# EXHIBIT 17

# i4D Event Service, Inc.

**HP, Inc. Securities Analyst Meeting 2015**

**Gateway Ballroom, DoubleTree Hotel**
**San Jose, CA**

**Tuesday, September 15, 2015**

**Ubiqus/Nation-Wide Reporting & Convention Coverage**
22 Cortlandt Street, Suite 802 - New York, NY  10007
Phone: 212-346-6666 ◆ Fax: 888-412-3655

## HP, Inc. Securities Analyst Meeting 2015

Mr. Binns:  Good afternoon and welcome everybody to the inaugural securities analyst meeting for HP, Inc.  My name is Rob Binns [phonetic] and I'm the Treasurer for HP, Inc. with responsibility for, amongst some other things Investor Relations.  Delighted to welcome you all today and delighted to be back among some old friends, who I've had a chance to catch up with today, good to see everybody.  Before I turn to the agenda, let me direct your attention to the safe harbor statement that we see on the screen.  As always, elements of the following presentations are forward looking, and based on what we see today.  For more detailed information, please see the disclaimers on presentations related to forward looking statements that involve risks uncertainties and assumptions. For a discussion on some of those risks, uncertainties and assumptions, please refer to HP's SEC reports including the most recent Form 10Q.  We issue no obligation to update any forward looking statements. We also note that the financial information discussed in this meeting reflects estimates based on information available at this time and could differ materially from amounts that are ultimately reported in HP's annual report on Form 10K for the fiscal year ended on October 31, 2015.

Finally, for any financial information that is expressed on a non-GAAP basis, we have included the comparable GAAP information. Please refer to the slide presentations accompanying today's meeting. Now, over the next couple of hours you'll hear from several members of the HP, Inc. leadership team. Dion will kick us off providing an overview of the strategy and lay out the future for HP, Inc. Enrique will then go into an in-depth look on our Printing business with a particular emphasis on supplies and then Steve will join him at the end to discuss the opportunity that we see in 3-D printing.

After that Ron will review the Personal Systems business and why he is both optimistic and confident about that business, and Cathie will present the financial overview and FY '16 outlook before we close with a Q&A session that will be hosted by my colleague Diana Sroka from the Investor Relations team.

As you heard earlier today, copies of the presentations are available to download on the Investor Relations' website www.HP.com/investors/SAM 2015. As a reminder, this event is

being webcast; a copy of this webcast will be available for approximately one year on the Investor Relations website. And with that I'm going to turn you over to Dion Weisler, future president and CEO of HP, Inc.  Dion...

[Music plays, applause]

Mr. Weisler:  well good afternoon everybody, oh come on, you can all do better than that. I know it's been a long day; we're trying to wake you up with a great video that shows our personality, we've also got some snacks in front of you. These are printed on our digital printing presses, we've got lots of snacks in here, so no excuses lots of videos, snacks, and we're here have a great time. Thanks again for traveling from all over to join us.

I'm thrilled to be here with you and honored to take on the role of President and CEO of HP Inc.  This is an exciting time and I'm incredibly is enthusiastic about our future and let me tell you why.

As you heard earlier today, separation provides benefits to both companies. At HP Inc. separation enables us to have a singular and exclusive focus on our business; providing even more focused approach to leveraging our company assets, financial resources, management's attention, and our board's time to delivering shareholder value.

In any large corporation, choices have to be made about where to invest time and resources. Understandably during the last few years HP's board, our CEO, and our executive committee have had to spread their time and attention and the company's resources across many different businesses. The separation changes that equation. Whether we're talking time, attention, or investment, HP Inc.'s management team can now optimize its decisions around the success of just the printing and personal systems businesses. We believe this singular focus will be an important catalyst for accelerator performance in the months and years ahead.

Additionally we gain agility, speed, and flexibility, all needed to accelerate our business and quickly adapt to market and customer dynamics. Building a new culture is equally important, as our more than 50,000 employees will drive this company forward and be our most vocal advocates.

We are building a company, with the heart and energy of a startup, and the brains and muscle of a Fortune 100 Corporation.

In our hearts, we are now recapturing HP's entrepreneurial spirit and unleashing an incredible spirit, energetic creativity, and innovation. Brains, means we have the wisdom and know-how to continue as industry leaders, and muscle means we have the strength and operational capabilities to get it done.

As you know we operate in large and dynamic markets that are currently either flat or in industry decline. In addition to these market headwinds, we have also faced significant pressure from currency fluctuations. This is not a simple issue, and you'll hear from the team how the currency and associated hedges are impacting our result in more detail. We've made great progress on our operational productivity improvements, and taken significant strides to offset these currency impacts. However, I'm not confused, nor is any member of my leadership team about what we must do going forward. We indeed have more work to do. I know we can succeed as I have seen us respond to challenges like these in the past. Despite the market and currency, our business fundamentals are strong and there are opportunities for growth as well as natural adjacencies that we can and will pursue. Let me tell you what we're going to do to capture them.

In printing, we need to go where the pages are.  While printing in-home is a secular decline, business printing is growing with a TAM of over $110 billion. This includes the A4 printer market we lead in, as well as the A3 copier opportunity typically associated with large devices that I'll talk about shortly.

Similarly, the graphics market - which comprises all printing outside of the home or office - has a $35 billion TAM. This market is huge, representing more than 80% of all pages printed. That's about 20 trillion addressable pages annually. That's trillion with a T.  This market is in the early stages of an analog to digital transformation - one that we are accelerating.

On the compute side, while consumer mobility is fairly saturated, commercial mobility is still in its infancy, representing a huge and largely untapped market with a $65 billion TAM.  The opportunity is to mobilize business and transform workflows.

And then there are an entirely new market prospects being created with the merging of the two-dimensional and three-dimensional worlds.  One of these is 3-D printing, where depending on who you ask, the experts will tell you the TAM is somewhere between $10 and $30 billion by 2020.  The truth is the size of the 3D printing market depends entirely on what value technology delivers to commercial manufacturing and the benefits digital 3-D printing can provide over traditional methods.  My goal is in the very near future, when you hear 3-D printing, you only think about one company, HP.

As the industry leader our printing and personal systems businesses are well positioned to capture opportunities in the core, expand into natural adjacencies, and leverage our robust intellectual property and differentiation to grow our future.

Underpinning everything is services and solutions.  This is a growth market, providing attractive opportunities to deliver meaningful value to our customers, build tighter relationships with them, and at the same time providing new sources of annuity style profitability.  Almost every CEO or CIO that I speak with is looking for help in managing not only their information, but also securing the devices.  And to deliver everything as a service, there are huge opportunities for us to expand our solutions services and software offerings.  For instance, I just met with some top executives from one of the world's largest banks, who's dealing with a multitude of computer IT systems due to acquisitions they've made.  They want to simplify their systems; essentially, they're looking for us to help them create a branch in a box.  To do so, we would manage print services and manage PC lifecycle management solutions.  Everything is delivered as a service, and they can easily scale and eliminate complexity.  Our strategy is anchored in an understanding of these trends, developing the products, services and solutions needed to propel an entire industry forward.  I see our business evolving on three vectors.

Firstly, the all-important core, this is our home court advantage and the vast majority of more than $50 billion of revenue and approximately $5 billion of operating profits.  We must be excellent here; we must serve consistent aces each and every

time, especially as there are parts of our core that are in industry decline.  We need to offset this with programs that make us increasingly relevant.  Services like Instant Ink, our subscription-based ink delivery service.  And we must be hyper aggressive in the pockets of growth, especially in commercial printing, with initiatives like bringing ink into the office and growing our managed print services business.

In personal systems we are committed to our multi-OS, multi-architecture, multi-form factor strategy, and are focused on commercial growth.

Secondly, to offset the industry declines, there is a vast amount of business to tap into growth in natural adjacencies.  One of these is the opportunity to capture copier pages.  Now, a copier is typically a larger multifunction device supporting a full department's printing needs.  Often it's a single unit on the floor.  So while we are the market leaders for printing, we haven't broadly participated in the copier market, because until now we didn't have a differentiated solution.  This is an adjacent printing market with about a $55 billion TAM.  Right now we only have 5% market share, unit market share in this TAM, juxtaposed against 40% unit share in the full printer market.  Just imagine if we could capture an incremental 10 points of copier unit share, we would add about $5 billion of margin accretive business to our topline.  We've shown the ability to penetrate similar market opportunities, look at the success of our OfficeJet Pro X, powered by page wide technology.  We use this technology to disrupt and to grow our position in an existing category.  We've grown over 17 points of market share in its targeted segment in just two and half short years by bringing ink into the office.  It's exactly the same page wide technology will deliver inside our copier printers in 2017.

Now, in graphics we are the undisputed market leaders with the broadest and deepest graphics solutions portfolio to provide large-format, commercial, and industrial printing solutions. We are also well positioned to grow commercial mobility by providing specialized products and services for the needs of four key verticals where we have the greatest opportunity.

And the third area is all about the future and category creation. Again, all of this, naturally leveraging our technological prowess, fundamental capabilities, and intellectual property

portfolio spanning fluidics, chemistry, print processes, scale, manufacturing, and more.

As the two dimensional and three-dimensional worlds collide, - our version of the Big Bang; we've created an entirely new category that we call Blended Reality.  Leveraging both immersive computing and 3-D printing.  To take things from the physical world into the digital world and back out to the physical world.  For instance, in 3-D printing we're bringing our 30 year printing expertise to 3-D, leveraging more than 5,000 patents from our core to create breakthrough innovation for the hyper growth commercial space.  And solving the three fundamental issues that have held the industry back: speed, quality, and cost.  We're planning to introduce our first commercial 3-D printer in 2016.  Think about the 3-D printing opportunity.  As we create leadership, we have the opportunity to disrupt more than a $12 trillion manufacturing industry.  Yes, that's 12 trillion with another capital T.  Why does 3-D printing hold so much promise over traditional manufacturing?  Because we get to democratize manufacturing, moving it closer to the market, and providing bespoke manufacturing capability that could never be produced using traditional processes.  And across the portfolio we're adding more services and solutions to fuel growth and profit.

I want to share with you how I think about the financial framework of our business.  Executing on our strategy will produce reliable returns and cash flows while having the opportunity for long-term growth.  We generate long-term profit streams and strong cash flows, especially from our printing supplies business.  We intend to grow profitable market share, deliver best in class results, and grow operating earnings over time with a maniacal focus on operating efficiencies.  This means constantly looking for ways to remove cost - operating costs, structurally, within the bill of materials systematically, as well as on the deal by deal basis.  We have teams solely dedicated to taking out costs in both printing and the personal systems businesses.

We have a favorable cash conversion cycle and this helps support our strong reoccurring cash flows; this will be a very important focus for us.  I also understand the importance of disciplined capital allocation.  In this business, our capital expenditure requirements are modest and we must - - all of our investments against a return-based framework.  Our commitment is to return 50 to 75% of our annual free cash

flow.  And in 2016, based on what we see today, we'll be at the higher end of this range.

And finally, we will make prudent investments to support our long-term profitability and fuel growth opportunities in the core, in natural adjacencies, and for our future.  While we have the heart and energy of a startup, we already have the brains and muscle of the Fortune 100 Company.  And it is this unique formula that can accelerate our business as we focus, think about our starting position.  Our brand and is one of the strongest and most trusted brands in the world. This, accelerated with our scale and operational excellence will drive shareholder value.  We are the number one or number two market leader and gaining profitable market share where we choose to play.  This is important as it demonstrates we're leveraging our strengths, our relevancy, our scale, and our channel relationships to succeed.

Our objective is to be better than the best in everything we do, outgrowing both the market and all of our competition in the markets where we choose to operate.  As one of the founders of Silicon Valley, we carry forward the unique legacy that Bill and Dave created in a Palo Alto garage more than 75 years ago.  HP was born from innovation.  And our leadership is grounded in strong intellectual property portfolio.  We have a history of engineering disruptive innovation at scale. We have a worldwide portfolio of more than 18,000 granted patents and counting.  We were also recognized with more than 400 product awards since the last Securities Analyst Meeting in 2013.  As we move forward we must continue to engineer experiences that amaze each every customer no matter where they live on the globe and carry forward the rich spirit of innovation.  Our customer centric go-to-market leverages our unrivaled partner ecosystem with more than 230,000 channel partners covering 170 countries around the world.  80% of our revenue comes with or through the channel.

I believe in our opportunity in our strategy.  I ask you to believe based on the track record of us delivering on our commitments.

In the past two years since the last Securities Analyst Meeting a lot has happened in our industry, in our global economy, and in the printing and personal systems business at HP.  As I mentioned earlier, although we see several tough orders to come, I remain very optimistic.  If you remember back in

2013, when the market was absolutely tanking, pundits were predicting the death of the PC and the printing industries, and nearly all were writing our obituary.  I stood before you and told you exactly how we were going to execute and what you could expect from us.  With personal systems I said we would be lean, disciplined and focused on profitable share. We have grown commercial share while maintaining margins in a tough environment every single quarter.  We've grown over two points of share since the last Securities Analyst Meeting, we're number one in commercial globally, and are significantly scaling our multi-OS strategy, especially in retail and education.

In printing I said we would drive ink into the office and deliver high-value laser printing.  And remember not all printers are created equally.  We penetrated an existing market with new technology with our OfficeJet Pro X.  We grew 17 points of market share in its targeted sector, all while continuing to grow our laser share.  There was absolutely no cannibalization of HP laser printers.  Speaking of lasers, we rolled out the most significant line of laser printers in the last seven years, gaining 3 points of worldwide share this past quarter alone.  I also said we'd expand Managed Print Services and grow Graphics – both are critical to our business.  In Managed Print Services we have gone from number three to number two in the past year, and are scaling with our channel.  Our goal is number one.  And Graphics continues to be one of the most exciting, fastest-growing businesses for HP overall.

We brought innovation back to HP by leveraging the three waves of innovation framework that I introduced to you two years ago. We generated cost savings to increase our research and development spend as a percentage of revenue.  Approximately 75% of our R&D investments are focused on our core.  But we're also investing in, and most importantly, delivering on our Wave two and wave three technologies to capitalize on the growth and future areas I outlined earlier.

Innovation is the lifeblood of this company, and separation enables us to reignite innovation solely focused on our printing and personal systems business.  I said we'd deliver consistent operating profit, and operating profit has grown nearly 80 basis points this fiscal year to date, versus the first three quarters of 2013.  With great products and services, hard work, and well thought-out plans; this

leadership team delivered results.  Proving that we can out segment, out execute, out cost, out operate, and out innovate our competitors.

Let me introduce you to the team that will lead HP Inc. forward. This team of experienced leaders knows how to execute in both up and down markets consistently, and predictably executing better than market.  With more than 250 years of collective experience HP Inc. will be led by a world-class management team with diverse expertise, backgrounds, and perspectives from around the globe.  It's important to get to know this team.  HP veterans like Cathie Lesjak, Jon Flaxman, Enrique Lores, and Stephen Nigro helped create not only the HP of today but they help build and define the entire industry as we know it.  We've infused that talent with highly sought after industry experts like Antonio Lucio previously the CMO of Visa, was also at PepsiCo and Procter & Gamble; as well as Stu Pann, who ran operations for Intel for the past 33 years. Personally, I've spent more than 25 years in this industry; I've lived in eight different countries.  This has taught me the value of approaching each market differently and how to create opportunities to address specific customer needs and behaviors.

Diverse perspectives ensure we are successful in today's truly global marketplace and diversity of leadership also extends to the board.  Not every company has the opportunity to handpick their entire board all at once.  When presented with this opportunity, we assembled one of the most diverse boards in corporate America, and deliberately designed it based on where we are today, and where we will go in the future, and the expertise that we will need to succeed.  I am delighted that Meg agreed to be our chairman, providing continuity with our customers and with our strategy.  For others, we mapped the skillset needed to support and advance our strategy from experience with IP, developing industry standards, government and industry regulation, chemistry, material sciences, fluidics, finance, developing new business models and more. We reverse engineered those traits to find the perfect candidate, and then aligned their skills and characteristics to standing committees.  This board has the breadth of experience and beneficial know how that will provide guidance and governance as we navigate our future.

In closing, this team has a clear and winning strategy that leverages our strengths and innovations to protect our core,

to capture growth opportunities in natural adjacencies, and capitalize on future growth opportunities in new markets that we can lead and transform. Our world-class capabilities, differentiated innovation, and go-to-market expertise have propelled us to category leadership. In order to consistently and predictably execute better than the market, this management team will be laser focused on forward execution. We will be constantly detail oriented and operationally efficient, because there is absolutely no substitute for hard work. We are now able to unleash the full attention of our management and all of our resources. As we create a new HP, we will produce reliable returns and cash flows, while having the opportunity to accelerate long-term growth. Creating the future HP is a once-in-a-lifetime opportunity and a new beginning for one of the largest technology companies in the world. I couldn't be more thrilled, honored, and humbled to lead this talented team and amazing company. This is truly a company with the heart and energy of a startup and brains and muscle of a Fortune 100 Corporation. With that I would like to welcome Enrique Lores to the stage to provide you with more details on our printing business. Thank you very much.

[Applause]

Mr. Lores: Thank you Dion. I'm really delighted to be here today to share the very exciting plans that we have for the printing business. At HP, printing is important and we're fully committed to growing this business and remaining the world printing leader. I joined the company more than 26 years ago as an intern. The key technology challenge that we had at that time was to get the same text quality in our printers that our customers were getting in a typewriter machine. Printing in color was a stretch concept. Printing photographs a dream. We have come a long way … and I am even more excited about the potential of where we can go in the future. As I said, printing at HP is important because of its scale, because of its profitability, and because it's continued opportunities for growth. HP has been the market leader for over 30 years. It is a business that HP created and scaled, and we will continue to lead and innovate in the future. We feel passionately about this business. At HP, we bleed ink and toner, so much so that we decided to change the name of the company to HP Ink.

[Laughter and applause]

This business is all about printing.  It's about making printing easier.  It's about reducing the cost of printing for our customers.  It is about capturing new prints.  But most importantly it's all about supplies.  Printing is a very large market that offers opportunities to grow. Our global brand and industry leading technologies will enable us to continue growing this business.  Our ability to convert customer insights into new technologies and solutions has been critical for us to succeed in the past. And we have been doing this while maintaining industry leading cost structure and margins.

At the same time we have been able to maintain the highest operational level possible, shipping one printer per second without ever compromising quality.  But we are realistic and we know in the last years we have faced significant challenges. The market has been going down, Hardware units have declined year on year. We have faced currency headwinds in some of our key markets. Most recently, a very weak yen has advantaged our Japanese competitors, enabling them to be incredibly aggressive in their pricing and marketing efforts. But in the face of these realities, we have focused on our strengths.  First, we focused on innovation to deliver what the market needs in areas critical to our customers.  Second, we simplified our portfolio reducing our SKUs by 25-30%. This helped us to aggressively reduce our cost structure and simplify our go to market motion, reducing our cost structure by more than $500 million per year.  But this was not all, we were able to not only maintain our leadership, but grow our leadership.  As of Q2 this year, we grew our worldwide unit share by more than 1 pt YOY thru Calendar Quarter 2 to 43%. And if we dig deeper, we added more than 3pts YoY for Laser – achieving the highest market share level in 6 years.

At the same time, we were also able to improve customer satisfaction, both in consumer and commercial and our net promoter scores grew in both categories by 16% and 9% respectively.  And in a market where revenue is shrinking, we were able to maintain profitability and deliver consistent results.

I want to make a very clear point; we know how to manage the print business and can manage it better than anyone else.

Let me share our definition of leadership.  When we talk about leadership, it's about leading in the categories we choose to

play, and we are doing exactly that across the globe.  We are number one in inkjet printers, number one in laser printers....  And we're leading all over the world.

What is our expectation for the future?  Our expectation is that we will continue leading these categories, positioned as #1 regardless of the headwinds.

Now let's look at the market outlook. As many of you, I have been following this business closely for many years, and I have read all about printing is dead, the paperless office, and customers don't want to print any more.  I think all these comments are just wrong.  In fact, this reminds me of a Mark Twain quote, "The rumors of my death are greatly exaggerated."  This clearly applies to printing.  Print is a very large market $234 billion market, has opportunities for growth.

Today, we lead significantly where we play. However there are large parts of the market where we don't compete yet…

As we become an independent company, we believe we will be able to invest in these categories and capture them for HP.  And now let's look at the market; let's look at the different segments.  It is true that the home printing business is declining, and has been declining for the last years and will continue to decline at least from now until 2018.  But look at business printing, it is a larger category, it is growing, and more importantly, customers in the office print more than customers at home.  We love it because this business is all about supplies.  A key factor in business is the shift from Transactional to Contractual: customers want us to manage their printer fleet. We embrace this because as we manage their fleet, we make sure they are using 100% HP supplies. These contractual engagements also give us an opportunity to sell our solutions and services, another growing category. As we do that, we have the opportunity to grow in this business.

Finally, let's look at the graphics category, the graphics market, an area where we have a growing business.  I want all of you to realize what an impact this market has all around you. The billboard you saw today coming to this meeting; the bus shelters; the car manuals for the Mercedes, BMW or Lexus that you bought last year; the bank statements that you get at

home, especially if they have color. There is a very high probability they have been printed using an HP digital press. We love these devices, we love these devices because they don't use small tiny cartridges, and they use barrels of ink. [Laughter] And we love barrels of ink because this business is all about supplies.

So now that we have seen how the market is going to be evolving please let us talk about our strategy. What are our plans for the future? We have one very clear objective; drive value to our customers by engineering the best printing experience so they print more, so they buy more supplies, which will drive value to our shareholders. With this in mind, let's look at our business model, how does our business work? First, we need to place the printers, recognize that not all printers are created equal so choose printers that will be used more by our customers. Second, we need to make printing easy, we need to make printing cost effective, we need to make printing convenient for our customers, and when this happens, we need to sell supplies. So let's talk about our strategies going forward.

As I think about this business, I find it helpful to segment it into three vectors:

First is the core, which is where we make the majority of our business today, the majority of our revenue, the majority of our profit. Then is the growth vector. What growth areas do we have? What are those opportunities that will have a tangible impact in our business going forward? And finally is the future, in which we want to make the impossible possible. And before I go in detail to our strategies in each of these factors let's talk about our foundation. What are those things that make HP special, that will help us win in the future, that will enable us to maintain our leadership position in the market? First of all, it is our brand and go-to-market coverage. I don't believe I need to spend a lot of time talking about the value of the HP brand, which is one of the most valuable brands in the world.

Second, our operational capabilities. I have mentioned this before and I will say it again, we ship a printer every second without ever compromising quality.

Third is the breadth of our technologies and intellectual property portfolio, with more than 10,000 patents around printing.

And finally is our people. Knowledgeable and passionate individuals with a deep expertise in everything from mechanics to fluidics to manufacturing to writing systems, people who know our customers and know how to support our products.

And the people who invented and created PageWide, a key technology that we introduced more than two years ago and is going to be a fundamental part of our strategy going forward.  So let's show the video that explains the value of PageWide.

 [Music and narration]

We developed PageWide as our third foundational printing technology. This has been years in the making.  It leverages years of ink design, print design, and it is a unique technology for HP.  It has been designed to be scaled.  We will integrate this in 400 printers and 3 million digital presses and any other product in between.

PageWide is powering our Multi-Jet Fusion technology that has the potential to kick start the next industrial Revolution.

So now let's talk about our strategy. Let me step you through the first of the vectors, our CORE, starting with home.  Our objective in the home is to delight customers by making printing easier and more enjoyable. We want our customers to print what is most important to them, to help them print more of it, because this business is all about supplies.

We listened carefully to the needs of our customers and heard two key pain points:

First of all, customers hate running out of ink, they just hate it.  And I'm sure all of you can relate to that experience.  Your child has finished their homework and needs a printed copy for the next day. You go to the printer at 9 pm and you cannot print because you ran out of supplies.

The second pain point we heard was that our customers are frustrated with the prices of supplies.  To address both issues we created Instant Ink.  Instant Ink is a web-based delivery service for supplies.  You can think about it as Netflix for supplies.  We monitor the ink consumption in the

printers and ink is delivered to their door before they run out for less than three dollars per month.

Instant ink is a unique service for HP.  And it's a complete new way to think about print as a service in the home space, and it is working.  It is one of the fastest growing web-service in the world.  We are adding more than two customers per minute. Customers love it.  They love it so much that after they enroll in the program, they are printing more.  We love the program because in this business, it's all about supplies.  Customers love the program so much that the retention rates are very, very high.

Now let's talk about emerging markets, where we see complementary needs. Customers were telling us that they like our cartridges because they are clean and easy-to-use, but the prices of the cartridges are too high so we built Ink Advantage.  Ink Advantage is the program that flips the model to higher priced printers and lower cost of supplies. As the customers print more, overall cost is reduced. We have seen double-digit growth in ink since we launched this program, and we have seen higher usage of supplies when customers enroll in the program.

So, great progress in these two programs. And to complement these programs, we are making printing easier and more fun with the launch of a new family of printers.  A new family of printers that has been designed to make sure that customers want to display those printers in their living room.  They are small and colorful. We have also focused in making printing easier for mobile devices, because a lot of the world's contents is generated in mobile devices, so we have addressed this issue and fixed it.

And now let's talk about the office, which is a more important segment for us, first, because it's growing, and second, because there are segments that we have not targeted yet, and third, because as I said before, customers print more in the office. I have spent a lot of time during the years talking to CIOs, and there is a consistent message from all of them - security is a key issue for CIOs today. It's probably the number one problem that they are facing, and printers have been traditionally a weak link in the network.  Our customers have been asking us to step up and fix this problem for them, and we have delivered.  This month, we are going to introduce the most secure printers in the world.

We have taken technologies that we have already embedded in the rest of the HP portfolio and bringing them to our printers. This is going to be a huge differentiator for HP. None of our competitors have similar technologies.

Our customers are also looking for a reliable partner to manage their printer fleet, and this is what we do with our managed print service business. We are delighted with the progress we have made with this business; we have been growing faster than the market. As Dion said, we have grown from the number three to number two player in the last months with the highest customer satisfaction level in the industry.

Going forward we will be expanding the offering to smaller companies through the channel where we will be leveraging the infrastructure and tools that we have being developing. We are also planning to expand this business to deliver PCs as a Service, as Ron will explain in a moment. You see, when we manage the printer fleet for our customers, one of the key requests is to also centrally manage their PCs as a service.

So let's talk now about the portfolio in this space, because we have strengthened our portfolio for the business side. During the next two years, we will continue rolling the JetIntelligence technology.  This is the first technology refresh of our laser printers in over six years. This enables us to build printers that are smaller and help our customers to save energy. Let's look at the video that will show the value of JetIntelligence.

  [Music and Narration]

  [Applause]

Our plans in the office are not only about laser printers.  A few years ago we created the ink in the office category, a category where we lead, and the category that we have been growing in the last years.  Let me show you a slide that shows the progress that we are making with the Ink in the Office portfolio.

This is probably the most important slide that you will see today. The graph on the left shows that since we introduced Officejet Pro X, the first product that integrates PageWide technology, we have been able to grow by more than 17 pts of share.  And we have done this without cannibalizing HP laser

technology.  I will say it again; we have grown more than 17 pts of share without cannibalizing the HP laser products.

The question is how is this possible?  OfficeJet Pro X offers a unique value proposition - twice the speed, half the cost, with same quality. This a dream product for any sales rep to sell. And these value propositions have allowed us to sell the inkjet segments that have traditionally been very laser-biased such as Fortune 50 companies. Since we introduced this product, we have been able to penetrate 30% of the Fortune 50 companies, and this is something that was unthinkable only a few years ago.

This product is important for two other reasons.  First, this product has 100% of HP technology, which means 100% of the benefit goes to HP.  And second, because this is the same technology with a similar value proposition, we will use this to penetrate pages from copiers.

So let's talk about A3 – the copier page market, our first growth opportunity.

As you can probably guess by now, I grew up in Spain, and we used to play a game of looking at a picture and trying to find out what was wrong with the picture.  So look at this picture and try to find out what is wrong with it?  You see two numbers – 40% and 5%. These numbers are critical because they represent HP's unit share in the printer market and in the copier market.

Two very large markets.

In one we lead and in the other we don't. This presents a significant growth opportunity for us.  Both of them are $55 billion markets.  If we are able to capture 10 points of share in the copier market, we would be able to add around $5 billion of additional revenue to our business.

I know some of you have doubts.  This is not the first time we go after this copier market. Why will it work this time?  I truly believe we can win here because now, we have the full list of ingredients to succeed:

- Proven PageWide technology with its disruptive value proposition, which we will launch in 2017

- A strong set of LaserJets and new finishing options that will complement the Page Wide product

- This will be supported by a focused channel strategy, a loyal network of reseller partners that will be selling the products with us.

Let's now talk about our second growth opportunity, which is Graphics. Graphics is a $35 billion market, of which only 16% are digital today.  We have been growing in this market. We believe that the digital portion is going to continue growing in the future, because digital offers many of the advantages of an analog, one of them being the ability to personalize. So let me give you an example of what personalization means and the value that digital brings to our customers.

About a year ago we started to work with Coke, to build the Share-a-Coke campaign.  Until then all Coke labels were identical all over the world.  With HP's digital printing technology, we were able to offer them the ability to personalize Coke labels. Coke printed geographically-relevant names on their Coke cans.  For example, if you were in Washington, DC, you could share a Coke with Barak; if you went to London, you could share a Coke with Elizabeth; and if you went to Berlin you could share a Coke with Angela.  This program had incredible impact for Coke.

In a category that is in steady decline like soft drinks, they experienced 18% growth. This technology has also allowed Coke to re-position the brand and talk to consumers in a different way.  This is especially valuable with millennial's who value differentiation. We are going to see something similar with digital packaging. You saw the digital packaging samples. These boxes and these containers have been printed using our technologies.  This is what we call foldable packaging and flexible packaging, and in these categories we're going to be bringing the same value proposition that we have been doing with labels. In the same way we won digital labels, we will win now in digital packaging. This is another $10 billion of additional market we can capture.

To conclude, I am really passionate about this business. I understand it and know it is all about supplies.  Every action I have been describing, the improvements in the product portfolio, the new programs that we are launching, the new services, all have one common objective: to improve our supplies business.  A number of you are probably asking yourself how we are going to factor this in our models, what is the supplies business going to be doing? As we look into

2016, you're going to see an improvement in the trajectory of the supplies business in constant currency. You may also be wondering why with our great initiatives, great products, this isn't happening sooner. This is because supplies are driven by the install base, it's a consumer-driven business. And it takes multiple years, multiple actions to change, to impact the full growth of the company.

So I have covered what we are doing for the core, what we are doing in our growth areas, let's talk about the future - making the impossible possible.  Two weeks ago, Dion reconfirmed our commitment to the 3D printing category.  He announced a new business unit fully focused on 3D printing led by Stephen Nigro, who at that point had been running the imaging & printing business.  Stephen will now lead 3D printing at HP. So please join me now and welcome Stephen Nigro on stage to share our plans for 3D printing.  Thank you.

MR. STEVE NIGRO:  Thanks Enrique. HP is really fortunate to have Enrique leading the imaging & printing business.  We have worked together for many years and I can tell you, the business is in good hands.  Like Enrique, I started in print over 33 years ago.  I actually started in 1981 as an R&D engineer working on early inkjet technology before we had a product or any revenue. For me, this feels like back to the future.  HP's 3D printing is a new and exciting technology with an amazing future, but we don't have a product or revenue yet.

In the future, 3D will be a massive market, and HP expects to be the market leader.  I am personally really excited to be given the opportunity to lead this business. I see three keys to growing a new, large business.  First, you want to compete in a high-growth market.  Second, you want to be able to leverage world-class capabilities that provide a sustainable competitive advantage.  And third, you want to be able to offer a compelling customer value proposition, and 3D printing fits that description for HP.

Let's look at these three factors in more detail. Let's start with the 3D market.  While there certainly has been a lot of hype about the 3D market, there's no doubt that the market will rapidly grow.  The questions are how fast will it grow? Which segments will grow?  Look at the left chart - experts project growth rates between 24% - 45%. Ultimately the growth

will be determined by innovation in the industry and we expect HP Multi-Jet Fusion to help accelerate the growth of the industry.  Dion is about segmenting the market and finding the heat or the growth in the market.  Look at the chart on the right - the growth or the heat in the market are projected to be in prototyping—the largest segment today—which will continue with double-digit growth, and production, the fastest growing segment.  It is production that will address the twelve trillion dollar manufacturing industry.  Multi-Jet Fusion's productivity and cost are a great fit for both the prototyping and the production segment. Clearly 3D printing is a high growth market.

Second, core capabilities, a key to competitive advantage.  There is a deep connection between 2D and 3D printing besides the word printing.  A 3D printed object is basically a stacking of 2D printed layers.  Or to say it differently, a 3D object is created by imaging and printing a 2D layer, and then repeating until a 3D object is created.  We are the leader in 2D printing, and we have incredible capabilities that will be directly applicable to the 3D printing market.

The announcement last year of Multi-Jet Fusion is a great example of taking our 2D printing assets and applying it to 3D printing.  First, we're leveraging over 30 years of printing expertise, and with Multi-Jet Fusion, we're leveraging 100% of our PageWide technology, allowing price performance leadership.  In 2D, we had to invent new chemistries and new materials to open up new applications; applications like office printing, photo printing, and outdoor signage.  The same chemistry and material capabilities will allow us to embed new 3D material systems and open up new 3D application.

Our graphics business is about converting analog pages to digital pages by creating high-performance 2D printing systems.  In 3D, it will be about converting analog objects to digital objects by creating high-performance 3D printing systems.  Our 3D printing business will leverage our strong channel and direct capabilities as well as our global service and support infrastructure, which is critical for these high-performance systems.  Finally, the HP brand — our ability to deliver high-quality, reliable systems we expect will make a significant market contribution.  So no doubt, our world-class 2D printing capabilities will give HP a competitive advantage in 3D printing. But cool technology is only cool if

it results in a compelling customer value proposition.  Today in 3D if you want high performance, it means high cost.  Low cost means limited performance.

With Multi-Jet Fusion, we announced a technology and a product that will deliver breakthrough speeds that create functional parts up to ten times faster than any other technology on the market today.  High quality, which we define as high resolution with precision and mechanical strength.  Lower cost - lower product cost and lower material cost.  And the ability to convert analog to digital and grow the market is really enabled by lower cost.  Finally, we announced an open system where we will enable others to develop on our platform, specifically new material systems to expand the market.  So we believe Multi-Jet Fusion will deliver a compelling customer value proposition, and we are on track to have a product by the end of next year.  So I've talked about Multi-Jet Fusion, let's see a video.

(Music)

MR. NIGRO:  Alright.  Okay.  So to close, the combination of a high-growth market that leverages core capabilities and delivers a compelling value proposition is really difficult to find, but that's exactly what we will do in 3D printing.  The very same capabilities that allow HP to be the leader in 2D will give HP incredible advantages in the 3D printing market.  Or to say it differently, we expect HP to be a leader in the next industrial revolution.  Thank you.

(Applause)

MR. NIGRO:  And with that, I'd like to introduce Ron Coughlin, the leader of our personal system business, which I believe includes PCs.  Thank you very much.

MR. RON COUGHLIN:  Thank you very much. So Steve, you could have went into the pocket a little deeper and bought a PC as well.

(Laughter)

MR. COUGHLIN:  And Enrique, as a leader of the PC business, I had a very different reaction when Dion told me he was going to name the company HP, Inc.  My reaction was, "I don't think that's very PC."

(Laughter and applause)

MR. COUGHLIN:  On a more serious note, I join you today, confident and optimistic.  I'm confident in the focus and speed with which we can move in the new HP.  And while last quarter we communicated several tough quarters ahead, I'm optimistic that we can turn today's headwinds into tailwinds going forward.  And I'm optimistic, because I get to work alongside a team with over 250 years of navigating tough PC markets, growth PC markets, and attacking PC market adjacencies.

So you may be asking how can he be optimistic about a PC-based business in today's market?  It starts with a total addressable market of over 340 billion dollars, and half that TAM is showing growth, and where we choose to play within that TAM, we've proven we can gain share, particularly in commercial markets.  And I'm optimistic, because we have a crystal-clear strategy for profitable growth, which includes further PC category consolidation via share gains; a strategy that taps into growing in scale adjacencies; and lastly, bringing back to life HP's legacy of category creation.  And finally, I'm confident, because we know how to and we've proven we can execute in tough markets, taking out over a billion dollars of cost in this past year while improving quality and customer experience.

So from an opportunity standpoint, we enjoy a massive addressable market, and it's an addressable market that's growing over 4% with strong growth potential for HP.  At the same time, I know the question on many of your minds is, will the dramatic declines in the PC category continue?  So on the bottom of this chart, what we've plotted is IDC's actual and predictions for the PC category.  IDC predicts the market will decline 2% versus the current 12% decline that they're projecting from 2015.

On the next slide, I'm going to dive deeper in terms of the changing category fundamentals that drive this prediction. Combined with share gains, we believe this means HP's PC business has better days ahead.  Above the PC line, what you see is 169 billion dollar TAM that's growing 9%.  These aren't segments that are foreign to us; these are segments like thin clients, workstations, and commercial services that we are progressing against today.  If you go to a Best Buy in Portland, Maine or Chicago, Illinois, or nearby in San Jose, you'll see the display on the left, and it's growing nicely. If you go to a movie studio like DreamWorks or any other major studio, you'll see their artists working on the HP

Dreamcolor display, the only display in the world to have won an Oscar.  And if you happen to be going to Munich for Oktoberfest, and you stop in on our friends at Siemens, you'll hear about us providing them with PC-as-a-service.  To summarize, we see 169 billion dollar TAM that's adjacent to the PC market that's growing 9% that we know how to attack.  And we see a forecast for a PC category with moderating declines.

Let me now go deeper into that forecast.  On the left, we've mapped IDC actual revenue and forecasted revenue for the category.  On top of that, what we've mapped is the cyclical category drivers as we see it.  So let's start in 2014; the PC category enjoyed uplift from Microsoft's end of XP support.  In 2015, that generated a three to four point category overlap headwind.  In 2015, we've seen currency-driven price increases of five to ten percent outside of the United States.  And last, Windows 8 generated an unfortunate "I think I'll wait till the next operating system" dynamic on both the consumer side of the house and the commercial side of the house.

So let's now fast-forward to 2016; the XP migration overlap—behind us.  We'll have the full benefit of Windows 10, where current research highlights a 75% positive sentiment, 25 precious points higher than Windows 8.  And the new Intel Skylight processors will enable new experiences, better form factors, and lower costs.  And finally, preference for new form factors like 2-in-1s indexed 20 to 40 points higher than traditional clamshells, sure to help drive a refresh acceleration.  So, if you ascribe to the cycles of the past being predictors of the future like I do, we see a PC category not without its challenges, but with an improving trajectory as we move through 2016.

Regardless, though, of the market growth, we are crystal clear about where we will source growth.  Under Dion's leadership, we segment on every vector, and then we segment again.  So when we segment the install base, what we see is 500 million—yes, half a billion PCs over four years old.  So what that means is, they're heavy.  What that means is, they're thick.  What that means is, their battery lives are short, so they may take you from San Jose to Reno, but they will not take you from New York to Dubai.  Clearly, the aged PC install base provides an opportunity to drive a refresh, and the good news is the ammunition to drive that refresh is

already in the barrel.  With Windows 10 and new experiences with Intel with new capabilities, and with new form factors like the Spectre X360 we believe there will be an acceleration in the refresh.

And we segment along competitive lines. Yes, we absolutely see formidable competitors, and we will go head-to-head with those competitors.  But we also see other competitors where HP's opportunity to consolidate share is both real and proven.  When we segment along our business lines, we see profitable sub-segments like thin clients, mobile workstation and services where there is dynamic category growth to leverage and where we're seeing progress already.  And last— there are under-penetrated geographies like Indonesia— profitable under penetrated sub-segments like the premium segment—attach opportunities that provide growth upside for us, and where our plans are already underway.

But growth opportunities are only as good as a company's ability to execute.  So if you look at our share performance, where we said we would play to win commercial PCs, we have gained over two share points this fiscal year-to-date, and that is more than double any other competitor—proof of our ability to execute.  And in the face of significant currency headwinds, we took out over a billion dollars of cost in 2015.  Tough items like platform reductions by 23%, component reductions by 18%.

And one of my personal favorites—so, I was in Taipei two weeks ago, where we have a big engineering team, and one of our engineers in the cost-out team which we have set up showed me a set of connectors that connect to our power source.  He says, "Ron, today we have twelve connectors; I figured out a way to take that to eight connectors without losing any functionality."  That might not seem sexy to you— it's only a couple pennies, but when you multiply that times tens of millions of devices, that is a lot of dollars.  And when you multiply that times multiple of those projects that our cost teams search down 24/7, 365, and generate a billion dollars, I thank engineers like Ian Wanglee, and he is proof of our ability to execute.  This roll-up-our-sleeves work has translated to relatively steady profit rates in the face of strong market and currency headwinds, further proof of our ability to execute.  And most importantly, it is easy—every

day I have choices on my desk that sacrifice experience and quality, but our engineers and product managers and supply chain didn't sacrifice quality with double-digit increases on both the consumer and the commercial side of the house in terms of net promoter score, perhaps the ultimate testament to our ability to execute.

And this execution has helped HP lead in the majority of PC segments including all commercial PC segments and most geographies around the world.  This leadership position provides scale advantages across supply chain, channel partners, and final tier customers, providing a flywheel of scale generating competitive advantages, and these advantages are creating more scale, creating more competitive advantage. And our intention is to keep that flywheel spinning.  We have been clear that we will play where we can add value to our customers and to our shareholders.

The only segment on that board that we don't lead is consumer.  Make no mistake about it, there are segments that are very attractive like Premium, like 2-in-1s, and we will compete vigorously in those segments.  However, there are some low-priced segments where we can't offer the right experience, where we can't offer the right return to our shareholders, and in those we have chosen not to play. Furthering our scale and user intimacy is important, though, so consumer plays a strategic role, but not when we can't add value.  This mirrors our approach to consumer tablets; if you recall when that market overheated two years ago, we minimized our exposure to that market and averted the steep losses that many of our competitors have suffered.

In addition to scale, a key lever of a leadership position is innovation, and in the last year, we've shown a rekindling of our founder's innovative spirit with launches like Mobile World Congress' Best of Show on the Spectre X360.  I love that quote up there; "The HP Spectre X360 is the best HP laptop ever made."  When we set out, what we wanted to do here was make the world's best laptop, but then we said, "And also, let's make it the world's best convertible.  And let's make it one of the world's best tablet experiences.  And by the way, let's make it the longest battery life in the industry with twelve hours of battery life."  Those are the reasons why it has doubled our convertible segment revenue. And on the commercial side, I'll start with a question; is this a consumer device or is this a commercial device?  What

we're seeing is a blending of consumer-sexy and commercial-reliable and safe.  And this product is a perfect manifestation of that—the world's thinnest and lightest PC—the EliteBook 1020.

And then, epitomizing our commercial mobility focus on verticals is the ElitePad Healthcare tablet with a handle, if you want to use your other hand, a card reader so a nurse or a doctor can authenticate, a camera to scan a patient's wristband, and most importantly a microbial cover so that whether it's saliva or whether it's blood or anything else that's happening in a healthcare environment, germs aren't passed from one patient to another.  So those are some of the highlights that we'll bring; let's take a look at a video that brings our innovation to life.

(Music and Video)

MR. COUGHLIN:  I bet you didn't realize we were inviting you to a rave party this afternoon.

(Laughter)

MR. COUGHLIN:  Looking forward, we'll continue to bring powerful innovation across our core, growth and future segments.  Innovation is in our DNA, and there's no better proof point than the 350 patent applications that the personal systems teams engineers have filed this year alone.  In the core, we'll deploy what we call low-cost sprinkles of magic—like vibrant colors, battery life, thinness.  Take a look at this stack of Pavilions here or some of these beautiful Chromebooks.  Color does not cost us a lot, but everyone can pick their own, and it helped us delight customers and add share in those segments.

In growth segments, we'll capture those with new form factors and Sprout exemplifies a rededication to category creation for our future.  This innovation will power a strategy that sits on an extremely solid foundation.  HP's supply chain ships nearly two PCs every second—two PCs every second.  So let me make that real within your world.  Since the start of when you walked in to a Hewlett-Packard Enterprise Meeting to when I'm presenting right now, we have shipped 35,192 PCs.  That's an example of tremendous scale, and I'd like to thank my friend Stu Pann for making that happen.  HP's go to market leverages over 200,000 channel partners and a retail network of over 19,000 retail partners that we work very closely

with, and HP's marketing engine has never revved louder, recently Forbes Best Social Campaign of 2015, not for the PC category, but for every category.  So great job by Henry, Antonio, and the team.

In the core, every team member, whether in Taipei, Shanghai, or U.S. wakes up every morning to deliver the best price feature value.  What that means is the absolute lowest cost with the addition of any feature or value that customers will truly value and are willing to pay for.  To fully capitalize on growth segments, our inspired engineers, designers, and product manager focus bring to market the most innovative new form factors, vertical solutions, and managed services.  When we do, success follows as evidenced by the fact that we took number one in convertible share, as evidenced by the fact that last quarter we took number one in mobile workstations and number one in thin clients.

But we are not stopping there.  Deep in HP's engineering DNA is a passion for future category creation via disruptive innovation, and Sprout—our immersive computing platform launched to consumers earlier this year—is a proof point that we're flexing those disruptive innovation muscles once again. We'll extend Sprout's unique capabilities to commercial customers, and last week we announced specific applications with Autodesk for Sprout, to be followed by similar applications by Adobe.  Those will be very powerful attractors for commercial customers on the Sprout platform.

With Sprout, a designer can scan in 3D in one-third the time it takes them today.  With Sprout, teachers will be able to engage their students like never before, and with Sprout, a prosumer working from their home will be able to create just like the pros.  Next, we'll flex those disruptive innovation muscles against reinventing technology in the office, in schools, and in homes.  Now let me dive deeper into what we're going to do in the core.

As Dion stated two years ago and today, we are absolutely focused on leading the commercial PC market.  This fiscal, we've gained over two share points via best in class cost, innovation, and the most extensive go to market.  We plan to continue that commercial march and play where we can add customer and shareholder value in consumer.  Our success will be powered by a continued aggressive focus on cost, scrutinizing every screw, every SKU, and every logistics

node.  But at the same time, the cost focus will be married with great design and experience innovation.

One of my favorite examples is the HP Streambook.  Basically, HP and Microsoft created a brand new category with the HP Streambook—thin, light, solid-state, cloud-connected device for a low cost.  Breaking the paradigm that low price means cheap, it was one of our highest net promoter scored products of 2015.  Similarly, earlier this year we announced the world's first Workstation Ultrabook, a weight lifter in a ballerina's body.  Physics suggested we couldn't, and HP's engineers said we could.

And in February, we launched our first desktop minis into the commercial space, and today we have 23% share of that market, proof that our "sprinkles of magic" work.  Physics also suggested we couldn't have a super-light, thin convertible with twelve hours of battery life.  Our HP engineers went to work with Microsoft and Intel engineers and made the impossible possible, doubling our convertible share in the process.  In growth segments we'll continue to drive hard against 2-in-1s, the segment is accelerating and super fascinating.  It's actually inverting the tablet cannibalization we've seen over the last two or three years.  40% of 2-in-1 purchasers actually intended to buy a tablet, and then they saw the benefits of a 2-in-1 having both a laptop and tablet capabilities, and instead bought a 2-in-1.  We'll complement our exciting 2-in-1 portfolio with a relaunch of our premium lineup with new form factors, new finishes in a segment where we're under penetrated today, where the profit pools are richer.  And as you can see on the chart on the right in the yellow there, we're already making progress in the important premium segment.  We'll also power our growth with commercial mobility solutions and services.  Commercial mobility represents a 65 billion dollar TAM of highly frustrated CIOs, IT VPs and directors, they're frustrated with the security of existing devices that were made for the consumer market.  They're frustrated because nobody's mobilizing workflows for them, and they're frustrated because they're trying to manage devices that were meant to go to the beach.  So commercial mobility, our strategy is mobile workflow transformation, focusing on vertical workflow solutions across healthcare, retail, field services, and education.  We'll deliver purpose built devices that can be easily managed by IT.  And we're building

momentum already, having launched eight new devices, solutions against those four vertical areas, and device management platform earlier this year.  And the results are already speaking for themselves.  We've doubled our commercial mobility revenue.  CIOs are giving us great feedback, and important partners like Cerner are jumping onboard.  And commercial services, which includes break fix, as well as PC-as-a-Service, we're exhibiting strong topline growth and partner engagement.  This is consistent with what you would have heard this morning, about everything as a service.  DHL, GlaxoSmithKline and Bayer are examples of the customers that are coming to us to have them manage their PCs.  We see PC-as-a-Service, as a profitable growth area, and critically we see significant synergy with Manage Print Services, which nobody is better positioned to take advantage of this trend than HP.  And lastly, our future will be populated by an extension of Sprout platform to commercial verticals.  When combined with Steve's 3-D print capabilities we'll have a 3-D ecosystem like none other, with Sprout providing the onramp to that 3-D ecosystem and Multi Jet Fusion the off-ramp.  It's a vision we call blended reality.  Now, many of you might be skeptical, so let me give you a proof point.  Today on HP.com you can buy Sprout.  Today on HP.com you can also buy a bundle of Sprout plus a currently available consumer 3-D printer called Dremel.  How much of the Sprout sales do you think come bundled with that 3-D printer, 10%, 20%, 30%; 40% of the Sprout sales are coming bundled with that 3-D printer.  A year ago we talked about it as a vision, now it's becoming a reality.  So let me now show you a video that brings Sprout and its many creation capabilities including 3-D on-ramping to life.

[Music and Video]

MR. COUGHLIN:  As I said, our marketing engine has never revved louder, it's a beautiful, beautiful commercial.  So to close, despite today's challenging environment I hold an optimistic view of our future.  I'm confident we can win in a highly competitive market, and I'm confident we're positioned to deliver profitable growth.  That optimism is grounded in having one of the world's best brands.  That optimism is grounded in having an extremely powerful innovation pipeline in the market and in the pipeline.  I'm confident because we have inspired marketing, like the ad I just showed you, and I'm confident because we have unparalleled coverage.  And

lastly, it makes me confident because we've proved we can execute one of the toughest markets.  So I leave you today confident and optimistic.  And I'd like to invite our CFO, Cathie Lesjak to the stage.


CATHIE LESJAK: Thank you very much.  Thank you very much for all of you being here today.  I know that many of you traveled across the country, and some of you even across the world in order to be here, so thank you and welcome.  This is a very exciting time to be part of HP.  We are creating history.  As many of you know, I started my career at HP almost 30 years ago, and in the last 9 years I've served as Chief Financial Officer.  I've seen a lot in those years.  And some day, I might just sit down and write a book about it all.  But, in the meantime, I couldn't be more excited to take this next step in my journey as CFO of HP, Inc.  Of the many reasons that I've stayed at HP, probably the single greatest one is the teams that I've been able to work with and learn from across of all of these years.  Seeing the passion and the commitment and the hard work that the teams are putting in to forming this organization, and setting it up for long-term value is both inspiring and rewarding, and I want to be a part of it.  Dion and the team are embracing the entrepreneurial spirit that Bill and Dave created, and that has long been a part of the HP fabric.  You've seen a demonstration of our tremendous innovation, even in mature markets, and also had a peek of what's more to come from Ron, Enrique, and Steve.  Couple all that with a constantly changing and evolving market place and you get an exciting time for all of us.  So let's get started with a discussion of our key baseline financials for the new company to level set on our starting position.  This financial snapshot is based on the historical segment reporting for the last four fiscal quarters.  And as we move into fiscal 16', there will be subtle differences in the basis of presentation compared to this view.  There are complexities related to carve-out accounting, proforma adjustments, discontinued operations, and our traditional GAAP versus non-GAAP views.  And we will help you over the next four or five quarters to understand the differences between these presentations.  You know that we are global industry leaders in both personal systems and printing, delivering over 50 billion dollars in revenue in the last four reported quarters.  In PCs, we have extended

our commercial leadership to almost 23% of the world market, and in Printing we are number 1 or number 2 in 48 of the top 50 countries.  With this level of leadership, it's incumbent upon us to grow the market, through innovative products, unique consumption and pricing models, and the creation of new categories.  As you know, the net revenue of the company is made up of about 60% from Personal Systems, 40% from Printing, and over the last four quarters the operating profit mix is comprised of Printing at 78%, driven largely by supplies and Personal Systems at 22%.  And we have a very diverse geographic footprint of revenue with 46% in the Americas, 35% in EMEA, and 19% in APJ.  By leveraging over 230,000 channel partners globally, we have extensive reach, and go-to-market synergies to sell our products and services in over 170 countries.  So that gives you a framework for our business.  Now let's double click on the cost structure, because we've done a lot of good work in this space but we know that job is never done.  We know that in order to succeed in this very competitive environment we need to be maniacally focused on cost day in and day out.  The Personal Systems cost structure is highly variable but is weighted to the US dollar given our larger component contracts.  In Printing more than half of our costs are variable, and we have unique currency exposures.  We purchase toner and laser jet engines priced in Yen given our close relationship and partnership with Canon.  And our largest competitors in Printing have Yen-based cost structures, which has enabled them to price very aggressively, driving industry average selling prices down.  Over the last few years we've experienced tough market conditions, including an overall market contraction, as well as significant net currency headwinds.  Despite that, since Dion took over as the leader of the PPS segment in early 2013, operating profit margins have improved 77 basis points.  Dedicated cost management teams with the right expertise and the right discipline have made great progress.  They're optimizing variable costs by looking at every line of the bill of materials, and every element of the supply chain.  They're streamlining operations by reducing design and manufacturing complexity, and improving product quality to help drive down our warranty expenses.  But with any great company, you can't cut your way to greatness.  R&D, as a percentage of revenue, is higher on a year-to-date basis this year compared to the same period in fiscal 2013, when Dion became the worldwide leader of this business.  We've continued to invest to support our

innovation agenda, including page-wide, commercial mobility, 3-D printing, and immersive computing.  This illustrates that even in the face of market and economic headwinds we know how to remain focused and disciplined with an eye on today, as well as on the future and how we're going to drive long-term shareholder value.  So that's how we think about the P&L. Now let's talk a little bit about the balance sheet of HP, Inc.  Our planned day one capital structure is supported by the financial profile of our business, and there are three key elements in that profile.  First, we have strong recurring cash flows generated by the annuity revenue streams from supplies, which is more than a quarter of our total business mix, and an even larger percentage when you look at it on an operating profit basis.  Second, with a very negative cash conversion cycle Personal Systems generates good cash flow relative to its operating profit.  And third, our business is not capital intensive.  The vast majority of our capital expenditures are to support the manufacturing of ink jet hardware and the associated supplies.  The day one balance sheet has an estimated 4.5 billion dollars in total cash, and 6.8 billion dollars approximately of debt.  These are estimates based on the expected total company cash and debt levels on October 31st. As we stated at the time of the separation announcement, we were targeting an investment grade credit rating, and we're pleased that that's the outcome.  With this strong profile we retain the flexibility to take full advantage of the financial markets and of opportunities when they arise.  Let's take a look at our capital allocation.  We will continue to have a returns-based framework.  Our objective is to source and deploy the capital that we generate to the best risk adjusted return for our shareholders.  This is very consistent with the disciplined approach at HP over the last few years.  And as you've heard me say before, in an environment of technological and economic change we need to be able to invest the capital in the right place at the right time.  You'll see that our investments are likely to be largely organic, whether that's to place hardware units or to support the innovation required to remain leaders in the markets in which we play. But, we do expect acquisitions to be a part of the strategy. Acquisition activity will likely be focused on our technologies that are complementary to our existing portfolio and in our targeted areas of growth.  We're committed to a robust dividend and share repurchase plan to drive upside for our shareholders.  And, by definition, our risk adjusted

returns-based framework means that we evaluate all of the different opportunities against one another to ensure that the decisions that we make are maximizing long-term shareholder value.  We'll maintain the same disciplined approach we've demonstrated at HP in the last few years as we move forward.  Based on the environment we currently see, we expect to return cash to shareholders in the form of robust dividends and regular share repurchases.  We currently expect the annual dividend for fiscal 2016 to be approximately 865 million dollars.  We also plan to have a share repurchase plan in place, buying back shares to at least offset dilution.  And as Dion said, you can expect that the total return of cash to shareholders to be in the range of 50% to 75% of our annual free cash flow, and specifically in FY16, with what we see today we would expect to be at the higher end of that range.  I am confident in the strategy that we've laid out today, and believe that we have the right team in place to deliver on this commitment.  With all that in mind, now let's take a look at our FY16 outlook.  We expect the year-over-year decline in revenue to moderate with pockets of growth, just as Ron and Enrique laid out.  Currency will continue to be a headwind to revenue of about 3 to 4 points year-over-year.  And the markets are likely to remain tough for the next several quarters, as we've said, with continued competitive pricing in Printing and soft demand in PCs.  Our strategy will be to protect the core with a focus on accelerating in key areas such as office print, commercial mobility and services.  Recall that the geographic mix of our revenue has 64% of it earned outside of the United States.  While the diversity of the revenue streams is good for us over a long time, we will have to continue to manage the impacts of currencies relative to the US dollar.  Our initial share count is expected to be about 1.8 billion shares, and we do expect a moderate decline in shares outstanding given our capital allocation priorities.  Our tax rate is expected to 22% to 23%.  From a GAAP only perspective in FY16, we expect charges related to restructuring activities and separation totaling approximately 300 million dollars.  The charges associated with the separation are estimated to be 150 million dollars, and the remaining 150 million dollars in fiscal 16' is linked to restructuring activities.  Specifically in 16', about 1,200 people will leave the company by the end of the year, out of a total headcount reduction of about 3,300 over a 3 year period.  For the program as a whole, we do expect these total charges of 300

million over 3 years to be a mix of labor and non-labor actions.  This will provide gross savings of a comparable amount on a run-rate basis once we exit the program.  OI&E is expected to be an expense consistent with FY15 of about 350 million dollars.  And when you take all of those assumptions into consideration our non-GAAP EPS outlook for fiscal 16' is expected to be in the range of $1.67 to a $1.77.  And our fiscal 16' GAAP EPS outlook is expected to be in the range of $1.55 to $1.65.  Now, before I talk about the long-term profile of this business, let's take a look at a year-over-year bridge of EPS.  The total HP Company FY15 non-GAAP EPS outlook that we provided on the Q3 earnings call was $3.59 to $3.65.  The portion of that non-GAAP EPS outlook for fiscal 15' attributed to HP Inc. is $1.76 to $1.79.  And there are a number of items that bridge us from the FY15 outlook to the FY16 outlook for EPS.  The single largest headwind is currency.  It impacts operating profit by about 19% year-over-year.  As you know, we have had significant currency headwinds throughout much of FY15 as rates moved unfavorably over the course of the year.  We have also had financial hedges in place and have leveraged other costs and repricing actions to mitigate some of the profit impact due to the pressure on currencies within each of our businesses.  As these hedges are rolling off in the back half of this year, the negative currency impact to both revenue and profit is increasing.  For Printing in particular, we leverage longer term hedges in order to protect the supplies profit.  So now as we move into FY16 the more favorable currency rates in the early part of FY15 and the rolling off of hedges is causing a significant year-over-year headwind for our business to the tune of about 34 cents in EPS.  As we said at a Q2 earnings call, we do have dis-synergies associated with the separation in the amount of 400 to 450 million dollars in total, split about equally between the companies.  Also, we intend to make incremental year-over-year investments to drive longer term opportunities for growth.  The key investment areas include capturing copier pages in the A3 market, graphics, and 3-D printing, as outlined earlier this afternoon.  From a product mix and pricing perspective, we expect a headwind as well with competitive pricing on hardware and continued pressure on supplies revenue.  As Enrique noted, while the supplies revenue trajectory is improving in  FY16, we expect supplies revenue to still be down slightly year-over-year in constant currency.  As we look to offset these headwinds, we are continuing to work on our cost structure to achieve

significant productivity gains that more than offset the currency headwind and the dis-synergies.  The separation has provided us a unique opportunity to do a clean sheet exercise on our entire cost structure, allowing us to identify significant additional savings.  Some of the key opportunities include improving production and design processes to reduce material costs, further optimizing freight and logistics costs, and managing our discretionary discounting with a fine-toothed comb, making sure that every dollar of discount is getting a return that we would expect. And finally, we're reducing head count as we re-engineer processes, consolidate sites and optimize our labor pyramid. With share buybacks and few other puts and takes our FY16 EPS outlook is expected to be in a range of $1.67 to $1.77.  I'll move now onto cash flow to help you understand the outlook and what's changing year-over-year.  The cash conversion cycle is expected to approximately be negative 14 to 15 days as we exit FY15.  And that's a very favorable level if you just look back a couple of years.  The teams have made great progress at optimizing working capital, and so I expect the cash conversion cycle to remain in this range in FY16.  Cash flow from operations for 16' is expected to be in the range 3 billion to 3.3 billion dollars, and with capex of about a half a billion, the FY16 free cash flow outlook in is in the range of 2.5 to 2.8 billion dollars.  Once you adjust for our GAAP only payments related to separation and restructuring activities, our normalized free cash flow would be approximately 2.9 to 3.2 billion dollars for FY16.  I now want to spend a few minutes on the long-term financial model of our business.  At its core, this is a long-term cash flow business.  Personal Systems is largely transactional in nature, and we operate with a very significant negative cash conversion cycle.  Couple that with low capital requirements, this business generates a very favorable ROIC.  Printing, however, has a different dynamic, given the annuity nature of high margin supplies, and the low to negative margin on placing hardware units.  I like to think about this using an area under the curve model.  Even in mature businesses, investments matter.  We are continuously faced with alternatives that will yield very different results.  This is a theoretical model, this isn't real data, but it is illustrative of the choice points that we have in front of us.  Let's start with scenario one.  This optimizes the short-term by restricting investments.  This is representative of an accelerating supplies decline which may

come about as a result of sub-optimizing the placement of hardware units, or cutting back on key investments for the future so that we could achieve short-term profitability. The second scenario demonstrates that investments are needed today in order to drive the long-term sustainability of this business. You can see that these choice points are likely to yield different cash flow trajectories over time, or different areas under the curve. Investments in placing high-value hardware with strong supplies attach, expanding into adjacent markets, like the A3 copier market, innovating our products and delivery models, all of this ultimately drives the right short-term hardware sales and will result in long-term profitable revenue streams from supplies to maximize cash flows over time, or to maximize the area under the curve. Because, as you Enrique say several times, it's all about supplies. I've taken the time to explain this model and how we think about this business because it is so important to think about this business beyond one year. We need to find the right balance, considering current and expected future market conditions, the competitive environment, the investment opportunities and many other factors. We believe that we have got to strike that right balance in our fiscal FY16 outlook. As noted throughout the afternoon, we are leaders in sizable mature markets currently experiencing low single-digit declines, but with pockets of growth. You've seen us operate well in tough markets, with strong innovation at our core, as well as category creation, we expect to continue to be market leaders, outperforming our competition, and gaining profitable share where we choose to play. Couple that with a meticulous focus on operational efficiency and a favorable mix-shift, we expect our ongoing operating margin to stay in the range of 8% to 10%. When we see opportunities to invest; for example, to place incremental hardware units our short-term results may be at the lower end of this range. Our goal will be to consistently grow operating profit dollars over time. The cash flow trajectory should closely track earnings, and as I Dion and I have committed to you today, we plan to return 50% to 75% of our annual free cash flow to shareholders, with dividend growth in line with earnings, and the balance with share repurchases. So let me wrap-up and ask you to take away four key messages. First, the combination of our recurring revenue streams, negative cash conversion cycle, and efficient operating models drives strong margins and cash flows. Second, our leadership position offers growth

opportunities that we intend to take advantage of.  Third, we will make prudent investment decisions to ensure long-term shareholder value in order to maximize the area under the curve.  And finally, as we operate HP, Inc. as a new company we have the right team with great experience, and the increased focus to deliver on the commitments that we make.  Thank you again for joining us today.  I really appreciate those that are in the room, as well as on the web cast.  I'd like now to invite all of the speakers up on stage so that we can move to our Q&A session that Diana Sroka from Investor Relations will facilitate.  Thank you.

DIANA SROKA:  -You probably don't have any questions, but just in case you do, we're going to put a panel up here for you.  So we have about 30 minutes for Q&A, and just as you did in the Enterprise session, I would ask that you raise your hand and wait for a mike and a paddle so that I can see you.  And it looks like we're ready to get started.  I see lots of hands up.  Want to start the paddle?

STEVE Milunovich [PHONETIC]: Steve Milunovich at UBS.  Two questions, first of all on the Yen impact on the printer business, I would think it's negative for revenue currently, but possibly positive for margins.  It looks like it's going to flatten out six, nine months from now, so what's the impact of that going to be?  Is it going to hurt the margin of the printer business but help revenue, and what happens to the net in terms of operating profit dollars?  And then for Steve I wanted to ask on 3-D printing.  In 3-D printing there's roughly nine engines of technology versus the two in 2-D printing, so do you feel you need to have all nine, and I guess how many do you expect to have, and are you going to have to acquire to get those, or do you expect organic?

MS. LESJAK:  So let me start with your question around the Yen.  You really have to think about the currency exposure on the printing business kind of in two different ways, a direct impact.  To your point, we do get a little bit of a benefit as a result of the weak Yen on our cost structure, because we procure toner and laser jet engines in Yen, so that has been a nice, a little bit of a tailwind.  But you also have to think about it in an indirect way, and that's that tailwind that we've gotten is on a relatively small piece of our business, compared to our largest competitors that are Japanese; and therefore, have a more extensive Yen-based cost structure.  And that has enabled them to put significant

price pressure on average unit selling prices, so they have been incredibly aggressive.  And so we don't really capture that in the category of currency exposure, because it's more an indirect impact, but it is a very significant decline in average unit selling prices on a year-over-year basis.

MS. SROKA:  And did you want to comment on the financial hedges rolling off and how that…

MS. LESJAK:  Sure, so we also have the fact that we put out longer term hedges, especially on our supplies business, and those hedges in the back half of 15' are rolling off.  But those were put on at very favorable rates in the first part of the year.  And so if you actually go back and you look at the constant currency impact, or the delta between as reported and constant currency revenue, in the printing business you'll see that it is materially smaller than it is for the rest of the company.  It's because we've had these very favorable long-term hedges.  Those roll off largely in the second half of this year; and therefore, going into 16' we don't have that incremental protection.

MS. SROKA:  Steve?

MR. NIGRO:  Okay, and so you already said in the industry, there's nine printing technologies, there's probably more.  There was another announced yesterday, so it's a very dynamic industry right now.  Drawing the analogy of 2-D, which is what I was doing during the presentation, if you think about how we built our 2-D printing business, it was built on ultimately three to four technologies, some that we built organically, and some that we bought, and some that we partnered.  So I think as you think about this business going forward, at the core we're going to drive it off organic innovation, because always we have assets, as I shared, that will give us a fundamental advantage in the market, and it's just, it's fantastic how we can leverage that.  But as we understand the market, the opportunities, without a doubt we'll look at partnering.  And if there's the right opportunity out there we could even acquire it.  So I think if you think about our 2-D model, how we built it over the years, that's probably not a bad roadmap to how we will build our 3-D business.

MR. LORES:  And a point we would like to emphasize is how much we can really leverage from 2-D into 3-D, because it is not only about printing technology, it's about all the data processing

that these require to process this find, it's about go-to-market, it's about those capabilities, and this is why we see so high chances of winning in this space.

MR. WEISLER:  Because the market is really crying out for a very credible player. If you look at all the 3-D printing companies in the market today they're relatively small in nature, because the market is small in nature, and it's up to us to kind of amplify that.  When a product carries the HP logo there's a certain, quality, service, and support that comes along with that.  And this is indeed one of the things that drives the category through the chasm, and we believe we're extremely well positioned.  We've been innovating in 2 dimensional printing for more than 30 years.  We're leveraging all of that investment.  So 30 years of investment, more than 5,000 patents, everything from the first thermal inkjet one and thermal inkjet two, thermal inkjet 3, thermal inkjet 4.  The creation of PageWidearray, all of that is highly leveraged inside Multi Jet Fusion, which is the core engine of 3-D printing.

MS. SROKA:   Amit [phonetic]?

MR. DARYANANI: Amit Daryanani, RBC.  I guess two questions, Cathie, one, could you just talk about what's driving the 41 to 48 cents of productivity savings.  It seems like a large number.  How sustainable is that?  Is that something we should expect on a sustainable basis and beyond fiscal 16', which is productivity number?  And then wouldn't the 8% to 10% op margin, shouldn't we talk about how do we think of IPG and PC margins.  There's a fear that IPG margins could go dramatically lower from where they are today, so any help there would be great.  Thanks.

MS. LESJAK:  So in terms of productivity initiatives, I mean you heard Ron and Enrique talk about the productivity initiatives in FY15.  They total about $1.5 billion, and so now we've got incrementally $1.0 to $1.1 billion in FY16.  This is the nature of this business.  We have to be on top of those productivity savings every single day.  It's the way you win in these markets that we play in.  And so you can expect us to be maniacally focused on that, and to generate them year in and year out.

MR. WEISLER:  And I think this is one of the reasons why we separated these two companies, because it really enabled us

to clean sheet both organizations.  When you're part of a $110 billion corporation you kind of sub-optimize in certain parts of the business.  So for example, we have to ship 10s, 100s of 1,000s of units to Walmart or Best Buy, yet Hewlett Packard Enterprise has to do an unbelievably outstanding job servicing the US Navy.  That has a very different requirement.  So you end up building a capability to be able to service all of that.  As we move forward, both organizations get to clean sheet only what they need, and out of that comes savings.  In addition to that there's innovation.  Innovation enables us to take cost out of the system; whether that be through business models.  And I think Instant Ink is a great example of that.  As Enrique said, for $3.00 a month you can print, never run out of ink.  The customer saves up 50% of their printing cost.  But that's all enabled through technology, through innovation, through web connected printers that are telling us when the units are running low on ink and we can ship it to them.  It takes out all sorts of cost in the system.  One of those costs is contra or gross-to-net, so it's a big part of our expense pool and we can take those costs out of the system as we innovate with business models.

MR. LORES:  And it is not only about business models, it's also about redesigning the products to get the lower cost.  And it is as difficult to design for performance as it is to design to achieve the lowest cost in the products.  And as we will introduce the new family of home printers a few weeks from now, we are going to reset the cost structure in the industry like we did a few years ago.  So it is really—the question is are we going to run out of opportunities to reduce cost, the answer is no.  We will never run out of opportunities.

MR. COUGHLIN:  Let me just add, these aren't concepts.  We're already lining up logistic changes for 2016.  The example I showed on the connectors, that's actually a 2016 play.  The examples I showed on components, a lot of that's going to impact 2016, so there is a long list of cost savings initiatives already lined up for 2016.

MS. SROKA:  Okay, Katy?

MS. KATY HUBERTY:  Thanks, Katy Huberty, Morgan Stanley.  For several quarters now you've talked about holding too much printer supplies inventory.  I think you've also mentioned that into the separation you've elevated inventory levels in

the channel on HP's balance sheet.  Talk about the strategy in both businesses to take inventory levels back into a position that you can grow the businesses again, and is there a seasonality impact next year?  Are there near term headwinds that skew profits and cash flow into the back half as you work through that inventory position?

MS. LESJAK:  So let me start with what we call the business continuity inventory that we placed in the channel in Q3.  That was inventory that we otherwise would have shipped in Q4, and so we expect by the end of the year to be completely through kind of that adjustment.  That was really very short-term in nature.  And I don't know if you want to talk about supplies specifically.

MR. LORES:  Well let me talk a little bit about separation, because we did that because we we're concerned about the impact of the transition from one system to two systems in two companies.  And we did this without a single problem.  It was very smooth transition, and we were able to go from the systems of the old company to two independent systems, which is how are we are running today, Hewlett Packard Enterprise and HP Inc.  As we did that we looked for opportunities to raise inventories in all the categories where we thought we were going to be facing risk, and we did this across the board, and supplies was one of the areas where we did that.  But now we are working through Q4 and through Q1, our goal is restore the regular levels that we want to have.  But we are now going to that, fortunately it will be done in what I would call a natural way.

MR. WEISLER:  And the same is true for Personal Systems.  We saw a very unusual product transition.  The Windows 10 transition was different to any other transition that Microsoft has ever done.  And as a result of that across the industry there was a lot of Windows 8 inventory.  Some of that is still sitting inside the channels today, which is why we're not seeing the full effects of Windows 10 yet inside the market place, and we said we expect there to be some continued pressure for the next several quarters to come.  However, we're on it.  We're on it every single day by country.  We know exactly how much inventory we have in consumer, in commercial.  And most importantly, we know the quality of that inventory.  And by quality I mean aged inventory.  The PC business actually is like a fish business. It's like selling fish.  It's great when it's fresh, it goes off really quickly, and when it goes

off it will make you sick.  So the quality of the inventory, or the age profile of the inventory is really important.  Now the beauty about supplies is it has a few preservatives built into it, right?  So that's a little better.  So we're really focused on both businesses, we're always focused on the channel inventory, and we want to get those into the right position.

MS. SROKA:  Okay, I think Shannon was next.

MS. SHANNON CROSS:  Shannon Cross, Cross Research.  A couple of questions, first can you talk, it's also on the cost side.  But just supply chain and printers, especially on the laser side, are there opportunities?  Obviously, currencies have gone back and forth, but given your importance to Canon and the relationship there, do you feel the ability to sort of push them?  And then also in ink jet, how does that leverage as you expand more into copiers and that in terms of margin.  And then Dion, if you can just address China and how you're thinking about it, with the Enterprise side having the JV, what are your plans for China?

MR. WEISLER:  Do you want to take the first, I'll take the second one.

MR. LORES:  Let's start with printers.  Something we are going to be doing is leverage practices that we have in other parts of the company that could help us to improve how the printer business is being managed.  If we look at PCs over the years because of the cost pressure, we have very good practices  on how to manage the inventories, how to replenish inventories internally and externally, and we think there are good opportunities to reduce cost as we bring this best practices from PCs into printers.

MR. NIGRO:  And one of things I'll add, since I'm laser printers, one of the drivers of cost, pick up a product, the size and weight of the product very much correlates to the minimum cost.  Look at the new Jet Intelligence, or we call it R-series products, smaller, lighter, 40% smaller, that's lower cost.  And as Enrique noted, we're rolling the complete line up over this year and the next, and that's all going to fundamentally take cost out of our laser jet products.

MR. WEISLER:  And I wouldn't think about it as putting pressure on Canon to reduce cost.  I mean this is an incredible partnership.  This is partnership that's endured 30 years.

And it's done that because there's a really symbiotic relationship between the two companies. And it's in their interest to ensure that we have the right cost position inside the market. It's in their interest to ensure that we develop technology together that will ensure 100% original HP supplies attached. And so they're really encouraged, and willing, and able, and wanting to look at how we can take cost out of the products, and we've done that with the Jet Intelligence line through innovation, through technology. This is not something where we have to kind of twist their arm, it's in their interest, because when we get it right they also get more supplies, and as you heard, this business is all—

MALE VOICE 1:  All about supplies.

MR. WEISLER:  Kind of all about supplies. Second question on China. Yes, it's all about supplies. I love that. China, obviously an incredibly important market, and one that we sort of have a tale of two cities. When you bifurcate our business, the printing business, we have number one market share there, and we have had for many years. It's a tremendous market for us. It's biased towards laser, but we've really made some significant headwinds with ink as well, in-roads I should say. The personal systems market, or the PC market is an entirely different story, and obviously, there is a local hero in the market, and they're a very fierce competitor. And many of you know I worked for them some time in the belly of the beast in China, so I understand China fairly well. And what I can tell you is that the Chinese market is different. And to refer to it as China is probably the first biggest mistake. It is a country made up of very complicated segments, multiple tiers, more than seven tiers of cities, and the needs and wants of a tier one city like Shanghai or Beijing are completely different to the needs of a tier seven city. And having that local understanding is really, really important. I watched with great interest what Hewlett-Packard Enterprise did with the JV and I think it was a very smart move. And, obviously, we're happy with our position, always want more in the printing business, but we're not satisfied with our position in the personal systems business. We have a better position in commercial, more share in commercial, but consumer is really tough. And we're always looking at reevaluating our strategies. One of those was to open a center in Shanghai to

develop products in China for China.  So rather than developing them somewhere in the western world for a tier six city in China, and frankly, these guys would have no idea what's required there, we opened a center in China to develop for China.  But we will continue to look at other ways and other vehicles to expand our personal systems business there.

MS. SROKA:  Okay, I think James was next.

MR. KISNER:  Yeah, James Kisner, Jefferies.  Just two kind of short one.  Cathie, I know you're still head of the organization now so I want to ask a question that's kind of across both organizations.  So you said I think 4.5 billion in cash is your expected balance for HPI, and guess added to the 11.5 would be 16. So last quarter I think you had 17 billion, and in this coming quarter we're expected to generate cash.  I just want to kind of bridge how you go from 17 to 16 with a cash flow generation in Q4, I'm just trying to understand that.  Maybe I messed something up there.  But separately just on Dion, on your comments, and a few challenging quarters in PCs, I just want to understand that a little bit better.  I mean are you actually saying calendar Q4 might not be up seasonally?  I just want to clarify that you still expect an improvement sequentially in Q4 calendar. Thank you.

MS. LESJAK:  So first is cash, you've also got to look at the debt, but you've got to look at on a net basis. So go back and look at it on a net basis.  We do expect to generate good free cash flow in Q4.  Obviously, some of that will go to buying back shares.  But for the most part we still expect to generate good free cash flow in Q4.

MR. WEISLER:  And of course, I wouldn't want to mid-way through the quarter make any predictions on our quarter 4 results, but I think what we are seeing is broadly in line with what the industry is seeing.  As I mentioned, there is still a lot of Window 8 inventory inside the channels around the world. That needs to be flushed through in the consumer space.  In commercial space, geography to geography, there's more momentum in some places than in other places.  And we are very focused on ensuring we get our inventory, our channel inventory into the right position.  So having said all of that, what I'm encouraged by is that Windows 10 is being pretty well received by the general market place.  And I think that's very important for the industry.  Obviously,

Windows 8 was not as well received, and Windows 10 is important for several reasons.  Number one, because what Microsoft is really looking to do here is to attract the app developers to develop apps on their platform.  And they offer a really unique and compelling proposition.  You'll be able to take an application that you develop for a mobile type device, operate that on a notebook or on a desktop, and you can also put it on a work station.  So you develop once and use it right across.  That plays really well into particularly what we want to do in commercial mobility.  This isn't going to happen overnight, but the early signals are encouraging to us.  And perhaps, Ron, you might want to elaborate.

MR. COUGHLIN:  Yeah, the couple of points I'd make is there's a lot of noise in the marketplace right now, with the Win 8 to Win 10 transition like we've never seen, the transition to Skylake with XP coming off, there's just a lot of noise.  And that's we're saying for the next couple of quarters it's choppy waters.  Mid to long-term we see the roll-off of XP, we Win 10, we see Skylake as all very positive factors in our marketplace.  And as I said earlier, the initial sentiment on Win 10 is very, very positive, and I think for all the reasons Dion said.

MR. LORES:  And one more comment on Windows 10, because Windows 10 is also very important for printing, because it's going to make it easier to print from many applications.  And as we have been saying, it's all about supplies.

MR. COUGHLIN:  Actually, the last thing I'd say about Windows 10 is we've been pleasantly surprised at the amount of commercial customers that have expressed interest in Windows 10 who have gotten this universal app framework.  We're getting a lot more traction on Win 10 in commercial customers than we expected, and we've kind of got a pass for Win 8, so it's a positive evolution.

MS. SROKA:  Okay, Toni.

MR. TONi SACCONAGHI [phonetic]: Yes, Toni Sacconaghi from Bernstein.  Following in pattern I have a couple.  The first one is about supplies, since it all about supplies.  If I look back at your supplies revenue as a percentage of total printing, it grew every year for over a decade.  And last the five years it's completely plateaued, which points to less

printing and/or increased reman, less captive share of your own supplies.  So I'm wondering if you could comment specifically on what the trend has been in reman, and any other observations on why supplies growth relative to hardware growth has stilted, not just in the last year or year and a half because of weak shipments, but over the last five years.  And then I have a separate question.

MS. LESJAK:  So Toni, is this working.  Let me start, I really want to step back and talk about what are the levers or the attributes of a really healthy supplies business.  So we really think about it on four different dimensions.  The first one is what is the installed based, and what is happening in the installed base.  The second one is within the installed based not every printer unit is created equal.  So if you are going down in your installed based in home printing units, but you're going up in SMB units, your installed based may be coming down, but your mix is very favorable, because, obviously, business customers, as Enrique said, print more.  Secondly, you've got to look at what is the pricing of your supplies.  And then the fourth attribute that you really need to focus on is a little bit to your point, of are we maintaining, gaining, or losing after market share.  And then I think with that framework Enrique can talk a little bit about kind of how our supplies business is performing.

MR. LORES:  Yes, and I think we can give you examples of how we are driving and how we are working across the different areas that Cathie was explaining.  When I was talking about business printing and our effort to grow into some categories where we are not presented, like in the office, this is going to be helping us to grow our installed base in that area.  We have now better analytics than we have ever had, and we have deployed tools across our teams, in the region teams, in the sales teams, so they can choose what printers they place to make sure that we improve the quality of our installed base.  When you were asking about the toner share and what is happening in toner.  As we roll out a new technology in the laser space, this is going to help us to reset the share in the tonerspace, and to improve our market sharing after market, because it will take time until reman or other companies are able to develop compatible programs with our new engines.  And finally, in terms of pricing, as we redefine business models, and we, for example, with Instant

Ink, Instant Ink is an accretive model for us, but we're also providing benefit and savings to our customers, because we have been able to look at the overall core structure.  We are reducing cost of capturing customers, and we are sharing that with our customers.  So really around already we have significant efforts to improve the quality of the installed base and to get the supplies business back to growth.

MR. WEISLER:  So one of the things that might help you sort of internalize all that, Toni, is that when you place a printing unit, that printing unit in the business world yields supplies on average about seven years.  In the home it yields for about three years.  So this is a long-term business.  So the installed base composition is a function of things that you did not one or two years ago, but up to six or seven years ago.  And when you have a very long time in between innovation on platforms, particularly in laser, the ability to have a better after market alternative supply happens with greater probability.  So ensuring that we're refreshing our portfolio, particularly our laser portfolio is really important.  And helping understand that time dimension might help you muddle that out.

MR. SACCONAGHI:  Just on the second question, Cathie, you talked about productivity gains and how they were about $1.5 billion in fiscal 15' and how they're $1.1 billion in fiscal 16'.  Printing operating margins went down 50 basis points in fiscal 15', despite the fact that you had higher productivity gains, and we don't know for sure, but it actually looks like the currency headwind may be steeper in 16' than in 15', so should we be expecting similar kinds or incremental kinds of profit erosion in PCs and/or printing in 2016?  And I guess the question is why not, and what are the other factors that are not creating that, if I just look at productivity gains?

MS. LESJAK:  So when you think about the printing business and then you can almost decompose the printing business on the same dimensions as I decomposed the walk from FY15 EPS at the total company to FY16, you look at currency headwinds.  The printing business has the majority of the currency headwinds.  Printing has all of the incremental investments that we're making.  Printing has the pressure from supplies.  And then printing also has the majority of the productivity initiatives.  But this is a market that with the competition having such an advantage with the Yen-based cost structure and putting such pressure on the average selling prices, we

have to continue to compete, and we do that by being competitive in the market with pricing, and that's where a lot of the productivity gains go, as well as offsetting the currency impact.

MS. SROKA:  Okay, I know were very low on time.  I see two with mikes, Kulbinder and Wamsi.  Just one question please.

MR. GARCHA:  Sure, my question is I guess for Dion or Cathie.  The 50% to 75% pay out of free cash flow to shareholders, can you maybe explain why that's the right range.  Why isn't it higher I guess is what I'm getting at, and in the sense that if it is the right range longer term.  I know it's going to be higher in the first year, but is the right range longer term, and you're producing 3 billion dollars of free cash flow a year, are you only going to be spending 1.5 billion dollar on M&A in PCs and printing, because I really can't see that happening.  Or will that number over time be revised upwards do you think?

MS. LESJAK:  So why don't I start and then you can pile on.  So Dion and I clearly understand the importance of returning cash to shareholders.  That is something that given the financial profile of our business is important.  And so we committed to 50% to 75% in fiscal 16'.  We expect to be at the high end of that range.  Going beyond that and making a commitment beyond that at this point in time is not something that we're comfortable doing.  We want to retain the flexibility to be able to make investments when they arise.  Now, that doesn't mean that  we will only spend 50% to 75%, at times, or only 50%.  At times we'll spend 75%, it will depend on the opportunities that exist in front of us, and the flexibility that we think that we need.

MR. WEISLER:  And I think what we've tried to do through the course of today, and through each of the presentations is to provide a very clear strategic framework.  One that focuses us on our core and being very cognizant of where the pockets of growth are in our core, and also where there are headwinds in our core.  But at the same time we let out a framework that talked about growth opportunities in the market, as well as the areas that we want to focus on for the future.  And this is happening at light speed.  These industries move really, really quickly.  You heard Steve say it was only yesterday that there was another company that was announcing a 3-D printing technology.  And we want to have the ability

to reserve the right to ensure that we can maintain and create category leadership. We think that's an important ingredient. When you look across our portfolio we're number one or number two in all the categories that we operate in, and that's what drives the shareholders' value.

MS. SROKA: Okay, let me just take the last question, since Wamsi had that for a while. Go ahead.

MR. WAMSI MOHAN: Thank you, Wamsi Mohan from Bank of America/Merrill Lynch. You've said multiple times that the near term is extremely challenged, but when I look at your full year EPS guidance it's very marginally down on a year-on-year basis, on an on-GAAP basis. So should we infer that the first half is significantly more challenged than the second half, particularly as it aligns to some of the inventory comments that you have made, and some of the currency pressures that you have eluded to, and should we expect that the linearity this year is going to be significantly different?

MS. LESJAK: So I think that to your point you've laid out the characteristics that do change the linearity a bit in the year, because we do have more currency headwinds in the first part of the year. I'm not sure inventory is as big an issue as you're mentioning in the first half of 16' because we expect to make good progress in changing the inventory levels by the end of 15', but currency is certainly an issue. And then if you look at Ron, Ron had a chart in there in which he basically starts to show that over the course of 16', kind of the PC trajectory is improving, and so that's probably more of a back half opportunity.

MS. SROKA: Okay, do you want to wrap up Dion?

MR. WEISLER: Sure. Listen, I'll keep it brief because I want to make sure that we remain on time here. As we close today I'd like to thank you all for taking time, a lot of time to join us for the Hewlett-Packard Enterprise section and for HP Inc. It's a really exciting time for us for both companies, and I'm in incredibly enthusiastic about our future. I think what you see more than anything else is a team here that is highly passionate about our business. This is a team that really, really wants to win and knows how to win, and knows how to operate both in up markets and in down markets. I'm thrilled and honored to be leading them. Indeed, we're

building a company with the heart and energy of a startup, and the brains and muscle of a Fortune 100 corporation, and what can be better than that?  As I look forward to seeing all of you next year, and some of you on the roadshow that we'll embark on over the next couple of months.  With that I'll turn it over to Diana to close us out with some logistics.

MS. SROKA:  Okay, well thank you so much to the leadership team.  On behalf of the entire company we thank you for your time today.  The Investor Relations Team will just be hosting a little bit of a reception downstairs.  And if you haven't had a chance to see the really fun HP Inc. product line up, please do, it will be downstairs where we're having some refreshments.  The IR team will be there to answer any questions that you have.  Some of the management team has some other obligations with media and such, so we'll be there though, and we'll see you soon.  We'll be bringing some of the leadership team out on the road over the next few weeks.  So thank you and have safe travels.

[END RECORDING]