# EXHIBIT D
## Timely Eligible Claims

Exhibit Summary - Total Claims: 38,318; Total Recognized Claim:  $1,268,068,244.25

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77849883 | $31,021.45 | 78032062 | $234.36 | 78057580 | $188.81 | 78113413 | $75.27 |
| 77849884 | $26,516.80 | 78032063 | $225.75 | 78057581 | $38.14 | 78113414 | $38.68 |
| 77849885 | $38,689.00 | 78032066 | $180.60 | 78057584 | $517.55 | 78113415 | $162.11 |
| 77853275 | $166,541.40 | 78032068 | $624.86 | 78057586 | $156.40 | 78113416 | $183.51 |
| 77853276 | $147,877.11 | 78032070 | $220.11 | 78057587 | $669.99 | 78113417 | $9,806.11 |
| 77853277 | $11,862.02 | 78032074 | $753.66 | 78057588 | $990.30 | 78113418 | $80.93 |
| 77853278 | $156,362.11 | 78032075 | $334.11 | 78057589 | $563.80 | 78113420 | $107.74 |
| 77853281 | $14,978.03 | 78032076 | $195.93 | 78057590 | $101.64 | 78113421 | $97.50 |
| 77853282 | $101,520.61 | 78032080 | $284.45 | 78057591 | $110.70 | 78113422 | $5,922.71 |
| 77853285 | $4,212.85 | 78032081 | $2.46 | 78057592 | $4.10 | 78113423 | $111.36 |
| 77853286 | $78,671.85 | 78032082 | $145.55 | 78057595 | $1,854.17 | 78113426 | $178.36 |
| 77853287 | $1,476.00 | 78032084 | $187.78 | 78057596 | $284.89 | 78113428 | $827.41 |
| 77858539 | $418.88 | 78032094 | $69.66 | 78057597 | $553.50 | 78113430 | $460.92 |
| 77858542 | $49.75 | 78032096 | $131.40 | 78057599 | $141.30 | 78113431 | $136.61 |
| 77858545 | $967.71 | 78032101 | $73.40 | 78057600 | $3,110.13 | 78113432 | $111.93 |
| 77858549 | $606.57 | 78032104 | $85.38 | 78057601 | $413.58 | 78113433 | $116.00 |
| 77858550 | $132.40 | 78032114 | $216.94 | 78057605 | $76.30 | 78113434 | $83.01 |
| 77858551 | $847.30 | 78032118 | $5.30 | 78057606 | $300.46 | 78113435 | $118.29 |
| 77858554 | $53.52 | 78032119 | $24.95 | 78057607 | $481.55 | 78113437 | $2,599.35 |
| 77858556 | $572.00 | 78032121 | $7.38 | 78057608 | $43.70 | 78113438 | $106.16 |
| 77858557 | $656.99 | 78032130 | $1,351.92 | 78057610 | $254.29 | 78113439 | $79.38 |
| 77892989 | $111,654.45 | 78032131 | $748.65 | 78057611 | $53.14 | 78113440 | $86.78 |
| 77892991 | $55,439.85 | 78032133 | $499.97 | 78057612 | $38.14 | 78113441 | $194.24 |
| 77892996 | $18,449.00 | 78032134 | $686,647.26 | 78057613 | $91.63 | 78113442 | $149.65 |
| 77892997 | $349,924.05 | 78032136 | $2.05 | 78057615 | $247.37 | 78113443 | $62.90 |
| 77892998 | $106,200.00 | 78032137 | $2,442,493.54 | 78057616 | $543.26 | 78113444 | $464.21 |
| 77893000 | $2,734.20 | 78032138 | $262,284.89 | 78057617 | $38.14 | 78113445 | $944.99 |
| 77893003 | $1,788,848.68 | 78032140 | $7,158,337.24 | 78057618 | $218.71 | 78113447 | $248.46 |
| 77893006 | $155,407.31 | 78032144 | $19.80 | 78057619 | $264.54 | 78113448 | $295.61 |
| 77893007 | $139,433.40 | 78032147 | $5,833.66 | 78057621 | $255.53 | 78113449 | $325.24 |
| 77893008 | $53,405.93 | 78032148 | $460.32 | 78057622 | $2,165.20 | 78113450 | $1,309.49 |
| 77893010 | $39,636.35 | 78032149 | $252.94 | 78057623 | $4,450.22 | 78113451 | $61.87 |
| 77896753 | $29,719.80 | 78032150 | $51.66 | 78057625 | $24.15 | 78113452 | $252.01 |
| 77896755 | $29,883.62 | 78032152 | $67.65 | 78057626 | $162.58 | 78113453 | $54.11 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77896756 | $75,743.63 | 78032153 | $699,569.27 | 78057627 | $22.55 | 78113455 | $76.31 |
| 77896758 | $57,681.21 | 78032157 | $5,092.80 | 78057630 | $134.90 | 78113456 | $31.96 |
| 77896763 | $5,345.65 | 78032159 | $4,793,248.80 | 78057631 | $1,241.36 | 78113457 | $19,014.36 |
| 77896765 | $23,193.47 | 78032160 | $11,663.58 | 78057635 | $6.69 | 78113458 | $2,435.28 |
| 77896769 | $186,877.84 | 78032161 | $105,996.99 | 78057636 | $96.35 | 78113459 | $103.21 |
| 77896772 | $163,090.00 | 78032164 | $1,076.97 | 78057637 | $29.49 | 78113460 | $103.24 |
| 77896773 | $12,496.88 | 78032165 | $467.74 | 78057638 | $48.13 | 78113461 | $10.17 |
| 77896777 | $18,076.52 | 78032169 | $339.53 | 78057639 | $48.44 | 78113462 | $89.83 |
| 77896785 | $15,034.52 | 78032176 | $15.17 | 78057640 | $169.89 | 78113463 | $351.40 |
| 77896787 | $2,410.39 | 78032222 | $388.72 | 78057641 | $148.86 | 78113464 | $100.01 |
| 77896789 | $4,035.63 | 78032228 | $40.59 | 78057643 | $434.17 | 78113465 | $4,050.00 |
| 77896790 | $10,101.24 | 78032232 | $144.23 | 78057645 | $250.85 | 78113466 | $54.99 |
| 77896792 | $369.56 | 78032236 | $558.67 | 78057646 | $107.85 | 78113467 | $53.40 |
| 77896793 | $1,206.97 | 78032256 | $1,331,963.29 | 78057648 | $286.16 | 78113468 | $75.94 |
| 77896794 | $1,673.21 | 78032257 | $3,816.15 | 78057650 | $835.67 | 78113469 | $149.46 |
| 77896796 | $9,729.58 | 78032259 | $992.25 | 78057651 | $173.44 | 78113471 | $1,474.19 |
| 77896800 | $14,443.00 | 78032261 | $30.16 | 78057652 | $997.36 | 78113472 | $128.75 |
| 77896801 | $211,376.00 | 78032262 | $1.60 | 78057654 | $309.73 | 78113473 | $87.10 |
| 77897564 | $34,073.21 | 78032272 | $1,850.16 | 78057655 | $114.01 | 78113475 | $202.60 |
| 77897567 | $8,703.00 | 78032275 | $603.45 | 78057656 | $109.92 | 78113476 | $71.68 |
| 77897573 | $2,493.66 | 78032288 | $339.20 | 78057657 | $303.03 | 78113482 | $57.96 |
| 77897576 | $5,953.74 | 78032297 | $405.45 | 78057660 | $193.97 | 78113483 | $58.39 |
| 77897582 | $15,226.87 | 78032307 | $153.90 | 78057661 | $404.45 | 78113484 | $165.96 |
| 77897593 | $2,116.60 | 78032309 | $786.53 | 78057662 | $399.53 | 78113486 | $20,453.30 |
| 77897600 | $19,567.86 | 78032313 | $14,469.62 | 78057667 | $576.19 | 78113487 | $988.04 |
| 77897602 | $5,573.11 | 78032315 | $460.53 | 78057673 | $297.03 | 78113488 | $145.40 |
| 77897603 | $1,702.53 | 78032318 | $163.54 | 78057679 | $2,042.04 | 78113489 | $282.90 |
| 77897604 | $9,710.17 | 78032319 | $448.47 | 78057680 | $38.76 | 78113490 | $204.64 |
| 77897610 | $7,289.37 | 78032323 | $2,081.42 | 78057688 | $946.20 | 78113491 | $156.55 |
| 77897611 | $4,652.66 | 78032325 | $772.07 | 78057690 | $294.69 | 78113492 | $179.72 |
| 77897616 | $9,771.89 | 78032328 | $72.90 | 78057693 | $255.55 | 78113494 | $463.95 |
| 77897624 | $6,947.67 | 78032330 | $984.27 | 78057694 | $122.07 | 78113495 | $66.50 |
| 77897630 | $1,310.83 | 78032331 | $600.50 | 78057695 | $197.71 | 78113496 | $263.52 |
| 77897634 | $23,156.06 | 78032332 | $1,061.03 | 78057696 | $92.09 | 78113497 | $180.02 |
| 77897635 | $25,406.75 | 78032333 | $68.85 | 78057698 | $68.36 | 78113498 | $77.83 |
| 77897636 | $839.88 | 78032339 | $907.52 | 78057699 | $70.82 | 78113499 | $145.89 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77897637 | $35,777.60 | 78032340 | $297.99 | 78057700 | $68.36 | 78113500 | $67.26 |
| 77897640 | $7,120.99 | 78032341 | $316.05 | 78057701 | $20.54 | 78113501 | $269.89 |
| 77919882 | $28,350.00 | 78032342 | $483.11 | 78057702 | $959.40 | 78113502 | $124.75 |
| 77919885 | $12,328.00 | 78032345 | $50.40 | 78057705 | $361.65 | 78113503 | $19,189.79 |
| 77919886 | $9,579.07 | 78032346 | $304.55 | 78057706 | $27.07 | 78113507 | $107.96 |
| 77919887 | $31,207.71 | 78032347 | $316.85 | 78057711 | $880.59 | 78113508 | $236.10 |
| 77959244 | $181,466.22 | 78032348 | $115.86 | 78057715 | $8,647.47 | 78113509 | $84.55 |
| 77959245 | $33,634.35 | 78032349 | $8.55 | 78057716 | $304.19 | 78113510 | $53.04 |
| 77959246 | $57,145.86 | 78032352 | $1,372.56 | 78057717 | $526.46 | 78113514 | $18.45 |
| 77968288 | $76.50 | 78032353 | $144.48 | 78057724 | $262.35 | 78113516 | $386.05 |
| 77968346 | $31,157.38 | 78032354 | $626.66 | 78057725 | $1,858.59 | 78113519 | $234.54 |
| 77968347 | $26,454.95 | 78032358 | $201,698.08 | 78057726 | $1,652.03 | 78113520 | $2,051.31 |
| 77968348 | $4,149.43 | 78032359 | $356,708.32 | 78057727 | $3,775.54 | 78113522 | $337.55 |
| 77968355 | $16,473.37 | 78032370 | $95.14 | 78057731 | $1,185.05 | 78113523 | $111.43 |
| 77968361 | $140,024.70 | 78032375 | $258.30 | 78057734 | $87.04 | 78113524 | $120.60 |
| 77974061 | $653,220.33 | 78032376 | $182.75 | 78057745 | $1,335.95 | 78113525 | $196.56 |
| 77974063 | $153,861.83 | 78032385 | $613.72 | 78057746 | $509.82 | 78113527 | $142.35 |
| 77974065 | $912,591.84 | 78032387 | $241.94 | 78057748 | $5,044.73 | 78113537 | $100.13 |
| 77974086 | $438,124.78 | 78032390 | $223.89 | 78057750 | $421.13 | 78113538 | $155.57 |
| 77974087 | $14,648.98 | 78032396 | $283.92 | 78057752 | $857.67 | 78113541 | $118.76 |
| 77974090 | $456,672.87 | 78032398 | $164,071.97 | 78057753 | $364.88 | 78113542 | $192.99 |
| 77974094 | $17,521.80 | 78032404 | $228.25 | 78057757 | $3,623.06 | 78113544 | $102.57 |
| 77974103 | $58,088.44 | 78032405 | $131.88 | 78057759 | $1,185.99 | 78113545 | $91.41 |
| 77974104 | $43,253.53 | 78032406 | $252.45 | 78057765 | $389.80 | 78113546 | $8,807.48 |
| 77974105 | $218.95 | 78032409 | $14.93 | 78057767 | $612.53 | 78113549 | $55.15 |
| 77974107 | $13,437.64 | 78032410 | $2.87 | 78057769 | $68.59 | 78113550 | $157.65 |
| 77974120 | $32,894.72 | 78032411 | $14,691.26 | 78057773 | $1,311.64 | 78113551 | $57.81 |
| 77974124 | $425,138.08 | 78032412 | $2,580.75 | 78057775 | $12.80 | 78113552 | $103.52 |
| 77974129 | $12,262.30 | 78032416 | $385.33 | 78057776 | $1,136.29 | 78113553 | $352.59 |
| 77974249 | $3,533.75 | 78032417 | $22,211.10 | 78057777 | $524.86 | 78113554 | $9.84 |
| 77974251 | $84,017.97 | 78032418 | $223.56 | 78057778 | $835.30 | 78113555 | $15.99 |
| 77974252 | $157.95 | 78032420 | $892.53 | 78057779 | $1,438.88 | 78113557 | $123.22 |
| 77974253 | $100,706.12 | 78032421 | $342.60 | 78057780 | $1,438.88 | 78113558 | $104.80 |
| 77974254 | $195,640.47 | 78032423 | $482.10 | 78057781 | $1,834.75 | 78113561 | $620.39 |
| 77974255 | $4,198.33 | 78032424 | $232.29 | 78057782 | $49.92 | 78113562 | $134.55 |
| 77974256 | $4,132.90 | 78032426 | $16,062.51 | 78057787 | $654.34 | 78113563 | $5,666.51 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77974257 | $1,332.45 | 78032427 | $40,803.28 | 78057790 | $624.98 | 78113564 | $125.57 |
| 77974259 | $320,403.04 | 78032428 | $977.76 | 78057793 | $1,260.10 | 78113565 | $371.22 |
| 77974260 | $312,221.47 | 78032429 | $24.48 | 78057796 | $251.70 | 78113567 | $3,186.83 |
| 77974261 | $273,216.86 | 78032431 | $2,148,839.42 | 78057797 | $14.85 | 78113568 | $324.87 |
| 77974269 | $200,649.77 | 78032436 | $44,294.80 | 78057799 | $1,683.91 | 78113569 | $68.63 |
| 77974270 | $23,184.13 | 78032441 | $741.92 | 78057803 | $1,993.61 | 78113570 | $133.71 |
| 77974271 | $3,042.00 | 78032444 | $42.38 | 78057804 | $2,221.32 | 78113572 | $1,336.03 |
| 77974277 | $1,920.45 | 78032449 | $32.20 | 78057806 | $369.26 | 78113574 | $87.11 |
| 77974281 | $2,428.72 | 78032454 | $229.59 | 78057810 | $128.32 | 78113575 | $147.40 |
| 77974286 | $177,938.57 | 78032464 | $277.89 | 78057812 | $620.65 | 78113577 | $3,339.83 |
| 77974888 | $812.66 | 78032468 | $149.65 | 78057813 | $103.60 | 78113578 | $281.48 |
| 77974889 | $4,732,189.96 | 78032472 | $429.04 | 78057814 | $168.62 | 78113579 | $68.03 |
| 77975167 | $10,606.95 | 78032475 | $245.05 | 78057825 | $803.08 | 78113580 | $122.44 |
| 77975168 | $352.00 | 78032479 | $368.46 | 78057826 | $1,161.36 | 78113582 | $5,596.00 |
| 77975178 | $18.72 | 78032481 | $498.60 | 78057828 | $1,662.33 | 78113584 | $99.07 |
| 77975186 | $91.35 | 78032488 | $561.71 | 78057830 | $511.52 | 78113587 | $465.97 |
| 77975189 | $14,292.50 | 78032490 | $430.96 | 78057832 | $860.46 | 78113588 | $147.34 |
| 77975191 | $102.94 | 78032492 | $85.82 | 78057833 | $177.30 | 78113589 | $81.43 |
| 77975194 | $18.72 | 78032498 | $103.82 | 78057834 | $1,086.01 | 78113590 | $53.58 |
| 77975197 | $2.94 | 78032508 | $18.44 | 78057838 | $3,692.26 | 78113591 | $184.39 |
| 77975200 | $39.36 | 78032516 | $31,195.26 | 78057839 | $293.61 | 78113595 | $39.18 |
| 77975203 | $21.37 | 78032530 | $1,498.50 | 78057840 | $109.73 | 78113599 | $114.26 |
| 77975204 | $12.69 | 78032534 | $1,405.52 | 78057841 | $66.30 | 78113600 | $174.76 |
| 77975211 | $391.30 | 78032539 | $238.65 | 78057842 | $609.49 | 78113607 | $66.25 |
| 77975223 | $279.85 | 78032542 | $1,020.55 | 78057843 | $139.52 | 78113610 | $573.66 |
| 77975226 | $36.32 | 78032560 | $20.25 | 78057845 | $787.05 | 78113615 | $8.50 |
| 77975231 | $42.34 | 78032563 | $971.00 | 78057851 | $146.70 | 78113617 | $3,518.36 |
| 77975237 | $3,185.46 | 78032567 | $2,243.93 | 78057855 | $1,084.31 | 78113618 | $1,821.34 |
| 77975239 | $545.28 | 78032569 | $506.24 | 78057857 | $2,099.73 | 78113622 | $64.26 |
| 77975242 | $52.48 | 78032576 | $752.95 | 78057861 | $808.95 | 78113626 | $0.65 |
| 77975245 | $105.88 | 78032579 | $150.10 | 78057862 | $283.39 | 78113628 | $146.97 |
| 77975247 | $15,893.75 | 78032580 | $220.64 | 78057863 | $5,093.87 | 78113629 | $1,385.00 |
| 77975250 | $419.91 | 78032582 | $36.24 | 78057865 | $8.50 | 78113633 | $60.06 |
| 77975254 | $200.15 | 78032585 | $487.62 | 78057866 | $470.48 | 78113635 | $269.63 |
| 77975255 | $60.75 | 78032594 | $5.80 | 78057870 | $679.68 | 78113636 | $156.91 |
| 77975256 | $14,617.31 | 78032595 | $948.15 | 78057874 | $286.29 | 78113655 | $190.12 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77975267 | $1.84 | 78032596 | $993.30 | 78057876 | $65.25 | 78113667 | $216.07 |
| 77975269 | $2,688.00 | 78032597 | $627.59 | 78057879 | $11.19 | 78113668 | $107.01 |
| 77975275 | $76.26 | 78032599 | $104.98 | 78057880 | $1,110.43 | 78113676 | $135.30 |
| 77975276 | $67.75 | 78032600 | $4.44 | 78057886 | $1,082.66 | 78113677 | $80.41 |
| 77975279 | $310.70 | 78032601 | $1,110.02 | 78057890 | $1,850.32 | 78113703 | $899.35 |
| 77975289 | $14.48 | 78032606 | $486.92 | 78057892 | $786.64 | 78113709 | $656.82 |
| 77975290 | $32.71 | 78032609 | $404.49 | 78057893 | $1,725.63 | 78113713 | $181.72 |
| 77975291 | $156.71 | 78032614 | $146.82 | 78057894 | $1,246.83 | 78113717 | $26.40 |
| 77975297 | $1.04 | 78032615 | $437.96 | 78057895 | $917.53 | 78113718 | $89.10 |
| 77975301 | $26.04 | 78032618 | $175.08 | 78057898 | $650.48 | 78113721 | $67.79 |
| 77975302 | $197.26 | 78032619 | $359.55 | 78057899 | $1,072.68 | 78113730 | $451.25 |
| 77975305 | $1,845.15 | 78032620 | $1,436.49 | 78057900 | $362.75 | 78113731 | $71.04 |
| 77975306 | $1,039.50 | 78032621 | $152.10 | 78057901 | $3,589.32 | 78113740 | $22.96 |
| 77975310 | $107.67 | 78032622 | $125.58 | 78057902 | $570.82 | 78113742 | $66.50 |
| 77975312 | $44.08 | 78032625 | $311.54 | 78057903 | $1,612.45 | 78113751 | $496.23 |
| 77975315 | $124.29 | 78032626 | $169.84 | 78057906 | $1,491.82 | 78113753 | $245.48 |
| 77975316 | $17.63 | 78032630 | $78.74 | 78057908 | $17.17 | 78113758 | $0.06 |
| 77975317 | $57.86 | 78032632 | $33,143.69 | 78057911 | $1,777.73 | 78113775 | $2.45 |
| 77975326 | $135.30 | 78032641 | $247.64 | 78057912 | $321.13 | 78113776 | $2.51 |
| 77975327 | $462.86 | 78032642 | $8.20 | 78057913 | $789.26 | 78113780 | $277.98 |
| 77975329 | $548.49 | 78032647 | $203.83 | 78057919 | $122.20 | 78113782 | $4,811.76 |
| 77975333 | $65.63 | 78032649 | $390.29 | 78057920 | $1,708.82 | 78113789 | $2.45 |
| 77975335 | $6,388.50 | 78032657 | $59.72 | 78057922 | $290.10 | 78113790 | $6.38 |
| 77975337 | $26.07 | 78032660 | $634.64 | 78057923 | $1,879.79 | 78113791 | $197.98 |
| 77975342 | $192.43 | 78032661 | $396.14 | 78057924 | $1,464.62 | 78113795 | $403.45 |
| 77975349 | $424.08 | 78032663 | $38.89 | 78057929 | $2,681.76 | 78113796 | $18.31 |
| 77975359 | $669.00 | 78032664 | $82.41 | 78057932 | $4.00 | 78113797 | $0.06 |
| 77975360 | $681.90 | 78032665 | $47.07 | 78057935 | $262.82 | 78113809 | $47.96 |
| 77975368 | $6.90 | 78032671 | $1,471.26 | 78057937 | $1,288.39 | 78113810 | $29.98 |
| 77975369 | $275.11 | 78032672 | $1,522.84 | 78057938 | $39.27 | 78113811 | $1,862.55 |
| 77975370 | $77.39 | 78032673 | $1,552.95 | 78057942 | $761.85 | 78113825 | $45.24 |
| 77975377 | $103.28 | 78032675 | $343.51 | 78057943 | $612.26 | 78113829 | $657.95 |
| 77975381 | $11,291.10 | 78032676 | $181.99 | 78057945 | $1,649.62 | 78113830 | $529.40 |
| 77975384 | $74.88 | 78032678 | $792.97 | 78057946 | $370.23 | 78113832 | $1,195.56 |
| 77975398 | $724.67 | 78032684 | $23,929.41 | 78057949 | $1,095.63 | 78113842 | $280.18 |
| 77975399 | $211.23 | 78032685 | $279,514.20 | 78057950 | $328.33 | 78113843 | $765.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77975400 | $28.73 | 78032688 | $11,188,240.63 | 78057952 | $586.20 | 78113844 | $1,965.66 |
| 77975402 | $18.70 | 78032693 | $74.34 | 78057954 | $109.96 | 78113845 | $1,844.75 |
| 77975404 | $3,555.74 | 78032694 | $43.93 | 78057956 | $116.03 | 78113846 | $747.99 |
| 77975405 | $125.89 | 78032695 | $407.77 | 78057957 | $483.44 | 78113847 | $2,302.13 |
| 77975412 | $37,647.49 | 78032696 | $308.56 | 78057961 | $9,699.61 | 78113848 | $313.70 |
| 77975415 | $40.13 | 78032697 | $261.04 | 78057965 | $270.60 | 78113849 | $2,878.90 |
| 77975416 | $63.57 | 78032698 | $345.15 | 78057969 | $217.44 | 78113860 | $2.45 |
| 77975422 | $69.11 | 78032704 | $15,920.00 | 78057970 | $146.00 | 78113863 | $557.06 |
| 77975425 | $13.97 | 78032707 | $73,128.94 | 78057971 | $318.28 | 78113865 | $2.45 |
| 77975427 | $505.19 | 78032710 | $33,729.57 | 78057974 | $86.22 | 78113868 | $2.39 |
| 77975431 | $105.04 | 78032711 | $10,845.40 | 78057980 | $69.48 | 78113870 | $801.41 |
| 77975437 | $52.98 | 78032712 | $4,232.00 | 78057982 | $137.88 | 78113871 | $384.24 |
| 77975441 | $20.25 | 78032718 | $155.93 | 78057984 | $75.85 | 78113872 | $777.08 |
| 77975442 | $75.88 | 78032727 | $107.51 | 78057988 | $193.64 | 78113873 | $2,237.59 |
| 77975447 | $143.00 | 78032729 | $139.48 | 78057992 | $102.43 | 78113875 | $488.83 |
| 77975449 | $152.66 | 78032733 | $256.43 | 78057993 | $545.40 | 78113876 | $1,158.27 |
| 77975452 | $60.16 | 78032736 | $1.82 | 78057994 | $759.21 | 78113877 | $277.29 |
| 77975456 | $280.28 | 78032743 | $304.28 | 78057996 | $2,038.74 | 78113881 | $739.00 |
| 77975463 | $75.53 | 78032757 | $303.67 | 78057998 | $413.47 | 78113896 | $65,630.34 |
| 77975466 | $97.79 | 78032769 | $66.54 | 78058003 | $511.11 | 78113897 | $516.84 |
| 77975474 | $163.56 | 78032773 | $1,020.01 | 78058006 | $351.58 | 78113902 | $251.81 |
| 77975478 | $21.12 | 78032777 | $24.60 | 78058007 | $94.01 | 78113903 | $1,052.71 |
| 77975480 | $104.28 | 78032780 | $366.78 | 78058008 | $21.47 | 78113909 | $54.19 |
| 77975487 | $29,662.80 | 78032782 | $253.89 | 78058009 | $208.49 | 78113910 | $41.32 |
| 77975488 | $76.78 | 78032788 | $173.31 | 78058012 | $686.30 | 78113914 | $140.88 |
| 77975492 | $134.54 | 78032790 | $130.61 | 78058013 | $507.26 | 78113916 | $323.53 |
| 77975495 | $41.83 | 78032795 | $750.72 | 78058016 | $294.69 | 78113919 | $332.33 |
| 77975496 | $18.25 | 78032796 | $60.80 | 78058022 | $22.55 | 78113924 | $47.49 |
| 77975501 | $200.97 | 78032804 | $607.50 | 78058023 | $452.40 | 78113926 | $1,510.95 |
| 77975502 | $10,915.95 | 78032811 | $804.68 | 78058024 | $864.88 | 78113927 | $161.70 |
| 77975503 | $1.84 | 78032814 | $335.37 | 78058035 | $702.27 | 78113930 | $6,300.21 |
| 77975509 | $5,672.76 | 78032817 | $6,156.43 | 78058036 | $29.28 | 78113934 | $2,137.10 |
| 77975513 | $21.14 | 78032818 | $2,233.78 | 78058037 | $93.25 | 78113935 | $546.15 |
| 77975520 | $82.16 | 78032825 | $52.42 | 78058039 | $57.24 | 78113936 | $2,043.52 |
| 77975521 | $255.96 | 78032832 | $101.17 | 78058045 | $247.61 | 78113937 | $240.81 |
| 77975522 | $65.16 | 78032840 | $1,227.35 | 78058046 | $3.20 | 78113938 | $261.42 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77975523 | $13.60 | 78032841 | $2,101.43 | 78058047 | $137.32 | 78113944 | $83.64 |
| 77975524 | $1,305.16 | 78032846 | $112.81 | 78058050 | $457.92 | 78113945 | $433.64 |
| 77975525 | $56.28 | 78032847 | $193.70 | 78058052 | $388.73 | 78113949 | $341.46 |
| 77975533 | $76.68 | 78032848 | $351.72 | 78058055 | $323.61 | 78113950 | $340.04 |
| 77975539 | $37.48 | 78032850 | $346.02 | 78058064 | $2,515.62 | 78113951 | $229.87 |
| 77975544 | $4,005.30 | 78032853 | $1,705.52 | 78058066 | $10,094.36 | 78113953 | $340.64 |
| 77975547 | $1,868.50 | 78032854 | $88.56 | 78058067 | $79.83 | 78113954 | $2,103.55 |
| 77975548 | $69.30 | 78032861 | $85.90 | 78058071 | $5,893.88 | 78113955 | $559.19 |
| 77975549 | $259.35 | 78032865 | $452.51 | 78058074 | $61.24 | 78113956 | $2.45 |
| 77975552 | $0.20 | 78032867 | $2.66 | 78058076 | $128.66 | 78113957 | $627.92 |
| 77975563 | $56.14 | 78032871 | $1,313.37 | 78058077 | $495.15 | 78113958 | $91.18 |
| 77975566 | $561.00 | 78032872 | $361.20 | 78058081 | $318.64 | 78113959 | $192.79 |
| 77975567 | $26.65 | 78032884 | $334.11 | 78058083 | $692.02 | 78113960 | $842.20 |
| 77975571 | $6,413.29 | 78032885 | $497.66 | 78058091 | $49.20 | 78113961 | $3,876.33 |
| 77975574 | $20.44 | 78032886 | $38.18 | 78058092 | $36.95 | 78113963 | $1,453.47 |
| 77975578 | $319.95 | 78032890 | $11.07 | 78058093 | $39,669.35 | 78113964 | $416.64 |
| 77975580 | $12.96 | 78032893 | $104.50 | 78058095 | $214.40 | 78113965 | $174.57 |
| 77975586 | $45.22 | 78032897 | $3,103.41 | 78058096 | $42.51 | 78113966 | $286.44 |
| 77975591 | $109,877.13 | 78032901 | $106.64 | 78058104 | $351.99 | 78113976 | $4,991.44 |
| 77975595 | $90.16 | 78032902 | $124.00 | 78058105 | $32.39 | 78113977 | $3,531.05 |
| 77975597 | $1,093.77 | 78032904 | $20,392.53 | 78058110 | $35.76 | 78113978 | $467.87 |
| 77975599 | $10.66 | 78032912 | $144.45 | 78058111 | $394.12 | 78113989 | $20.61 |
| 77975603 | $10,977.10 | 78032913 | $1,117.24 | 78058112 | $11,222.68 | 78113991 | $165.45 |
| 77975605 | $700.28 | 78032914 | $20.93 | 78058114 | $131.24 | 78113998 | $20.17 |
| 77975610 | $767.57 | 78032916 | $0.95 | 78058115 | $14.35 | 78114002 | $1,494.75 |
| 77975611 | $202.48 | 78032922 | $198.80 | 78058117 | $58.50 | 78114005 | $10.64 |
| 77975615 | $209.30 | 78032927 | $197.50 | 78058124 | $5.81 | 78114013 | $53.69 |
| 77975623 | $9.43 | 78032928 | $452.02 | 78058127 | $273.12 | 78114016 | $41.07 |
| 77975626 | $56.17 | 78032930 | $76.65 | 78058133 | $218.52 | 78114019 | $1,849.82 |
| 77975629 | $6.97 | 78032935 | $227.13 | 78058142 | $85.86 | 78114027 | $15,953.78 |
| 77975639 | $33.88 | 78032938 | $374.48 | 78058144 | $10.20 | 78114045 | $263.14 |
| 77975640 | $0.51 | 78032939 | $3.86 | 78058145 | $81.37 | 78114052 | $277.14 |
| 77975646 | $91.52 | 78032943 | $809.32 | 78058149 | $30.75 | 78114060 | $1,262.18 |
| 77975649 | $2.64 | 78032949 | $3,795.00 | 78058153 | $1,168.60 | 78114061 | $69.70 |
| 77975650 | $326.31 | 78032953 | $770.49 | 78058158 | $65.55 | 78114086 | $903.40 |
| 77975653 | $136.50 | 78032954 | $936.54 | 78058161 | $373.60 | 78114087 | $94.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77975659 | $54.45 | 78032957 | $186,416.77 | 78058166 | $444.84 | 78114088 | $2,337.00 |
| 77975665 | $213.03 | 78032963 | $1,230.68 | 78058167 | $2,565.35 | 78114095 | $70.16 |
| 77975667 | $16.43 | 78032965 | $106.86 | 78058169 | $513.64 | 78114096 | $27.75 |
| 77975676 | $469.50 | 78032967 | $493.48 | 78058172 | $1,415.32 | 78114097 | $3.42 |
| 77975677 | $77.46 | 78032970 | $195.20 | 78058174 | $1,404.15 | 78114098 | $92.13 |
| 77975681 | $27.93 | 78032973 | $705,440.53 | 78058175 | $354.31 | 78114099 | $79.00 |
| 77975692 | $1,394.28 | 78032978 | $48,333.10 | 78058189 | $117.81 | 78114100 | $194.80 |
| 77975693 | $147.53 | 78032980 | $785.65 | 78058192 | $201.58 | 78114101 | $29.90 |
| 77975696 | $78.19 | 78032984 | $73,140.07 | 78058193 | $66.22 | 78114105 | $57.97 |
| 77975697 | $58.80 | 78032985 | $11,340.18 | 78058194 | $776.66 | 78114109 | $68.75 |
| 77975703 | $56.65 | 78032990 | $175.79 | 78058196 | $215.34 | 78114110 | $118.48 |
| 77975704 | $282.52 | 78032996 | $49.66 | 78058197 | $485.31 | 78114111 | $67.50 |
| 77975706 | $78.73 | 78033002 | $178.67 | 78058199 | $51.01 | 78114114 | $66.81 |
| 77975712 | $1.84 | 78033018 | $314.32 | 78058200 | $1,355.83 | 78114122 | $62.22 |
| 77975718 | $2,809.40 | 78033022 | $1,145.56 | 78058202 | $0.35 | 78114141 | $425.56 |
| 77975733 | $5,537.40 | 78033037 | $1,410.00 | 78058203 | $3,228.01 | 78114142 | $588.95 |
| 77975736 | $68.64 | 78033040 | $1,050.23 | 78058204 | $438.76 | 78114143 | $248.37 |
| 77975738 | $21.14 | 78033041 | $702.28 | 78058206 | $933.96 | 78114146 | $4,734.56 |
| 77975740 | $98.92 | 78033053 | $84.92 | 78058208 | $4.90 | 78114157 | $584.77 |
| 77975749 | $475.96 | 78033057 | $55.58 | 78058211 | $345.52 | 78114159 | $41,255.12 |
| 77975751 | $80.10 | 78033061 | $4,154.27 | 78058212 | $182.25 | 78114160 | $2.45 |
| 77975773 | $211.49 | 78033066 | $2.99 | 78058213 | $1,471.40 | 78114166 | $553.26 |
| 77975775 | $39.36 | 78033075 | $746,410.97 | 78058215 | $490.46 | 78114173 | $1.03 |
| 77975782 | $31.85 | 78033077 | $576,983.25 | 78058220 | $67.65 | 78114177 | $565.78 |
| 77975788 | $427.70 | 78033078 | $50,321.25 | 78058222 | $160.50 | 78114178 | $84.28 |
| 77975794 | $137.97 | 78033079 | $4,900.50 | 78058227 | $921.74 | 78114180 | $3.00 |
| 77975795 | $2,669.60 | 78033080 | $729.00 | 78058229 | $710.35 | 78114184 | $905.57 |
| 77975799 | $51.82 | 78033081 | $1,366.74 | 78058230 | $79.02 | 78114191 | $142.59 |
| 77975801 | $54.12 | 78033083 | $3,607.37 | 78058231 | $249.00 | 78114192 | $1,236.30 |
| 77975803 | $22,961.87 | 78033084 | $5,529.00 | 78058232 | $610.86 | 78114193 | $17.48 |
| 77975812 | $4.76 | 78033085 | $21,607.95 | 78058234 | $80.03 | 78114194 | $13.97 |
| 77975813 | $460.48 | 78033086 | $22,119.93 | 78058235 | $564.08 | 78114195 | $627.65 |
| 77975819 | $373.12 | 78033090 | $742.14 | 78058238 | $0.53 | 78114196 | $7,846.20 |
| 77975825 | $1,030,672.45 | 78033091 | $8,795.00 | 78058239 | $189.82 | 78114198 | $269.87 |
| 77975829 | $230.74 | 78033092 | $629.26 | 78058247 | $244.96 | 78114202 | $2.45 |
| 77975836 | $111.18 | 78033093 | $1,281.42 | 78058248 | $1,237.64 | 78114205 | $385.53 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77975837 | $138.00 | 78033095 | $40.50 | 78058249 | $3,276.55 | 78114208 | $1,917.55 |
| 77975838 | $512.91 | 78033106 | $411.98 | 78058251 | $19.50 | 78114211 | $117.97 |
| 77975850 | $462.94 | 78033109 | $24.30 | 78058253 | $542.46 | 78114226 | $153.18 |
| 77975853 | $637.69 | 78033114 | $2,537.69 | 78058255 | $214.96 | 78114227 | $7,483.76 |
| 77975854 | $58.49 | 78033115 | $813.13 | 78058256 | $394.16 | 78114229 | $3,707.96 |
| 77975861 | $44.39 | 78033116 | $646.02 | 78058259 | $234.72 | 78114230 | $537.23 |
| 77975864 | $1,741.50 | 78033121 | $389.33 | 78058261 | $241.92 | 78114231 | $2,850.72 |
| 77975865 | $4,228.56 | 78033122 | $258.30 | 78058262 | $95.66 | 78114232 | $1,825.10 |
| 77975867 | $209.00 | 78033123 | $941.08 | 78058264 | $787.37 | 78114234 | $2.45 |
| 77975872 | $3.12 | 78033124 | $1,289.34 | 78058265 | $83.55 | 78114236 | $143.59 |
| 77975875 | $96.09 | 78033125 | $518.75 | 78058267 | $2,330.07 | 78114239 | $5,390.25 |
| 77975878 | $50.16 | 78033127 | $157.97 | 78058270 | $198.05 | 78114240 | $888.61 |
| 77975893 | $353.93 | 78033130 | $20,639.00 | 78058274 | $32.82 | 78114241 | $522.26 |
| 77975898 | $68.92 | 78033131 | $117.53 | 78058275 | $162.24 | 78114242 | $387.58 |
| 77975903 | $9.73 | 78033136 | $174.02 | 78058276 | $848.81 | 78114248 | $797.29 |
| 77975908 | $2,957.13 | 78033146 | $555.35 | 78058278 | $461.10 | 78114250 | $13.68 |
| 77975909 | $549.57 | 78033148 | $274.32 | 78058279 | $365.42 | 78114253 | $2,164.22 |
| 77975911 | $1.84 | 78033150 | $155.28 | 78058287 | $28.98 | 78114254 | $650.36 |
| 77975913 | $176.65 | 78033152 | $1,818.36 | 78058288 | $198.43 | 78114255 | $599.58 |
| 77975922 | $55.56 | 78033155 | $415.83 | 78058290 | $486.78 | 78114256 | $279.00 |
| 77975925 | $124.30 | 78033157 | $1,191.96 | 78058291 | $82.26 | 78114257 | $171.77 |
| 77975928 | $1,248.92 | 78033161 | $730.83 | 78058292 | $816.73 | 78114258 | $552.09 |
| 77975933 | $66.01 | 78033165 | $114.78 | 78058293 | $36.14 | 78114260 | $209.23 |
| 77975940 | $262.80 | 78033166 | $40.26 | 78058297 | $28.70 | 78114261 | $226.79 |
| 77975947 | $226.87 | 78033167 | $249.76 | 78058306 | $2,136.64 | 78114269 | $339.18 |
| 77975948 | $97.22 | 78033170 | $248.33 | 78058313 | $520.72 | 78114272 | $408.36 |
| 77975949 | $28.96 | 78033173 | $983.65 | 78058318 | $79.80 | 78114281 | $15.64 |
| 77975952 | $68.37 | 78033174 | $387.92 | 78058323 | $1,557.93 | 78114286 | $283.44 |
| 77975956 | $129.03 | 78033190 | $5.11 | 78058324 | $748.58 | 78114290 | $1,426.85 |
| 77975957 | $14.56 | 78033191 | $58.12 | 78058325 | $1,828.62 | 78114291 | $1,381.37 |
| 77975958 | $50.76 | 78033192 | $2,016.73 | 78058334 | $2,885.32 | 78114295 | $368.06 |
| 77975960 | $90,855.45 | 78033195 | $712.57 | 78058349 | $136.85 | 78114298 | $451.17 |
| 77975963 | $315.90 | 78033196 | $122.94 | 78058352 | $2,040.00 | 78114299 | $138.24 |
| 77975965 | $81.18 | 78033204 | $345.03 | 78058355 | $82.00 | 78114306 | $97.81 |
| 77975968 | $52.75 | 78033206 | $1,030.93 | 78058361 | $152.81 | 78114309 | $1,806.04 |
| 77975969 | $9.63 | 78033207 | $474.65 | 78058365 | $513.00 | 78114310 | $446.28 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77975974 | $145.14 | 78033208 | $370.18 | 78058371 | $356.47 | 78114311 | $2,288.53 |
| 77975982 | $8.61 | 78033209 | $449.31 | 78058372 | $370.74 | 78114312 | $429.13 |
| 77975983 | $44.28 | 78033212 | $138.25 | 78058375 | $644.55 | 78114314 | $1,244.87 |
| 77975988 | $100.10 | 78033213 | $233.65 | 78058376 | $1.35 | 78114315 | $2,663.60 |
| 77975991 | $379.10 | 78033220 | $591.74 | 78058379 | $165.93 | 78114316 | $106.98 |
| 77975994 | $23.79 | 78033224 | $7.74 | 78058386 | $5.44 | 78114319 | $507.58 |
| 77976001 | $61.44 | 78033227 | $18.37 | 78058387 | $67.01 | 78114320 | $532.73 |
| 77976005 | $15.49 | 78033229 | $4.83 | 78058390 | $4,380.10 | 78114322 | $1,412.62 |
| 77976009 | $17.63 | 78033230 | $57,229.03 | 78058399 | $109.55 | 78114323 | $292.69 |
| 77976011 | $79.32 | 78033231 | $40,360.43 | 78058402 | $20.60 | 78114324 | $312.32 |
| 77976012 | $21.14 | 78033236 | $340.21 | 78058414 | $1.98 | 78114325 | $180.63 |
| 77976017 | $15.32 | 78033239 | $2,233.74 | 78058415 | $656.56 | 78114327 | $101.23 |
| 77976019 | $498.00 | 78033240 | $1,714.10 | 78058418 | $106.15 | 78114334 | $415.05 |
| 77976021 | $10.66 | 78033241 | $1,680.58 | 78058419 | $409.07 | 78114335 | $287.08 |
| 77976022 | $2,199.15 | 78033244 | $82.00 | 78058420 | $95.40 | 78114336 | $2,193.46 |
| 77976028 | $14.90 | 78033245 | $304.63 | 78058423 | $36.97 | 78114337 | $4,619.56 |
| 77976048 | $204.75 | 78033246 | $8,743.13 | 78058424 | $99.80 | 78114338 | $300.82 |
| 77976050 | $50.95 | 78033247 | $4,969.58 | 78058425 | $473.43 | 78114339 | $8,107.32 |
| 77976051 | $44,317.06 | 78033260 | $185.30 | 78058427 | $152.93 | 78114340 | $792.23 |
| 77976054 | $199.26 | 78033265 | $25.42 | 78058428 | $4.04 | 78114342 | $1,463.77 |
| 77976057 | $6.15 | 78033267 | $62.28 | 78058430 | $4.28 | 78114343 | $353.42 |
| 77976060 | $51.25 | 78033270 | $57.79 | 78058432 | $489.11 | 78114344 | $216.68 |
| 77976062 | $40.74 | 78033281 | $417.92 | 78058435 | $116.28 | 78114345 | $318.14 |
| 77976064 | $77.46 | 78033287 | $49.85 | 78058440 | $88.95 | 78114346 | $1,020.24 |
| 77976070 | $431.32 | 78033292 | $15.58 | 78058452 | $3,063.54 | 78114347 | $419.39 |
| 77976071 | $22.55 | 78033293 | $5.49 | 78058453 | $363.00 | 78114348 | $430.18 |
| 77976081 | $80.85 | 78033296 | $175.77 | 78058455 | $344.27 | 78114349 | $436.59 |
| 77976085 | $7,657.16 | 78033301 | $186.62 | 78058456 | $380.80 | 78114350 | $244.55 |
| 77976086 | $241.99 | 78033302 | $111.39 | 78058458 | $96.58 | 78114351 | $345.19 |
| 77976091 | $126.88 | 78033305 | $372.55 | 78058459 | $873.60 | 78114352 | $134.88 |
| 77976096 | $12.09 | 78033307 | $171.18 | 78058463 | $19.49 | 78114357 | $203.14 |
| 77976099 | $2,115.40 | 78033309 | $70.95 | 78058464 | $1,037.21 | 78114360 | $94.83 |
| 77976100 | $329.84 | 78033311 | $769.75 | 78058465 | $64.64 | 78114361 | $1,481.02 |
| 77976101 | $82.18 | 78033320 | $608.58 | 78058466 | $74.09 | 78114362 | $609.41 |
| 77976102 | $53.94 | 78033322 | $333.55 | 78058467 | $492.76 | 78114365 | $0.02 |
| 77976103 | $164.07 | 78033334 | $224.18 | 78058468 | $2,995.94 | 78114381 | $37.97 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77976111 | $175.15 | 78033339 | $228.87 | 78058472 | $204.26 | 78114383 | $24.30 |
| 77976115 | $11,947.50 | 78033340 | $814.24 | 78058473 | $104.78 | 78114385 | $1,761.35 |
| 77976121 | $18.06 | 78033346 | $1,244.88 | 78058475 | $1,673.83 | 78114386 | $1,359.05 |
| 77976123 | $382.12 | 78033347 | $52,651.71 | 78058476 | $2,042.55 | 78114387 | $1,672.50 |
| 77976125 | $1,746.66 | 78033351 | $1,202.60 | 78058477 | $28.70 | 78114388 | $973.03 |
| 77976127 | $20.50 | 78033352 | $3,819.22 | 78058479 | $39.96 | 78114393 | $4.39 |
| 77976129 | $192.72 | 78033353 | $2,004.75 | 78058481 | $1,877.55 | 78114397 | $5,159.76 |
| 77976133 | $81.77 | 78033355 | $11,395.00 | 78058482 | $10,729.17 | 78114406 | $176.85 |
| 77976138 | $83.40 | 78033359 | $137.58 | 78058486 | $495.52 | 78114421 | $389.49 |
| 77976143 | $6.00 | 78033363 | $2,649.57 | 78058487 | $452.20 | 78114422 | $396.89 |
| 77976146 | $84.00 | 78033364 | $189,629.00 | 78058488 | $18.05 | 78114427 | $2.99 |
| 77976157 | $161.20 | 78033366 | $3,188.33 | 78058496 | $17.61 | 78114435 | $94.05 |
| 77976159 | $1.84 | 78033372 | $4,676.71 | 78058503 | $2,408.44 | 78114436 | $98.02 |
| 77976165 | $6.46 | 78033378 | $16.20 | 78058505 | $349.74 | 78114437 | $518.75 |
| 77976168 | $149.40 | 78033383 | $359.19 | 78058507 | $0.30 | 78114445 | $0.06 |
| 77976175 | $11.83 | 78033384 | $450.27 | 78058510 | $16.98 | 78114446 | $852.73 |
| 77976176 | $51.24 | 78033387 | $359.11 | 78058511 | $150.35 | 78114471 | $454.05 |
| 77976182 | $943.25 | 78033390 | $60.75 | 78058517 | $3,424.13 | 78114472 | $847.10 |
| 77976187 | $34.21 | 78033392 | $202.39 | 78058519 | $87.51 | 78114473 | $2,794.35 |
| 77976190 | $448.20 | 78033393 | $866.00 | 78058520 | $417.26 | 78114474 | $64.50 |
| 77976192 | $7.60 | 78033399 | $992.30 | 78058521 | $676.02 | 78114478 | $339.48 |
| 77976195 | $143.82 | 78033400 | $80.37 | 78058522 | $9.60 | 78114482 | $259.71 |
| 77976204 | $157.30 | 78033406 | $62.04 | 78058525 | $9,632.66 | 78114484 | $259.70 |
| 77976211 | $15.14 | 78033410 | $119.51 | 78058527 | $275.94 | 78114486 | $64.76 |
| 77976212 | $103.73 | 78033411 | $514.35 | 78058529 | $231.40 | 78114487 | $124.74 |
| 77976214 | $21.14 | 78033416 | $14.76 | 78058534 | $418.36 | 78114488 | $405.01 |
| 77976227 | $30.45 | 78033417 | $26.30 | 78058536 | $739.58 | 78114489 | $5.33 |
| 77976228 | $14.26 | 78033418 | $654.68 | 78058540 | $142.45 | 78114492 | $30.60 |
| 77976233 | $213.35 | 78033422 | $1,349.99 | 78058544 | $67.20 | 78114495 | $89.54 |
| 77976234 | $133.95 | 78033423 | $2,406.50 | 78058545 | $1,153.78 | 78114499 | $100.77 |
| 77976235 | $3,500.20 | 78033424 | $379.96 | 78058546 | $387.57 | 78114504 | $112.92 |
| 77976238 | $250.71 | 78033425 | $68.85 | 78058555 | $3.29 | 78114507 | $98.38 |
| 77976240 | $43.05 | 78033432 | $817.22 | 78058559 | $368.40 | 78114508 | $58.88 |
| 77976243 | $10.25 | 78033435 | $276.50 | 78058560 | $73.80 | 78114512 | $53.57 |
| 77976246 | $2,818.80 | 78033436 | $22.38 | 78058561 | $53.20 | 78114519 | $649.32 |
| 77976259 | $473.96 | 78033440 | $265.26 | 78058563 | $189.83 | 78114522 | $691.16 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77976260 | $36.14 | 78033441 | $149.82 | 78058564 | $5.94 | 78114527 | $1,414.60 |
| 77976263 | $5.28 | 78033445 | $474.08 | 78058568 | $442.22 | 78114544 | $61,238.38 |
| 77976264 | $498.09 | 78033446 | $36.59 | 78058569 | $1,132.64 | 78114554 | $36.95 |
| 77976269 | $395.64 | 78033453 | $1,359.00 | 78058581 | $25.60 | 78114559 | $0.29 |
| 77976270 | $466.47 | 78033456 | $1,350.00 | 78058591 | $537.54 | 78114561 | $2.45 |
| 77976273 | $18.26 | 78033459 | $179.58 | 78058596 | $946.19 | 78114569 | $0.06 |
| 77976276 | $76.56 | 78033463 | $45.24 | 78058604 | $376.93 | 78114571 | $189.74 |
| 77976284 | $227.64 | 78033467 | $95.89 | 78058605 | $216.78 | 78114573 | $1,419.68 |
| 77976285 | $857.55 | 78033470 | $55.25 | 78058607 | $180.80 | 78114574 | $0.06 |
| 77976289 | $339.73 | 78033474 | $121.92 | 78058609 | $1,320.75 | 78114580 | $565.52 |
| 77976290 | $7.23 | 78033475 | $217.25 | 78058610 | $1,190.24 | 78114604 | $8.78 |
| 77976295 | $6.97 | 78033480 | $79.10 | 78058612 | $244.40 | 78114608 | $1,654.10 |
| 77976296 | $66.42 | 78033482 | $232.06 | 78058614 | $245.28 | 78114616 | $314.63 |
| 77976301 | $60.75 | 78033484 | $177.75 | 78058619 | $1,524.70 | 78114629 | $244.76 |
| 77976304 | $168.06 | 78033485 | $116.93 | 78058620 | $925.34 | 78114631 | $2.45 |
| 77976305 | $189.42 | 78033486 | $524.12 | 78058623 | $22.96 | 78114633 | $4,357.07 |
| 77976306 | $122.39 | 78033487 | $350.81 | 78058624 | $299.48 | 78114639 | $1,202.58 |
| 77976307 | $697.22 | 78033488 | $190.49 | 78058625 | $280.40 | 78114640 | $1,352.57 |
| 77976310 | $133.25 | 78033495 | $268.30 | 78058626 | $254.63 | 78114641 | $385.65 |
| 77976326 | $88.92 | 78033501 | $10,354.67 | 78058628 | $436.48 | 78114642 | $765.54 |
| 77976329 | $7.38 | 78033502 | $100,774.73 | 78058629 | $246.82 | 78114643 | $543.18 |
| 77976330 | $1,240.20 | 78033506 | $10,550.00 | 78058631 | $67.40 | 78114644 | $160.28 |
| 77976340 | $2.55 | 78033510 | $108.74 | 78058632 | $2,235.51 | 78114645 | $1,119.01 |
| 77976342 | $36.27 | 78033513 | $2,167.26 | 78058633 | $892.98 | 78114647 | $477.24 |
| 77976344 | $375.20 | 78033514 | $683.55 | 78058634 | $45.57 | 78114650 | $79.99 |
| 77976346 | $410.00 | 78033515 | $551.31 | 78058638 | $230.40 | 78114653 | $543.30 |
| 77976347 | $4.40 | 78033517 | $125.78 | 78058640 | $221.71 | 78114661 | $2.45 |
| 77976349 | $90.04 | 78033522 | $25,374.77 | 78058644 | $1,690.65 | 78114668 | $2.45 |
| 77976351 | $0.11 | 78033528 | $824,774.10 | 78058646 | $2,665.05 | 78114671 | $77.23 |
| 77976356 | $53.90 | 78033532 | $906.12 | 78058647 | $686.28 | 78114675 | $2.51 |
| 77976361 | $533.12 | 78033534 | $91.28 | 78058648 | $1,205.78 | 78114679 | $278.65 |
| 77976363 | $6,649.26 | 78033546 | $320.36 | 78058649 | $88.06 | 78114680 | $20,058.07 |
| 77976366 | $4.51 | 78033547 | $25.42 | 78058651 | $1,367.30 | 78114682 | $324.52 |
| 77976367 | $63.60 | 78033553 | $68.19 | 78058653 | $571.46 | 78114683 | $350.25 |
| 77976368 | $1,529.42 | 78033555 | $208.67 | 78058654 | $1,254.05 | 78114684 | $647.07 |
| 77976371 | $54.53 | 78033559 | $1.38 | 78058657 | $310.54 | 78114686 | $174.13 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77976377 | $472.38 | 78033567 | $204.60 | 78058658 | $39.69 | 78114689 | $6.38 |
| 77976379 | $36.18 | 78033576 | $208.26 | 78058661 | $384.75 | 78114693 | $750.30 |
| 77976388 | $37.18 | 78033577 | $71.00 | 78058662 | $57.90 | 78114694 | $411.08 |
| 77976389 | $6.56 | 78033578 | $1,201.71 | 78058663 | $521.23 | 78114696 | $854.84 |
| 77976394 | $39.60 | 78033583 | $62.74 | 78058664 | $1,015.30 | 78114697 | $503.46 |
| 77976395 | $121.48 | 78033587 | $98.93 | 78058665 | $166.92 | 78114699 | $1,225.68 |
| 77976404 | $103.94 | 78033588 | $24.23 | 78058666 | $77.64 | 78114702 | $251.04 |
| 77976408 | $29.76 | 78033589 | $54.72 | 78058670 | $2,258.70 | 78114703 | $657.44 |
| 77976417 | $1,219.86 | 78033596 | $9,347.03 | 78058671 | $1,009.28 | 78114705 | $129.53 |
| 77976421 | $12,836.70 | 78033614 | $36,456.00 | 78058673 | $15.21 | 78114706 | $191.23 |
| 77976423 | $63.60 | 78033616 | $1,228,023.33 | 78058674 | $729.48 | 78114708 | $1,660.61 |
| 77976425 | $35.59 | 78033618 | $66,119.87 | 78058677 | $167.51 | 78114709 | $145.14 |
| 77976437 | $102.08 | 78033619 | $196,431.78 | 78058678 | $51.54 | 78114711 | $2,784.14 |
| 77976440 | $4.50 | 78033620 | $28,879.22 | 78058683 | $10.94 | 78114714 | $431.83 |
| 77976451 | $113.84 | 78033621 | $3,798.97 | 78058687 | $107.10 | 78114715 | $11.10 |
| 77976456 | $1.98 | 78033622 | $715.72 | 78058688 | $177.98 | 78114717 | $1,534.00 |
| 77976461 | $89.15 | 78033624 | $247.31 | 78058692 | $445.45 | 78114718 | $6.38 |
| 77976464 | $116.81 | 78033625 | $181,741.00 | 78058695 | $43.05 | 78114720 | $1,273.19 |
| 77976466 | $1,862.58 | 78033627 | $18,733.86 | 78058696 | $76.05 | 78114721 | $1,811.43 |
| 77976471 | $58.80 | 78033633 | $4,724.49 | 78058698 | $352.07 | 78114722 | $216.39 |
| 77976472 | $136.16 | 78033636 | $524.14 | 78058702 | $85.44 | 78114723 | $440.02 |
| 77976474 | $186.96 | 78033642 | $1,804.39 | 78058703 | $1,460.71 | 78114725 | $1,243.22 |
| 77976477 | $749.55 | 78033644 | $506.24 | 78058705 | $204.03 | 78114726 | $40.56 |
| 77976481 | $309.40 | 78033645 | $25.70 | 78058706 | $113.00 | 78114727 | $247.65 |
| 77976497 | $61.91 | 78033649 | $5,575.90 | 78058707 | $678.27 | 78114728 | $322.76 |
| 77976503 | $4.10 | 78033652 | $287.55 | 78058710 | $65.44 | 78114731 | $127.50 |
| 77976518 | $7,681.80 | 78033665 | $221.02 | 78058712 | $428.93 | 78114733 | $1,254.41 |
| 77976524 | $235.00 | 78033669 | $1,415.34 | 78058713 | $379.40 | 78114735 | $309.44 |
| 77976525 | $344.40 | 78033674 | $171.17 | 78058714 | $262.12 | 78114736 | $116.08 |
| 77976532 | $40.50 | 78033688 | $549.24 | 78058718 | $22.80 | 78114739 | $55.16 |
| 77976533 | $21.14 | 78033694 | $925.58 | 78058719 | $10.40 | 78114741 | $908.68 |
| 77976536 | $1.84 | 78033702 | $226.00 | 78058720 | $219.58 | 78114742 | $1,846.06 |
| 77976550 | $269.99 | 78033706 | $415.38 | 78058721 | $0.44 | 78114743 | $308.25 |
| 77976551 | $7.44 | 78033709 | $124.87 | 78058723 | $1,003.19 | 78114744 | $101.56 |
| 77976553 | $3.24 | 78033711 | $382.37 | 78058724 | $129.20 | 78114745 | $76.09 |
| 77976554 | $12.01 | 78033712 | $7.43 | 78058725 | $3,169.54 | 78114746 | $419.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976555 | $43.12 | 78033714 | $1,765.37 | 78058726 | $331.20 | 78114747 | $1,220.59 |
| 77976560 | $136.50 | 78033716 | $39.84 | 78058727 | $201.52 | 78114748 | $2,560.01 |
| 77976562 | $192.81 | 78033719 | $82.11 | 78058729 | $354.84 | 78114751 | $706.02 |
| 77976564 | $626.39 | 78033720 | $237.50 | 78058730 | $8,522.27 | 78114752 | $0.06 |
| 77976565 | $2,184.36 | 78033730 | $1,204.50 | 78058739 | $195.81 | 78114758 | $473.29 |
| 77976582 | $9.43 | 78033731 | $12.98 | 78058741 | $569.46 | 78114759 | $506.25 |
| 77976583 | $20.50 | 78033735 | $75.54 | 78058744 | $9.30 | 78114764 | $309.11 |
| 77976584 | $465.51 | 78033736 | $4,652.20 | 78058746 | $256.22 | 78114769 | $515.05 |
| 77976589 | $6,655.27 | 78033739 | $15.17 | 78058749 | $8.85 | 78114770 | $458.88 |
| 77976595 | $761.40 | 78033742 | $263.96 | 78058751 | $4.55 | 78114771 | $1,818.79 |
| 77976598 | $65.50 | 78033747 | $615.92 | 78058752 | $13.60 | 78114779 | $1,319.25 |
| 77976600 | $1,138.02 | 78033748 | $169.62 | 78058753 | $601.75 | 78114784 | $1,385.00 |
| 77976601 | $113.98 | 78033750 | $747.71 | 78058754 | $1,002.83 | 78114789 | $21.32 |
| 77976602 | $12.26 | 78033753 | $304.77 | 78058755 | $71.84 | 78114819 | $928.77 |
| 77976604 | $5,139.60 | 78033754 | $4.18 | 78058756 | $61.92 | 78114829 | $1,720.76 |
| 77976611 | $28.56 | 78033755 | $316.66 | 78058758 | $438.79 | 78114830 | $280.37 |
| 77976626 | $48.80 | 78033756 | $1,114.63 | 78058760 | $140.68 | 78114855 | $512.30 |
| 77976629 | $21.14 | 78033765 | $340.17 | 78058761 | $287.23 | 78114865 | $190.28 |
| 77976631 | $6.56 | 78033766 | $251.10 | 78058762 | $751.76 | 78114867 | $168.96 |
| 77976633 | $284.46 | 78033769 | $29,410.48 | 78058763 | $247.85 | 78114869 | $1.37 |
| 77976640 | $62.26 | 78033770 | $276,548.41 | 78058765 | $177.20 | 78114870 | $60.18 |
| 77976641 | $126.54 | 78033772 | $505.13 | 78058767 | $11.90 | 78114873 | $24.60 |
| 77976645 | $56.44 | 78033777 | $1,895.04 | 78058770 | $266.66 | 78114874 | $208.15 |
| 77976648 | $74.88 | 78033779 | $3,321.73 | 78058772 | $214.83 | 78114875 | $9.16 |
| 77976650 | $11.95 | 78033784 | $531.41 | 78058773 | $0.99 | 78114876 | $10.82 |
| 77976653 | $332.03 | 78033785 | $497.72 | 78058774 | $280.65 | 78114881 | $1,512.74 |
| 77976659 | $10.66 | 78033786 | $1,711.82 | 78058775 | $682.18 | 78114882 | $68.04 |
| 77976662 | $60,179.36 | 78033787 | $1.00 | 78058782 | $80.44 | 78114891 | $11.07 |
| 77976669 | $1,803.25 | 78033790 | $270,106.25 | 78058783 | $180.10 | 78114906 | $850.34 |
| 77976670 | $36.41 | 78033791 | $109,278.62 | 78058784 | $1,600.10 | 78114918 | $117.15 |
| 77976674 | $90.07 | 78033796 | $97,225.97 | 78058788 | $57.09 | 78114920 | $2.45 |
| 77976676 | $34.04 | 78033798 | $149,442.78 | 78058789 | $519.89 | 78114921 | $2,016.30 |
| 77976678 | $199.86 | 78033806 | $3.66 | 78058791 | $803.52 | 78114922 | $1,773.99 |
| 77976679 | $62.28 | 78033808 | $619.13 | 78058792 | $205.75 | 78114927 | $55.01 |
| 77976683 | $71.92 | 78033809 | $156.20 | 78058797 | $195.32 | 78114944 | $16.39 |
| 77976688 | $2,673.00 | 78033812 | $84.43 | 78058799 | $72.48 | 78114951 | $341.44 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77976691 | $141.68 | 78033813 | $39.36 | 78058801 | $467.92 | 78114952 | $543.66 |
| 77976697 | $342.00 | 78033814 | $6.15 | 78058805 | $1,051.51 | 78114955 | $2.45 |
| 77976698 | $176.59 | 78033818 | $457.18 | 78058806 | $732.38 | 78114957 | $0.06 |
| 77976700 | $148.10 | 78033819 | $860.66 | 78058808 | $28.20 | 78114960 | $516.00 |
| 77976702 | $63.85 | 78033824 | $11.89 | 78058809 | $194.23 | 78114961 | $0.29 |
| 77976704 | $6.15 | 78033827 | $119.27 | 78058810 | $9.27 | 78114968 | $62.32 |
| 77976706 | $690.88 | 78033839 | $62.51 | 78058811 | $930.08 | 78114972 | $2.45 |
| 77976708 | $121.03 | 78033842 | $234.32 | 78058816 | $21.86 | 78114977 | $216.07 |
| 77976709 | $12.30 | 78033843 | $675.68 | 78058819 | $337.28 | 78114978 | $166.56 |
| 77976710 | $230.66 | 78033849 | $18.23 | 78058821 | $190.45 | 78114983 | $1,482.60 |
| 77976717 | $39.77 | 78033851 | $951.11 | 78058825 | $33.60 | 78114984 | $169.36 |
| 77976726 | $15,005.00 | 78033853 | $645.33 | 78058827 | $883.09 | 78114987 | $982.47 |
| 77976741 | $174.97 | 78033865 | $495.87 | 78058828 | $68.42 | 78114990 | $0.06 |
| 77976742 | $223.86 | 78033866 | $634.28 | 78058829 | $10.32 | 78114992 | $167.28 |
| 77976743 | $27,515.15 | 78033873 | $1,641.78 | 78058830 | $21.91 | 78114997 | $1,438.92 |
| 77976745 | $36.49 | 78033879 | $305.28 | 78058831 | $292.82 | 78115003 | $942.20 |
| 77976746 | $6.97 | 78033881 | $1,174.66 | 78058833 | $209.62 | 78115004 | $542.82 |
| 77976748 | $6.15 | 78033883 | $33,122.35 | 78058835 | $550.72 | 78115011 | $372.56 |
| 77976751 | $99.90 | 78033884 | $3,459.18 | 78058842 | $3.60 | 78115021 | $1,569.02 |
| 77976752 | $38.89 | 78033887 | $124,712.75 | 78058843 | $72.50 | 78115022 | $195.89 |
| 77976755 | $86.81 | 78033888 | $20,722.49 | 78058846 | $45.65 | 78115023 | $1,638.91 |
| 77976761 | $170.53 | 78033889 | $7,290.00 | 78058848 | $277.74 | 78115024 | $1,338.66 |
| 77976764 | $1,021.90 | 78033891 | $106,648.92 | 78058849 | $359.24 | 78115025 | $420.25 |
| 77976767 | $83.66 | 78033894 | $2,683.62 | 78058850 | $41.10 | 78115026 | $181.05 |
| 77976769 | $0.54 | 78033895 | $529.89 | 78058851 | $191.79 | 78115027 | $1,018.88 |
| 77976770 | $184.77 | 78033898 | $838.66 | 78058852 | $537.62 | 78115028 | $213.70 |
| 77976771 | $580.50 | 78033899 | $3.19 | 78058853 | $293.24 | 78115029 | $536.81 |
| 77976772 | $176.26 | 78033901 | $108.24 | 78058854 | $787.16 | 78115031 | $572.95 |
| 77976780 | $148.80 | 78033903 | $575.44 | 78058856 | $120.91 | 78115032 | $303.54 |
| 77976791 | $4.10 | 78033906 | $20.25 | 78058858 | $1,009.47 | 78115041 | $486.04 |
| 77976793 | $37.82 | 78033912 | $145.11 | 78058859 | $996.25 | 78115051 | $26.22 |
| 77976795 | $891.35 | 78033923 | $3.42 | 78058860 | $826.20 | 78115053 | $0.06 |
| 77976801 | $140.17 | 78033926 | $447.97 | 78058861 | $155.85 | 78115054 | $2.45 |
| 77976802 | $1,006.14 | 78033927 | $312.83 | 78058863 | $959.78 | 78115056 | $2.45 |
| 77976803 | $201.18 | 78033928 | $159.16 | 78058865 | $35.00 | 78115065 | $1,585.02 |
| 77976804 | $205.73 | 78033933 | $287.39 | 78058868 | $602.40 | 78115067 | $436.69 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77976814 | $260.06 | 78033937 | $1,289.27 | 78058869 | $115.65 | 78115069 | $314.45 |
| 77976820 | $1,167.85 | 78033938 | $581.27 | 78058871 | $124.00 | 78115073 | $332.63 |
| 77976821 | $13.60 | 78033939 | $458.89 | 78058874 | $82.62 | 78115076 | $152.09 |
| 77976830 | $177.90 | 78033940 | $1,047.16 | 78058878 | $130.71 | 78115078 | $86.08 |
| 77976832 | $21.14 | 78033944 | $30,071.85 | 78058880 | $357.36 | 78115083 | $185.92 |
| 77976834 | $792.37 | 78033945 | $157.95 | 78058881 | $147.73 | 78115084 | $141.84 |
| 77976839 | $145.72 | 78033956 | $1,179.86 | 78058882 | $28.09 | 78115086 | $124.67 |
| 77976841 | $5.35 | 78033957 | $672.74 | 78058886 | $134.63 | 78115087 | $7,382.32 |
| 77976844 | $14,397.30 | 78033959 | $78.74 | 78058887 | $908.23 | 78115088 | $380.70 |
| 77976845 | $42,411.42 | 78033962 | $65.15 | 78058888 | $12.42 | 78115089 | $86.08 |
| 77976966 | $1,763,607.43 | 78033964 | $781.10 | 78058895 | $8.80 | 78115090 | $183.36 |
| 77976967 | $15,359.14 | 78033965 | $1,061.75 | 78058896 | $314.24 | 78115091 | $323.86 |
| 77976968 | $13,396.05 | 78033967 | $1,376.73 | 78058897 | $217.38 | 78115092 | $908.01 |
| 77976969 | $11,362.90 | 78033968 | $328.83 | 78058900 | $1,159.83 | 78115094 | $1,858.07 |
| 77976971 | $27,540.00 | 78033971 | $993.30 | 78058903 | $36.40 | 78115097 | $28.08 |
| 77976972 | $116,235.00 | 78033972 | $377.42 | 78058905 | $289.28 | 78115103 | $2,629.55 |
| 77976973 | $92,745.00 | 78033974 | $67.82 | 78058906 | $583.99 | 78115104 | $54.60 |
| 77976974 | $5,837.19 | 78033976 | $19.53 | 78058909 | $112.59 | 78115105 | $2.46 |
| 77976976 | $11,606.68 | 78033978 | $103.76 | 78058911 | $112.04 | 78115106 | $803.91 |
| 77976977 | $798,860.38 | 78033979 | $46.06 | 78058912 | $32.80 | 78115107 | $232.47 |
| 77976979 | $618,676.84 | 78033980 | $105.33 | 78058913 | $19.28 | 78115108 | $526.24 |
| 77977343 | $57,692.82 | 78033981 | $172.26 | 78058920 | $3,336.18 | 78115109 | $2,860.28 |
| 77977348 | $21,750.00 | 78033982 | $212.84 | 78058926 | $10,995.27 | 78115110 | $520.96 |
| 77977349 | $23,006.95 | 78033983 | $43.96 | 78058928 | $54.85 | 78115111 | $895.68 |
| 77977350 | $59,060.38 | 78033984 | $850.41 | 78058929 | $173.28 | 78115112 | $584.34 |
| 77977352 | $10.90 | 78033986 | $171.57 | 78058930 | $5,320.37 | 78115113 | $971.73 |
| 77977353 | $24,285.00 | 78033991 | $639.62 | 78058932 | $208.81 | 78115115 | $6,157.31 |
| 77977354 | $250,699.48 | 78034000 | $886.21 | 78058934 | $0.15 | 78115116 | $259.20 |
| 77977355 | $180,052.92 | 78034005 | $1,725.18 | 78058935 | $200.87 | 78115118 | $277.00 |
| 77977362 | $5,328.00 | 78034007 | $161.32 | 78058937 | $82.27 | 78115119 | $68.84 |
| 77977363 | $6,447.60 | 78034008 | $83.95 | 78058938 | $32.64 | 78115121 | $1,787.90 |
| 77977364 | $1,113,188.85 | 78034010 | $372.78 | 78058943 | $141.03 | 78115122 | $6,076.17 |
| 77977367 | $7,001.67 | 78034014 | $342.68 | 78058944 | $1,898.23 | 78115123 | $356.08 |
| 77977369 | $158,823.05 | 78034017 | $132.98 | 78058945 | $0.35 | 78115127 | $708.87 |
| 77977370 | $5,146.21 | 78034018 | $266.91 | 78058946 | $98.18 | 78115128 | $6,733.73 |
| 77977377 | $299,096.25 | 78034024 | $365.38 | 78058949 | $97.41 | 78115133 | $0.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77977385 | $56,062.00 | 78034025 | $207.38 | 78058950 | $82.75 | 78115135 | $459.46 |
| 77977386 | $92,389.44 | 78034026 | $362.20 | 78058951 | $208.53 | 78115139 | $733.78 |
| 77977387 | $82,787.38 | 78034027 | $312.59 | 78058953 | $29.37 | 78115141 | $544.95 |
| 77979098 | $5,859.00 | 78034036 | $7,967.00 | 78058959 | $480.71 | 78115144 | $381.68 |
| 77979099 | $51,370.21 | 78034038 | $565.58 | 78058960 | $561.69 | 78115148 | $355.18 |
| 77979103 | $30,156.12 | 78034039 | $2,161.43 | 78058962 | $83.36 | 78115157 | $128.81 |
| 77979104 | $270,102.80 | 78034040 | $967,398.19 | 78058964 | $8.61 | 78115158 | $154.98 |
| 77979106 | $390,458.59 | 78034041 | $61.17 | 78058968 | $73.13 | 78115160 | $4,078.09 |
| 77979107 | $5,833.86 | 78034042 | $128.75 | 78058969 | $19.00 | 78115163 | $2.45 |
| 77979109 | $4,763.38 | 78034043 | $5,015,346.67 | 78058975 | $330.09 | 78115164 | $4,867.99 |
| 77979114 | $5,278.54 | 78034044 | $438.50 | 78058976 | $32.35 | 78115179 | $743.74 |
| 77979118 | $4,191.25 | 78034049 | $4,238.00 | 78058977 | $46.70 | 78115184 | $1,032.16 |
| 77979121 | $125,550.00 | 78034050 | $81.27 | 78058979 | $57.24 | 78115186 | $46.51 |
| 77979126 | $93,064.57 | 78034055 | $24.46 | 78058980 | $11.50 | 78115188 | $813.29 |
| 77979127 | $31,352.89 | 78034056 | $274.73 | 78058982 | $109.63 | 78115190 | $559.34 |
| 77979130 | $5,268.00 | 78034057 | $1,598.50 | 78059002 | $161.19 | 78115194 | $8.73 |
| 77979135 | $234,579.59 | 78034058 | $1,485.29 | 78059007 | $1,600.11 | 78115196 | $34.85 |
| 77979136 | $164,175.00 | 78034059 | $267.37 | 78059008 | $353.09 | 78115199 | $10.59 |
| 77979137 | $13,145.86 | 78034060 | $309.00 | 78059010 | $1,135.05 | 78115203 | $1,991.66 |
| 77979138 | $93,649.50 | 78034061 | $200.01 | 78059011 | $204.60 | 78115204 | $1,279.29 |
| 77979494 | $1,083,830.51 | 78034062 | $212.32 | 78059014 | $200.94 | 78115205 | $204.81 |
| 77985347 | $47,750.53 | 78034064 | $95,639.53 | 78059016 | $392.94 | 78115207 | $365.58 |
| 77985348 | $1,431.02 | 78034068 | $1,367.01 | 78059017 | $81.13 | 78115208 | $549.09 |
| 77985349 | $8,689.49 | 78034118 | $6,620.63 | 78059019 | $519.59 | 78115209 | $142.47 |
| 77985350 | $140,739.12 | 78034121 | $1,144.00 | 78059020 | $6,443.02 | 78115210 | $662.57 |
| 77985352 | $30,785.87 | 78034141 | $37.73 | 78059021 | $117.63 | 78115211 | $97.95 |
| 77985353 | $50,974.29 | 78034143 | $3,763.09 | 78059023 | $7,447.60 | 78115212 | $192.93 |
| 77985446 | $417,699.81 | 78034147 | $462,958.08 | 78059026 | $3,586.93 | 78115213 | $317.60 |
| 77985447 | $4,531,327.46 | 78034149 | $16,857.40 | 78059032 | $299.49 | 78115214 | $1,282.26 |
| 77987332 | $160,633.98 | 78034150 | $25,262.92 | 78059034 | $225.60 | 78115215 | $486.78 |
| 77987338 | $10,411.11 | 78034151 | $2,425.52 | 78059037 | $1,802.00 | 78115216 | $618.04 |
| 77987339 | $27,479.95 | 78034152 | $4,606.55 | 78059039 | $32.60 | 78115217 | $477.50 |
| 77987341 | $67,620.00 | 78034154 | $60,607.90 | 78059040 | $48.90 | 78115218 | $216.68 |
| 77987343 | $10,200.00 | 78034155 | $61,640.38 | 78059041 | $40.75 | 78115219 | $308.69 |
| 77987345 | $16,723.65 | 78034156 | $93,732.96 | 78059047 | $4.10 | 78115221 | $445.83 |
| 77987350 | $38,512.50 | 78034157 | $10,665.23 | 78059048 | $167.86 | 78115222 | $58.31 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77987356 | $171,956.80 | 78034158 | $5,334.32 | 78059051 | $44.44 | 78115225 | $463.74 |
| 77987357 | $423,110.65 | 78034159 | $17,250.35 | 78059054 | $461.33 | 78115227 | $97.95 |
| 77987358 | $119,615.00 | 78034160 | $8,760.98 | 78059055 | $262.20 | 78115228 | $608.77 |
| 77987359 | $248,745.03 | 78034162 | $2,237.72 | 78059056 | $485.80 | 78115229 | $431.37 |
| 77987360 | $15,609.13 | 78034163 | $49,164.73 | 78059057 | $597.00 | 78115230 | $314.63 |
| 77987361 | $104,545.59 | 78034164 | $65,422.51 | 78059058 | $319.20 | 78115231 | $742.25 |
| 77987371 | $40,174.10 | 78034165 | $2,704.00 | 78059059 | $588.80 | 78115232 | $782.91 |
| 77987377 | $19,440.00 | 78034167 | $23,901.58 | 78059062 | $76.93 | 78115233 | $172.49 |
| 77987379 | $13,520.00 | 78034170 | $256.00 | 78059063 | $211.32 | 78115239 | $9,127.22 |
| 77987380 | $71,104.72 | 78034171 | $3,075.00 | 78059064 | $164.48 | 78115242 | $158.34 |
| 77987381 | $100,145.80 | 78034173 | $1,223.04 | 78059065 | $168.35 | 78115245 | $224.20 |
| 77987382 | $1,629.75 | 78034175 | $11,773.01 | 78059067 | $716.71 | 78115246 | $148.20 |
| 77987383 | $46,805.65 | 78034176 | $21,339.66 | 78059069 | $107.53 | 78115248 | $231.80 |
| 77987384 | $248,280.00 | 78034178 | $602,960.05 | 78059070 | $31.75 | 78115249 | $424.88 |
| 77987387 | $1,380,660.00 | 78034180 | $358,897.40 | 78059071 | $53.20 | 78115250 | $180.50 |
| 77987389 | $5.34 | 78034181 | $16,117.75 | 78059074 | $596.55 | 78115251 | $130.31 |
| 77987390 | $10,188.33 | 78034182 | $4,080.90 | 78059075 | $115.20 | 78115252 | $209.00 |
| 77987391 | $5,561.97 | 78034183 | $1,332.36 | 78059076 | $141.63 | 78115253 | $125.01 |
| 77987392 | $25,416.00 | 78034184 | $15,805.57 | 78059077 | $303.26 | 78115254 | $152.78 |
| 77987393 | $390,976.32 | 78034185 | $1,343.99 | 78059079 | $28.04 | 78115255 | $810.24 |
| 77987396 | $15,625.20 | 78034186 | $7,973.23 | 78059091 | $156.88 | 78115256 | $372.70 |
| 77987398 | $14,740.52 | 78034191 | $10,600.72 | 78059094 | $106.22 | 78115257 | $64.91 |
| 77987639 | $10,396.60 | 78034192 | $6,069.18 | 78059095 | $23.61 | 78115258 | $47.26 |
| 77987640 | $9,911.21 | 78034193 | $19,136.10 | 78059096 | $390.98 | 78115259 | $604.20 |
| 77987642 | $7,122.66 | 78034194 | $5,252.00 | 78059101 | $197.24 | 78115261 | $125.01 |
| 77987657 | $1,247.56 | 78034197 | $276,890.40 | 78059102 | $36.27 | 78115262 | $59.07 |
| 77987660 | $44,739.67 | 78034198 | $220,759.20 | 78059103 | $507.82 | 78115265 | $36.46 |
| 77987661 | $49,454.31 | 78034201 | $98,204.28 | 78059104 | $501.01 | 78115266 | $105.38 |
| 77987662 | $120,067.70 | 78034202 | $55,869.71 | 78059109 | $34.78 | 78115267 | $55.43 |
| 77987666 | $118,290.71 | 78034205 | $11,997.18 | 78059119 | $38.75 | 78115268 | $7.56 |
| 77987668 | $312,016.06 | 78034206 | $5,564.39 | 78059120 | $784.03 | 78115270 | $2.37 |
| 77987677 | $47,730.43 | 78034209 | $32,443.03 | 78059129 | $672.24 | 78115274 | $56.40 |
| 77987687 | $120,257.51 | 78034210 | $5,848.55 | 78059130 | $45.90 | 78115275 | $157.32 |
| 77987689 | $142,025.93 | 78034211 | $15,272.06 | 78059131 | $568.54 | 78115276 | $354.38 |
| 77987690 | $9,947.10 | 78034212 | $6,134.08 | 78059132 | $23.77 | 78115278 | $86.75 |
| 77987691 | $2,095.94 | 78034213 | $11,056.98 | 78059133 | $24.26 | 78115282 | $204.58 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77987692 | $1,043.23 | 78034214 | $170,235.88 | 78059137 | $58.50 | 78115286 | $59.16 |
| 77987693 | $3,909.06 | 78034218 | $37,735.21 | 78059139 | $55.73 | 78115289 | $190.23 |
| 77987694 | $33,679.72 | 78034222 | $220,731.62 | 78059140 | $130.68 | 78115291 | $501.38 |
| 77987703 | $406,172.60 | 78034224 | $719,290.99 | 78059142 | $178.07 | 78115292 | $180.48 |
| 77987708 | $30,720.12 | 78034225 | $590,186.73 | 78059143 | $86.09 | 78115293 | $76.83 |
| 77987710 | $17,982.05 | 78034226 | $246,246.00 | 78059144 | $464.18 | 78115294 | $100.53 |
| 77987711 | $473,145.30 | 78034229 | $596,220.51 | 78059145 | $40.56 | 78115295 | $310.76 |
| 77987712 | $5,188.74 | 78034232 | $132,890.58 | 78059148 | $2,712.78 | 78115296 | $43.94 |
| 77987715 | $14,428.97 | 78034234 | $136,961.00 | 78059156 | $46.23 | 78115297 | $80.33 |
| 77987717 | $41,260.20 | 78034237 | $76,252.50 | 78059161 | $212.38 | 78115298 | $100.18 |
| 77987724 | $8,808.80 | 78034240 | $25,568.40 | 78059163 | $205.77 | 78115299 | $61.86 |
| 77987726 | $53,293.24 | 78034241 | $3,752.58 | 78059168 | $22,480.00 | 78115300 | $261.02 |
| 77987727 | $13,031.66 | 78034249 | $187.20 | 78059172 | $170.70 | 78115301 | $161.83 |
| 77987728 | $17,335.67 | 78034250 | $73.08 | 78059174 | $110.40 | 78115302 | $154.32 |
| 77987729 | $2,561.30 | 78034252 | $58.65 | 78059175 | $391.35 | 78115303 | $1,214.54 |
| 77987872 | $97,708.75 | 78034253 | $81.00 | 78059179 | $483.60 | 78115304 | $3,025.98 |
| 77987873 | $9,493.75 | 78034255 | $353.91 | 78059185 | $148.57 | 78115306 | $1,364.81 |
| 77987876 | $9,596.91 | 78034256 | $123.37 | 78059192 | $54.68 | 78115308 | $2,723.60 |
| 77987885 | $989.68 | 78034257 | $14.35 | 78059193 | $276.84 | 78115309 | $2,765.25 |
| 77987889 | $286,630.92 | 78034261 | $263.25 | 78059195 | $559.22 | 78115310 | $2,059.07 |
| 77988033 | $168.37 | 78034263 | $22.26 | 78059196 | $616.69 | 78115311 | $514.66 |
| 77988035 | $45.47 | 78034264 | $98.04 | 78059199 | $878.89 | 78115312 | $5,101.02 |
| 77988047 | $334.41 | 78034267 | $92.85 | 78059200 | $1,090.64 | 78115314 | $3,813.12 |
| 77988052 | $252.93 | 78034270 | $500.50 | 78059201 | $1,600.73 | 78115315 | $538.10 |
| 77988053 | $158.05 | 78034279 | $14.64 | 78059202 | $25.39 | 78115318 | $1,405.26 |
| 77988056 | $1,089.16 | 78034286 | $9.80 | 78059203 | $296.22 | 78115319 | $490.14 |
| 77988057 | $1,703.87 | 78034289 | $1,815.27 | 78059205 | $1,575.15 | 78115320 | $118.93 |
| 77988060 | $515.72 | 78034290 | $1,450.57 | 78059206 | $530.20 | 78115321 | $180.89 |
| 77988061 | $355.65 | 78034293 | $38.76 | 78059210 | $16.73 | 78115322 | $186.42 |
| 77988069 | $232.93 | 78034295 | $389.82 | 78059211 | $84.28 | 78115323 | $111.52 |
| 77988070 | $160.48 | 78034297 | $282.19 | 78059212 | $209.76 | 78115324 | $114.21 |
| 77988072 | $231.22 | 78034299 | $23.34 | 78059213 | $544.97 | 78115325 | $2,611.56 |
| 77988078 | $529.92 | 78034301 | $87.84 | 78059218 | $392.83 | 78115326 | $1,734.30 |
| 77988079 | $332.01 | 78034309 | $82.73 | 78059219 | $319.28 | 78115327 | $1,627.25 |
| 77988095 | $103.75 | 78034312 | $373.64 | 78059220 | $193.36 | 78115328 | $292.52 |
| 77988096 | $80.99 | 78034322 | $784.41 | 78059222 | $339.08 | 78115330 | $215.53 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77988097 | $855.01 | 78034323 | $110.88 | 78059224 | $210.23 | 78115331 | $762.43 |
| 77988098 | $157.32 | 78034324 | $494.10 | 78059226 | $2,558.72 | 78115332 | $608.65 |
| 77988103 | $368.46 | 78034325 | $494.10 | 78059228 | $54.08 | 78115333 | $612.41 |
| 77988104 | $287.07 | 78034326 | $443.84 | 78059235 | $284.36 | 78115334 | $408.37 |
| 77988105 | $2,643.39 | 78034331 | $69.70 | 78059237 | $35.86 | 78115335 | $450.63 |
| 77988106 | $122.52 | 78034332 | $15.04 | 78059239 | $277.10 | 78115336 | $200.98 |
| 77988109 | $161.00 | 78034333 | $487.88 | 78059240 | $77.81 | 78115337 | $2,735.33 |
| 77988111 | $108.24 | 78034337 | $57.51 | 78059246 | $92.61 | 78115338 | $39.77 |
| 77988119 | $319.07 | 78034342 | $17.86 | 78059248 | $42.53 | 78115339 | $464.12 |
| 77988126 | $243.12 | 78034343 | $23.66 | 78059249 | $194.47 | 78115340 | $1,575.74 |
| 77988127 | $2,360.52 | 78034353 | $14.35 | 78059255 | $121.18 | 78115341 | $1,551.44 |
| 77988130 | $566.16 | 78034354 | $196.07 | 78059256 | $8.04 | 78115342 | $690.73 |
| 77988131 | $714.61 | 78034355 | $80.36 | 78059259 | $3.37 | 78115343 | $125.21 |
| 77988138 | $62.09 | 78034358 | $88.96 | 78059264 | $21.33 | 78115344 | $478.59 |
| 77988140 | $976.70 | 78034362 | $130.05 | 78059267 | $15.61 | 78115345 | $14.76 |
| 77988142 | $2,536.72 | 78034365 | $3.85 | 78059274 | $236.49 | 78115346 | $2,370.36 |
| 77988143 | $7,106.09 | 78034366 | $11.07 | 78059275 | $16.20 | 78115347 | $38.13 |
| 77988146 | $1,968.10 | 78034369 | $3.85 | 78059277 | $1,279.78 | 78115348 | $374.01 |
| 77988151 | $481.55 | 78034373 | $244.10 | 78059278 | $2,304.88 | 78115349 | $130.38 |
| 77988168 | $716.92 | 78034379 | $68.10 | 78059279 | $688.29 | 78115351 | $657.36 |
| 77988169 | $325.00 | 78034384 | $226.80 | 78059283 | $740.03 | 78115352 | $221.45 |
| 77988170 | $337.26 | 78034387 | $500.36 | 78059284 | $107.82 | 78115353 | $848.67 |
| 77988173 | $94.84 | 78034389 | $6,065.84 | 78059285 | $182.24 | 78115354 | $318.79 |
| 77988181 | $889.04 | 78034392 | $38.13 | 78059287 | $14.45 | 78115355 | $97.99 |
| 77988183 | $333.41 | 78034395 | $42.70 | 78059288 | $361.74 | 78115356 | $309.96 |
| 77988184 | $71.58 | 78034400 | $48.48 | 78059289 | $728.23 | 78115357 | $1,006.80 |
| 77988185 | $179.25 | 78034401 | $9.02 | 78059290 | $549.68 | 78115358 | $163.61 |
| 77988187 | $1,886.83 | 78034402 | $16.81 | 78059293 | $473.82 | 78115359 | $1,692.11 |
| 77988190 | $2,107.85 | 78034403 | $0.60 | 78059294 | $74.54 | 78115360 | $391.02 |
| 77988192 | $427.05 | 78034405 | $25.92 | 78059295 | $1,280.69 | 78115361 | $478.25 |
| 77988194 | $245.04 | 78034416 | $69.70 | 78059302 | $611.76 | 78115362 | $84.85 |
| 77988195 | $1,422.53 | 78034417 | $23.37 | 78059303 | $502.68 | 78115363 | $768.96 |
| 77988196 | $210.37 | 78034418 | $257.14 | 78059304 | $243.44 | 78115364 | $530.86 |
| 77988209 | $95.87 | 78034419 | $6.27 | 78059305 | $333.35 | 78115365 | $1,310.62 |
| 77988211 | $158.97 | 78034423 | $3,122.58 | 78059309 | $509.78 | 78115366 | $226.32 |
| 77988213 | $66.99 | 78034429 | $154.67 | 78059313 | $160.50 | 78115367 | $134.71 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988214 | $166.47 | 78034430 | $576.02 | 78059314 | $55.62 | 78115368 | $613.95 |
| 77988215 | $187.80 | 78034432 | $182.25 | 78059315 | $350.91 | 78115369 | $98.81 |
| 77988219 | $1,048.96 | 78034433 | $1,674.71 | 78059317 | $117.06 | 78115370 | $279.17 |
| 77988224 | $337.21 | 78034437 | $15.23 | 78059318 | $49.72 | 78115371 | $410.15 |
| 77988225 | $626.67 | 78034438 | $24.19 | 78059319 | $1,898.24 | 78115372 | $219.35 |
| 77988236 | $224.42 | 78034442 | $87.94 | 78059322 | $29.14 | 78115373 | $769.32 |
| 77988237 | $32.07 | 78034443 | $260.50 | 78059323 | $116.40 | 78115374 | $1,172.74 |
| 77988249 | $66.47 | 78034444 | $243.00 | 78059324 | $121.50 | 78115375 | $280.85 |
| 77988253 | $350.66 | 78034449 | $16.10 | 78059326 | $44.25 | 78115376 | $618.30 |
| 77988254 | $163.00 | 78034450 | $301.38 | 78059327 | $1,245.69 | 78115377 | $639.60 |
| 77988259 | $107.31 | 78034451 | $277.54 | 78059331 | $659.90 | 78115378 | $1,040.79 |
| 77988260 | $181.97 | 78034452 | $173.94 | 78059333 | $151.54 | 78115379 | $844.11 |
| 77988261 | $632.14 | 78034454 | $187.48 | 78059334 | $991.76 | 78115380 | $1,131.24 |
| 77988264 | $162.16 | 78034456 | $14,559.01 | 78059335 | $238.41 | 78115381 | $246.27 |
| 77988272 | $453.87 | 78034460 | $690.78 | 78059336 | $241.93 | 78115382 | $194.75 |
| 77988274 | $714.27 | 78034461 | $13.53 | 78059337 | $178.48 | 78115384 | $145.66 |
| 77988277 | $172.43 | 78034462 | $201.38 | 78059339 | $770.75 | 78115385 | $3,169.76 |
| 77988279 | $1,627.96 | 78034463 | $19.04 | 78059341 | $1,451.77 | 78115386 | $210.90 |
| 77988282 | $848.52 | 78034464 | $13,010.75 | 78059350 | $35.88 | 78115387 | $655.31 |
| 77988283 | $45.96 | 78034465 | $97.50 | 78059355 | $55.10 | 78115388 | $763.22 |
| 77988285 | $117.36 | 78034468 | $61.41 | 78059358 | $5,478.85 | 78115389 | $155.41 |
| 77988288 | $183.83 | 78034469 | $59.75 | 78059359 | $29.51 | 78115391 | $122.64 |
| 77988292 | $6,925.82 | 78034470 | $346.00 | 78059363 | $68.35 | 78115392 | $385.22 |
| 77988295 | $4,021.44 | 78034474 | $182.48 | 78059369 | $380.12 | 78115393 | $359.47 |
| 77988296 | $66.84 | 78034478 | $80.78 | 78059376 | $55.93 | 78115394 | $950.89 |
| 77988300 | $120.13 | 78034479 | $9.88 | 78059383 | $109.24 | 78115395 | $906.90 |
| 77988301 | $232.21 | 78034482 | $631.80 | 78059384 | $858.42 | 78115396 | $52.48 |
| 77988318 | $324.64 | 78034493 | $28.49 | 78059385 | $455.43 | 78115397 | $288.85 |
| 77988320 | $683.55 | 78034504 | $267.73 | 78059387 | $1,079.91 | 78115398 | $180.09 |
| 77988322 | $384.21 | 78034512 | $29.83 | 78059388 | $126.02 | 78115399 | $196.17 |
| 77988327 | $364.13 | 78034520 | $23.14 | 78059394 | $941.24 | 78115400 | $76.31 |
| 77988328 | $126.85 | 78034522 | $25.07 | 78059395 | $203.61 | 78115401 | $882.24 |
| 77988331 | $1.76 | 78034523 | $10.84 | 78059396 | $86.67 | 78115402 | $125.21 |
| 77988334 | $1,943.46 | 78034526 | $109.86 | 78059397 | $115.69 | 78115403 | $865.07 |
| 77988337 | $113.13 | 78034528 | $178.68 | 78059399 | $302.74 | 78115404 | $118.90 |
| 77988345 | $216.35 | 78034529 | $32.52 | 78059400 | $240.57 | 78115405 | $214.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77988352 | $76.26 | 78034533 | $65.23 | 78059401 | $212.05 | 78115406 | $251.60 |
| 77988356 | $3.32 | 78034534 | $29.25 | 78059402 | $342.49 | 78115407 | $1,356.94 |
| 77988357 | $2,086.27 | 78034535 | $5.78 | 78059403 | $303.75 | 78115408 | $60.68 |
| 77988359 | $146.72 | 78034536 | $68.68 | 78059404 | $346.85 | 78115409 | $596.36 |
| 77988360 | $2,445.83 | 78034538 | $10.93 | 78059405 | $4.33 | 78115410 | $428.00 |
| 77988361 | $378.84 | 78034539 | $10.93 | 78059406 | $4.33 | 78115411 | $325.13 |
| 77988362 | $76.55 | 78034540 | $31.29 | 78059410 | $257.88 | 78115412 | $175.30 |
| 77988363 | $256.95 | 78034541 | $10.93 | 78059411 | $408.45 | 78115413 | $1,542.01 |
| 77988364 | $146.83 | 78034543 | $95.67 | 78059420 | $244.22 | 78115414 | $59.91 |
| 77988373 | $311.79 | 78034545 | $132.50 | 78059421 | $4,631.63 | 78115415 | $93.75 |
| 77988378 | $247.46 | 78034549 | $449.26 | 78059425 | $32.34 | 78115416 | $387.14 |
| 77988379 | $278.19 | 78034550 | $907.06 | 78059426 | $18.11 | 78115418 | $58.33 |
| 77988394 | $577.83 | 78034553 | $1,404.65 | 78059432 | $224.75 | 78115419 | $93.01 |
| 77988395 | $157.69 | 78034554 | $108.44 | 78059435 | $481.25 | 78115420 | $84.03 |
| 77988396 | $66.68 | 78034557 | $883.83 | 78059437 | $54.53 | 78115421 | $1,474.23 |
| 77988400 | $142.35 | 78034558 | $11.55 | 78059442 | $546.31 | 78115422 | $80.42 |
| 77988407 | $328.20 | 78034560 | $229.04 | 78059444 | $207.05 | 78115423 | $69.89 |
| 77988416 | $672.91 | 78034562 | $208.08 | 78059445 | $568.61 | 78115426 | $116.42 |
| 77988418 | $252.91 | 78034563 | $178.95 | 78059451 | $127.40 | 78115427 | $146.42 |
| 77988420 | $5.33 | 78034567 | $214.75 | 78059452 | $162.78 | 78115428 | $124.56 |
| 77988423 | $67.66 | 78034572 | $288.07 | 78059453 | $2,353.77 | 78115429 | $328.99 |
| 77988424 | $66.42 | 78034573 | $386.25 | 78059456 | $114.24 | 78115430 | $55.51 |
| 77988428 | $498.95 | 78034610 | $1,040.86 | 78059459 | $352.05 | 78115431 | $99.14 |
| 77988435 | $568.56 | 78034611 | $10,408.60 | 78059462 | $953.93 | 78115432 | $543.72 |
| 77988443 | $3,031.04 | 78034612 | $1,561.29 | 78059465 | $73.82 | 78115433 | $101.17 |
| 77988446 | $8,820.00 | 78034613 | $52.04 | 78059472 | $590.28 | 78115434 | $264.97 |
| 77988448 | $977.75 | 78034614 | $15,612.90 | 78059478 | $16.80 | 78115435 | $440.99 |
| 77988449 | $15.37 | 78034615 | $1,301.08 | 78059485 | $258.23 | 78115436 | $146.40 |
| 77988463 | $136.52 | 78034617 | $780.65 | 78059487 | $155.16 | 78115437 | $186.96 |
| 77988469 | $240.11 | 78034618 | $390,322.50 | 78059489 | $131.22 | 78115439 | $6,354.63 |
| 77988476 | $8.46 | 78034643 | $90.96 | 78059491 | $431.54 | 78115441 | $9,027.40 |
| 77988479 | $606.13 | 78034645 | $6,250.03 | 78059492 | $4.88 | 78115442 | $80.89 |
| 77988481 | $271.49 | 78034647 | $3,903.23 | 78059494 | $95.26 | 78115443 | $607.75 |
| 77988483 | $328.42 | 78034648 | $11,709.68 | 78059505 | $3,637.63 | 78115445 | $552.93 |
| 77988484 | $2,800.57 | 78034660 | $157.89 | 78059506 | $296.21 | 78115447 | $395.39 |
| 77988485 | $136.88 | 78034675 | $78.75 | 78059507 | $25.14 | 78115448 | $211.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77988486 | $236.15 | 78034685 | $16.95 | 78059508 | $405.18 | 78115451 | $114.13 |
| 77988488 | $190.72 | 78034686 | $12.30 | 78059509 | $125.44 | 78115452 | $21.86 |
| 77988489 | $77.46 | 78034689 | $88.16 | 78059511 | $232.20 | 78115453 | $194.21 |
| 77988499 | $342.44 | 78034691 | $459.67 | 78059512 | $623.96 | 78115454 | $111.96 |
| 77988503 | $95.87 | 78034695 | $217.22 | 78059514 | $643.06 | 78115455 | $528.90 |
| 77988507 | $126.46 | 78034697 | $667.44 | 78059517 | $187.85 | 78115456 | $172.69 |
| 77988509 | $148.81 | 78034698 | $963.90 | 78059518 | $559.41 | 78115458 | $19,457.97 |
| 77988510 | $299.16 | 78034699 | $101.16 | 78059519 | $17.71 | 78115459 | $606.52 |
| 77988512 | $303.70 | 78034704 | $648.72 | 78059524 | $553.48 | 78115462 | $98.57 |
| 77988513 | $346.43 | 78034707 | $20.68 | 78059525 | $1,116.17 | 78115463 | $687.65 |
| 77988519 | $59.04 | 78034708 | $139.30 | 78059529 | $125.92 | 78115464 | $545.79 |
| 77988522 | $202.52 | 78034710 | $70.51 | 78059535 | $54.90 | 78115465 | $75.15 |
| 77988525 | $314.76 | 78034713 | $118.58 | 78059537 | $358.03 | 78115466 | $88.16 |
| 77988526 | $25.15 | 78034714 | $1,338.45 | 78059538 | $245.58 | 78115467 | $612.82 |
| 77988534 | $201.51 | 78034715 | $13.11 | 78059540 | $2,691.36 | 78115468 | $146.25 |
| 77988539 | $1,000.85 | 78034716 | $130.55 | 78059543 | $293.01 | 78115470 | $72.74 |
| 77988544 | $26.88 | 78034717 | $4,210.40 | 78059548 | $23.47 | 78115471 | $836.86 |
| 77988548 | $741.35 | 78034718 | $58.22 | 78059549 | $42.82 | 78115472 | $14.45 |
| 77988552 | $225.14 | 78034725 | $545.52 | 78059553 | $52.57 | 78115473 | $386.36 |
| 77988554 | $507.73 | 78034727 | $126.00 | 78059555 | $27.93 | 78115474 | $162.90 |
| 77988555 | $180.43 | 78034731 | $3,628.72 | 78059557 | $239.24 | 78115477 | $162.90 |
| 77988556 | $288.91 | 78034736 | $21.29 | 78059560 | $5,173.22 | 78115478 | $126.96 |
| 77988559 | $109.20 | 78034742 | $2.16 | 78059562 | $320.71 | 78115479 | $76.26 |
| 77988562 | $206.56 | 78034746 | $41.99 | 78059567 | $149.03 | 78115480 | $71.53 |
| 77988571 | $142.77 | 78034749 | $80.27 | 78059568 | $64.58 | 78115481 | $111.52 |
| 77988577 | $1,203.41 | 78034752 | $74.84 | 78059571 | $593.56 | 78115482 | $688.80 |
| 77988580 | $375.71 | 78034755 | $303.99 | 78059572 | $104.55 | 78115483 | $67.53 |
| 77988581 | $1,087.72 | 78034758 | $303.35 | 78059573 | $769.40 | 78115484 | $80.41 |
| 77988582 | $157.04 | 78034763 | $53.43 | 78059577 | $391.44 | 78115485 | $167.02 |
| 77988583 | $739.46 | 78034771 | $77.74 | 78059578 | $62.97 | 78115486 | $388.96 |
| 77988587 | $365.55 | 78034773 | $105.24 | 78059579 | $15.18 | 78115487 | $37.84 |
| 77988591 | $742.94 | 78034774 | $53.56 | 78059580 | $356.71 | 78115488 | $113.37 |
| 77988592 | $433.84 | 78034775 | $194.53 | 78059582 | $88.05 | 78115489 | $111.43 |
| 77988594 | $1,760.12 | 78034776 | $103.43 | 78059585 | $2.19 | 78115490 | $88.68 |
| 77988597 | $127.99 | 78034778 | $224.47 | 78059586 | $105.50 | 78115493 | $148.31 |
| 77988598 | $5,709.44 | 78034782 | $2,836.99 | 78059587 | $88.09 | 78115495 | $62.53 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77988606 | $266.75 | 78034786 | $7,646.40 | 78059588 | $66.33 | 78115496 | $418.50 |
| 77988617 | $658.04 | 78034787 | $19.24 | 78059591 | $79.40 | 78115497 | $17,988.12 |
| 77988619 | $457.25 | 78034790 | $209.16 | 78059593 | $45.10 | 78115499 | $166.25 |
| 77988621 | $268.78 | 78034791 | $90.17 | 78059595 | $139.05 | 78115500 | $3,251.23 |
| 77988626 | $260.91 | 78034796 | $104.04 | 78059596 | $750.13 | 78115501 | $114.56 |
| 77988627 | $29.91 | 78034798 | $35.55 | 78059599 | $438.06 | 78115502 | $582.00 |
| 77988629 | $75.57 | 78034799 | $423.82 | 78059600 | $68.42 | 78115503 | $36.87 |
| 77988635 | $3,785.30 | 78034800 | $653.85 | 78059601 | $245.37 | 78115504 | $210.80 |
| 77988638 | $585.92 | 78034810 | $52.65 | 78059602 | $211.60 | 78115506 | $248.61 |
| 77988642 | $268.72 | 78034811 | $52.65 | 78059603 | $32.02 | 78115507 | $1,005.61 |
| 77988643 | $173.32 | 78034812 | $52.65 | 78059604 | $163.73 | 78115508 | $122.44 |
| 77988644 | $289.98 | 78034814 | $971.32 | 78059606 | $33.01 | 78115509 | $78.83 |
| 77988648 | $117.60 | 78034819 | $285.19 | 78059607 | $601.23 | 78115510 | $171.96 |
| 77988649 | $507.83 | 78034822 | $104.60 | 78059608 | $188.81 | 78115511 | $73.44 |
| 77988659 | $565.64 | 78034823 | $76.27 | 78059612 | $2,587.34 | 78115512 | $72.19 |
| 77988661 | $26.06 | 78034824 | $76.27 | 78059613 | $70.70 | 78115513 | $120.12 |
| 77988662 | $170.90 | 78034826 | $61.59 | 78059614 | $185.31 | 78115514 | $309.82 |
| 77988665 | $164.68 | 78034839 | $179.08 | 78059616 | $632.70 | 78115516 | $169.81 |
| 77988667 | $97.92 | 78034840 | $36.66 | 78059620 | $328.76 | 78115517 | $112.88 |
| 77988670 | $260.99 | 78034845 | $283.65 | 78059624 | $573.58 | 78115519 | $192.50 |
| 77988671 | $344.72 | 78034849 | $131.62 | 78059625 | $423.74 | 78115521 | $59.91 |
| 77988676 | $446.42 | 78034850 | $99.23 | 78059626 | $512.29 | 78115523 | $228.62 |
| 77988678 | $714.95 | 78034859 | $866.99 | 78059628 | $2,009.00 | 78115524 | $420.40 |
| 77988679 | $194.13 | 78034860 | $122.29 | 78059630 | $74.76 | 78115528 | $65.36 |
| 77988682 | $99.27 | 78034861 | $189.24 | 78059631 | $0.98 | 78115529 | $11.09 |
| 77988691 | $147.67 | 78034868 | $25.60 | 78059632 | $79.59 | 78115530 | $19,006.93 |
| 77988693 | $239.07 | 78034871 | $368.55 | 78059635 | $13.20 | 78115532 | $407.55 |
| 77988694 | $382.14 | 78034873 | $165.90 | 78059636 | $14.22 | 78115533 | $478.14 |
| 77988706 | $373.52 | 78034874 | $74.10 | 78059638 | $291.15 | 78115535 | $236.11 |
| 77988707 | $245.56 | 78034875 | $75.34 | 78059640 | $213.94 | 78115537 | $183.12 |
| 77988710 | $134.42 | 78034877 | $104.42 | 78059641 | $658.17 | 78115538 | $58.57 |
| 77988712 | $344.61 | 78034878 | $890.76 | 78059644 | $418.56 | 78115539 | $168.10 |
| 77988721 | $205.94 | 78034879 | $67.93 | 78059647 | $148.35 | 78115541 | $146.42 |
| 77988722 | $301.63 | 78034880 | $69.17 | 78059650 | $134.92 | 78115542 | $297.96 |
| 77988729 | $182.84 | 78034884 | $530.44 | 78059651 | $13.23 | 78115545 | $129.96 |
| 77988731 | $2,534.74 | 78034888 | $322.25 | 78059654 | $1,508.60 | 78115546 | $243.92 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77988733 | $445.48 | 78034889 | $198.45 | 78059658 | $277.81 | 78115547 | $70.73 |
| 77988735 | $285.03 | 78034891 | $145.66 | 78059659 | $234.35 | 78115548 | $571.90 |
| 77988736 | $242.61 | 78034896 | $3.37 | 78059668 | $110.29 | 78115549 | $599.56 |
| 77988738 | $111.19 | 78034900 | $1,539.00 | 78059674 | $138.37 | 78115550 | $186.48 |
| 77988743 | $458.36 | 78034902 | $697.76 | 78059676 | $164.92 | 78115551 | $204.88 |
| 77988745 | $518.65 | 78034906 | $8.97 | 78059679 | $739.36 | 78115552 | $58.77 |
| 77988747 | $1,421.52 | 78034907 | $14.76 | 78059681 | $30.31 | 78115553 | $722.52 |
| 77988749 | $80.02 | 78034915 | $983.76 | 78059684 | $425.98 | 78115554 | $66.21 |
| 77988763 | $494.72 | 78034919 | $38.13 | 78059689 | $322.96 | 78115555 | $324.72 |
| 77988769 | $200.12 | 78034920 | $47,891.50 | 78059690 | $127.59 | 78115557 | $178.20 |
| 77988770 | $294.58 | 78034923 | $299.31 | 78059691 | $177.00 | 78115559 | $95.90 |
| 77988771 | $119.86 | 78034924 | $19.00 | 78059692 | $498.48 | 78115560 | $522.11 |
| 77988777 | $134.84 | 78034925 | $7,271.52 | 78059693 | $92.25 | 78115561 | $75.44 |
| 77988778 | $382.72 | 78034926 | $95.38 | 78059694 | $460.77 | 78115562 | $125.27 |
| 77988784 | $58.29 | 78034928 | $416.10 | 78059695 | $319.13 | 78115564 | $494.67 |
| 77988787 | $189.70 | 78034929 | $1,792.50 | 78059696 | $353.37 | 78115565 | $230.43 |
| 77988788 | $86.47 | 78034933 | $462.92 | 78059698 | $98.34 | 78115566 | $184.05 |
| 77988790 | $589.64 | 78034934 | $5.16 | 78059701 | $83.72 | 78115567 | $321.68 |
| 77988793 | $147.84 | 78034942 | $10.08 | 78059702 | $165.12 | 78115568 | $6,610.62 |
| 77988799 | $70.88 | 78034943 | $10.08 | 78059704 | $529.64 | 78115569 | $71.99 |
| 77988804 | $80.82 | 78034945 | $173.42 | 78059706 | $110.91 | 78115571 | $71.47 |
| 77988805 | $360.57 | 78034946 | $54.52 | 78059707 | $250.69 | 78115573 | $79.31 |
| 77988806 | $286.44 | 78034952 | $324.72 | 78059708 | $196.02 | 78115574 | $117.01 |
| 77988810 | $14.64 | 78034957 | $74.25 | 78059709 | $94.53 | 78115575 | $332.26 |
| 77988811 | $26.14 | 78035640 | $52.16 | 78059710 | $2,005.57 | 78115576 | $107.91 |
| 77988815 | $51.25 | 78035642 | $14,667.52 | 78059711 | $2,353.74 | 78115577 | $67.44 |
| 77988822 | $156.24 | 78035646 | $847.05 | 78059715 | $81.88 | 78115578 | $152.87 |
| 77988823 | $311.32 | 78035648 | $13.70 | 78059716 | $86.17 | 78115579 | $280.38 |
| 77988824 | $299.76 | 78035652 | $1,798.68 | 78059717 | $241.56 | 78115583 | $87.85 |
| 77988842 | $156.36 | 78035657 | $272.79 | 78059722 | $94.00 | 78115585 | $5,854.95 |
| 77988846 | $76.63 | 78035662 | $152.25 | 78059723 | $202.32 | 78115586 | $43.23 |
| 77988855 | $393.84 | 78035664 | $3,615.54 | 78059724 | $1,940.78 | 78115587 | $437.15 |
| 77988857 | $121.01 | 78035666 | $31,536.65 | 78059725 | $499.53 | 78115592 | $434.31 |
| 77988858 | $342.24 | 78035667 | $16,036.65 | 78059727 | $50.35 | 78115596 | $1,894.33 |
| 77988859 | $133.68 | 78035668 | $689.45 | 78059730 | $989.05 | 78115597 | $152.28 |
| 77988860 | $22.01 | 78035669 | $195.29 | 78059731 | $5,333.48 | 78115598 | $3,163.33 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77988861 | $138.76 | 78035674 | $32,286.55 | 78059733 | $921.00 | 78115599 | $3,572.96 |
| 77988864 | $529.12 | 78035675 | $33,666.97 | 78059735 | $124.47 | 78115605 | $143.30 |
| 77988871 | $156.68 | 78035680 | $13,566.90 | 78059736 | $375.37 | 78115612 | $64.44 |
| 77988872 | $74.42 | 78035685 | $1,267.36 | 78059738 | $40.50 | 78115613 | $61.01 |
| 77988876 | $245.04 | 78035686 | $137.11 | 78059740 | $533.66 | 78115615 | $23.65 |
| 77988878 | $611.10 | 78035687 | $914.51 | 78059741 | $1,434.01 | 78115616 | $80.40 |
| 77988882 | $476.74 | 78035690 | $6.65 | 78059742 | $613.30 | 78115618 | $106.26 |
| 77988883 | $152.08 | 78035692 | $12,175.23 | 78059743 | $281.26 | 78115619 | $37.62 |
| 77988885 | $289.98 | 78035695 | $3,254.01 | 78059744 | $157.55 | 78115620 | $286.64 |
| 77988889 | $103.28 | 78035696 | $53,739.27 | 78059745 | $84.35 | 78115621 | $76.61 |
| 77988899 | $488.27 | 78035697 | $3,485.00 | 78059748 | $224.37 | 78115622 | $101.68 |
| 77988901 | $275.68 | 78035698 | $174.00 | 78059749 | $468.63 | 78115623 | $161.87 |
| 77988914 | $1,443.94 | 78035700 | $993,550.22 | 78059750 | $88.89 | 78115624 | $100.65 |
| 77988921 | $1,311.06 | 78035706 | $176.20 | 78059754 | $415.13 | 78115625 | $119.29 |
| 77988927 | $881.02 | 78035709 | $59.15 | 78059755 | $110.17 | 78115626 | $274.35 |
| 77988928 | $29.91 | 78035710 | $740.55 | 78059756 | $267.12 | 78115628 | $77.21 |
| 77988930 | $354.99 | 78035711 | $1,515.75 | 78059758 | $110.70 | 78115629 | $369.10 |
| 77988944 | $519.63 | 78035716 | $1,292.18 | 78059760 | $155.28 | 78115630 | $124.22 |
| 77988947 | $1,276.51 | 78035717 | $26.25 | 78059762 | $192.36 | 78115631 | $84.03 |
| 77988950 | $271.44 | 78035718 | $20.50 | 78059766 | $5,811.39 | 78115632 | $320.03 |
| 77988956 | $100.25 | 78035719 | $136.08 | 78059768 | $1,138.25 | 78115633 | $111.02 |
| 77988958 | $1,773.58 | 78035722 | $1,196.33 | 78059769 | $963.16 | 78115634 | $156.17 |
| 77988964 | $218.37 | 78035723 | $365.70 | 78059770 | $566.43 | 78115635 | $9,881.84 |
| 77988965 | $520.03 | 78035724 | $347.23 | 78059771 | $953.70 | 78115636 | $167.02 |
| 77988968 | $67.65 | 78035728 | $418.45 | 78059772 | $115.08 | 78115638 | $518.15 |
| 77988971 | $1,132.26 | 78035730 | $2,108.87 | 78059776 | $100.49 | 78115639 | $84.39 |
| 77988972 | $213.41 | 78035735 | $16,965.31 | 78059777 | $6.56 | 78115640 | $64.33 |
| 77988974 | $811.68 | 78035736 | $14,495.41 | 78059779 | $403.56 | 78115642 | $226.60 |
| 77988979 | $78.12 | 78035739 | $69,473.68 | 78059780 | $78.37 | 78115644 | $21.63 |
| 77988982 | $73.97 | 78035741 | $12,359.62 | 78059782 | $153.35 | 78115645 | $1,090,778.40 |
| 77988995 | $219.54 | 78035743 | $1,563.10 | 78059785 | $648.00 | 78115646 | $56.95 |
| 77988996 | $97.26 | 78035750 | $15,518.70 | 78059786 | $203.96 | 78115647 | $297.45 |
| 77988997 | $88.90 | 78035753 | $15.62 | 78059787 | $2,438.97 | 78115649 | $246.00 |
| 77988998 | $64.28 | 78035754 | $25.83 | 78059788 | $290.95 | 78115650 | $295.94 |
| 77988999 | $96.28 | 78035758 | $63.45 | 78059789 | $599.95 | 78115651 | $48.77 |
| 77989000 | $153.20 | 78035759 | $59.28 | 78059790 | $156.50 | 78115652 | $3,505.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989008 | $187.30 | 78035761 | $440.01 | 78059792 | $2,080.77 | 78115653 | $702.97 |
| 77989009 | $301.29 | 78035763 | $1.35 | 78059794 | $754.41 | 78115654 | $85.07 |
| 77989010 | $269.27 | 78035764 | $2,156.50 | 78059799 | $162.00 | 78115655 | $86.08 |
| 77989013 | $147.62 | 78035767 | $270,376.77 | 78059800 | $463.46 | 78115657 | $471.43 |
| 77989023 | $774.69 | 78035770 | $2.08 | 78059801 | $444.26 | 78115658 | $295.89 |
| 77989026 | $99.27 | 78035774 | $138.70 | 78059802 | $45.20 | 78115659 | $197.94 |
| 77989029 | $90.01 | 78035776 | $114.17 | 78059803 | $2,598.75 | 78115660 | $11,452.00 |
| 77989030 | $671.64 | 78035785 | $67.44 | 78059804 | $5,063.12 | 78115661 | $158.75 |
| 77989033 | $177.83 | 78035803 | $22.48 | 78059805 | $106.83 | 78115662 | $45.36 |
| 77989035 | $846.75 | 78035817 | $22.48 | 78059806 | $321.15 | 78115663 | $79.01 |
| 77989036 | $3,256.78 | 78035821 | $89.92 | 78059809 | $467.40 | 78115672 | $86.25 |
| 77989038 | $951.22 | 78035829 | $228.39 | 78059812 | $456.95 | 78115679 | $24,308.19 |
| 77989040 | $202.01 | 78035839 | $949.12 | 78059819 | $188.54 | 78115680 | $0.06 |
| 77989041 | $397.64 | 78035846 | $324.00 | 78059821 | $114.80 | 78115694 | $2.45 |
| 77989045 | $556.37 | 78035850 | $81.79 | 78059822 | $1,274.45 | 78115710 | $0.06 |
| 77989046 | $235.72 | 78035859 | $5,769.70 | 78059823 | $283.54 | 78115714 | $11.47 |
| 77989047 | $16,846.18 | 78035866 | $2,430.00 | 78059825 | $1.60 | 78115721 | $198.39 |
| 77989048 | $373.53 | 78035873 | $391.14 | 78059828 | $117.23 | 78115723 | $0.06 |
| 77989053 | $643.01 | 78035875 | $3,054.41 | 78059831 | $210.73 | 78115730 | $2.51 |
| 77989066 | $175.86 | 78035879 | $2,156.74 | 78059832 | $1.50 | 78115731 | $142.96 |
| 77989067 | $503.26 | 78035881 | $62,155.41 | 78059833 | $17.99 | 78115738 | $703.46 |
| 77989073 | $433.22 | 78035882 | $2,126.48 | 78059840 | $14.07 | 78115739 | $192.93 |
| 77989074 | $578.45 | 78035884 | $1,117.13 | 78059845 | $89.03 | 78115741 | $454.13 |
| 77989076 | $169.65 | 78035885 | $5,697.00 | 78059847 | $42.34 | 78115743 | $74.21 |
| 77989093 | $71.34 | 78035886 | $5,950.12 | 78059848 | $113.46 | 78115745 | $774.79 |
| 77989097 | $340.27 | 78035887 | $1,688.64 | 78059850 | $88.12 | 78115746 | $549.90 |
| 77989100 | $232.19 | 78035892 | $732.50 | 78059851 | $71.41 | 78115747 | $133.57 |
| 77989102 | $166.96 | 78035906 | $99.50 | 78059853 | $52.68 | 78115748 | $201.84 |
| 77989105 | $388.86 | 78035910 | $4,060.60 | 78059854 | $28.35 | 78115750 | $1,205.09 |
| 77989106 | $402.99 | 78035913 | $553.60 | 78059856 | $77.78 | 78115751 | $2,115.97 |
| 77989107 | $966.55 | 78035918 | $389,389.96 | 78059857 | $37.69 | 78115753 | $517.59 |
| 77989108 | $119.99 | 78035919 | $134,904.00 | 78059861 | $261.08 | 78115754 | $249.33 |
| 77989111 | $119.11 | 78035920 | $94,978.47 | 78059864 | $34.40 | 78115755 | $522.40 |
| 77989112 | $500.71 | 78035922 | $22,796.17 | 78059865 | $317.74 | 78115756 | $276.03 |
| 77989113 | $683.55 | 78035927 | $5,272.90 | 78059868 | $152.41 | 78115757 | $328.54 |
| 77989115 | $135.34 | 78035928 | $683,201.89 | 78059872 | $150.59 | 78115759 | $207.77 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989116 | $391.95 | 78035929 | $85,407.81 | 78059875 | $221.31 | 78115760 | $1,365.37 |
| 77989125 | $294.21 | 78035941 | $78.58 | 78059876 | $52.88 | 78115761 | $189.96 |
| 77989128 | $1,140.28 | 78035945 | $5,616.17 | 78059881 | $8.75 | 78115762 | $280.05 |
| 77989129 | $105.25 | 78035946 | $112.84 | 78059882 | $77.06 | 78115763 | $231.52 |
| 77989130 | $302.19 | 78035953 | $21,493.10 | 78059884 | $4.81 | 78115764 | $541.70 |
| 77989143 | $489.53 | 78035954 | $35,674.80 | 78059885 | $625.13 | 78115765 | $2,846.32 |
| 77989144 | $444.63 | 78035959 | $1,438.83 | 78059886 | $0.15 | 78115766 | $270.54 |
| 77989148 | $49.68 | 78035962 | $3,980.35 | 78059890 | $6.60 | 78115769 | $53.33 |
| 77989149 | $402.85 | 78035967 | $8,360.00 | 78059892 | $141.74 | 78115771 | $41.42 |
| 77989153 | $47.51 | 78035968 | $419,024.64 | 78059895 | $72.35 | 78115772 | $107.54 |
| 77989155 | $22.18 | 78035970 | $108,402.00 | 78059898 | $182.98 | 78115775 | $23.94 |
| 77989156 | $514.07 | 78035971 | $64,943.00 | 78059901 | $45.11 | 78115777 | $922.40 |
| 77989169 | $62.15 | 78035972 | $1,582.34 | 78059904 | $955.31 | 78115778 | $266.00 |
| 77989170 | $539.11 | 78035973 | $4,621.14 | 78059907 | $0.10 | 78115779 | $539.60 |
| 77989171 | $1,198.22 | 78035976 | $401.06 | 78059909 | $10.28 | 78115780 | $467.40 |
| 77989172 | $201.24 | 78035978 | $48.65 | 78059911 | $95.18 | 78115781 | $235.32 |
| 77989179 | $467.90 | 78035981 | $210,241.32 | 78059913 | $37.09 | 78115782 | $1,238.99 |
| 77989181 | $734.25 | 78035986 | $27,071.31 | 78059918 | $56.28 | 78115784 | $2,151.77 |
| 77989183 | $629.26 | 78035987 | $29,066.95 | 78059925 | $482.23 | 78115785 | $545.73 |
| 77989190 | $3.69 | 78035995 | $916.80 | 78059928 | $61.73 | 78115786 | $669.50 |
| 77989192 | $529.13 | 78035997 | $19,994.80 | 78059929 | $159.61 | 78115787 | $1,136.20 |
| 77989193 | $224.81 | 78036000 | $766.97 | 78059930 | $211.56 | 78115790 | $398.17 |
| 77989194 | $3,207.41 | 78036001 | $380.09 | 78059931 | $5.08 | 78115792 | $402.80 |
| 77989195 | $22.03 | 78036003 | $168.58 | 78059932 | $342.35 | 78115793 | $895.58 |
| 77989196 | $98.78 | 78036006 | $71.40 | 78059934 | $36.91 | 78115798 | $104.46 |
| 77989198 | $322.65 | 78036008 | $195.00 | 78059935 | $748.62 | 78115799 | $228.20 |
| 77989214 | $503.26 | 78036013 | $704.29 | 78059937 | $41.62 | 78115800 | $16.94 |
| 77989218 | $1,809.28 | 78036017 | $314.43 | 78059938 | $10.23 | 78115801 | $37.70 |
| 77989220 | $41.65 | 78036018 | $1,401.80 | 78059939 | $55.37 | 78115802 | $123.93 |
| 77989223 | $63.27 | 78036022 | $14,082.25 | 78059943 | $17.47 | 78115806 | $2.45 |
| 77989228 | $631.27 | 78036023 | $4,289.10 | 78059947 | $54.92 | 78115808 | $1,728.12 |
| 77989231 | $149.65 | 78036024 | $7,711.95 | 78059949 | $51.33 | 78115809 | $693.13 |
| 77989233 | $1,131.74 | 78036025 | $2,990.69 | 78059951 | $558.40 | 78115810 | $38.59 |
| 77989234 | $741.97 | 78036033 | $667.20 | 78059953 | $262.62 | 78115817 | $2.45 |
| 77989235 | $68.19 | 78036034 | $169.69 | 78059954 | $35.83 | 78115818 | $26.28 |
| 77989254 | $5,498.73 | 78036036 | $111,654.64 | 78059955 | $120.32 | 78115820 | $6.90 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989255 | $128.51 | 78036037 | $31,861.40 | 78059956 | $451.56 | 78115823 | $6.38 |
| 77989258 | $162.65 | 78036039 | $111,421.53 | 78059957 | $678.80 | 78115824 | $890.46 |
| 77989259 | $165.61 | 78036040 | $18,789.68 | 78059959 | $24.02 | 78115829 | $244.63 |
| 77989260 | $205.37 | 78036041 | $14,701.05 | 78059960 | $145.40 | 78115831 | $132.18 |
| 77989263 | $328.30 | 78036042 | $319.20 | 78059961 | $29.93 | 78115832 | $113.37 |
| 77989266 | $2,462.50 | 78036043 | $258.30 | 78059962 | $1.31 | 78115833 | $88.28 |
| 77989273 | $151.73 | 78036044 | $75.04 | 78059963 | $26.24 | 78115834 | $158.70 |
| 77989275 | $169.58 | 78036045 | $295.20 | 78059965 | $49.65 | 78115835 | $198.28 |
| 77989277 | $224.74 | 78036048 | $166.48 | 78059966 | $22.63 | 78115836 | $261.71 |
| 77989286 | $257.36 | 78036050 | $49.50 | 78059968 | $90.76 | 78115837 | $56.43 |
| 77989292 | $218.91 | 78036053 | $163.45 | 78059970 | $53.08 | 78115838 | $427.01 |
| 77989294 | $117.66 | 78036054 | $183.05 | 78059971 | $129.63 | 78115839 | $205.82 |
| 77989298 | $713.90 | 78036055 | $688.52 | 78059976 | $235.20 | 78115840 | $1,343.03 |
| 77989299 | $262.64 | 78036056 | $1,108,889.63 | 78059980 | $145.76 | 78115841 | $297.25 |
| 77989301 | $576.81 | 78036057 | $64,905.70 | 78059981 | $207.99 | 78115842 | $302.97 |
| 77989304 | $237.16 | 78036058 | $224,494.60 | 78059982 | $181.95 | 78115843 | $5,257.94 |
| 77989305 | $272.11 | 78036059 | $412,024.34 | 78059987 | $182.29 | 78115844 | $1,486.19 |
| 77989309 | $113.22 | 78036061 | $7,312.78 | 78059988 | $79.37 | 78115845 | $2,535.32 |
| 77989319 | $219.27 | 78036062 | $236,328.06 | 78059989 | $459.64 | 78115846 | $1,426.63 |
| 77989321 | $248.24 | 78036066 | $91.07 | 78059990 | $445.70 | 78115847 | $1,241.37 |
| 77989322 | $126.93 | 78036083 | $580.63 | 78059992 | $21.15 | 78115848 | $583.05 |
| 77989329 | $14,309.30 | 78036084 | $404.77 | 78059993 | $349.75 | 78115849 | $472.32 |
| 77989330 | $9,738.20 | 78036092 | $4.95 | 78059994 | $14.65 | 78115850 | $889.08 |
| 77989332 | $262.35 | 78036094 | $234.74 | 78059996 | $278.06 | 78115851 | $745.53 |
| 77989333 | $103.23 | 78036095 | $64.80 | 78059997 | $40.27 | 78115852 | $258.36 |
| 77989334 | $249.99 | 78036111 | $22.48 | 78059999 | $408.08 | 78115853 | $150.09 |
| 77989337 | $136.38 | 78036113 | $22.48 | 78060000 | $6.28 | 78115854 | $7,869.15 |
| 77989338 | $330.86 | 78036120 | $250.28 | 78060001 | $46.74 | 78115855 | $5,582.99 |
| 77989348 | $56.04 | 78036125 | $89.92 | 78060003 | $65.16 | 78115856 | $4,100.72 |
| 77989367 | $326.90 | 78036146 | $47,895.99 | 78060004 | $19.22 | 78115857 | $949.33 |
| 77989373 | $78.11 | 78036147 | $2,012.85 | 78060005 | $3,271.03 | 78115858 | $207.87 |
| 77989374 | $15.70 | 78036159 | $72.76 | 78060006 | $2,606.20 | 78115860 | $4,388.39 |
| 77989375 | $182.84 | 78036163 | $2,433.95 | 78060007 | $2,462.18 | 78115861 | $669.94 |
| 77989376 | $900.42 | 78036165 | $671.33 | 78060008 | $554.60 | 78115862 | $18.04 |
| 77989377 | $2,004.40 | 78036166 | $114.30 | 78060010 | $15.27 | 78115863 | $110.70 |
| 77989383 | $546.66 | 78036168 | $116,248.81 | 78060011 | $903.27 | 78115864 | $115.21 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989389 | $271.09 | 78036170 | $26,957.60 | 78060012 | $82.53 | 78115865 | $297.77 |
| 77989402 | $172.78 | 78036175 | $102,934.52 | 78060013 | $216.88 | 78115867 | $1,870.47 |
| 77989403 | $78.72 | 78036177 | $1,840.98 | 78060015 | $38.33 | 78115868 | $405.32 |
| 77989405 | $3,348.43 | 78036178 | $923.80 | 78060016 | $310.98 | 78115869 | $177.94 |
| 77989407 | $912.88 | 78036179 | $4,914,767.84 | 78060018 | $464.95 | 78115870 | $2,555.79 |
| 77989408 | $431.17 | 78036184 | $2,127.16 | 78060020 | $329.68 | 78115871 | $243.12 |
| 77989409 | $227.10 | 78036194 | $1,764.58 | 78060021 | $95.42 | 78115872 | $209.11 |
| 77989410 | $309.06 | 78036204 | $202,818.27 | 78060024 | $112.65 | 78115873 | $466.17 |
| 77989411 | $269.84 | 78036206 | $1,504.12 | 78060025 | $131.12 | 78115874 | $226.32 |
| 77989412 | $87.46 | 78036207 | $21,813.31 | 78060026 | $179.97 | 78115875 | $372.28 |
| 77989417 | $686.66 | 78036213 | $54,912.78 | 78060028 | $247.81 | 78115876 | $2,672.61 |
| 77989418 | $152.08 | 78036215 | $19,848.09 | 78060029 | $303.82 | 78115877 | $115.75 |
| 77989423 | $2,053.04 | 78036217 | $210.33 | 78060030 | $236.20 | 78115878 | $636.60 |
| 77989425 | $138.27 | 78036219 | $30.98 | 78060032 | $461.45 | 78115880 | $1,458.96 |
| 77989429 | $99.30 | 78036223 | $16.43 | 78060034 | $138.95 | 78115881 | $945.37 |
| 77989438 | $302.29 | 78036226 | $38.65 | 78060035 | $76.55 | 78115882 | $2,880.80 |
| 77989440 | $392.83 | 78036228 | $285.78 | 78060036 | $140.40 | 78115884 | $590.83 |
| 77989441 | $530.99 | 78036231 | $190.97 | 78060037 | $257.50 | 78115885 | $37.31 |
| 77989442 | $97.65 | 78036234 | $42.23 | 78060038 | $138.97 | 78115886 | $151.81 |
| 77989446 | $411.39 | 78036240 | $2,234.10 | 78060039 | $153.31 | 78115887 | $1,578.83 |
| 77989448 | $267.13 | 78036247 | $78,466.68 | 78060041 | $227.54 | 78115889 | $259.39 |
| 77989452 | $358.67 | 78036249 | $445.50 | 78060042 | $108.12 | 78115891 | $272.24 |
| 77989453 | $137.40 | 78036255 | $12.82 | 78060043 | $1,077.53 | 78115892 | $15.99 |
| 77989455 | $201.73 | 78036256 | $267.56 | 78060044 | $381.89 | 78115893 | $140.10 |
| 77989457 | $137.87 | 78036263 | $4,186.87 | 78060045 | $516.09 | 78115894 | $58.63 |
| 77989463 | $3,634.51 | 78036264 | $3,827.61 | 78060048 | $798.00 | 78115895 | $278.78 |
| 77989466 | $142.84 | 78036266 | $95,832.95 | 78060049 | $216.05 | 78115896 | $188.06 |
| 77989469 | $58.55 | 78036268 | $367,835.00 | 78060052 | $427.73 | 78115897 | $86.92 |
| 77989474 | $688.92 | 78036270 | $574,133.36 | 78060054 | $976.62 | 78115898 | $88.56 |
| 77989475 | $24.05 | 78036271 | $1,401,339.82 | 78060055 | $35.22 | 78115899 | $1,651.15 |
| 77989478 | $272.74 | 78036276 | $6,539.22 | 78060056 | $203.35 | 78115900 | $134.56 |
| 77989489 | $435.72 | 78036279 | $37.50 | 78060057 | $3,520.67 | 78115901 | $215.53 |
| 77989494 | $154.64 | 78036280 | $54.80 | 78060058 | $724.49 | 78115903 | $144.55 |
| 77989507 | $249.87 | 78036281 | $540.55 | 78060059 | $55.29 | 78115904 | $66.42 |
| 77989508 | $389.62 | 78036282 | $346.89 | 78060060 | $33.66 | 78115905 | $295.61 |
| 77989511 | $64.97 | 78036283 | $44.70 | 78060061 | $56.10 | 78115906 | $742.74 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989516 | $58.90 | 78036284 | $91.78 | 78060062 | $151.02 | 78115907 | $202.95 |
| 77989519 | $46.55 | 78036285 | $18.30 | 78060064 | $162.58 | 78115908 | $1,082.46 |
| 77989527 | $164.53 | 78036286 | $537.36 | 78060065 | $71.29 | 78115909 | $1,217.86 |
| 77989529 | $332.89 | 78036287 | $353.19 | 78060066 | $113.68 | 78115910 | $848.74 |
| 77989533 | $1,634.73 | 78036289 | $17.80 | 78060070 | $46.45 | 78115911 | $59.04 |
| 77989541 | $234.12 | 78036290 | $2,389.77 | 78060072 | $149.01 | 78115912 | $15.58 |
| 77989545 | $36.89 | 78036292 | $57.18 | 78060073 | $57.82 | 78115913 | $749.58 |
| 77989555 | $877.08 | 78036293 | $24.57 | 78060074 | $99.85 | 78115914 | $262.66 |
| 77989556 | $49.47 | 78036294 | $2,746.62 | 78060077 | $95.64 | 78115915 | $422.18 |
| 77989558 | $3.62 | 78036295 | $311.60 | 78060078 | $315.77 | 78115916 | $916.62 |
| 77989559 | $2,053.52 | 78036297 | $199.02 | 78060079 | $167.06 | 78115917 | $250.51 |
| 77989560 | $136.83 | 78036301 | $1,460.24 | 78060080 | $70.92 | 78115918 | $316.35 |
| 77989561 | $125.94 | 78036302 | $1,772.78 | 78060081 | $876.86 | 78115921 | $542.40 |
| 77989563 | $149.34 | 78036303 | $4.50 | 78060082 | $49.12 | 78115922 | $202.71 |
| 77989572 | $1,885.32 | 78036304 | $18,502.19 | 78060083 | $366.29 | 78115923 | $596.71 |
| 77989578 | $227.51 | 78036309 | $10,141.15 | 78060084 | $413.12 | 78115924 | $740.15 |
| 77989583 | $305.75 | 78036311 | $13,103.35 | 78060085 | $55.80 | 78115925 | $142.30 |
| 77989591 | $543.11 | 78036314 | $437.84 | 78060086 | $439.30 | 78115926 | $18.04 |
| 77989596 | $427.20 | 78036315 | $543.14 | 78060088 | $18.99 | 78115927 | $323.92 |
| 77989597 | $1,223.69 | 78036317 | $185.99 | 78060089 | $213.74 | 78115930 | $95.23 |
| 77989600 | $101.91 | 78036318 | $33,481.48 | 78060092 | $94.87 | 78115931 | $482.97 |
| 77989603 | $164.03 | 78036319 | $12,666.40 | 78060093 | $18.90 | 78115932 | $42.23 |
| 77989604 | $13.94 | 78036320 | $3,060.78 | 78060094 | $114.66 | 78115934 | $70.52 |
| 77989607 | $154.61 | 78036321 | $30,272.12 | 78060095 | $182.25 | 78115935 | $219.36 |
| 77989610 | $63.82 | 78036323 | $387.50 | 78060098 | $114.59 | 78115936 | $127.81 |
| 77989616 | $644.46 | 78036329 | $447.90 | 78060105 | $396.33 | 78115938 | $132.66 |
| 77989620 | $476.02 | 78036330 | $388.80 | 78060106 | $2.25 | 78115939 | $30.34 |
| 77989628 | $7,365.44 | 78036331 | $267.60 | 78060110 | $162.06 | 78115940 | $72.98 |
| 77989630 | $334.80 | 78036332 | $107.12 | 78060111 | $191.18 | 78115942 | $129.15 |
| 77989634 | $219.39 | 78036333 | $22.88 | 78060114 | $3,424.83 | 78115943 | $230.98 |
| 77989638 | $8,349.45 | 78036334 | $5,251.80 | 78060115 | $178.14 | 78115944 | $92.42 |
| 77989639 | $14.77 | 78036335 | $1,086.07 | 78060116 | $97.66 | 78115945 | $286.70 |
| 77989641 | $4,532.40 | 78036336 | $207.05 | 78060117 | $277.00 | 78115946 | $145.09 |
| 77989644 | $20.95 | 78036337 | $1,005.80 | 78060118 | $141.00 | 78115947 | $41.16 |
| 77989663 | $189.82 | 78036338 | $69.84 | 78060119 | $570.07 | 78115948 | $50.43 |
| 77989665 | $451.85 | 78036339 | $28.70 | 78060120 | $534.14 | 78115949 | $410.75 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989676 | $5.17 | 78036340 | $272,638.94 | 78060121 | $24.09 | 78115951 | $395.44 |
| 77989685 | $85.95 | 78036344 | $384,566.95 | 78060126 | $551.07 | 78115952 | $73.72 |
| 77989690 | $347.32 | 78036346 | $3.06 | 78060127 | $230.02 | 78115953 | $118.54 |
| 77989701 | $142.36 | 78036356 | $182.14 | 78060128 | $104.24 | 78115955 | $137.16 |
| 77989707 | $53.99 | 78036367 | $111.74 | 78060129 | $153.45 | 78115956 | $88.71 |
| 77989710 | $173.44 | 78036368 | $774.10 | 78060131 | $281.02 | 78115957 | $928.26 |
| 77989715 | $155.66 | 78036369 | $102.00 | 78060132 | $185.82 | 78115958 | $142.22 |
| 77989718 | $263.68 | 78036378 | $67.44 | 78060135 | $459.11 | 78115959 | $62.37 |
| 77989721 | $12.95 | 78036384 | $30.20 | 78060139 | $1,390.35 | 78115960 | $119.81 |
| 77989740 | $134.32 | 78036390 | $33.99 | 78060150 | $86.23 | 78115961 | $101.56 |
| 77989743 | $56.36 | 78036395 | $44.96 | 78060154 | $186.87 | 78115962 | $69.08 |
| 77989753 | $227.41 | 78036400 | $14.80 | 78060157 | $576.06 | 78115964 | $73.57 |
| 77989754 | $137.30 | 78036408 | $21.75 | 78060158 | $141.57 | 78115966 | $152.59 |
| 77989755 | $342.22 | 78036419 | $44.96 | 78060161 | $269.83 | 78115967 | $66.96 |
| 77989757 | $177.89 | 78036420 | $5,117.95 | 78060180 | $695.27 | 78115968 | $134.65 |
| 77989762 | $323.90 | 78036422 | $112.30 | 78060181 | $5,976.07 | 78115969 | $1,603.33 |
| 77989765 | $360.60 | 78036424 | $8.40 | 78060183 | $8.51 | 78115970 | $75.27 |
| 77989766 | $303.67 | 78036426 | $195,996.35 | 78060184 | $5,929.65 | 78115971 | $61.01 |
| 77989770 | $137.02 | 78036429 | $5,163.63 | 78060186 | $195.25 | 78115972 | $91.44 |
| 77989771 | $177.64 | 78036431 | $1,752.36 | 78060190 | $202.50 | 78115973 | $515.31 |
| 77989772 | $238.48 | 78036433 | $18,358.12 | 78060191 | $127.44 | 78115976 | $519.09 |
| 77989776 | $523.84 | 78036444 | $52.17 | 78060192 | $1,011.51 | 78115977 | $249.12 |
| 77989780 | $914.79 | 78036447 | $61,755.60 | 78060193 | $686.70 | 78115979 | $60.83 |
| 77989782 | $229.69 | 78036455 | $516,482.39 | 78060194 | $1,730.94 | 78115980 | $205.54 |
| 77989783 | $285.03 | 78036457 | $1.15 | 78060195 | $4,479.56 | 78115982 | $19.44 |
| 77989788 | $1,778.16 | 78036460 | $21,560.20 | 78060196 | $5,271.11 | 78115983 | $86.71 |
| 77989789 | $71.61 | 78036463 | $681.82 | 78060198 | $2,080.41 | 78115984 | $1,183.59 |
| 77989790 | $948.93 | 78036472 | $5.30 | 78060199 | $560.77 | 78115986 | $55.46 |
| 77989791 | $4,164.70 | 78036475 | $1,518.75 | 78060200 | $2,301.72 | 78115987 | $20.84 |
| 77989793 | $88.88 | 78036490 | $117,527.10 | 78060201 | $784.43 | 78115988 | $79.28 |
| 77989795 | $1,769.08 | 78036491 | $231,896.21 | 78060202 | $765.76 | 78115989 | $488.06 |
| 77989796 | $5,517.73 | 78036494 | $38,340.49 | 78060204 | $718.45 | 78115990 | $72.69 |
| 77989812 | $503.65 | 78036500 | $259,766.56 | 78060205 | $2,064.78 | 78115991 | $84.61 |
| 77989814 | $301.43 | 78036503 | $2.91 | 78060206 | $901.44 | 78115992 | $74.46 |
| 77989815 | $663.92 | 78036507 | $9.10 | 78060207 | $976.80 | 78115993 | $122.70 |
| 77989817 | $176.11 | 78036508 | $9.43 | 78060209 | $659.37 | 78115994 | $129.70 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989818 | $176.14 | 78036509 | $30.40 | 78060211 | $1,406.11 | 78115999 | $4,656.36 |
| 77989821 | $2,103.58 | 78036516 | $65.10 | 78060212 | $1,750.57 | 78116000 | $245.05 |
| 77989822 | $473.70 | 78036524 | $3,290.86 | 78060213 | $551.71 | 78116001 | $15,745.17 |
| 77989824 | $82.05 | 78036526 | $2,511.90 | 78060214 | $364.88 | 78116002 | $213.84 |
| 77989827 | $202.15 | 78036527 | $74,601.40 | 78060215 | $809.79 | 78116004 | $154.08 |
| 77989833 | $248.97 | 78036528 | $7,427.56 | 78060216 | $1,603.51 | 78116005 | $124.22 |
| 77989835 | $755.98 | 78036532 | $12,100.00 | 78060217 | $1,914.18 | 78116006 | $88.82 |
| 77989840 | $245.56 | 78036533 | $1,727.70 | 78060220 | $169.61 | 78116007 | $76.20 |
| 77989843 | $278.07 | 78036534 | $213,562.49 | 78060221 | $51.44 | 78116008 | $144.89 |
| 77989847 | $416.64 | 78036536 | $19,047.00 | 78060222 | $568.87 | 78116009 | $153.45 |
| 77989849 | $662.06 | 78036538 | $2,176.02 | 78060223 | $102.57 | 78116010 | $73.39 |
| 77989851 | $94.86 | 78036540 | $792.05 | 78060224 | $241.17 | 78116012 | $79.28 |
| 77989852 | $195.15 | 78036555 | $7,704.54 | 78060225 | $36.84 | 78116013 | $134.22 |
| 77989854 | $489.96 | 78036558 | $1,146,235.90 | 78060228 | $1,330.63 | 78116015 | $476.33 |
| 77989856 | $1,944.95 | 78036559 | $5,671.45 | 78060231 | $1,191.49 | 78116016 | $107.73 |
| 77989858 | $287.43 | 78036562 | $867.92 | 78060232 | $1,230.23 | 78116017 | $92.26 |
| 77989859 | $781.20 | 78036565 | $45.78 | 78060233 | $2,448.68 | 78116018 | $116.66 |
| 77989862 | $108.95 | 78036566 | $931.90 | 78060234 | $1,478.96 | 78116019 | $256.23 |
| 77989875 | $214.84 | 78036567 | $181.35 | 78060235 | $1,269.19 | 78116020 | $59.38 |
| 77989876 | $254.59 | 78036568 | $609.23 | 78060236 | $653.90 | 78116022 | $84.53 |
| 77989877 | $300.78 | 78036571 | $464.73 | 78060238 | $353.16 | 78116023 | $358.99 |
| 77989881 | $53.85 | 78036572 | $703.85 | 78060239 | $125.74 | 78116024 | $170.19 |
| 77989891 | $203.01 | 78036575 | $91.35 | 78060240 | $1,034.43 | 78116026 | $195.73 |
| 77989892 | $270.29 | 78036576 | $41.33 | 78060241 | $1,147.65 | 78116027 | $190.65 |
| 77989898 | $96.77 | 78036581 | $313.24 | 78060244 | $1,019.57 | 78116029 | $131.95 |
| 77989905 | $738.45 | 78036583 | $93.66 | 78060246 | $41.55 | 78116031 | $123.21 |
| 77989907 | $232.23 | 78036584 | $274.50 | 78060247 | $51.79 | 78116032 | $70.11 |
| 77989913 | $126.98 | 78036585 | $5,196.22 | 78060249 | $1,453.73 | 78116033 | $825.71 |
| 77989918 | $357.57 | 78036587 | $61,825.00 | 78060250 | $1,205.15 | 78116034 | $80,243.89 |
| 77989924 | $110.19 | 78036588 | $35,633.80 | 78060251 | $471.14 | 78116039 | $4,299.15 |
| 77989925 | $167.33 | 78036589 | $369.00 | 78060252 | $746.31 | 78116040 | $59.78 |
| 77989928 | $353.98 | 78036590 | $3,061.43 | 78060253 | $445.71 | 78116041 | $264.81 |
| 77989930 | $259.23 | 78036591 | $151,367.62 | 78060254 | $1,382.48 | 78116044 | $39.96 |
| 77989934 | $796.98 | 78036593 | $75,450.60 | 78060255 | $1,107.57 | 78116045 | $786.16 |
| 77989936 | $285.03 | 78036594 | $24.72 | 78060256 | $1,136.29 | 78116047 | $1,300.71 |
| 77989939 | $2,716.11 | 78036597 | $210.66 | 78060257 | $82.59 | 78116048 | $413.84 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77989942 | $1,829.44 | 78036601 | $100.09 | 78060262 | $230.17 | 78116049 | $41.58 |
| 77989943 | $66.66 | 78036604 | $1,301.55 | 78060263 | $84.98 | 78116052 | $64.44 |
| 77989944 | $19.90 | 78036605 | $13,889.13 | 78060264 | $1,169.90 | 78116053 | $110.36 |
| 77989946 | $1,149.58 | 78036606 | $34,470.88 | 78060266 | $103.18 | 78116054 | $140.83 |
| 77989947 | $629.90 | 78036607 | $41.00 | 78060273 | $3,256.43 | 78116055 | $206.20 |
| 77989948 | $502.25 | 78036608 | $34.85 | 78060274 | $4,668.85 | 78116056 | $148.39 |
| 77989949 | $209.36 | 78036609 | $996.16 | 78060275 | $619.59 | 78116057 | $450.46 |
| 77989957 | $471.35 | 78036610 | $295.20 | 78060276 | $70.65 | 78116059 | $172.35 |
| 77989964 | $3,667.05 | 78036612 | $285.85 | 78060277 | $107.65 | 78116060 | $119.60 |
| 77989965 | $245.56 | 78036613 | $14.69 | 78060278 | $86.56 | 78116061 | $361.88 |
| 77989969 | $582.89 | 78036614 | $33.21 | 78060279 | $689.82 | 78116062 | $310.63 |
| 77989971 | $1,075.39 | 78036615 | $96.91 | 78060280 | $1,464.60 | 78116063 | $34,135.66 |
| 77989972 | $3,767.45 | 78036616 | $214.39 | 78060281 | $252.19 | 78116064 | $68.12 |
| 77989974 | $1,198.28 | 78036617 | $66.00 | 78060282 | $22.23 | 78116065 | $207.15 |
| 77989979 | $270.15 | 78036619 | $24.19 | 78060283 | $1,689.30 | 78116066 | $269.46 |
| 77989982 | $210.87 | 78036620 | $4,316.36 | 78060284 | $1,122.67 | 78116067 | $62.48 |
| 77989984 | $72.07 | 78036621 | $763.04 | 78060285 | $1,108.94 | 78116068 | $73.93 |
| 77989985 | $80.57 | 78036626 | $6,474.00 | 78060290 | $813.28 | 78116069 | $942.81 |
| 77989997 | $167.05 | 78036629 | $24,614.46 | 78060291 | $74.72 | 78116070 | $62.14 |
| 77990000 | $204.99 | 78036635 | $112.00 | 78060292 | $188.35 | 78116071 | $67.17 |
| 77990002 | $129.07 | 78036649 | $33.35 | 78060293 | $43.62 | 78116073 | $81.85 |
| 77990003 | $55.16 | 78036651 | $497.98 | 78060300 | $63.85 | 78116074 | $84.05 |
| 77990007 | $402.99 | 78036669 | $123.20 | 78060301 | $102.50 | 78116075 | $374.76 |
| 77990009 | $33.77 | 78036673 | $44.96 | 78060304 | $155.80 | 78116076 | $126.81 |
| 77990010 | $37.01 | 78036678 | $19.89 | 78060305 | $99.70 | 78116078 | $273.00 |
| 77990011 | $23.29 | 78036680 | $135.41 | 78060306 | $4.92 | 78116079 | $280.13 |
| 77990012 | $210.59 | 78036686 | $22.48 | 78060307 | $2,143.05 | 78116080 | $93.60 |
| 77990013 | $573.49 | 78036687 | $541.19 | 78060308 | $2,143.05 | 78116081 | $392.29 |
| 77990014 | $548.51 | 78036688 | $172.21 | 78060309 | $711.22 | 78116083 | $174.92 |
| 77990015 | $168.89 | 78036697 | $506.44 | 78060312 | $48.36 | 78116084 | $12,898.64 |
| 77990019 | $141.33 | 78036712 | $16,633.70 | 78060321 | $10.25 | 78116085 | $180.43 |
| 77990020 | $151.23 | 78036715 | $26,017.10 | 78060322 | $32.95 | 78116091 | $1,507.05 |
| 77990021 | $341.63 | 78036719 | $15,436.05 | 78060323 | $801.56 | 78116092 | $121.40 |
| 77990022 | $319.88 | 78036731 | $212,992.00 | 78060326 | $927.74 | 78116094 | $1,144.10 |
| 77990031 | $419.12 | 78036732 | $47,099.43 | 78060333 | $28.70 | 78116095 | $274.31 |
| 77990032 | $470.53 | 78036736 | $26,803.57 | 78060334 | $3,372.03 | 78116096 | $16.36 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77990033 | $11,091.98 | 78036737 | $10,313.53 | 78060342 | $344.59 | 78116097 | $71.08 |
| 77990038 | $46.74 | 78036740 | $21,257.90 | 78060344 | $1,716.27 | 78116099 | $36,644.59 |
| 77990039 | $54.12 | 78036745 | $373,290.38 | 78060345 | $625.31 | 78116100 | $697,531.50 |
| 77990052 | $279.56 | 78036746 | $494,536.05 | 78060350 | $150.31 | 78116102 | $64.06 |
| 77990054 | $1,233.83 | 78036747 | $462.92 | 78060353 | $267.67 | 78116103 | $212.39 |
| 77990057 | $500.93 | 78036748 | $963.13 | 78060355 | $195.58 | 78116104 | $47.12 |
| 77990058 | $71.56 | 78036759 | $58.80 | 78060356 | $448.01 | 78116105 | $68.04 |
| 77990070 | $5.33 | 78036764 | $10,164.85 | 78060358 | $61.38 | 78116106 | $89.18 |
| 77990074 | $199.46 | 78036765 | $285.45 | 78060359 | $122.69 | 78116107 | $775.61 |
| 77990080 | $188.09 | 78036775 | $22,225.73 | 78060361 | $74.68 | 78116108 | $58.39 |
| 77990086 | $2,525.49 | 78036777 | $207.79 | 78060366 | $1,190.21 | 78116109 | $56.25 |
| 77990087 | $251.20 | 78036778 | $28,100.56 | 78060367 | $720.82 | 78116110 | $62.02 |
| 77990088 | $348.76 | 78036782 | $77,133.03 | 78060368 | $338.10 | 78116111 | $4,566.36 |
| 77990089 | $536.32 | 78036783 | $255.41 | 78060371 | $249.91 | 78116112 | $3,618.10 |
| 77990091 | $403.85 | 78036784 | $8,179.38 | 78060375 | $2,192.65 | 78116115 | $40.44 |
| 77990094 | $892.19 | 78036786 | $23.75 | 78060377 | $175.60 | 78116116 | $1,395.35 |
| 77990096 | $261.21 | 78036789 | $24.93 | 78060379 | $62.66 | 78116117 | $310.63 |
| 77990098 | $346.87 | 78036794 | $202.20 | 78060380 | $284.01 | 78116119 | $236.53 |
| 77990099 | $4,774.14 | 78036797 | $4.85 | 78060381 | $408.11 | 78116120 | $242.88 |
| 77990100 | $902.91 | 78036798 | $87.14 | 78060382 | $33.18 | 78116122 | $160.58 |
| 77990101 | $117.05 | 78036803 | $144.06 | 78060383 | $3,197.88 | 78116126 | $1,523.37 |
| 77990116 | $152.74 | 78036804 | $1,210.66 | 78060384 | $6.15 | 78116128 | $146.09 |
| 77990125 | $387.19 | 78036807 | $1,968.00 | 78060385 | $68.95 | 78116129 | $128.75 |
| 77990127 | $62.72 | 78036811 | $5,082.25 | 78060386 | $136.09 | 78116130 | $546.33 |
| 77990129 | $501.50 | 78036812 | $8,895.83 | 78060387 | $75.85 | 78116131 | $1,095.95 |
| 77990135 | $891.53 | 78036814 | $4,361.00 | 78060388 | $636.37 | 78116132 | $60.81 |
| 77990147 | $238.57 | 78036815 | $13,351.80 | 78060389 | $540.77 | 78116135 | $584.97 |
| 77990152 | $67.04 | 78036816 | $49,682.92 | 78060390 | $564.90 | 78116136 | $113.40 |
| 77990156 | $994.63 | 78036818 | $106,500.76 | 78060391 | $235.64 | 78116137 | $211.43 |
| 77990157 | $392.56 | 78036819 | $448,760.25 | 78060393 | $149.86 | 78116140 | $109.31 |
| 77990161 | $190.06 | 78036826 | $1,000.15 | 78060394 | $284.85 | 78116147 | $36.60 |
| 77990163 | $218.36 | 78036831 | $616,411.38 | 78060395 | $21.37 | 78116148 | $125.61 |
| 77990165 | $132.96 | 78036834 | $8,633.30 | 78060396 | $9.88 | 78116149 | $610.59 |
| 77990166 | $295.96 | 78036842 | $803.91 | 78060398 | $610.85 | 78116150 | $702.42 |
| 77990169 | $400.33 | 78036844 | $2,490.84 | 78060399 | $3,115.88 | 78116152 | $237.53 |
| 77990173 | $124.94 | 78036845 | $5,353.10 | 78060400 | $134.55 | 78116153 | $79.03 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77990176 | $143.22 | 78036846 | $705.20 | 78060401 | $0.82 | 78116154 | $59.79 |
| 77990177 | $176.30 | 78036847 | $51.25 | 78060404 | $33.61 | 78116155 | $160.17 |
| 77990178 | $1,140.28 | 78036852 | $65.19 | 78060405 | $150.52 | 78116156 | $129.64 |
| 77990182 | $23.70 | 78036853 | $19.60 | 78060406 | $926.08 | 78116157 | $1,949.21 |
| 77990196 | $71.20 | 78036854 | $25.05 | 78060410 | $422.61 | 78116158 | $259.81 |
| 77990197 | $24.98 | 78036855 | $2,345.76 | 78060411 | $321.47 | 78116160 | $801.54 |
| 77990208 | $172.93 | 78036856 | $487.19 | 78060412 | $628.13 | 78116161 | $7,486.24 |
| 77990210 | $136.90 | 78036857 | $1,066.64 | 78060413 | $181.60 | 78116164 | $247.14 |
| 77990211 | $113.98 | 78036858 | $8,459.85 | 78060414 | $373.41 | 78116165 | $294.33 |
| 77990218 | $92.95 | 78036860 | $301.20 | 78060416 | $45.96 | 78116166 | $87.19 |
| 77990220 | $59.69 | 78036861 | $52.73 | 78060417 | $7.03 | 78116167 | $62.01 |
| 77990222 | $351.54 | 78036863 | $197.30 | 78060418 | $45.06 | 78116168 | $67.01 |
| 77990223 | $198.69 | 78036865 | $687.45 | 78060419 | $92.76 | 78116169 | $140.75 |
| 77990224 | $237.26 | 78036869 | $16,992.42 | 78060420 | $192.83 | 78116170 | $290.25 |
| 77990225 | $476.64 | 78036870 | $1,101.50 | 78060421 | $341.60 | 78116173 | $6,507.45 |
| 77990226 | $187.60 | 78036871 | $38,221.04 | 78060423 | $933.81 | 78116174 | $204.02 |
| 77990229 | $374.55 | 78036876 | $1,463.28 | 78060425 | $70.84 | 78116176 | $406.99 |
| 77990230 | $135.34 | 78036877 | $2,094.75 | 78060426 | $1,996.93 | 78116177 | $65.89 |
| 77990233 | $190.20 | 78036878 | $746.12 | 78060429 | $29.79 | 78116178 | $187.78 |
| 77990235 | $985.89 | 78036879 | $20.25 | 78060430 | $536.34 | 78116179 | $51.02 |
| 77990242 | $138.59 | 78036880 | $1,550.66 | 78060431 | $496.95 | 78116180 | $75.24 |
| 77990245 | $910.59 | 78036883 | $183.05 | 78060432 | $1,318.26 | 78116181 | $303.75 |
| 77990250 | $81.51 | 78036884 | $6.03 | 78060433 | $182.30 | 78116182 | $389.08 |
| 77990252 | $314.59 | 78036886 | $960.96 | 78060435 | $809.14 | 78116185 | $766.29 |
| 77990257 | $2,337.31 | 78036889 | $60,642.89 | 78060437 | $25.11 | 78116186 | $53.38 |
| 77990258 | $195.15 | 78036890 | $21,450.90 | 78060441 | $294.21 | 78116189 | $1,201.86 |
| 77990269 | $419.36 | 78036891 | $38,253.12 | 78060442 | $54.01 | 78116190 | $130.02 |
| 77990272 | $75.48 | 78036893 | $73.88 | 78060443 | $32.43 | 78116191 | $147.33 |
| 77990276 | $392.64 | 78036894 | $196.80 | 78060444 | $26.25 | 78116192 | $180.44 |
| 77990278 | $891.55 | 78036895 | $83.71 | 78060445 | $885.75 | 78116193 | $67.62 |
| 77990279 | $382.54 | 78036897 | $45.10 | 78060447 | $404.03 | 78116194 | $172.35 |
| 77990283 | $332.92 | 78036898 | $78.74 | 78060448 | $94.19 | 78116195 | $5.09 |
| 77990284 | $5,246.94 | 78036899 | $538.88 | 78060449 | $55.17 | 78116196 | $56.20 |
| 77990287 | $199.58 | 78036900 | $63.96 | 78060450 | $147.85 | 78116197 | $102.47 |
| 77990290 | $166.94 | 78036902 | $38.13 | 78060451 | $169.25 | 78116198 | $1,493.96 |
| 77990300 | $173.60 | 78036904 | $926.35 | 78060452 | $28.70 | 78116199 | $118.24 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77990301 | $537.51 | 78036905 | $2,451.10 | 78060453 | $2,422.04 | 78116200 | $526.73 |
| 77990305 | $68.88 | 78036908 | $106,230.75 | 78060454 | $42,835.00 | 78116201 | $64.82 |
| 77990307 | $85.93 | 78036909 | $37,305.79 | 78060455 | $32.96 | 78116205 | $158.33 |
| 77990309 | $111.82 | 78036910 | $1,575.86 | 78060457 | $142.48 | 78116206 | $72.86 |
| 77990310 | $2,566.44 | 78036913 | $49,466.83 | 78060458 | $26.65 | 78116210 | $139.86 |
| 77990311 | $429.12 | 78036914 | $123,062.24 | 78060460 | $322.23 | 78116211 | $100.37 |
| 77990313 | $1,808.42 | 78036917 | $183,306.45 | 78060461 | $134.56 | 78116214 | $0.06 |
| 77990314 | $118.01 | 78036930 | $49.24 | 78060462 | $284.66 | 78116216 | $4,785.60 |
| 77990315 | $91.93 | 78036941 | $936.60 | 78060464 | $192.70 | 78116217 | $2,291.52 |
| 77990316 | $241.10 | 78036951 | $22.13 | 78060465 | $1,356.39 | 78116219 | $46.80 |
| 77990317 | $159.34 | 78036953 | $98.24 | 78060467 | $89.75 | 78116222 | $252.51 |
| 77990318 | $1,174.15 | 78036961 | $140.08 | 78060468 | $951.30 | 78116223 | $0.06 |
| 77990319 | $302.31 | 78036963 | $520.80 | 78060471 | $342.62 | 78116226 | $63.72 |
| 77990320 | $126.48 | 78036964 | $44.96 | 78060472 | $174.68 | 78116234 | $152.09 |
| 77990325 | $756.58 | 78036970 | $64.53 | 78060475 | $439.78 | 78116237 | $7,086.48 |
| 77990327 | $321.71 | 78036972 | $9.42 | 78060477 | $708.66 | 78116243 | $2.51 |
| 77990330 | $625.33 | 78036989 | $44.96 | 78060479 | $10.49 | 78116247 | $1,215.00 |
| 77990344 | $243.03 | 78036990 | $11.49 | 78060481 | $909.83 | 78116258 | $2.45 |
| 77990349 | $336.70 | 78036992 | $20.27 | 78060485 | $33.61 | 78116267 | $347.13 |
| 77990355 | $125.58 | 78036993 | $22.48 | 78060486 | $47.16 | 78116270 | $41.63 |
| 77990358 | $54.24 | 78037012 | $3,166.60 | 78060487 | $689.62 | 78116271 | $0.06 |
| 77990360 | $400.26 | 78037015 | $17,324.00 | 78060489 | $463.07 | 78116274 | $61.13 |
| 77990362 | $139.86 | 78037018 | $698,076.06 | 78060490 | $1,089.32 | 78116276 | $142.14 |
| 77990363 | $118.09 | 78037019 | $1,187.85 | 78060493 | $300.12 | 78116282 | $157.32 |
| 77990368 | $28.56 | 78037020 | $686.91 | 78060494 | $557.80 | 78116286 | $866.71 |
| 77990374 | $87.74 | 78037026 | $168,951.06 | 78060495 | $501.88 | 78116287 | $228.54 |
| 77990380 | $182.18 | 78037031 | $798.31 | 78060496 | $316.17 | 78116288 | $47.49 |
| 77990381 | $147.77 | 78037033 | $289.00 | 78060497 | $61.18 | 78116290 | $96.22 |
| 77990382 | $72.03 | 78037034 | $877.22 | 78060498 | $123.00 | 78116291 | $1,374.28 |
| 77990390 | $190.22 | 78037045 | $60.30 | 78060499 | $34.85 | 78116292 | $431.84 |
| 77990399 | $362.11 | 78037046 | $106.10 | 78060500 | $567.23 | 78116295 | $243.38 |
| 77990400 | $366.28 | 78037049 | $3,630.44 | 78060501 | $276.72 | 78116297 | $139.51 |
| 77990401 | $913.63 | 78037058 | $83,701.42 | 78060502 | $564.11 | 78116298 | $842.97 |
| 77990402 | $123.27 | 78037059 | $106,282.46 | 78060503 | $161.63 | 78116301 | $676.75 |
| 77990403 | $41.00 | 78037060 | $222,811.42 | 78060505 | $745.97 | 78116302 | $88.68 |
| 77990404 | $135.40 | 78037061 | $38,979.96 | 78060509 | $179.00 | 78116303 | $120.49 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77990426 | $2,396.10 | 78037062 | $1,714,031.09 | 78060510 | $26.25 | 78116304 | $3,643.67 |
| 77990428 | $74.08 | 78037070 | $1,764.57 | 78060511 | $138.15 | 78116305 | $955.76 |
| 77990431 | $4,716.51 | 78037072 | $22.60 | 78060515 | $829.54 | 78116306 | $30.50 |
| 77990433 | $2,022.18 | 78037077 | $23.18 | 78060516 | $633.66 | 78116307 | $715.05 |
| 77999565 | $39.91 | 78037086 | $107.68 | 78060517 | $1.40 | 78116308 | $390.10 |
| 77999566 | $92.80 | 78037088 | $521.37 | 78060518 | $612.98 | 78116309 | $3,423.93 |
| 77999568 | $568.40 | 78037093 | $1,895.40 | 78060520 | $276.75 | 78116310 | $204.38 |
| 77999571 | $83,626.60 | 78037094 | $7,844.85 | 78060521 | $17.11 | 78116317 | $2,364.63 |
| 77999572 | $475,104.66 | 78037095 | $3,160.00 | 78060522 | $41.51 | 78116319 | $15.30 |
| 77999575 | $5,505.01 | 78037096 | $120.75 | 78060523 | $53.23 | 78116320 | $389.62 |
| 77999579 | $1,250.00 | 78037097 | $377.55 | 78060524 | $30.75 | 78116321 | $267.86 |
| 77999583 | $16,586.37 | 78037098 | $1,840.52 | 78060525 | $694.69 | 78116322 | $262.99 |
| 77999584 | $39,449.15 | 78037100 | $1,397.80 | 78060529 | $786.96 | 78116323 | $392.42 |
| 77999585 | $1,699.92 | 78037106 | $182.00 | 78060530 | $601.38 | 78116324 | $838.10 |
| 77999586 | $16,344.30 | 78037107 | $20,547.66 | 78060531 | $51.04 | 78116325 | $414.20 |
| 77999587 | $542.28 | 78037108 | $12,356.50 | 78060532 | $96.75 | 78116326 | $1,434.98 |
| 77999588 | $41.00 | 78037109 | $17.16 | 78060535 | $441.76 | 78116327 | $399.00 |
| 77999589 | $371.30 | 78037112 | $661.50 | 78060536 | $132.98 | 78116328 | $277.40 |
| 77999590 | $5,911.65 | 78037113 | $321.72 | 78060537 | $253.52 | 78116329 | $129.20 |
| 77999591 | $399,042.22 | 78037114 | $13,855.51 | 78060538 | $113.61 | 78116330 | $269.80 |
| 77999593 | $220.88 | 78037116 | $59.04 | 78060539 | $316.05 | 78116331 | $224.20 |
| 77999596 | $99.87 | 78037117 | $349.73 | 78060540 | $47.00 | 78116332 | $365.12 |
| 77999597 | $72.35 | 78037124 | $6,556.45 | 78060542 | $721.86 | 78116333 | $110.05 |
| 77999599 | $79.87 | 78037127 | $14,934.39 | 78060547 | $165.08 | 78116335 | $182.40 |
| 77999605 | $1,024.51 | 78037128 | $32,421.51 | 78060550 | $26.24 | 78116336 | $152.00 |
| 77999612 | $1,363.31 | 78037129 | $1,264.93 | 78060552 | $279.91 | 78116337 | $344.20 |
| 77999613 | $26,895.94 | 78037131 | $389.85 | 78060553 | $394.02 | 78116341 | $12.30 |
| 77999615 | $116,514.12 | 78037134 | $1,475.35 | 78060554 | $101.25 | 78116343 | $4.25 |
| 77999616 | $14,881.33 | 78037135 | $147.90 | 78060558 | $1,448.79 | 78116344 | $26.65 |
| 77999623 | $86.52 | 78037136 | $115.41 | 78060560 | $98.63 | 78116348 | $784.78 |
| 77999625 | $247.38 | 78037137 | $16.55 | 78060561 | $831.05 | 78116350 | $801.41 |
| 77999627 | $31.41 | 78037139 | $256.12 | 78060562 | $57.26 | 78116351 | $284.95 |
| 77999628 | $46.68 | 78037141 | $9.15 | 78060563 | $965.52 | 78116354 | $173.47 |
| 77999630 | $3,297.82 | 78037142 | $12.03 | 78060565 | $562.96 | 78116358 | $2.39 |
| 77999631 | $13,653.00 | 78037145 | $13.28 | 78060566 | $43.86 | 78116362 | $198.20 |
| 77999634 | $188.79 | 78037146 | $111.47 | 78060567 | $703.09 | 78116364 | $3,255.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77999641 | $348.52 | 78037147 | $1,678.02 | 78060569 | $116.81 | 78116368 | $87.95 |
| 77999643 | $346,396.41 | 78037149 | $299.29 | 78060570 | $26.65 | 78116369 | $80.93 |
| 77999644 | $64,285.58 | 78037150 | $52.10 | 78060571 | $2,707.20 | 78116370 | $42.27 |
| 77999646 | $135.45 | 78037151 | $1,449.61 | 78060573 | $38.64 | 78116371 | $70.04 |
| 77999648 | $100.54 | 78037154 | $92.81 | 78060574 | $286.78 | 78116372 | $100.13 |
| 77999652 | $269.40 | 78037158 | $4,040.25 | 78060575 | $278.48 | 78116373 | $343.21 |
| 77999653 | $19.04 | 78037162 | $161,353.69 | 78060576 | $186.55 | 78116375 | $122.70 |
| 77999657 | $2,540.88 | 78037163 | $93,486.77 | 78060577 | $40.08 | 78116377 | $161.45 |
| 77999661 | $7,695.81 | 78037169 | $100.67 | 78060578 | $1,556.66 | 78116378 | $1,272.78 |
| 77999665 | $273.41 | 78037171 | $12,212.67 | 78060580 | $10.17 | 78116379 | $1,005.22 |
| 77999669 | $2,528.34 | 78037172 | $185.99 | 78060581 | $658.70 | 78116380 | $92.08 |
| 77999670 | $9,142.30 | 78037174 | $12,244.85 | 78060582 | $847.63 | 78116381 | $989.05 |
| 77999675 | $1,049.39 | 78037175 | $129,848.08 | 78060583 | $233.81 | 78116382 | $672.11 |
| 77999677 | $13.12 | 78037176 | $125,998.96 | 78060586 | $1,784.26 | 78116383 | $611.84 |
| 77999679 | $1,295.72 | 78037180 | $159.75 | 78060587 | $147.79 | 78116385 | $858.28 |
| 77999682 | $76.77 | 78037181 | $48.59 | 78060588 | $7,139.65 | 78116386 | $1,347.66 |
| 77999685 | $80.66 | 78037182 | $4.23 | 78060589 | $22.40 | 78116387 | $669.87 |
| 77999687 | $6.28 | 78037183 | $78.08 | 78060590 | $469.33 | 78116389 | $5,140.51 |
| 77999688 | $26,512.20 | 78037184 | $106.23 | 78060592 | $351.78 | 78116390 | $1,068.20 |
| 77999690 | $32,677.00 | 78037185 | $1,398.35 | 78060593 | $504.68 | 78116391 | $3,260.41 |
| 77999696 | $25.60 | 78037186 | $44.96 | 78060595 | $4,707.35 | 78116392 | $779.06 |
| 77999697 | $2,421.36 | 78037187 | $153.22 | 78060596 | $166.61 | 78116393 | $329.64 |
| 77999703 | $59,963.76 | 78037188 | $361.50 | 78060597 | $1,837.20 | 78116395 | $887.11 |
| 77999707 | $209.16 | 78037190 | $3,824.37 | 78060600 | $528.36 | 78116396 | $1,101.68 |
| 77999708 | $546.73 | 78037191 | $1,061.48 | 78060601 | $807.27 | 78116397 | $847.85 |
| 77999715 | $476.18 | 78037193 | $52,800.09 | 78060602 | $846.27 | 78116398 | $382.89 |
| 77999719 | $1,723.28 | 78037196 | $2,404.21 | 78060603 | $184.68 | 78116399 | $675.15 |
| 77999721 | $15,804.40 | 78037199 | $3,751.06 | 78060604 | $324.68 | 78116400 | $857.67 |
| 77999728 | $581.79 | 78037209 | $258.40 | 78060605 | $166.13 | 78116401 | $835.44 |
| 77999729 | $22.82 | 78037223 | $150.24 | 78060607 | $274.38 | 78116402 | $598.67 |
| 77999734 | $47,467.36 | 78037228 | $54.63 | 78060608 | $163.64 | 78116403 | $733.38 |
| 77999735 | $38,208.47 | 78037232 | $31.12 | 78060609 | $93.83 | 78116404 | $998.07 |
| 77999738 | $19.27 | 78037242 | $44.96 | 78060610 | $277.92 | 78116405 | $219.83 |
| 77999740 | $351.43 | 78037253 | $20.09 | 78060611 | $279.35 | 78116408 | $1,300.59 |
| 77999744 | $39.38 | 78037255 | $221.64 | 78060612 | $76.56 | 78116409 | $1,876.02 |
| 77999750 | $2,298.50 | 78037264 | $84.39 | 78060613 | $957.01 | 78116410 | $337.19 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77999752 | $11,465.54 | 78037271 | $44.96 | 78060614 | $105.36 | 78116414 | $1,091.83 |
| 77999753 | $170,122.32 | 78037274 | $696.91 | 78060615 | $363.38 | 78116415 | $948.83 |
| 77999758 | $427.46 | 78037275 | $17.73 | 78060617 | $369.36 | 78116417 | $642.47 |
| 77999760 | $1,883.70 | 78037278 | $137.30 | 78060618 | $177.12 | 78116418 | $418.69 |
| 77999764 | $29,420.08 | 78037283 | $118,602.57 | 78060619 | $910.75 | 78116419 | $1,124.11 |
| 77999768 | $131.60 | 78037285 | $20,250.00 | 78060620 | $739.60 | 78116420 | $152.52 |
| 77999770 | $408.28 | 78037291 | $734.43 | 78060623 | $148.13 | 78116421 | $1,451.99 |
| 77999773 | $119.72 | 78037292 | $734.43 | 78060624 | $359.32 | 78116422 | $214.43 |
| 77999775 | $280.69 | 78037297 | $362,578.28 | 78060625 | $20.91 | 78116424 | $2,115.20 |
| 77999776 | $497.79 | 78037298 | $13,150.81 | 78060627 | $106.14 | 78116425 | $226.11 |
| 77999778 | $2,532.51 | 78037300 | $989.68 | 78060628 | $253.22 | 78116426 | $351.26 |
| 77999784 | $1,111.50 | 78037302 | $424,212.21 | 78060635 | $267.64 | 78116427 | $174.13 |
| 77999791 | $8,650.64 | 78037305 | $13,851.06 | 78060637 | $2,345.03 | 78116429 | $104.96 |
| 77999796 | $142.82 | 78037308 | $19,667.08 | 78060638 | $227.66 | 78116430 | $294.29 |
| 77999797 | $8.61 | 78037309 | $1,011.15 | 78060639 | $367.39 | 78116431 | $96.76 |
| 77999798 | $14.76 | 78037314 | $541.94 | 78060641 | $164.94 | 78116432 | $682.98 |
| 77999799 | $5,714.17 | 78037315 | $340.69 | 78060642 | $755.50 | 78116433 | $1,185.65 |
| 77999802 | $138.62 | 78037316 | $283.10 | 78060643 | $14.35 | 78116434 | $25.83 |
| 77999803 | $188.40 | 78037318 | $1,100.84 | 78060644 | $335.09 | 78116436 | $1,218.36 |
| 77999805 | $46.54 | 78037320 | $8,255.18 | 78060645 | $1,144.38 | 78116437 | $1,785.40 |
| 77999815 | $143.26 | 78037325 | $1,235.40 | 78060650 | $26.78 | 78116439 | $37.72 |
| 77999817 | $24.96 | 78037328 | $211.50 | 78060651 | $1,700.10 | 78116440 | $2,359.90 |
| 77999824 | $114,308.00 | 78037329 | $2,001.00 | 78060652 | $275.62 | 78116441 | $592.54 |
| 77999828 | $79,070.17 | 78037334 | $3,309.84 | 78060655 | $691.82 | 78116443 | $144.24 |
| 77999832 | $63.59 | 78037346 | $2,142.37 | 78060657 | $861.48 | 78116444 | $60.68 |
| 77999833 | $133.80 | 78037347 | $7,209.38 | 78060658 | $470.28 | 78116445 | $1,403.20 |
| 77999834 | $220.08 | 78037352 | $1,711,917.64 | 78060659 | $1,105.18 | 78116446 | $345.63 |
| 77999835 | $57.82 | 78037353 | $462,591.31 | 78060660 | $323.21 | 78116447 | $199.06 |
| 77999838 | $108,860.24 | 78037356 | $1,254.46 | 78060662 | $166.41 | 78116448 | $1,153.67 |
| 77999839 | $3,664.88 | 78037368 | $12.30 | 78060663 | $46.96 | 78116449 | $286.69 |
| 77999840 | $55,536.54 | 78037369 | $19.20 | 78060664 | $30.92 | 78116450 | $427.36 |
| 77999846 | $2,652.30 | 78037371 | $17.85 | 78060665 | $1,531.75 | 78116451 | $349.49 |
| 77999848 | $69.22 | 78037372 | $12.25 | 78060670 | $1,225.68 | 78116452 | $171.17 |
| 77999851 | $54,001.35 | 78037374 | $188.65 | 78060671 | $202.72 | 78116453 | $605.18 |
| 77999853 | $28,362.06 | 78037380 | $7,265.57 | 78060673 | $3,015.62 | 78116454 | $316.03 |
| 77999854 | $806,527.43 | 78037382 | $774.32 | 78060674 | $639.58 | 78116455 | $640.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77999856 | $390.64 | 78037383 | $31,455.00 | 78060675 | $1,417.51 | 78116456 | $413.36 |
| 77999857 | $57.75 | 78037384 | $124,456.50 | 78060678 | $2,896.35 | 78116457 | $2,337.42 |
| 77999860 | $103.81 | 78037385 | $77,998.83 | 78060679 | $365.50 | 78116458 | $4,566.11 |
| 77999861 | $205.16 | 78037388 | $83,102.34 | 78060682 | $186.00 | 78116459 | $933.88 |
| 77999862 | $2,298.54 | 78037389 | $883.64 | 78060683 | $766.41 | 78116460 | $586.11 |
| 77999865 | $107.54 | 78037390 | $139,925.71 | 78060684 | $1,472.72 | 78116461 | $457.09 |
| 77999868 | $639,824.02 | 78037391 | $289.82 | 78060685 | $2,481.90 | 78116462 | $608.41 |
| 77999870 | $1,208.80 | 78037393 | $1,098.73 | 78060686 | $1,716.02 | 78116464 | $44.28 |
| 77999874 | $1,244.34 | 78037394 | $30,572.00 | 78060687 | $806.97 | 78116465 | $379.13 |
| 77999875 | $2,071.81 | 78037395 | $36,470.59 | 78060688 | $761.08 | 78116466 | $76.31 |
| 77999877 | $5,454.63 | 78037407 | $817.84 | 78060689 | $3,430.55 | 78116467 | $312.15 |
| 77999878 | $37.53 | 78037409 | $1,054.00 | 78060690 | $1,913.30 | 78116468 | $786.44 |
| 77999881 | $547.67 | 78037412 | $8,507.66 | 78060691 | $530.03 | 78116469 | $451.74 |
| 77999884 | $84.04 | 78037421 | $175.50 | 78060693 | $891.93 | 78116470 | $145.23 |
| 77999885 | $37.17 | 78037422 | $149.65 | 78060695 | $876.91 | 78116471 | $487.90 |
| 77999887 | $1,254.51 | 78037423 | $563.55 | 78060696 | $1,629.12 | 78116472 | $152.65 |
| 77999889 | $563.17 | 78037427 | $165.65 | 78060697 | $1,146.89 | 78116473 | $166.65 |
| 77999890 | $138.62 | 78037428 | $1,440.92 | 78060698 | $917.03 | 78116474 | $1,305.35 |
| 77999891 | $1,326.75 | 78037429 | $2.28 | 78060699 | $1,161.79 | 78116475 | $644.39 |
| 77999892 | $106.62 | 78037432 | $122.18 | 78060701 | $752.21 | 78116476 | $101.31 |
| 77999893 | $186.79 | 78037433 | $106.47 | 78060702 | $844.02 | 78116477 | $656.13 |
| 77999901 | $1,667.06 | 78037434 | $137.36 | 78060703 | $1,201.70 | 78116478 | $505.31 |
| 77999911 | $15,595.00 | 78037436 | $378.92 | 78060704 | $1,706.73 | 78116479 | $140.25 |
| 77999913 | $98.00 | 78037437 | $207.65 | 78060705 | $775.27 | 78116480 | $375.79 |
| 77999915 | $104.34 | 78037438 | $176.23 | 78060706 | $3,999.96 | 78116481 | $146.88 |
| 77999916 | $1,754.50 | 78037441 | $16,596.91 | 78060707 | $1,389.21 | 78116482 | $153.75 |
| 77999922 | $79.81 | 78037442 | $5,576.62 | 78060708 | $4,071.60 | 78116484 | $240.79 |
| 77999923 | $3,098.54 | 78037443 | $200.20 | 78060709 | $740.14 | 78116485 | $762.55 |
| 77999929 | $328.26 | 78037444 | $1,893.62 | 78060710 | $1,549.38 | 78116486 | $39.36 |
| 77999933 | $1,325.68 | 78037445 | $11,065.08 | 78060711 | $805.80 | 78116487 | $14.35 |
| 77999934 | $51.48 | 78037449 | $17,979.98 | 78060712 | $1,718.64 | 78116489 | $61.48 |
| 77999938 | $14,209.44 | 78037450 | $18,289.20 | 78060713 | $3,860.89 | 78116490 | $81.97 |
| 77999944 | $2,698.43 | 78037453 | $555.56 | 78060714 | $518.58 | 78116491 | $41.51 |
| 77999947 | $227.66 | 78037455 | $1,433.70 | 78060715 | $1,951.82 | 78116492 | $56.02 |
| 77999948 | $95,941.76 | 78037456 | $6,569.03 | 78060716 | $432.98 | 78116493 | $84.90 |
| 77999952 | $11,853.30 | 78037457 | $306.88 | 78060717 | $1,246.85 | 78116494 | $53.08 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77999953 | $76,607.35 | 78037458 | $133,573.05 | 78060718 | $221.34 | 78116495 | $83.38 |
| 77999954 | $65,844.44 | 78037459 | $1,691.07 | 78060719 | $2,599.92 | 78116496 | $66.60 |
| 77999958 | $722.15 | 78037461 | $63,642.48 | 78060721 | $1,277.76 | 78116497 | $282.70 |
| 77999960 | $1,411.14 | 78037462 | $955.10 | 78060722 | $1,791.38 | 78116499 | $90.73 |
| 77999963 | $477.30 | 78037463 | $11,288.40 | 78060723 | $561.51 | 78116500 | $88.28 |
| 77999964 | $2,092.97 | 78037464 | $2,110.26 | 78060724 | $1,151.45 | 78116501 | $204.66 |
| 77999965 | $5,226.73 | 78037466 | $471.84 | 78060725 | $486.78 | 78116503 | $661.17 |
| 77999969 | $129,006.14 | 78037467 | $30.91 | 78060726 | $918.48 | 78116504 | $866.08 |
| 77999970 | $15,595.00 | 78037469 | $134.65 | 78060727 | $1,471.26 | 78116505 | $68.55 |
| 77999972 | $498.20 | 78037470 | $44.96 | 78060728 | $690.06 | 78116506 | $76.72 |
| 77999973 | $20.50 | 78037471 | $363.35 | 78060729 | $1,558.18 | 78116508 | $78.35 |
| 77999974 | $69,629.53 | 78037472 | $58.72 | 78060730 | $1,373.65 | 78116509 | $101.95 |
| 77999977 | $321.59 | 78037473 | $153.77 | 78060731 | $1,575.42 | 78116511 | $568.09 |
| 77999978 | $2,000.42 | 78037474 | $8.55 | 78060735 | $1,772.14 | 78116513 | $561.59 |
| 77999980 | $25.57 | 78037475 | $608.99 | 78060736 | $314.57 | 78116514 | $5,068.90 |
| 77999984 | $164.82 | 78037478 | $95.32 | 78060737 | $1,210.32 | 78116515 | $6,706.18 |
| 77999986 | $31,608.80 | 78037479 | $978.25 | 78060738 | $255.84 | 78116516 | $99.79 |
| 77999987 | $7,583.64 | 78037482 | $260,636.79 | 78060739 | $317.20 | 78116518 | $46.26 |
| 77999988 | $21,882.60 | 78037483 | $6,544.61 | 78060740 | $827.93 | 78116519 | $150.17 |
| 77999996 | $1,010.94 | 78037485 | $7.11 | 78060741 | $394.56 | 78116520 | $26.65 |
| 78000002 | $27.96 | 78037487 | $210.91 | 78060742 | $157.44 | 78116522 | $314.40 |
| 78000003 | $7,368.60 | 78037500 | $74.40 | 78060744 | $357.76 | 78116523 | $75.00 |
| 78000006 | $371.30 | 78037515 | $62.50 | 78060746 | $3,444.57 | 78116524 | $118.29 |
| 78000009 | $794.62 | 78037530 | $22.48 | 78060752 | $1,527.38 | 78116525 | $370.68 |
| 78000011 | $43.63 | 78037541 | $578.24 | 78060755 | $601.62 | 78116526 | $79.38 |
| 78000012 | $184.47 | 78037543 | $54.29 | 78060756 | $125.80 | 78116527 | $36.96 |
| 78000013 | $69.93 | 78037544 | $22.48 | 78060757 | $179.12 | 78116528 | $563.53 |
| 78000014 | $3,109.47 | 78037547 | $8.95 | 78060761 | $1,345.95 | 78116530 | $56.20 |
| 78000017 | $28,861.00 | 78037553 | $35.53 | 78060762 | $1,697.98 | 78116531 | $667.24 |
| 78000020 | $7,186.60 | 78037568 | $698.15 | 78060763 | $1,993.95 | 78116533 | $6,987.25 |
| 78000025 | $1,481.43 | 78037570 | $10,104.75 | 78060764 | $3,778.82 | 78116535 | $205.16 |
| 78000026 | $154.05 | 78037573 | $96,908.28 | 78060765 | $4,916.44 | 78116537 | $95.07 |
| 78000035 | $108.54 | 78037574 | $313,085.57 | 78060766 | $1,485.77 | 78116538 | $61.33 |
| 78000038 | $351.14 | 78037582 | $4,622.09 | 78060767 | $4,167.91 | 78116539 | $1,101.36 |
| 78001212 | $357.95 | 78037592 | $1,491.20 | 78060768 | $2,797.52 | 78116540 | $80.42 |
| 78001234 | $503.82 | 78037593 | $1,008.52 | 78060769 | $2,001.49 | 78116541 | $79.28 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78001243 | $1,462.51 | 78037594 | $485.43 | 78060770 | $5,687.39 | 78116542 | $57.76 |
| 78001244 | $166.31 | 78037610 | $307.25 | 78060771 | $921.64 | 78116543 | $266.91 |
| 78001245 | $75.81 | 78037611 | $213,430.49 | 78060772 | $1,706.73 | 78116544 | $280.64 |
| 78001246 | $2,277.50 | 78037629 | $6,191.65 | 78060773 | $3,302.97 | 78116545 | $92.28 |
| 78002759 | $1,541.23 | 78037631 | $1,155.59 | 78060774 | $2,644.08 | 78116546 | $60.83 |
| 78002760 | $215.36 | 78037633 | $18.12 | 78060775 | $1,008.51 | 78116549 | $112.20 |
| 78002761 | $480.71 | 78037634 | $46.17 | 78060777 | $774.30 | 78116551 | $788.50 |
| 78002762 | $187.47 | 78037638 | $7,958.01 | 78060778 | $2,712.51 | 78116552 | $51.43 |
| 78002763 | $461.97 | 78037639 | $35,034.52 | 78060779 | $1,838.85 | 78116553 | $78.00 |
| 78002764 | $175.37 | 78037640 | $416.44 | 78060780 | $1,689.58 | 78116554 | $112.50 |
| 78002765 | $77.28 | 78037641 | $11.23 | 78060784 | $2,956.80 | 78116555 | $328.37 |
| 78002766 | $50.67 | 78037646 | $9.55 | 78060787 | $851.78 | 78116556 | $93.31 |
| 78002767 | $550.80 | 78037648 | $10.10 | 78060788 | $1,225.68 | 78116557 | $94.06 |
| 78002768 | $105.32 | 78037660 | $11.04 | 78060789 | $7,217.12 | 78116558 | $198.12 |
| 78002769 | $397.84 | 78037662 | $95,631.81 | 78060791 | $785.10 | 78116559 | $146.25 |
| 78002770 | $65.42 | 78037665 | $44,765.28 | 78060792 | $1,225.68 | 78116560 | $56.78 |
| 78002771 | $184.79 | 78037666 | $5,949.41 | 78060793 | $1,258.27 | 78116561 | $114.90 |
| 78002772 | $190.53 | 78037668 | $1,083,886.82 | 78060794 | $2,851.58 | 78116562 | $322.35 |
| 78002773 | $457.48 | 78037669 | $4,756.65 | 78060795 | $898.68 | 78116563 | $53.89 |
| 78002774 | $212.14 | 78037671 | $14,543.00 | 78060796 | $3,428.93 | 78116565 | $444.87 |
| 78002775 | $256.63 | 78037675 | $1,040.28 | 78060797 | $3,646.60 | 78116567 | $19,621.34 |
| 78002776 | $84.76 | 78037677 | $5,068.00 | 78060798 | $442.19 | 78116568 | $99.64 |
| 78002777 | $143.75 | 78037678 | $53,905.00 | 78060799 | $230.42 | 78116569 | $56.94 |
| 78002778 | $101.25 | 78037682 | $8,494.71 | 78060800 | $116.59 | 78116570 | $49.49 |
| 78002779 | $480.55 | 78037683 | $256.71 | 78060801 | $553.02 | 78116571 | $635.00 |
| 78002780 | $308.27 | 78037686 | $243,863.58 | 78060803 | $179.40 | 78116572 | $1,163.99 |
| 78002781 | $781.05 | 78037694 | $594,974.25 | 78060804 | $97.87 | 78116573 | $214.63 |
| 78002782 | $101.25 | 78037701 | $65.10 | 78060805 | $598.38 | 78116574 | $309.77 |
| 78002783 | $161.78 | 78037703 | $377.48 | 78060806 | $1,515.67 | 78116575 | $36.72 |
| 78002784 | $54,268.76 | 78037706 | $940.43 | 78060855 | $375.00 | 78116576 | $1,709.00 |
| 78002785 | $129.60 | 78037709 | $152.15 | 78060856 | $13,527.32 | 78116577 | $111.85 |
| 78002786 | $153.90 | 78037711 | $355.95 | 78060861 | $1,229.62 | 78116578 | $1,165.68 |
| 78002791 | $109.44 | 78037714 | $342.41 | 78060862 | $33,472.52 | 78116579 | $261.88 |
| 78002792 | $1,956.30 | 78037715 | $1,685.34 | 78060863 | $58.90 | 78116581 | $96.91 |
| 78002793 | $1,025.00 | 78037717 | $327.60 | 78060864 | $1,035,524.55 | 78116582 | $220.64 |
| 78002794 | $1,744.25 | 78037718 | $488.78 | 78060866 | $14,776.06 | 78116583 | $66.24 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78002795 | $1,625.64 | 78037719 | $226.25 | 78060867 | $21,284.40 | 78116584 | $128.33 |
| 78002796 | $197.10 | 78037723 | $17,793.25 | 78060868 | $135.71 | 78116586 | $251.87 |
| 78002797 | $161.03 | 78037724 | $167.28 | 78060869 | $3,991.61 | 78116587 | $57.96 |
| 78002798 | $92.78 | 78037725 | $12,095.58 | 78060874 | $16,375.47 | 78116588 | $605.38 |
| 78002799 | $213.23 | 78037726 | $1,207.13 | 78060875 | $90,177.50 | 78116589 | $166.51 |
| 78002800 | $87.66 | 78037728 | $152.86 | 78060877 | $1,138.98 | 78116590 | $71.68 |
| 78002801 | $940.27 | 78037732 | $3,876.32 | 78060878 | $54,771.64 | 78116591 | $168.79 |
| 78002804 | $138.25 | 78037740 | $701.54 | 78060880 | $19,362.73 | 78116592 | $72.75 |
| 78002805 | $95.76 | 78037743 | $260,798.84 | 78060882 | $46,837.78 | 78116593 | $60.43 |
| 78002806 | $93.16 | 78037744 | $341,539.59 | 78060883 | $2,394.10 | 78116594 | $62.88 |
| 78002807 | $98.36 | 78037745 | $4,447.31 | 78060884 | $2,733.75 | 78116595 | $432.33 |
| 78002808 | $187.39 | 78037748 | $17.19 | 78060886 | $28,051.29 | 78116596 | $54.94 |
| 78002809 | $123.12 | 78037749 | $22.48 | 78060887 | $24,550.96 | 78116597 | $218.94 |
| 78002810 | $105.39 | 78037751 | $23.52 | 78060889 | $42,638.72 | 78116598 | $349.75 |
| 78002811 | $135.27 | 78037754 | $94.35 | 78060890 | $56,700.00 | 78116599 | $554.53 |
| 78002812 | $121.67 | 78037755 | $788.70 | 78060917 | $48,036.28 | 78116601 | $343.68 |
| 78002813 | $106.46 | 78037757 | $192.43 | 78060918 | $118,776.57 | 78116602 | $18.66 |
| 78002814 | $107.99 | 78037758 | $43.46 | 78060919 | $105,383.17 | 78116604 | $2,680.37 |
| 78002815 | $124.65 | 78037760 | $49.25 | 78060920 | $48,378.62 | 78116605 | $178.88 |
| 78002816 | $56.21 | 78037761 | $188.60 | 78060925 | $741,038.91 | 78116606 | $366.05 |
| 78002818 | $146.01 | 78037765 | $28,408.69 | 78060929 | $43,096.81 | 78116607 | $11,799.12 |
| 78002819 | $140.85 | 78037766 | $160,150.02 | 78060931 | $158,517.99 | 78116609 | $189.25 |
| 78002820 | $150.94 | 78037768 | $3.23 | 78060939 | $159.03 | 78116610 | $44.46 |
| 78002821 | $112.42 | 78037777 | $13.48 | 78060940 | $13,860.51 | 78116611 | $324.72 |
| 78002822 | $69.93 | 78037784 | $91.07 | 78060942 | $48,691.06 | 78116612 | $48.54 |
| 78002823 | $176.31 | 78037785 | $128.80 | 78060943 | $26,441.30 | 78116613 | $451.49 |
| 78002824 | $93.15 | 78037791 | $165.04 | 78060944 | $26,499.07 | 78116614 | $368.00 |
| 78002825 | $97.20 | 78037794 | $112.41 | 78060945 | $583,428.26 | 78116615 | $542.90 |
| 78002826 | $636.71 | 78037802 | $443.24 | 78060946 | $45,053.00 | 78116616 | $344.29 |
| 78002827 | $250.75 | 78037811 | $2,235.47 | 78060949 | $4,750.80 | 78116618 | $553.40 |
| 78002829 | $291.75 | 78037817 | $44.96 | 78060950 | $20,544.19 | 78116619 | $125.07 |
| 78002838 | $89.95 | 78037822 | $23.05 | 78060955 | $14,750.20 | 78116620 | $204.62 |
| 78002840 | $387.65 | 78037825 | $7.64 | 78060956 | $13,135.67 | 78116622 | $64.82 |
| 78002848 | $587.40 | 78037828 | $218.22 | 78060957 | $6,372.20 | 78116623 | $209.29 |
| 78002852 | $119.75 | 78037834 | $78.74 | 78060958 | $29,940.66 | 78116624 | $18,585.75 |
| 78002854 | $37.29 | 78037844 | $22.48 | 78060959 | $812.41 | 78116625 | $62.77 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78002855 | $126.84 | 78037849 | $26.49 | 78060963 | $28,153.37 | 78116626 | $94.86 |
| 78002857 | $266.70 | 78037850 | $1,617.48 | 78060964 | $399,153.70 | 78116627 | $72.70 |
| 78002858 | $100.10 | 78037851 | $141,984.90 | 78060966 | $32,308.82 | 78116628 | $69.11 |
| 78002859 | $502.80 | 78037852 | $10,337.80 | 78060968 | $66,511.73 | 78116629 | $57.59 |
| 78002860 | $165.70 | 78037857 | $21,363.82 | 78060970 | $3,397.94 | 78116630 | $134.89 |
| 78002865 | $5,993.05 | 78037868 | $41,909.40 | 78060971 | $42,243.01 | 78116631 | $373.66 |
| 78002866 | $496.65 | 78037869 | $548,237.80 | 78060973 | $1,513.20 | 78116635 | $98.79 |
| 78002868 | $1,600.10 | 78037874 | $526.97 | 78060975 | $6,927.00 | 78116636 | $167.51 |
| 78002872 | $487.90 | 78037875 | $13,738.43 | 78060976 | $35,798.38 | 78116637 | $117.34 |
| 78002873 | $226.00 | 78037878 | $5,379.00 | 78060978 | $226,532.00 | 78116638 | $85.05 |
| 78002874 | $975.40 | 78037879 | $2,769.42 | 78060980 | $63,625.50 | 78116639 | $368.33 |
| 78002875 | $223.10 | 78037883 | $121,456.98 | 78060981 | $14,061.87 | 78116641 | $1,614,321.90 |
| 78002876 | $436.05 | 78037888 | $1,435.37 | 78060982 | $7,843.32 | 78116642 | $938.55 |
| 78002877 | $261.85 | 78037889 | $47,180.67 | 78060996 | $786.48 | 78116643 | $143.57 |
| 78002884 | $615.20 | 78037890 | $431.26 | 78061005 | $582,630.47 | 78116644 | $1,839.34 |
| 78002885 | $371.70 | 78037891 | $226,323.03 | 78061007 | $4,703.04 | 78116646 | $3,246.40 |
| 78002886 | $636.85 | 78037892 | $2,288.51 | 78061009 | $38,921.74 | 78116647 | $124.74 |
| 78002889 | $1,052.50 | 78037899 | $3,061.43 | 78061015 | $176,786.50 | 78116648 | $108.48 |
| 78002890 | $57.15 | 78037911 | $60.00 | 78061016 | $14,506.78 | 78116649 | $91.00 |
| 78002891 | $61.80 | 78037912 | $3,295.56 | 78061021 | $58,217.40 | 78116651 | $60.43 |
| 78002892 | $193.80 | 78037914 | $85,596.03 | 78061023 | $6,363.26 | 78116653 | $96.50 |
| 78002893 | $880.05 | 78037915 | $655.46 | 78061026 | $26,486.00 | 78116654 | $241.27 |
| 78002895 | $789.45 | 78037917 | $29,643.37 | 78061027 | $18,451.44 | 78116655 | $1,511.97 |
| 78002896 | $423.85 | 78037918 | $5,160.37 | 78061028 | $137,154.97 | 78116656 | $181.45 |
| 78002899 | $65.60 | 78037924 | $50,669.50 | 78061029 | $171,293.98 | 78116661 | $108.83 |
| 78002900 | $692.15 | 78037925 | $14,928.66 | 78061030 | $1,509,089.89 | 78116662 | $532.35 |
| 78002901 | $229.20 | 78037926 | $1,659.78 | 78061032 | $8,218.64 | 78116663 | $66.92 |
| 78002902 | $116.85 | 78037929 | $587.25 | 78061035 | $16,143.60 | 78116667 | $213.45 |
| 78002903 | $104.58 | 78037933 | $13.05 | 78061036 | $13,104.89 | 78116668 | $87.35 |
| 78002904 | $1,841.80 | 78037934 | $2.75 | 78061037 | $908.97 | 78116669 | $112.77 |
| 78002905 | $3,353.15 | 78037935 | $49.20 | 78061038 | $3,535.02 | 78116670 | $96.96 |
| 78002906 | $63.00 | 78037940 | $1,953.83 | 78061040 | $62,789.90 | 78116671 | $57.07 |
| 78002913 | $1,640.55 | 78037942 | $181.00 | 78061041 | $1,450.46 | 78116672 | $298.42 |
| 78002915 | $692.05 | 78037948 | $71,270.80 | 78061043 | $142,199.00 | 78116674 | $459.27 |
| 78002917 | $232.85 | 78037952 | $42,637.85 | 78061044 | $147,354.57 | 78116675 | $104.15 |
| 78002918 | $156.40 | 78037953 | $24,595.65 | 78061047 | $12,662.32 | 78116676 | $822.08 |

Exhibit D: Page 45 of 267

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78002922 | $192.00 | 78037955 | $1,642.30 | 78061048 | $130,976.61 | 78116679 | $112.37 |
| 78002923 | $92.13 | 78037960 | $3,181.00 | 78061049 | $18,840.32 | 78116680 | $106.05 |
| 78002924 | $417.65 | 78037962 | $17,509.00 | 78061051 | $66,491.79 | 78116681 | $77.79 |
| 78002927 | $587.05 | 78037964 | $1,678.06 | 78061052 | $16,580.00 | 78116687 | $1,356.47 |
| 78002929 | $116.15 | 78037966 | $492.55 | 78061055 | $78,950.00 | 78116688 | $594.32 |
| 78002930 | $360.20 | 78037967 | $217.16 | 78061056 | $48,569.49 | 78116689 | $54.12 |
| 78002931 | $66.05 | 78037971 | $47,461.12 | 78061059 | $118,614.96 | 78116690 | $2,715.01 |
| 78002933 | $115.71 | 78037972 | $102,128.89 | 78061061 | $5,699.61 | 78116692 | $38.64 |
| 78002934 | $214.55 | 78037973 | $306.00 | 78061062 | $64,563.20 | 78116693 | $253.69 |
| 78002935 | $618.50 | 78037976 | $8,794.24 | 78061065 | $15,381.00 | 78116694 | $82.36 |
| 78002936 | $139.80 | 78037977 | $84,010.87 | 78061066 | $41,107.00 | 78116695 | $35.28 |
| 78002937 | $552.15 | 78037978 | $39,376.86 | 78061067 | $94,241.88 | 78116698 | $556.02 |
| 78002939 | $123.00 | 78037980 | $23,130.71 | 78061068 | $11,421.92 | 78116699 | $92.28 |
| 78002940 | $291.10 | 78037982 | $300,242.63 | 78061069 | $6,264.00 | 78116700 | $356.74 |
| 78002941 | $114.80 | 78037983 | $298,213.65 | 78061070 | $8,572.70 | 78116701 | $193.50 |
| 78002942 | $61.09 | 78037985 | $15.65 | 78061071 | $46,347.23 | 78116702 | $107.46 |
| 78002943 | $112.75 | 78037988 | $3,547.83 | 78061073 | $16,043.43 | 78116703 | $156.42 |
| 78002944 | $77.90 | 78037992 | $38.70 | 78061077 | $767.78 | 78116704 | $72.63 |
| 78002945 | $67.65 | 78037996 | $128.42 | 78061078 | $7,598.91 | 78116705 | $290.67 |
| 78002947 | $549.55 | 78037997 | $94.70 | 78061080 | $2,423.94 | 78116706 | $133.20 |
| 78002948 | $546.75 | 78038002 | $93.12 | 78061081 | $3,040.95 | 78116707 | $62.90 |
| 78002952 | $389.50 | 78038005 | $51.80 | 78061082 | $28,995.90 | 78116708 | $120.05 |
| 78002953 | $57.40 | 78038008 | $5,366.31 | 78061083 | $59,549.46 | 78116709 | $1,968.85 |
| 78002954 | $79.95 | 78038010 | $345.80 | 78061084 | $39,651.70 | 78116710 | $132.84 |
| 78002959 | $58.50 | 78038012 | $382.20 | 78061086 | $17,736.16 | 78116711 | $139.16 |
| 78002962 | $43.85 | 78038014 | $39,738.52 | 78061087 | $17,848.35 | 78116712 | $9,739.30 |
| 78002964 | $459.65 | 78038015 | $9.52 | 78061088 | $11,174.29 | 78116713 | $148.22 |
| 78002965 | $135.30 | 78038016 | $5,835.94 | 78061090 | $64,179.55 | 78116714 | $138.65 |
| 78002968 | $294.00 | 78038018 | $851.76 | 78061096 | $30,814.30 | 78116715 | $152.70 |
| 78002969 | $119.35 | 78038024 | $257.89 | 78061097 | $5,633.70 | 78116716 | $165.49 |
| 78002970 | $660.75 | 78038025 | $225.30 | 78061105 | $59,265.34 | 78116719 | $2,018.26 |
| 78002971 | $175.85 | 78038029 | $28,102.16 | 78061106 | $36,887.93 | 78116720 | $343.11 |
| 78002972 | $163.33 | 78038033 | $12.71 | 78061110 | $397,361.70 | 78116722 | $265.28 |
| 78002973 | $77.55 | 78038035 | $8.98 | 78061123 | $81,396.32 | 78116723 | $118.04 |
| 78002975 | $1,414.75 | 78038036 | $983.63 | 78061124 | $38,521.54 | 78116724 | $92.80 |
| 78002976 | $227.05 | 78038038 | $213.14 | 78061126 | $137,734.87 | 78116725 | $61.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78002977 | $622.74 | 78038039 | $354.89 | 78061134 | $4,745,966.75 | 78116726 | $254.65 |
| 78002981 | $399.50 | 78038040 | $440.70 | 78061136 | $1,069,478.84 | 78116727 | $144.84 |
| 78002984 | $196.95 | 78038041 | $64.80 | 78061138 | $104,968.63 | 78116728 | $67.44 |
| 78002985 | $348.50 | 78038043 | $704.48 | 78061141 | $10,692,819.89 | 78116731 | $1,637.68 |
| 78002986 | $93.60 | 78038044 | $45.03 | 78061144 | $667.20 | 78116732 | $106.71 |
| 78002991 | $749.80 | 78038045 | $109.18 | 78061186 | $415.00 | 78116733 | $659.52 |
| 78002992 | $451.00 | 78038046 | $342.06 | 78061197 | $794.17 | 78116734 | $100.66 |
| 78002993 | $825.05 | 78038047 | $2,057.03 | 78061198 | $395.76 | 78116735 | $130.66 |
| 78002996 | $764.45 | 78038048 | $57.40 | 78061199 | $833.03 | 78116740 | $212.10 |
| 78002998 | $935.99 | 78038049 | $3,139.39 | 78061201 | $257.74 | 78116741 | $112.36 |
| 78002999 | $233.70 | 78038050 | $5,321.10 | 78061202 | $1,691.51 | 78116742 | $106.26 |
| 78003013 | $382.95 | 78038054 | $1,822.24 | 78061203 | $671.38 | 78116746 | $536.45 |
| 78003014 | $150.96 | 78038057 | $92,366.64 | 78061204 | $827.34 | 78116747 | $3.49 |
| 78003015 | $96.61 | 78038059 | $91.07 | 78061207 | $594.71 | 78116754 | $0.29 |
| 78003016 | $570.93 | 78038066 | $17.85 | 78061208 | $750.30 | 78116758 | $529.90 |
| 78003031 | $219.45 | 78038069 | $44.96 | 78061209 | $1,212.21 | 78116764 | $995.80 |
| 78003033 | $144.55 | 78038080 | $105.38 | 78061210 | $519.65 | 78116766 | $43.68 |
| 78003035 | $144.73 | 78038086 | $44.96 | 78061211 | $276.85 | 78116772 | $13.92 |
| 78003036 | $40.24 | 78038087 | $661.19 | 78061212 | $849.96 | 78116783 | $722.71 |
| 78003037 | $69.65 | 78038089 | $22.48 | 78061213 | $744.56 | 78116787 | $114.43 |
| 78003038 | $154.36 | 78038090 | $37.49 | 78061215 | $820.00 | 78116793 | $0.06 |
| 78003039 | $73.80 | 78038092 | $22.48 | 78061216 | $501.94 | 78116794 | $441.28 |
| 78003040 | $164.28 | 78038096 | $4.00 | 78061217 | $754.17 | 78116797 | $282.88 |
| 78003041 | $129.90 | 78038099 | $44.96 | 78061218 | $553.39 | 78116807 | $569.58 |
| 78003044 | $168.50 | 78038103 | $67.44 | 78061219 | $259.44 | 78116810 | $97.95 |
| 78003047 | $568.32 | 78038118 | $251.00 | 78061220 | $724.05 | 78116811 | $139.51 |
| 78003048 | $110.70 | 78038136 | $72.67 | 78061221 | $1,013.17 | 78116812 | $611.45 |
| 78003049 | $329.64 | 78038138 | $23,687.18 | 78061222 | $566.09 | 78116813 | $709.40 |
| 78003050 | $367.41 | 78038149 | $12,696.50 | 78061223 | $308.38 | 78116814 | $53.43 |
| 78003053 | $112.35 | 78038157 | $33,825.62 | 78061224 | $134.81 | 78116815 | $44.52 |
| 78003055 | $564.60 | 78038158 | $199,252.41 | 78061225 | $547.66 | 78116816 | $145.44 |
| 78003065 | $229.10 | 78038159 | $539.17 | 78061226 | $856.26 | 78116817 | $178.09 |
| 78003068 | $622.65 | 78038160 | $1,545.06 | 78061228 | $1,694.07 | 78116818 | $23.69 |
| 78003071 | $367.12 | 78038161 | $264.74 | 78061229 | $834.88 | 78116819 | $1,347.56 |
| 78003072 | $274.45 | 78038163 | $10,510.17 | 78061230 | $1,669.38 | 78116820 | $278.80 |
| 78003073 | $162.70 | 78038165 | $5,216.45 | 78061231 | $1,657.49 | 78116822 | $650.04 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78003077 | $329.58 | 78038169 | $14,567.85 | 78061233 | $478.62 | 78116823 | $1,395.61 |
| 78003078 | $225.50 | 78038170 | $53,505.93 | 78061235 | $866.21 | 78116825 | $955.76 |
| 78003079 | $169.83 | 78038173 | $27,819.35 | 78061237 | $7,629.31 | 78116827 | $483.82 |
| 78003080 | $292.80 | 78038175 | $180,568.94 | 78061238 | $763.34 | 78116829 | $111.90 |
| 78003081 | $323.08 | 78038178 | $78,086.46 | 78061239 | $837.08 | 78116830 | $717.95 |
| 78003089 | $23.52 | 78038182 | $151.34 | 78061240 | $363.14 | 78116831 | $427.11 |
| 78003097 | $83.25 | 78038185 | $21,768.72 | 78061241 | $951.61 | 78116832 | $584.74 |
| 78003098 | $447.56 | 78038195 | $1,768.84 | 78061256 | $341.64 | 78116833 | $195.89 |
| 78003102 | $31.17 | 78038200 | $25,133.86 | 78061310 | $197.28 | 78116834 | $1,540.61 |
| 78003104 | $30.03 | 78038201 | $187,063.19 | 78061340 | $1,194.18 | 78116836 | $641.20 |
| 78003114 | $10.05 | 78038202 | $23,679.23 | 78061354 | $926.60 | 78116837 | $816.64 |
| 78003120 | $365.70 | 78038204 | $39,480.39 | 78061356 | $242.50 | 78116840 | $72.48 |
| 78003122 | $17.97 | 78038207 | $3,159.00 | 78061357 | $17.21 | 78116841 | $55.58 |
| 78003123 | $186.48 | 78038208 | $18,141.78 | 78061364 | $5.63 | 78116843 | $514.86 |
| 78003127 | $196.47 | 78038212 | $28.70 | 78061375 | $127.80 | 78116844 | $25.01 |
| 78003128 | $133.20 | 78038215 | $16.75 | 78061400 | $184.09 | 78116845 | $2,260.89 |
| 78003131 | $103.74 | 78038220 | $12.55 | 78061401 | $1,057.93 | 78116847 | $438.32 |
| 78003132 | $60.24 | 78038224 | $123.30 | 78061402 | $351.37 | 78116848 | $837.67 |
| 78003133 | $227.25 | 78038225 | $287.88 | 78061403 | $3,647.00 | 78116849 | $615.60 |
| 78003136 | $615.00 | 78038226 | $960.69 | 78061404 | $413.80 | 78116850 | $268.53 |
| 78003137 | $175.55 | 78038229 | $4.68 | 78061405 | $51,088.39 | 78116853 | $193.80 |
| 78003139 | $69.80 | 78038232 | $64,314.44 | 78061409 | $398.06 | 78116854 | $1,072.68 |
| 78003142 | $39.54 | 78038233 | $8,701.50 | 78061411 | $1,735.60 | 78116855 | $148.20 |
| 78003144 | $163.17 | 78038234 | $5,342.70 | 78061412 | $1,708.28 | 78116856 | $250.80 |
| 78003149 | $123.50 | 78038235 | $389.59 | 78061415 | $8.92 | 78116857 | $536.82 |
| 78003152 | $160.47 | 78038237 | $1,011.62 | 78061416 | $8.92 | 78116859 | $1,089.68 |
| 78003153 | $194.25 | 78038242 | $1,931.00 | 78061420 | $103.68 | 78116861 | $320.51 |
| 78003154 | $196.02 | 78038244 | $12,048.00 | 78061423 | $2.35 | 78116862 | $350.54 |
| 78003156 | $310.80 | 78038246 | $16,217.13 | 78061425 | $28.20 | 78116864 | $49.59 |
| 78003157 | $126.00 | 78038248 | $33,598.39 | 78061426 | $22.44 | 78116866 | $274.34 |
| 78003159 | $118.60 | 78038250 | $3,831.51 | 78061432 | $41.20 | 78116869 | $151.23 |
| 78003160 | $116.85 | 78038251 | $2,979.68 | 78061436 | $28.20 | 78116870 | $157.89 |
| 78003169 | $106.60 | 78038252 | $348.55 | 78061437 | $4.62 | 78116871 | $15.29 |
| 78003170 | $118.90 | 78038255 | $383.40 | 78061440 | $9.85 | 78116873 | $2.04 |
| 78003172 | $462.40 | 78038260 | $33,321.37 | 78061441 | $206.86 | 78116875 | $265.80 |
| 78003173 | $132.30 | 78038261 | $9,057.46 | 78061442 | $203.04 | 78116879 | $276.03 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78003178 | $64.30 | 78038263 | $45,232.86 | 78061443 | $8.07 | 78116886 | $81.33 |
| 78003180 | $276.99 | 78038264 | $4,217.00 | 78061444 | $1.34 | 78116890 | $17.52 |
| 78003182 | $104.29 | 78038267 | $512.71 | 78061445 | $3.74 | 78116891 | $1.56 |
| 78003183 | $79.95 | 78038271 | $61,007.60 | 78061446 | $4.46 | 78116892 | $224.03 |
| 78003186 | $551.60 | 78038276 | $22.95 | 78061450 | $7.05 | 78116893 | $2.45 |
| 78003189 | $137.35 | 78038279 | $731.57 | 78061451 | $25.85 | 78116895 | $534.18 |
| 78003190 | $88.15 | 78038280 | $172.48 | 78061453 | $4.46 | 78116897 | $92.49 |
| 78003191 | $63.55 | 78038282 | $5,022.08 | 78061455 | $3.42 | 78116898 | $618.97 |
| 78003192 | $73.80 | 78038283 | $180.78 | 78061456 | $195.73 | 78116899 | $65.16 |
| 78003193 | $31.00 | 78038285 | $116.56 | 78061461 | $16,236.90 | 78116900 | $71.59 |
| 78003197 | $206.55 | 78038286 | $124.05 | 78061465 | $4,355.19 | 78116902 | $169.81 |
| 78003198 | $183.69 | 78038287 | $726.53 | 78061467 | $1,200.62 | 78116903 | $1,523.47 |
| 78003202 | $524.16 | 78038288 | $493.78 | 78061470 | $3,148.11 | 78116904 | $123.94 |
| 78003203 | $25,390.54 | 78038290 | $214.90 | 78061473 | $186.27 | 78116906 | $177.43 |
| 78003204 | $190.34 | 78038291 | $793.35 | 78061475 | $921.15 | 78116907 | $240.27 |
| 78003206 | $406.50 | 78038292 | $4.00 | 78061483 | $100,762.00 | 78116908 | $421.97 |
| 78003207 | $22.85 | 78038295 | $36,348.96 | 78061484 | $12,907.96 | 78116909 | $458.52 |
| 78003209 | $269.65 | 78038296 | $1,595.59 | 78061487 | $37,873.44 | 78116910 | $2,343.16 |
| 78003211 | $250.10 | 78038297 | $5,487.93 | 78061489 | $64,514.38 | 78116911 | $7,136.00 |
| 78003212 | $421.00 | 78038299 | $4,914.00 | 78061490 | $3,566.40 | 78116912 | $2,290.77 |
| 78003213 | $293.90 | 78038300 | $87.60 | 78061491 | $31,075.67 | 78116913 | $843.37 |
| 78003214 | $389.50 | 78038304 | $40.41 | 78061492 | $1,240.32 | 78116915 | $1,211.12 |
| 78003215 | $146.35 | 78038306 | $30.94 | 78061494 | $659,534.34 | 78116916 | $7,030.02 |
| 78003216 | $251.30 | 78038313 | $469.73 | 78061495 | $96,296.82 | 78116917 | $509.63 |
| 78003217 | $75.85 | 78038315 | $22,226.12 | 78061496 | $9,708.12 | 78116918 | $27.83 |
| 78003222 | $278.80 | 78038316 | $116,310.25 | 78061502 | $24,755.84 | 78116921 | $303.11 |
| 78003223 | $112.75 | 78038317 | $8,438.53 | 78061503 | $140.60 | 78116922 | $5,915.81 |
| 78003227 | $225.45 | 78038320 | $492.00 | 78061504 | $4,093.08 | 78116924 | $484.21 |
| 78003229 | $47.15 | 78038322 | $275.43 | 78061505 | $45,550.19 | 78116925 | $1,781.88 |
| 78003941 | $213.69 | 78038324 | $284.50 | 78061506 | $130,587.18 | 78116926 | $1,968.70 |
| 78003944 | $2,655.15 | 78038325 | $456.98 | 78061508 | $7,573.68 | 78116927 | $530.34 |
| 78003951 | $234.13 | 78038327 | $82.00 | 78061510 | $23,642.46 | 78116928 | $470.88 |
| 78003956 | $1,179.89 | 78038328 | $484.15 | 78061511 | $3,750.30 | 78116929 | $1,477.68 |
| 78003959 | $6,950.50 | 78038329 | $27.95 | 78061512 | $71,292.76 | 78116931 | $1,079.12 |
| 78003961 | $63,593.79 | 78038330 | $561.83 | 78061513 | $4,026.32 | 78116932 | $2,005.50 |
| 78003965 | $26,538.12 | 78038331 | $127.92 | 78061514 | $5,200.20 | 78116933 | $1,295.66 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78003968 | $1,130.05 | 78038332 | $60.58 | 78061515 | $3,970.18 | 78116935 | $414.38 |
| 78003980 | $762.78 | 78038333 | $1,278.81 | 78061516 | $740.36 | 78116936 | $1,036.79 |
| 78003988 | $779,552.07 | 78038334 | $13.69 | 78061517 | $2,596.05 | 78116937 | $541.61 |
| 78003990 | $113.55 | 78038336 | $23,090.18 | 78061519 | $4,725.00 | 78116938 | $699.79 |
| 78003991 | $204.33 | 78038337 | $65,024.32 | 78061520 | $2,187.00 | 78116939 | $399.68 |
| 78003997 | $939.31 | 78038340 | $153,632.64 | 78064155 | $478.50 | 78116940 | $919.05 |
| 78003998 | $3,394.10 | 78038343 | $1,217.70 | 78064156 | $6,048.00 | 78116941 | $330.08 |
| 78004002 | $1,258.20 | 78038344 | $47.65 | 78064157 | $37.19 | 78116942 | $1,312.21 |
| 78004004 | $75,695.32 | 78038346 | $39.00 | 78064161 | $16.10 | 78116943 | $284.32 |
| 78004008 | $84,486.19 | 78038356 | $13.04 | 78064162 | $15.84 | 78116944 | $455.91 |
| 78004010 | $300,204.53 | 78038368 | $22.48 | 78064163 | $7.77 | 78116945 | $476.83 |
| 78004016 | $151.80 | 78038378 | $89.92 | 78064165 | $163.28 | 78116946 | $532.85 |
| 78004018 | $9.87 | 78038381 | $44.96 | 78064168 | $0.40 | 78116947 | $341.53 |
| 78004022 | $16,192.03 | 78038395 | $648.23 | 78064169 | $481.79 | 78116948 | $552.30 |
| 78004029 | $591,489.87 | 78038412 | $45.46 | 78064172 | $679.52 | 78116949 | $911.82 |
| 78004031 | $187,408.54 | 78038414 | $414.89 | 78064173 | $42.71 | 78116950 | $171.53 |
| 78004032 | $3,370.28 | 78038416 | $22.48 | 78064174 | $356.37 | 78116951 | $1,113.02 |
| 78004033 | $36.24 | 78038422 | $117.19 | 78064176 | $31.85 | 78116952 | $551.86 |
| 78004035 | $232.11 | 78038424 | $24,682.56 | 78064177 | $24.38 | 78116953 | $88.66 |
| 78004050 | $98.07 | 78038428 | $8,957.61 | 78064178 | $283.31 | 78116954 | $971.48 |
| 78004051 | $176,216.69 | 78038436 | $60,998.76 | 78064179 | $351.14 | 78116955 | $191.27 |
| 78004052 | $752,350.26 | 78038441 | $11,228.49 | 78064180 | $466.98 | 78116956 | $2,317.89 |
| 78004058 | $660.75 | 78038445 | $2,250.08 | 78064181 | $142.70 | 78116958 | $324.76 |
| 78004059 | $6,179.80 | 78038446 | $996.14 | 78064182 | $263.67 | 78116959 | $676.50 |
| 78004061 | $670.67 | 78038447 | $1,929.58 | 78064183 | $315.05 | 78116960 | $530.70 |
| 78004065 | $249.90 | 78038452 | $10,432.90 | 78064184 | $86.67 | 78116961 | $65.19 |
| 78004067 | $110.33 | 78038455 | $89.04 | 78064185 | $174.59 | 78116962 | $170.03 |
| 78004068 | $361.57 | 78038458 | $951.59 | 78064186 | $145.15 | 78116963 | $365.54 |
| 78004070 | $240.45 | 78038459 | $7,892.65 | 78064187 | $74.07 | 78116964 | $570.26 |
| 78004072 | $21,297.40 | 78038463 | $284.65 | 78064188 | $67.31 | 78116965 | $1,091.79 |
| 78004073 | $163,632.49 | 78038464 | $438.53 | 78064189 | $329.44 | 78116967 | $106.60 |
| 78004076 | $9,644.90 | 78038465 | $35,982.17 | 78064190 | $359.39 | 78116968 | $321.44 |
| 78004080 | $384.81 | 78038483 | $294.72 | 78064191 | $39.29 | 78116969 | $96.32 |
| 78004085 | $14,139.45 | 78038484 | $699,247.00 | 78064197 | $467.40 | 78116970 | $864.45 |
| 78004086 | $57,477.40 | 78038486 | $3,384.26 | 78064214 | $6,678.90 | 78116971 | $1,672.37 |
| 78004087 | $8,832.48 | 78038488 | $711.67 | 78064218 | $811.80 | 78116972 | $127.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78004092 | $86,565.36 | 78038489 | $18,392.09 | 78064221 | $1,881.90 | 78116974 | $206.98 |
| 78004094 | $103,487.28 | 78038495 | $21,611.41 | 78064229 | $738.00 | 78116975 | $261.50 |
| 78004096 | $1,928.12 | 78038496 | $259,573.61 | 78064238 | $2,742.90 | 78116976 | $1,029.05 |
| 78004100 | $1,705.50 | 78038499 | $29.84 | 78064243 | $5,006.10 | 78116977 | $581.75 |
| 78004111 | $110.70 | 78038502 | $18,000.32 | 78064251 | $1,869.60 | 78116978 | $1,259.62 |
| 78004113 | $1,653.08 | 78038510 | $845.56 | 78064255 | $1,599.00 | 78116979 | $161.90 |
| 78004124 | $234.01 | 78038517 | $62.17 | 78064261 | $1,414.50 | 78116980 | $996.76 |
| 78004128 | $251,026.60 | 78038520 | $293.37 | 78064266 | $1,968.00 | 78116981 | $988.97 |
| 78004132 | $33,615.34 | 78038521 | $228.34 | 78064268 | $1,537.50 | 78116982 | $53.71 |
| 78004134 | $84,765.26 | 78038522 | $25,318.32 | 78064270 | $28,715.49 | 78116984 | $952.21 |
| 78004135 | $229,532.84 | 78038526 | $1,755.32 | 78064271 | $113,415.00 | 78116985 | $950.84 |
| 78004136 | $103,518.24 | 78038527 | $52,815.59 | 78064272 | $99,487.51 | 78116986 | $190.11 |
| 78004142 | $440.50 | 78038529 | $17,652.20 | 78064273 | $173,764.52 | 78116987 | $323.66 |
| 78004143 | $2,202.50 | 78038531 | $113,557.06 | 78064274 | $351,586.50 | 78116988 | $1,678.51 |
| 78004152 | $305.16 | 78038533 | $2,455.72 | 78064276 | $3,659.10 | 78116989 | $402.16 |
| 78004153 | $84.05 | 78038534 | $110,180.26 | 78064278 | $403,743.37 | 78116990 | $231.80 |
| 78004156 | $179,470.57 | 78038536 | $17,014.00 | 78064280 | $410,045.92 | 78116991 | $577.39 |
| 78004157 | $201.26 | 78038538 | $933.00 | 78064281 | $2,955.60 | 78116993 | $244.89 |
| 78004159 | $545.92 | 78038542 | $99.48 | 78064282 | $3,919.01 | 78116994 | $37.72 |
| 78004160 | $31,362.66 | 78038549 | $19,041.34 | 78064283 | $1,681.00 | 78116996 | $379.01 |
| 78004163 | $399.19 | 78038551 | $6,528.51 | 78064296 | $6,863.54 | 78116997 | $120.95 |
| 78004170 | $11,767.10 | 78038553 | $5,272.76 | 78064325 | $826.16 | 78116998 | $828.62 |
| 78004171 | $142.14 | 78038554 | $509,753.62 | 78064326 | $826.16 | 78116999 | $294.08 |
| 78004177 | $4,114.35 | 78038556 | $79,960.42 | 78064334 | $1,555,500.00 | 78117000 | $127.33 |
| 78004179 | $1,903.19 | 78038557 | $3,490,347.24 | 78064352 | $565.63 | 78117001 | $895.41 |
| 78004182 | $232,672.50 | 78038558 | $7,365.87 | 78064357 | $271.50 | 78117002 | $901.26 |
| 78004183 | $4,058.60 | 78038560 | $1,551.30 | 78064363 | $3,470.70 | 78117003 | $139.09 |
| 78004187 | $27,754.01 | 78038561 | $579.24 | 78064383 | $163.98 | 78117005 | $145.37 |
| 78004189 | $1,934.64 | 78038563 | $3.53 | 78064384 | $410.40 | 78117007 | $73.80 |
| 78004192 | $299.60 | 78038564 | $45.90 | 78064388 | $2,529.90 | 78117008 | $377.48 |
| 78004199 | $1,106.58 | 78038565 | $180.68 | 78064389 | $336.00 | 78117009 | $247.74 |
| 78004201 | $150.15 | 78038566 | $280.82 | 78064405 | $1,139.98 | 78117010 | $55.47 |
| 78004202 | $3,252.38 | 78038568 | $389.28 | 78064428 | $726.00 | 78117011 | $166.20 |
| 78004207 | $33,354.56 | 78038569 | $2,172.00 | 78064430 | $236.70 | 78117012 | $958.72 |
| 78004208 | $632.30 | 78038571 | $237.02 | 78064445 | $2,239.25 | 78117013 | $783.16 |
| 78004212 | $2,611,212.89 | 78038572 | $1,275.62 | 78064447 | $6,168.60 | 78117014 | $185.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78004218 | $9,673.39 | 78038573 | $12.75 | 78064448 | $1,906.95 | 78117015 | $169.11 |
| 78004222 | $7,210.84 | 78038575 | $458.80 | 78064452 | $447.62 | 78117016 | $107.31 |
| 78004224 | $3,237.00 | 78038578 | $111.11 | 78064455 | $656.50 | 78117017 | $2,564.42 |
| 78004226 | $28,122.25 | 78038579 | $317.16 | 78064465 | $1,119.04 | 78117018 | $471.70 |
| 78004228 | $23,167.30 | 78038584 | $9,324.40 | 78064467 | $1,133.96 | 78117019 | $2,754.85 |
| 78004230 | $1,587.60 | 78038586 | $3,608.90 | 78064471 | $1,238.40 | 78117020 | $380.95 |
| 78004233 | $2,478.84 | 78038587 | $31.16 | 78064476 | $1,059.36 | 78117021 | $16,200.00 |
| 78004236 | $390.44 | 78038589 | $57,517.80 | 78064477 | $835.55 | 78117022 | $23.10 |
| 78004244 | $116.24 | 78038591 | $245.70 | 78064492 | $43.20 | 78117023 | $478.98 |
| 78004246 | $4,390.50 | 78038594 | $177.20 | 78064498 | $380.00 | 78117024 | $77.77 |
| 78004251 | $97,485.70 | 78038595 | $4,073.45 | 78064502 | $445.00 | 78117025 | $313.90 |
| 78004259 | $80,176.85 | 78038597 | $850.48 | 78064517 | $6,110.00 | 78117026 | $85.07 |
| 78004261 | $14,089.70 | 78038599 | $20,029.66 | 78064548 | $417.77 | 78117027 | $16,813.63 |
| 78004263 | $91,956.23 | 78038600 | $171,574.49 | 78064549 | $3,983.77 | 78117029 | $68.05 |
| 78004270 | $12,167.50 | 78038602 | $32,710.86 | 78064550 | $1,059.36 | 78117030 | $98.27 |
| 78004271 | $4,197.22 | 78038603 | $4,770.22 | 78064551 | $2,402.20 | 78117032 | $272.89 |
| 78004281 | $14,299.16 | 78038604 | $106.03 | 78064552 | $2,446.96 | 78117037 | $59.38 |
| 78004289 | $519,830.08 | 78038605 | $11.73 | 78064553 | $7,878.02 | 78117039 | $451.84 |
| 78004290 | $200,166.00 | 78038606 | $246.00 | 78064555 | $1,939.67 | 78117040 | $53.89 |
| 78004293 | $155,592.15 | 78038607 | $147.60 | 78064558 | $615.00 | 78117041 | $103.71 |
| 78004294 | $61.50 | 78038609 | $644.75 | 78064559 | $2,611.09 | 78117042 | $227.02 |
| 78004295 | $429.72 | 78038612 | $63.96 | 78064560 | $1,506.97 | 78117043 | $4,442.87 |
| 78004298 | $1,705.38 | 78038613 | $88.80 | 78064561 | $969.83 | 78117044 | $257.76 |
| 78004300 | $173,815.32 | 78038614 | $400.72 | 78064563 | $1,476.00 | 78117045 | $117.19 |
| 78004302 | $1,468,170.13 | 78038617 | $5.88 | 78064564 | $2,044.11 | 78117046 | $61.88 |
| 78004303 | $392,987.75 | 78038618 | $263.23 | 78064566 | $2,178.39 | 78117048 | $330.24 |
| 78004305 | $75,023.70 | 78038619 | $118.60 | 78064567 | $615.00 | 78117049 | $11.11 |
| 78004308 | $7,154.71 | 78038623 | $3,864.11 | 78064569 | $895.23 | 78117050 | $149.48 |
| 78004310 | $32,851.63 | 78038624 | $50,120.48 | 78064571 | $1,353.00 | 78117056 | $2,598.35 |
| 78004311 | $34,647.75 | 78038627 | $36,728.44 | 78064572 | $746.03 | 78117057 | $52.58 |
| 78004312 | $2,246.30 | 78038628 | $971.75 | 78064573 | $1,283.16 | 78117059 | $351.03 |
| 78004316 | $156.71 | 78038629 | $151,884.61 | 78064574 | $835.55 | 78117062 | $316.53 |
| 78004317 | $289.70 | 78038630 | $429.66 | 78064576 | $1,357.77 | 78117064 | $138.68 |
| 78004318 | $6,714.90 | 78038638 | $25.19 | 78064577 | $1,641.26 | 78117068 | $178.14 |
| 78004320 | $3,611.20 | 78038639 | $92.36 | 78064578 | $1,298.08 | 78117069 | $806.40 |
| 78004322 | $1,294.01 | 78038643 | $25.25 | 78064579 | $566.98 | 78117071 | $147.44 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78004329 | $353.98 | 78038650 | $24.85 | 78064580 | $615.00 | 78117072 | $112.36 |
| 78004332 | $337.57 | 78038678 | $102.70 | 78064581 | $2,745.37 | 78117073 | $113,465.00 |
| 78004333 | $55.10 | 78038681 | $88.98 | 78064583 | $3,118.38 | 78117074 | $94.59 |
| 78004335 | $746.18 | 78038683 | $22.48 | 78064584 | $1,059.36 | 78117075 | $92.49 |
| 78004343 | $90,105.81 | 78038692 | $52.89 | 78064587 | $270.60 | 78117076 | $107.20 |
| 78004344 | $17,523.49 | 78038705 | $5.10 | 78064589 | $2,611.09 | 78117081 | $319.08 |
| 78004346 | $92,926.16 | 78038718 | $1,372,039.66 | 78064590 | $2,924.42 | 78117082 | $82.48 |
| 78004347 | $100,731.60 | 78038727 | $17,021.25 | 78064593 | $3,819.65 | 78117083 | $1,066.48 |
| 78004348 | $18,917.57 | 78038730 | $460,042.65 | 78064594 | $3,431.72 | 78117085 | $94.82 |
| 78004354 | $4,481.47 | 78038731 | $287,950.33 | 78064595 | $1,353.00 | 78117086 | $86.64 |
| 78004359 | $3,576.88 | 78038732 | $835.11 | 78064596 | $1,402.53 | 78117087 | $83.89 |
| 78004360 | $2,202.50 | 78038733 | $655.49 | 78064597 | $2,430.00 | 78117089 | $118.03 |
| 78004362 | $4,471.10 | 78038734 | $112.13 | 78064598 | $611.48 | 78117090 | $86.58 |
| 78004370 | $839.37 | 78038735 | $634.66 | 78064599 | $925.07 | 78117091 | $225.90 |
| 78004371 | $68.82 | 78038737 | $64.60 | 78064600 | $2,253.00 | 78117092 | $571.28 |
| 78004374 | $852.86 | 78038738 | $183,186.91 | 78064601 | $1,924.74 | 78117093 | $57.73 |
| 78004380 | $371,740.40 | 78038739 | $539.08 | 78064602 | $1,845.00 | 78117094 | $115.18 |
| 78004383 | $40,633.98 | 78038746 | $18,434.86 | 78064603 | $1,686.02 | 78117095 | $95.87 |
| 78004387 | $482,235.16 | 78038747 | $13,260.97 | 78064606 | $1,268.24 | 78117096 | $177.09 |
| 78004388 | $238.25 | 78038748 | $11,477.06 | 78064607 | $2,163.47 | 78117097 | $92.72 |
| 78004390 | $18.45 | 78038752 | $33,131.27 | 78064615 | $10,014.61 | 78117098 | $306.06 |
| 78004391 | $58,750.50 | 78038753 | $973.45 | 78064635 | $14,839.81 | 78117099 | $5,155.29 |
| 78004393 | $251,204.16 | 78038754 | $13,393.39 | 78064638 | $414.96 | 78117100 | $1,159.11 |
| 78004395 | $84,307.69 | 78038757 | $22.80 | 78064639 | $75.04 | 78117101 | $477.94 |
| 78004397 | $38,055.10 | 78038759 | $12,095.58 | 78064640 | $303.52 | 78117102 | $58.77 |
| 78004400 | $9,478.98 | 78038760 | $60.30 | 78064641 | $1,675.83 | 78117103 | $2,666.78 |
| 78004401 | $50,743.34 | 78038763 | $5,860.00 | 78064642 | $58,271.93 | 78117104 | $164.45 |
| 78004404 | $330.38 | 78038764 | $894.71 | 78064643 | $9,302.68 | 78117106 | $120.73 |
| 78004406 | $1,321.50 | 78038772 | $39,157.48 | 78064644 | $2,227.50 | 78117108 | $80.40 |
| 78004408 | $831.20 | 78038773 | $27,959.94 | 78064645 | $1,436.15 | 78117109 | $90.27 |
| 78004413 | $180.80 | 78038774 | $3,025.93 | 78064646 | $7,646.20 | 78117112 | $321.82 |
| 78004415 | $126.36 | 78038775 | $1.66 | 78064647 | $2,714.64 | 78117113 | $39.11 |
| 78004421 | $298.55 | 78038781 | $231.08 | 78064648 | $6,836.45 | 78117114 | $123.21 |
| 78004427 | $35,172.90 | 78038782 | $622,128.97 | 78064649 | $2,916.92 | 78117115 | $250.13 |
| 78004430 | $12,696.82 | 78038784 | $22,985.05 | 78064650 | $2,919.00 | 78117116 | $62.38 |
| 78004431 | $19,310.56 | 78038791 | $23.35 | 78064652 | $935.95 | 78117119 | $801.47 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78004432 | $12.06 | 78038792 | $178.02 | 78064653 | $2,172.31 | 78117120 | $66.16 |
| 78004436 | $23,163.50 | 78038801 | $11.53 | 78064654 | $2,566.16 | 78117122 | $61.52 |
| 78004444 | $12,634.89 | 78038804 | $25,365.74 | 78064655 | $235.52 | 78117123 | $549.38 |
| 78004445 | $690.69 | 78038808 | $1,863.40 | 78064656 | $387.81 | 78117124 | $207.05 |
| 78004446 | $220.25 | 78038809 | $1,070,371.76 | 78064657 | $337.02 | 78117125 | $61.80 |
| 78004448 | $22,355.50 | 78038811 | $3,492.62 | 78064658 | $454.59 | 78117126 | $70.60 |
| 78004453 | $23.46 | 78038815 | $22,563.45 | 78064659 | $766.58 | 78117129 | $49.29 |
| 78004457 | $30.34 | 78038817 | $57.20 | 78064661 | $780.50 | 78117130 | $258.93 |
| 78004459 | $446,522.35 | 78038819 | $1,356.10 | 78064662 | $1,358.55 | 78117132 | $153.03 |
| 78004460 | $55,060.95 | 78038821 | $924.72 | 78064663 | $1,449.12 | 78117133 | $267.42 |
| 78004465 | $109.16 | 78038823 | $432.55 | 78064664 | $2,676.00 | 78117134 | $2,743.03 |
| 78004466 | $81.16 | 78038824 | $40.35 | 78064665 | $1,113.75 | 78117136 | $6,927.89 |
| 78004467 | $16.81 | 78038829 | $43,580.41 | 78064666 | $6,075.00 | 78117137 | $385.96 |
| 78004468 | $35,736.94 | 78038831 | $71.00 | 78064667 | $2,173.68 | 78117138 | $186.62 |
| 78004472 | $13,144.60 | 78038832 | $216,767.00 | 78064668 | $8,772.21 | 78117140 | $72.70 |
| 78004473 | $53.36 | 78038836 | $1,373.00 | 78064669 | $1,212.06 | 78117141 | $61.07 |
| 78004474 | $475,165.91 | 78038844 | $374.83 | 78064670 | $19,166.00 | 78117142 | $74.46 |
| 78004477 | $397,524.80 | 78038845 | $48.93 | 78064671 | $2,886.17 | 78117143 | $135.07 |
| 78004480 | $13,485.00 | 78038846 | $10.88 | 78064674 | $2,453.00 | 78117144 | $317.99 |
| 78004481 | $175,641.80 | 78038847 | $570.02 | 78064675 | $2,799.48 | 78117145 | $195.49 |
| 78004486 | $660.75 | 78038848 | $455.13 | 78064676 | $863.00 | 78117146 | $4,259.39 |
| 78004487 | $1,664.55 | 78038849 | $308.43 | 78064677 | $11,999.84 | 78117147 | $2,161.56 |
| 78004492 | $175.77 | 78038851 | $153.71 | 78064678 | $2,547.58 | 78117148 | $66.74 |
| 78004495 | $51.59 | 78038855 | $1.60 | 78064679 | $609.85 | 78117150 | $62.90 |
| 78004496 | $275.02 | 78038856 | $2,432.25 | 78064680 | $4,906.00 | 78117151 | $65.47 |
| 78004502 | $243.31 | 78038857 | $1,037.44 | 78064681 | $22,300.00 | 78117153 | $181.45 |
| 78004503 | $5,558.40 | 78038859 | $91.32 | 78064682 | $819.08 | 78117154 | $2,928.73 |
| 78004506 | $94.84 | 78038860 | $767.54 | 78064683 | $3,343.74 | 78117155 | $46.24 |
| 78004509 | $124.04 | 78038862 | $772.85 | 78064684 | $810.00 | 78117156 | $138.15 |
| 78004512 | $62,853.20 | 78038863 | $14.85 | 78064685 | $607.50 | 78117157 | $84.24 |
| 78004513 | $199.84 | 78038864 | $415.42 | 78064686 | $2,790.15 | 78117158 | $130.44 |
| 78004514 | $4,381.31 | 78038866 | $331.86 | 78064687 | $1,621.60 | 78117160 | $406.71 |
| 78004515 | $293,799.00 | 78038868 | $10,406.41 | 78064688 | $2,270.24 | 78117165 | $178.45 |
| 78004520 | $1,953.02 | 78038873 | $3,290.66 | 78064689 | $11,529.00 | 78117167 | $81.96 |
| 78004521 | $1,088.74 | 78038877 | $12.43 | 78064690 | $5,271.02 | 78117168 | $87.95 |
| 78004522 | $995.35 | 78038878 | $443.40 | 78064691 | $9,720.00 | 78117169 | $19.60 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78004526 | $172.09 | 78038880 | $182.25 | 78064692 | $6,480.00 | 78117170 | $224,224.20 |
| 78004527 | $742.29 | 78038881 | $1,894.73 | 78064693 | $2,226.34 | 78117171 | $29,868.75 |
| 78004532 | $1,664.96 | 78038882 | $18,865.72 | 78064694 | $8,016.40 | 78117172 | $223.17 |
| 78004533 | $4,029.37 | 78038884 | $5,152.34 | 78064695 | $6,255.75 | 78117173 | $69,059.01 |
| 78004542 | $353.99 | 78038885 | $39,249.64 | 78064696 | $1,777.75 | 78117174 | $430.14 |
| 78004545 | $207.60 | 78038887 | $221,383.40 | 78064697 | $320.12 | 78117175 | $2,133.66 |
| 78004546 | $86.10 | 78038889 | $49.20 | 78064698 | $4,395.52 | 78117176 | $94.56 |
| 78004549 | $2,489.34 | 78038890 | $1,507.60 | 78064699 | $5,085.72 | 78117179 | $67.96 |
| 78004553 | $318,044.03 | 78038891 | $928.33 | 78064700 | $782.90 | 78117180 | $1,422.65 |
| 78004557 | $4.68 | 78038894 | $570.93 | 78064701 | $708.75 | 78117181 | $196.56 |
| 78004558 | $429,830.70 | 78038895 | $351.65 | 78064702 | $387.81 | 78117183 | $63.44 |
| 78004566 | $161,924.24 | 78038896 | $45.34 | 78064703 | $2,632.50 | 78117184 | $245.93 |
| 78004567 | $1,327.60 | 78038897 | $307.19 | 78064704 | $2,485.84 | 78117185 | $74.87 |
| 78004569 | $138.31 | 78038901 | $70.60 | 78064705 | $1,048.45 | 78117186 | $68.56 |
| 78004573 | $1,119.03 | 78038902 | $162.13 | 78064706 | $2,430.00 | 78117187 | $21.83 |
| 78004585 | $2,802.89 | 78038903 | $51,695.38 | 78064707 | $3,832.70 | 78117190 | $238.69 |
| 78004586 | $5,087,820.88 | 78038904 | $62,275.29 | 78064708 | $1,427.54 | 78117193 | $477.52 |
| 78004596 | $117.50 | 78038905 | $215.22 | 78064709 | $1,586.16 | 78117195 | $347.03 |
| 78004598 | $1,161.49 | 78038913 | $22.48 | 78064710 | $374.17 | 78117198 | $498.33 |
| 78004600 | $69.05 | 78038915 | $22.48 | 78064711 | $2,647.00 | 78117199 | $87.11 |
| 78004605 | $14,249.33 | 78038921 | $179.85 | 78064712 | $2,806.28 | 78117200 | $311.74 |
| 78004607 | $178.82 | 78038929 | $37.39 | 78064713 | $954.82 | 78117201 | $237.61 |
| 78004608 | $165,905.50 | 78038933 | $22.48 | 78064714 | $2,261.68 | 78117202 | $46.92 |
| 78006466 | $11,755.58 | 78038938 | $44.96 | 78064715 | $1,916.35 | 78117203 | $90.79 |
| 78006467 | $2,913.92 | 78038953 | $8.00 | 78064716 | $1,916.35 | 78117204 | $202.85 |
| 78006468 | $65,033.50 | 78038958 | $20.54 | 78064717 | $2,299.62 | 78117205 | $200.03 |
| 78006470 | $11,778.32 | 78038959 | $67.44 | 78064719 | $9,283.40 | 78117206 | $103.17 |
| 78006471 | $19,958.28 | 78038966 | $16.20 | 78064720 | $2,323.67 | 78117210 | $143.29 |
| 78006472 | $8,890.00 | 78038979 | $0.71 | 78064721 | $2,320.85 | 78117212 | $77.77 |
| 78006473 | $7,585.20 | 78038980 | $89.92 | 78064722 | $2,944.32 | 78117218 | $24.14 |
| 78006475 | $39,671.51 | 78038981 | $12,615.14 | 78064723 | $465.12 | 78117220 | $809.16 |
| 78006476 | $28,835.00 | 78038999 | $183,832.99 | 78064724 | $1,338.80 | 78117223 | $124.89 |
| 78006477 | $98,141.72 | 78039001 | $42,357.12 | 78064725 | $16.63 | 78117224 | $95.35 |
| 78006478 | $8,267.50 | 78039002 | $713.40 | 78064726 | $3,754.30 | 78117225 | $148.96 |
| 78006480 | $100,052.13 | 78039017 | $647,981.55 | 78064727 | $657.00 | 78117226 | $226.30 |
| 78006481 | $511,910.56 | 78039019 | $63,292.16 | 78064728 | $2,158.72 | 78117227 | $65.10 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78006482 | $18,461.09 | 78039020 | $669.99 | 78064729 | $1,124.10 | 78117228 | $172.89 |
| 78006483 | $46,060.61 | 78039021 | $419.40 | 78064730 | $418.00 | 78117229 | $65.16 |
| 78006484 | $14,963.08 | 78039023 | $592.09 | 78064731 | $1,496.68 | 78117230 | $85.08 |
| 78006485 | $17,868.51 | 78039032 | $18,462.60 | 78064732 | $1,061.28 | 78117231 | $135.72 |
| 78006486 | $21,915.50 | 78039033 | $902.73 | 78064733 | $2,541.56 | 78117232 | $504.33 |
| 78006487 | $1,702.74 | 78039039 | $6,030.63 | 78064734 | $10,040.74 | 78117233 | $331.99 |
| 78006488 | $2,294.72 | 78039058 | $57,420.31 | 78064735 | $587.58 | 78117234 | $133.96 |
| 78006489 | $200,414.61 | 78039060 | $30,250.68 | 78064736 | $9,421.95 | 78117235 | $8,732.65 |
| 78006490 | $7,500.84 | 78039063 | $88.01 | 78064737 | $1,879.20 | 78117236 | $70,664.82 |
| 78006491 | $634.27 | 78039066 | $5,965.51 | 78064738 | $2,632.50 | 78117237 | $280.77 |
| 78006492 | $1,229.19 | 78039067 | $5,548.50 | 78064740 | $1,098.77 | 78117238 | $772.22 |
| 78006493 | $25,597.21 | 78039069 | $179.55 | 78064741 | $1,620.00 | 78117240 | $90.21 |
| 78006494 | $9,413.97 | 78039072 | $56.10 | 78064742 | $10,990.64 | 78117241 | $230.95 |
| 78006495 | $44,465.44 | 78039073 | $22.85 | 78064743 | $1,215.00 | 78117242 | $78.86 |
| 78006496 | $6,090.54 | 78039075 | $50.10 | 78064744 | $725.73 | 78117243 | $161.67 |
| 78006497 | $13,532.91 | 78039080 | $7.18 | 78064745 | $1,766.29 | 78117245 | $2,648.48 |
| 78006498 | $5,989.73 | 78039086 | $146.97 | 78064746 | $810.00 | 78117246 | $513.86 |
| 78006500 | $9,725.35 | 78039095 | $670.67 | 78064747 | $11,151.25 | 78117247 | $236.63 |
| 78006501 | $285,536.62 | 78039097 | $316,650.38 | 78064748 | $487.92 | 78117248 | $147.94 |
| 78006502 | $16,028.28 | 78039099 | $1,199.43 | 78064750 | $7,285.59 | 78117250 | $176.87 |
| 78006503 | $35,382.44 | 78039100 | $2,104.05 | 78064751 | $2,900.48 | 78117251 | $268.44 |
| 78006504 | $25,051.74 | 78039102 | $20.00 | 78064752 | $2,521.94 | 78117254 | $93.30 |
| 78006505 | $177,814.06 | 78039104 | $49,720.00 | 78064753 | $10,851.27 | 78117255 | $227.70 |
| 78006506 | $167,029.79 | 78039111 | $619.50 | 78064754 | $5,324.09 | 78117257 | $114.64 |
| 78006507 | $5,797.95 | 78039112 | $209.02 | 78064755 | $6,085.12 | 78117258 | $70.20 |
| 78006509 | $39,508.15 | 78039113 | $2,706.15 | 78064756 | $10,125.00 | 78117260 | $168.54 |
| 78006512 | $35,435.43 | 78039118 | $90,993.93 | 78064758 | $1,104.89 | 78117261 | $63.40 |
| 78006513 | $15,632.05 | 78039122 | $21,775.00 | 78064759 | $1,427.89 | 78117263 | $72.69 |
| 78006514 | $4,851.19 | 78039123 | $772.97 | 78064760 | $343.74 | 78117265 | $78.80 |
| 78006515 | $196.88 | 78039126 | $767,254.89 | 78064761 | $392.74 | 78117267 | $250.58 |
| 78006516 | $53,859.75 | 78039128 | $202,566.34 | 78064762 | $451.85 | 78117268 | $155.69 |
| 78006517 | $9,787.16 | 78039132 | $22.18 | 78064764 | $2,464.00 | 78117269 | $1,614.45 |
| 78006518 | $26,325.00 | 78039133 | $1,006.23 | 78064765 | $8,516.20 | 78117273 | $27.37 |
| 78006520 | $189,267.57 | 78039134 | $255.23 | 78064766 | $44,349.00 | 78117275 | $12.54 |
| 78006522 | $39,518.00 | 78039136 | $302.68 | 78064769 | $1,401.08 | 78117276 | $109.30 |
| 78006524 | $43,895.70 | 78039137 | $892.75 | 78064770 | $586.42 | 78117280 | $1,909.22 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78006525 | $286,763.22 | 78039138 | $288.38 | 78064771 | $8,920.80 | 78168435 | $22.75 |
| 78006526 | $4,726.36 | 78039140 | $269.70 | 78064772 | $8,392.50 | 78168437 | $1,878.54 |
| 78006527 | $12,028.92 | 78039141 | $179.59 | 78064773 | $1,620.00 | 78168438 | $327.46 |
| 78006528 | $54,331.83 | 78039142 | $22.05 | 78064774 | $2,756.28 | 78168443 | $146.70 |
| 78006529 | $136,934.56 | 78039144 | $104.48 | 78064775 | $3,654.60 | 78168444 | $128.03 |
| 78006530 | $26,775.92 | 78039145 | $478.05 | 78064776 | $2,479.20 | 78168445 | $95.94 |
| 78006532 | $132,923.89 | 78039146 | $1,196.33 | 78064777 | $2,966.10 | 78168446 | $4.50 |
| 78006533 | $12,984.90 | 78039147 | $76.42 | 78064778 | $11,175.30 | 78168447 | $488.21 |
| 78006534 | $60,459.97 | 78039148 | $122.77 | 78064779 | $6,998.00 | 78168448 | $129.64 |
| 78006535 | $312,724.80 | 78039151 | $19.96 | 78064780 | $2,835.00 | 78168450 | $46.64 |
| 78006536 | $3,211.43 | 78039152 | $80.00 | 78064781 | $1,215.00 | 78168453 | $6.00 |
| 78006537 | $2,931.45 | 78039157 | $27,024.67 | 78064782 | $4,351.20 | 78168454 | $201.33 |
| 78006539 | $5,865.83 | 78039158 | $3,101.11 | 78064784 | $980.75 | 78168456 | $22.14 |
| 78006544 | $4,126.08 | 78039159 | $20,509.45 | 78064785 | $40,007.95 | 78168457 | $1,036.37 |
| 78006545 | $429.20 | 78039168 | $116.40 | 78064786 | $1,124.91 | 78168460 | $1,822.39 |
| 78006548 | $844.47 | 78039171 | $1,871.31 | 78064787 | $1,240.10 | 78168461 | $441.92 |
| 78006550 | $16,307.32 | 78039174 | $63,520.48 | 78064788 | $345.49 | 78168462 | $733.73 |
| 78006551 | $4,280.85 | 78039175 | $48,093.36 | 78064789 | $191.94 | 78168465 | $931.10 |
| 78006552 | $1,146.30 | 78039176 | $751.85 | 78064790 | $191.94 | 78168468 | $2,187.60 |
| 78006554 | $2,679.78 | 78039178 | $387.67 | 78064791 | $6,649.95 | 78168470 | $2,155.10 |
| 78006555 | $79,298.98 | 78039179 | $565.80 | 78064792 | $767.76 | 78168471 | $1,514.70 |
| 78006556 | $1,342.58 | 78039181 | $75.04 | 78064793 | $8,999.76 | 78168472 | $166.05 |
| 78006557 | $7,598.91 | 78039182 | $295.20 | 78064794 | $1,120.86 | 78168473 | $5,960.78 |
| 78006558 | $19,275.54 | 78039183 | $180.75 | 78064795 | $491.25 | 78168477 | $170.10 |
| 78006559 | $8,605.21 | 78039184 | $165.80 | 78064797 | $5,046.75 | 78168478 | $6,455.64 |
| 78006561 | $2,423.94 | 78039185 | $79.84 | 78064798 | $756.88 | 78168479 | $920.98 |
| 78006566 | $1,777.53 | 78039187 | $354.89 | 78064799 | $4,048.10 | 78168480 | $2,204.12 |
| 78006570 | $452.80 | 78039188 | $31.16 | 78064800 | $2,835.00 | 78168482 | $538.65 |
| 78006605 | $94.63 | 78039189 | $43.16 | 78064801 | $5,482.82 | 78168483 | $38.50 |
| 78006626 | $1,049.47 | 78039190 | $82.40 | 78064802 | $395.25 | 78168484 | $1,242.51 |
| 78006627 | $56.91 | 78039192 | $733.05 | 78064805 | $1,445.40 | 78168487 | $276.00 |
| 78006630 | $380,682.17 | 78039194 | $106.42 | 78064806 | $1,215.00 | 78168488 | $9,348.15 |
| 78006631 | $104,613.00 | 78039196 | $140.92 | 78064807 | $3,277.80 | 78168493 | $1,393.20 |
| 78006633 | $17,918.92 | 78039199 | $12,881.35 | 78064808 | $2,328.75 | 78168494 | $1,502.55 |
| 78006635 | $15,680.19 | 78039203 | $364.00 | 78064809 | $584.07 | 78168497 | $1,320.30 |
| 78006636 | $152,764.04 | 78039204 | $1.75 | 78064810 | $2,573.96 | 78168500 | $4,318.73 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78006639 | $43,279.00 | 78039213 | $164.67 | 78064811 | $1,468.95 | 78168501 | $286.06 |
| 78006640 | $162,993.70 | 78039226 | $63.48 | 78064812 | $1,001.72 | 78168504 | $999.77 |
| 78006641 | $23,760.00 | 78039232 | $44.96 | 78064816 | $101.90 | 78168505 | $3,193.68 |
| 78006643 | $81,943.29 | 78039233 | $341.60 | 78064818 | $463.82 | 78168506 | $1,885.86 |
| 78006645 | $44,747.82 | 78039236 | $7.85 | 78064819 | $0.28 | 78168507 | $955.67 |
| 78006646 | $17,640.00 | 78039245 | $22.48 | 78064820 | $10.62 | 78168508 | $496.62 |
| 78006647 | $29,602.56 | 78039246 | $13.92 | 78064823 | $162.75 | 78168509 | $577.60 |
| 78006648 | $178.07 | 78039255 | $139.35 | 78064824 | $36.24 | 78168510 | $342.38 |
| 78006650 | $2,542.03 | 78039258 | $82.63 | 78064829 | $6.01 | 78168511 | $1,885.86 |
| 78006652 | $14,755.11 | 78039261 | $125.97 | 78064830 | $25.74 | 78168513 | $785.70 |
| 78006653 | $16,396.16 | 78039279 | $305.20 | 78064834 | $525.30 | 78168514 | $449.55 |
| 78006654 | $202,404.30 | 78039281 | $4,449.96 | 78064835 | $0.29 | 78168515 | $270.18 |
| 78006655 | $49,874.00 | 78039282 | $792,828.00 | 78064836 | $7.45 | 78168516 | $2,670.74 |
| 78006657 | $155,871.93 | 78039283 | $34,854.40 | 78064837 | $243.47 | 78168517 | $226.80 |
| 78006658 | $102,068.02 | 78039287 | $7,313.80 | 78064839 | $20.50 | 78168518 | $336.15 |
| 78006659 | $76,453.19 | 78039293 | $7,109.00 | 78064841 | $11.21 | 78168519 | $64.80 |
| 78006660 | $8,539.44 | 78039301 | $5,398.26 | 78064842 | $41.06 | 78168520 | $47.22 |
| 78006662 | $114,651.72 | 78039305 | $594.20 | 78064844 | $2.04 | 78168521 | $150.75 |
| 78006663 | $41,071.32 | 78039306 | $8,087.36 | 78064845 | $62.27 | 78168522 | $1,322.37 |
| 78006664 | $20,537.37 | 78039307 | $365.70 | 78064848 | $16.26 | 78168524 | $166.05 |
| 78006665 | $31,248.00 | 78039309 | $17,773.37 | 78064850 | $66,873,381.28 | 78168526 | $507.52 |
| 78006666 | $24,620.41 | 78039315 | $959.41 | 78064851 | $323,227.98 | 78168527 | $583.20 |
| 78006667 | $31,895.50 | 78039319 | $732.50 | 78064852 | $29.93 | 78168529 | $21,657.69 |
| 78006668 | $392,104.20 | 78039321 | $18.40 | 78064854 | $14.77 | 78168530 | $523.61 |
| 78006669 | $70,430.24 | 78039324 | $61,786.90 | 78064855 | $471.91 | 78168532 | $545.29 |
| 78006672 | $3,580.92 | 78039330 | $51,836.24 | 78064856 | $1,364.28 | 78168533 | $649.77 |
| 78006674 | $39,872.00 | 78039331 | $30,941.88 | 78064857 | $949.98 | 78168536 | $1,081.21 |
| 78006675 | $56,963.76 | 78039335 | $49,556.71 | 78064858 | $572.22 | 78168538 | $772.27 |
| 78006676 | $1,047.76 | 78039345 | $17,227.87 | 78064859 | $15,717.28 | 78168540 | $42.45 |
| 78006677 | $4,785.00 | 78039346 | $101.23 | 78064860 | $82.82 | 78168541 | $18,255.47 |
| 78006678 | $9,655.70 | 78039349 | $67.68 | 78064861 | $578.82 | 78168544 | $366.60 |
| 78006679 | $51,087.52 | 78039355 | $263,327.19 | 78064862 | $669.00 | 78168545 | $16.00 |
| 78006681 | $10,484.10 | 78039360 | $82.78 | 78064863 | $1,293.40 | 78168546 | $604.17 |
| 78006683 | $55,680.90 | 78039361 | $69.65 | 78064865 | $1,587.60 | 78168549 | $2,402.12 |
| 78006684 | $917.40 | 78039366 | $171.08 | 78064866 | $427.81 | 78168550 | $0.20 |
| 78006685 | $5,232.00 | 78039373 | $26.85 | 78064867 | $191.45 | 78168551 | $1,107.27 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78006687 | $21,812.44 | 78039378 | $421.89 | 78064868 | $389.98 | 78168552 | $12.48 |
| 78006688 | $429,205.44 | 78039380 | $44,199.88 | 78064871 | $374.27 | 78168553 | $242.30 |
| 78006689 | $9,134.10 | 78039384 | $51,938.00 | 78064872 | $2,683.50 | 78168554 | $791.43 |
| 78006690 | $5,622.92 | 78039388 | $740.36 | 78064873 | $2,756.41 | 78168555 | $231.35 |
| 78006692 | $113,636.68 | 78039398 | $2,630.72 | 78064875 | $10,218.20 | 78168556 | $50.05 |
| 78006693 | $420.34 | 78039399 | $4,354.56 | 78064876 | $562.71 | 78168558 | $78.92 |
| 78006694 | $2,997.00 | 78039401 | $402.43 | 78064877 | $2,561.51 | 78168559 | $557.49 |
| 78006697 | $213,083.35 | 78039402 | $306.65 | 78064879 | $501.17 | 78168560 | $324.24 |
| 78006699 | $2,679.78 | 78039404 | $193.08 | 78064882 | $668.22 | 78168561 | $85.63 |
| 78006700 | $77.00 | 78039412 | $12,050.37 | 78064883 | $802.80 | 78168562 | $3,294.65 |
| 78006701 | $392,270.80 | 78039414 | $1,354.44 | 78064884 | $2,951.31 | 78168563 | $267.78 |
| 78006702 | $209,275.00 | 78039416 | $12,447.00 | 78064885 | $134.14 | 78168564 | $963.65 |
| 78006703 | $5,984.78 | 78039420 | $33,437.85 | 78064886 | $546.63 | 78168565 | $1,311.65 |
| 78006707 | $3,426.75 | 78039425 | $114.48 | 78064888 | $139.26 | 78168566 | $449.68 |
| 78006709 | $6,294.54 | 78039426 | $173.20 | 78064889 | $389.80 | 78168567 | $11.00 |
| 78006743 | $331.69 | 78039428 | $91.40 | 78064890 | $800.84 | 78168569 | $117.38 |
| 78006744 | $227,910.95 | 78039429 | $608.29 | 78064892 | $68.05 | 78168570 | $28.76 |
| 78006758 | $114,592.20 | 78039432 | $126.56 | 78064893 | $423.09 | 78168571 | $686.41 |
| 78006777 | $34.41 | 78039434 | $179.75 | 78064894 | $82.00 | 78168572 | $60.75 |
| 78006785 | $2,217,303.76 | 78039435 | $9.40 | 78064895 | $521.65 | 78168573 | $113.08 |
| 78006789 | $463.50 | 78039442 | $2,089.79 | 78064896 | $61.91 | 78168574 | $266.40 |
| 78006802 | $15,211.80 | 78039443 | $219.60 | 78064897 | $1,187.34 | 78168575 | $76.95 |
| 78006830 | $65,183.42 | 78039444 | $845.24 | 78064898 | $4,373.23 | 78168576 | $360.45 |
| 78006831 | $233.24 | 78039445 | $154.56 | 78064899 | $39.36 | 78168577 | $825.95 |
| 78006832 | $142.10 | 78039446 | $123,792.12 | 78064900 | $946.65 | 78168578 | $1,363.55 |
| 78006834 | $753,749.00 | 78039448 | $16,168.36 | 78064901 | $692.05 | 78168579 | $475.85 |
| 78006904 | $3,278.04 | 78039449 | $575.29 | 78064902 | $566.85 | 78168581 | $3,586.14 |
| 78006931 | $2,220.15 | 78039450 | $26,947.57 | 78064903 | $918.80 | 78168582 | $186.55 |
| 78006959 | $210.00 | 78039451 | $750.38 | 78064904 | $167.06 | 78168583 | $3,700.26 |
| 78007000 | $92.21 | 78039452 | $5,082.91 | 78064906 | $4,566.17 | 78168584 | $107.06 |
| 78007024 | $1,612.78 | 78039454 | $4,021.09 | 78064907 | $535.91 | 78168585 | $315.90 |
| 78007046 | $9,799.70 | 78039455 | $55,150.81 | 78064908 | $317.91 | 78168586 | $220.80 |
| 78007066 | $2,351.21 | 78039456 | $242.18 | 78064909 | $326.45 | 78168587 | $137.70 |
| 78007089 | $410.00 | 78039457 | $8.48 | 78064915 | $56.99 | 78168590 | $552.04 |
| 78007108 | $190.00 | 78039460 | $280.37 | 78064917 | $796.26 | 78168591 | $39.20 |
| 78007134 | $45.10 | 78039461 | $977.20 | 78064919 | $443.40 | 78168593 | $109.70 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78007151 | $7.98 | 78039463 | $462.77 | 78064920 | $96.80 | 78168594 | $91.75 |
| 78007155 | $3,881.57 | 78039464 | $244,662.17 | 78064923 | $194.90 | 78168595 | $3.35 |
| 78007175 | $298.88 | 78039465 | $16,252.65 | 78064924 | $916.53 | 78168598 | $1,810.44 |
| 78007177 | $15.17 | 78039466 | $10,552.23 | 78064925 | $77.90 | 78168599 | $38.31 |
| 78007217 | $59,425.27 | 78039468 | $5,656.70 | 78064926 | $1,344.42 | 78168600 | $59.10 |
| 78007263 | $3,146.65 | 78039472 | $4.51 | 78064927 | $696.27 | 78168601 | $305.20 |
| 78007304 | $1,281.00 | 78039473 | $295.20 | 78064928 | $1,197.23 | 78168602 | $7,380.13 |
| 78007307 | $604.35 | 78039474 | $108.54 | 78064929 | $679.73 | 78168603 | $9,550.25 |
| 78007319 | $83,317.60 | 78039477 | $369.00 | 78064930 | $330.77 | 78168604 | $1,053.00 |
| 78007353 | $15,521.59 | 78039479 | $115.93 | 78064931 | $1,670.97 | 78168605 | $221.40 |
| 78007366 | $15,162.96 | 78039480 | $164.82 | 78064932 | $412.69 | 78168606 | $861.00 |
| 78007396 | $259.08 | 78039481 | $94.31 | 78064933 | $2,394.46 | 78168607 | $33.21 |
| 78007410 | $87,845.94 | 78039482 | $164.00 | 78064934 | $780.50 | 78168608 | $19.68 |
| 78007413 | $30,094.64 | 78039484 | $1,072.49 | 78064937 | $883.08 | 78168609 | $32.68 |
| 78007414 | $277,439.76 | 78039486 | $45.96 | 78064938 | $472.66 | 78168610 | $45.51 |
| 78007415 | $20,463.21 | 78039488 | $633,984.38 | 78064939 | $66.91 | 78168611 | $85.05 |
| 78007420 | $87,896.14 | 78039490 | $1,106.00 | 78064940 | $1,893.29 | 78168612 | $18.45 |
| 78007421 | $18,931.82 | 78039497 | $44.96 | 78064941 | $752.49 | 78168616 | $96.03 |
| 78007422 | $18,220.28 | 78039498 | $89.92 | 78064944 | $86.22 | 78168618 | $1,404.14 |
| 78007423 | $856,069.30 | 78039500 | $806.40 | 78064945 | $738.20 | 78168619 | $468.48 |
| 78007424 | $11,009.44 | 78039503 | $133.48 | 78064948 | $509.75 | 78168620 | $1,954.37 |
| 78007425 | $9,256.10 | 78039504 | $150.73 | 78064949 | $1,392.13 | 78168621 | $2,325.20 |
| 78007427 | $86,019.00 | 78039506 | $1.25 | 78064950 | $503.53 | 78168623 | $902.07 |
| 78007428 | $109,763.10 | 78039534 | $2,677.40 | 78064951 | $229.52 | 78168624 | $840.08 |
| 78007431 | $283,541.04 | 78039544 | $235.76 | 78064952 | $2,466.02 | 78168626 | $2,017.60 |
| 78007432 | $101,978.24 | 78039551 | $24.15 | 78064953 | $70.57 | 78168631 | $64.56 |
| 78007433 | $83,154.72 | 78039567 | $70.17 | 78064954 | $2,177.16 | 78168632 | $2,344.95 |
| 78007434 | $580.86 | 78039570 | $369.27 | 78064956 | $73.05 | 78168634 | $81.00 |
| 78007435 | $20,350.88 | 78039574 | $909,918.29 | 78064957 | $87.91 | 78168635 | $149.85 |
| 78007436 | $129,885.87 | 78039575 | $18,934.32 | 78064960 | $495.63 | 78168637 | $1,568.59 |
| 78007438 | $470,425.75 | 78039580 | $124.80 | 78064961 | $7,768.06 | 78168638 | $16,284.74 |
| 78007440 | $342.22 | 78039585 | $102,904.71 | 78064964 | $3,396.79 | 78168640 | $761.40 |
| 78007441 | $987.48 | 78039590 | $86,996.00 | 78064965 | $69.77 | 78168641 | $274.02 |
| 78007442 | $53,638.74 | 78039592 | $7,095.25 | 78064966 | $1,957.66 | 78168643 | $2,053.77 |
| 78007443 | $55.93 | 78039604 | $21,841.38 | 78064967 | $286.64 | 78168645 | $172.69 |
| 78007445 | $226,301.52 | 78039605 | $557.35 | 78064968 | $219.02 | 78168646 | $23,298.15 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78007448 | $15,561.50 | 78039608 | $7.98 | 78064969 | $286.64 | 78168647 | $2,385.93 |
| 78007449 | $4,044.00 | 78039610 | $65,145.01 | 78064972 | $334.11 | 78168649 | $4,256.38 |
| 78007451 | $32,826.75 | 78039615 | $16,418.45 | 78064973 | $1,766.16 | 78168650 | $544.17 |
| 78007454 | $30,619.14 | 78039616 | $40.80 | 78064976 | $82.00 | 78168652 | $3,107.61 |
| 78007456 | $337.00 | 78039617 | $405.90 | 78064977 | $278.53 | 78168653 | $1,225.04 |
| 78007459 | $58,962.00 | 78039620 | $4,289.10 | 78064979 | $2,784.25 | 78168654 | $3,032.05 |
| 78007460 | $10,465.78 | 78039624 | $342.00 | 78064984 | $175.92 | 78168655 | $32.05 |
| 78007461 | $9,438.50 | 78039625 | $174.76 | 78064985 | $2.71 | 78168656 | $1,906.83 |
| 78007462 | $74,020.01 | 78039633 | $19,894.90 | 78064989 | $0.46 | 78168657 | $3,608.96 |
| 78007463 | $183,602.88 | 78039636 | $9,810.50 | 78064997 | $913.56 | 78168659 | $80.62 |
| 78007466 | $167,925.76 | 78039638 | $6,049.02 | 78065000 | $22.14 | 78168660 | $410.21 |
| 78007467 | $50,579.81 | 78039642 | $5,609.43 | 78065001 | $66.62 | 78168661 | $1.56 |
| 78007468 | $11,769.05 | 78039643 | $149.30 | 78065003 | $26.84 | 78168663 | $880.80 |
| 78007470 | $631.89 | 78039644 | $168.55 | 78065004 | $17.22 | 78168665 | $1,748.58 |
| 78007478 | $167,932.28 | 78039645 | $12.30 | 78065005 | $80.41 | 78168666 | $858.60 |
| 78007483 | $1,685.00 | 78039646 | $68.48 | 78065006 | $269.38 | 78168668 | $514.60 |
| 78007486 | $35,637.51 | 78039648 | $18.83 | 78065007 | $0.75 | 78168669 | $2,818.59 |
| 78007572 | $757,487.95 | 78039651 | $8.85 | 78065012 | $1,282.59 | 78168670 | $533.99 |
| 78007573 | $29,448.23 | 78039653 | $12.00 | 78065013 | $61.47 | 78168673 | $2,097.44 |
| 78007574 | $93,592.44 | 78039656 | $84.33 | 78065022 | $945.09 | 78168674 | $356.15 |
| 78007575 | $324,763.99 | 78039662 | $4,234.05 | 78065028 | $1,836.26 | 78168675 | $3,615.09 |
| 78007576 | $117,345.79 | 78039663 | $9.27 | 78065029 | $146.09 | 78168676 | $1,023.73 |
| 78007577 | $41,879.38 | 78039670 | $347.20 | 78065030 | $40.02 | 78168678 | $93.15 |
| 78007580 | $190,469.86 | 78039672 | $33,047.59 | 78065033 | $28.98 | 78168679 | $399.18 |
| 78007581 | $1,959,399.13 | 78039675 | $107,761.58 | 78065039 | $36.49 | 78168680 | $315.90 |
| 78007582 | $1,230,491.93 | 78039676 | $235,595.04 | 78065040 | $88.52 | 78168681 | $980.77 |
| 78007583 | $658,380.66 | 78039680 | $256.25 | 78065041 | $34.10 | 78168682 | $21.00 |
| 78007586 | $110,697.23 | 78039681 | $22.90 | 78065049 | $51.98 | 78168683 | $314.68 |
| 78007588 | $254,294.47 | 78039685 | $840.44 | 78065056 | $127.12 | 78168685 | $8.10 |
| 78007589 | $1,541.30 | 78039691 | $173,931.98 | 78065062 | $228.61 | 78168686 | $838.35 |
| 78007678 | $72,620.55 | 78039692 | $19,798.20 | 78065064 | $178.77 | 78168687 | $960.81 |
| 78007759 | $2,337.00 | 78039696 | $5,745.96 | 78065077 | $1,146.52 | 78168688 | $1,500.98 |
| 78008690 | $3,378.00 | 78039697 | $29,688.83 | 78065080 | $135.49 | 78168690 | $1,223.10 |
| 78008706 | $292,509.47 | 78039705 | $352.19 | 78065085 | $5.80 | 78168692 | $8,929.51 |
| 78008718 | $39,468.86 | 78039707 | $140.65 | 78065086 | $393.35 | 78168693 | $2,495.14 |
| 78008719 | $54,015.47 | 78039708 | $693.51 | 78065089 | $16.81 | 78168694 | $168.13 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78008742 | $220,864.00 | 78039709 | $739.50 | 78065093 | $3.81 | 78168695 | $54.02 |
| 78008743 | $31,471.82 | 78039710 | $36.41 | 78065102 | $5.10 | 78168696 | $219.04 |
| 78008746 | $39,401.21 | 78039711 | $699.00 | 78065105 | $359.40 | 78168697 | $11,621.62 |
| 78008748 | $14,209.62 | 78039714 | $455.58 | 78065106 | $2.16 | 78168701 | $526.19 |
| 78008750 | $13,828.27 | 78039715 | $119.38 | 78065110 | $557.27 | 78168702 | $725.42 |
| 78008752 | $23,535.09 | 78039718 | $176.30 | 78065113 | $20.66 | 78168704 | $182.25 |
| 78008753 | $5,354.06 | 78039719 | $1,349.05 | 78065119 | $62.52 | 78168706 | $186.85 |
| 78008758 | $176.69 | 78039720 | $555.66 | 78065120 | $380.42 | 78168707 | $485.38 |
| 78008760 | $5,531.68 | 78039722 | $179.58 | 78065125 | $0.07 | 78168708 | $38.25 |
| 78008761 | $1,168.83 | 78039724 | $1,057.05 | 78065127 | $66.42 | 78168709 | $127.18 |
| 78008762 | $7,348.34 | 78039725 | $384.30 | 78065130 | $79.36 | 78168710 | $2,235.97 |
| 78008763 | $93,113.49 | 78039727 | $152,457.23 | 78065135 | $1,827.12 | 78168711 | $65.23 |
| 78008764 | $191.32 | 78039728 | $3,746.55 | 78065152 | $8.39 | 78168712 | $61.91 |
| 78008766 | $93,956.51 | 78039732 | $2,168.60 | 78065153 | $6.87 | 78168714 | $594.58 |
| 78008767 | $7,854.05 | 78039733 | $186,987.28 | 78065160 | $1,297.26 | 78168716 | $72.90 |
| 78008769 | $919.38 | 78039734 | $13,849.13 | 78065161 | $26.00 | 78168717 | $7,133.68 |
| 78008771 | $13,798.08 | 78039735 | $37,997.75 | 78065169 | $137.66 | 78168719 | $37.90 |
| 78008774 | $3,469.73 | 78039736 | $815.70 | 78065180 | $5,718.89 | 78168720 | $711.64 |
| 78008777 | $2,373.44 | 78039740 | $355.41 | 78065183 | $102.87 | 78168721 | $327.64 |
| 78008778 | $2,196.43 | 78039741 | $187.20 | 78065186 | $795.84 | 78168723 | $3,193.80 |
| 78008779 | $519.82 | 78039742 | $426.50 | 78065187 | $97.75 | 78168725 | $438.63 |
| 78008780 | $966.16 | 78039743 | $0.65 | 78065188 | $154.05 | 78168726 | $2,901.88 |
| 78008782 | $1,598.46 | 78039744 | $185.99 | 78065194 | $4.32 | 78168727 | $622.68 |
| 78008783 | $1,422.25 | 78039745 | $430,490.83 | 78065195 | $11.24 | 78168728 | $1,213.24 |
| 78008786 | $768.80 | 78039746 | $26,576.34 | 78065196 | $186.25 | 78168729 | $469.80 |
| 78008789 | $1,553.22 | 78039747 | $3,182.50 | 78065198 | $791.83 | 78168731 | $1,455.51 |
| 78008791 | $24.77 | 78039748 | $16,411.49 | 78065202 | $13.53 | 78168732 | $195.00 |
| 78008792 | $1,254.71 | 78039751 | $198.70 | 78065206 | $155.31 | 78168733 | $554.82 |
| 78008795 | $2,386.76 | 78039752 | $401.90 | 78065209 | $411.10 | 78168735 | $170.10 |
| 78008796 | $43.90 | 78039753 | $298.90 | 78065213 | $29.52 | 78168736 | $366.63 |
| 78008798 | $778.45 | 78039756 | $288.30 | 78065214 | $60.51 | 78168737 | $1,761.02 |
| 78008799 | $936.84 | 78039757 | $284.83 | 78065216 | $42.16 | 78168738 | $2,984.85 |
| 78008802 | $4,504.16 | 78039758 | $358.60 | 78065218 | $48.72 | 78168739 | $5,192.10 |
| 78008803 | $1,804.29 | 78039759 | $80.04 | 78065220 | $24.19 | 78168740 | $573.69 |
| 78008804 | $944.72 | 78039760 | $116.30 | 78065223 | $67.90 | 78168741 | $134.60 |
| 78008806 | $49.85 | 78039761 | $92.40 | 78065224 | $29.63 | 78168743 | $299.06 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78008807 | $2,827.03 | 78039762 | $1,086.07 | 78065226 | $2.93 | 78168744 | $457.20 |
| 78008809 | $806.99 | 78039764 | $91.60 | 78065232 | $25.47 | 78168746 | $558.65 |
| 78008810 | $4,223.27 | 78039765 | $1.00 | 78065233 | $18.61 | 78168747 | $175.45 |
| 78008812 | $238.98 | 78039766 | $3,131.73 | 78065240 | $205.55 | 78168748 | $192.50 |
| 78008813 | $1,161.90 | 78039767 | $26,002.20 | 78065248 | $261.29 | 78168749 | $877.69 |
| 78008814 | $19,867.58 | 78039768 | $1,535.02 | 78065252 | $22.84 | 78168751 | $378.70 |
| 78008816 | $668.31 | 78039769 | $374.87 | 78065257 | $41.54 | 78168754 | $58.26 |
| 78008817 | $523.98 | 78039770 | $15,995.20 | 78065258 | $336.20 | 78168756 | $194.40 |
| 78008818 | $753.31 | 78039773 | $34,134.05 | 78065260 | $19.74 | 78168757 | $919.35 |
| 78008819 | $1,029.51 | 78039786 | $67.44 | 78065262 | $155.62 | 78168758 | $12,298.27 |
| 78008824 | $2,253.64 | 78039798 | $427.81 | 78065268 | $0.65 | 78168760 | $17,200.35 |
| 78008826 | $389.90 | 78039799 | $22.48 | 78065274 | $173.33 | 78168762 | $1,289.54 |
| 78008828 | $206.07 | 78039806 | $43.39 | 78065275 | $28.64 | 78168764 | $1,056.07 |
| 78008830 | $1,615.65 | 78039808 | $2,403.07 | 78065284 | $88.15 | 78168765 | $177.12 |
| 78008831 | $1,150.85 | 78039817 | $1.47 | 78065286 | $461.35 | 78168766 | $357.75 |
| 78008834 | $1,902.10 | 78039822 | $80.19 | 78065287 | $15.05 | 78168767 | $41.00 |
| 78008835 | $730.11 | 78039831 | $44.96 | 78065288 | $389.89 | 78168770 | $194.34 |
| 78008836 | $1,070.51 | 78039834 | $167.73 | 78065290 | $488.86 | 78168771 | $71.34 |
| 78008838 | $10.16 | 78039836 | $242.64 | 78065291 | $230.64 | 78168773 | $1,133.85 |
| 78008839 | $590.68 | 78039847 | $43.39 | 78065293 | $758.25 | 78168774 | $58.14 |
| 78008841 | $1,489.57 | 78039849 | $5.75 | 78065295 | $210.22 | 78168776 | $621.31 |
| 78008845 | $3,239.78 | 78039854 | $29,062.01 | 78065303 | $51.82 | 78168777 | $782.46 |
| 78008846 | $1,478.79 | 78039858 | $75.33 | 78065304 | $8.43 | 78168778 | $8,760.87 |
| 78008847 | $833.86 | 78039862 | $24,672.47 | 78065308 | $45.30 | 78168779 | $3,676.62 |
| 78008848 | $916.70 | 78039864 | $157.37 | 78065309 | $13.12 | 78168780 | $585.85 |
| 78008849 | $1,409.55 | 78039869 | $14,299.77 | 78065310 | $120.13 | 78168782 | $1,279.84 |
| 78008852 | $688.52 | 78039874 | $630.12 | 78065317 | $4.05 | 78168785 | $599.15 |
| 78008853 | $821.11 | 78039878 | $1,116.03 | 78065318 | $4.12 | 78168786 | $27,618.40 |
| 78008857 | $1,255.43 | 78039879 | $1,901,122.82 | 78065319 | $13.94 | 78168789 | $3,989.25 |
| 78008858 | $745.91 | 78039889 | $290.49 | 78065320 | $37.01 | 78168790 | $2,136.69 |
| 78008859 | $1,375.70 | 78039890 | $75.74 | 78065322 | $7.78 | 78168792 | $1,082.98 |
| 78008861 | $825.38 | 78039896 | $15,866.64 | 78065326 | $71.45 | 78168793 | $2,737.44 |
| 78008863 | $1,761.59 | 78039897 | $2,075.21 | 78065331 | $584.68 | 78168794 | $1,806.55 |
| 78008865 | $1,369.05 | 78039898 | $51,051.75 | 78065335 | $4.18 | 78168795 | $623.70 |
| 78008866 | $3,438.32 | 78039915 | $2,666.84 | 78065340 | $365.42 | 78168796 | $1,558.22 |
| 78008869 | $851.09 | 78039916 | $36,897.17 | 78065342 | $13.70 | 78168799 | $707.37 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78008871 | $1,300.89 | 78039917 | $1,027.18 | 78065345 | $16.84 | 78168800 | $1,255.80 |
| 78008874 | $2,219.88 | 78039918 | $120,245.25 | 78065355 | $23.75 | 78168802 | $144.75 |
| 78008878 | $831.60 | 78039919 | $139,095.60 | 78065359 | $248.22 | 78168803 | $1,588.05 |
| 78008879 | $1,122.55 | 78039920 | $3,960.08 | 78065364 | $406.53 | 78168805 | $1,490.93 |
| 78008880 | $178.57 | 78039921 | $1,932.84 | 78065365 | $179.82 | 78168806 | $5,979.13 |
| 78008882 | $11.25 | 78039924 | $22,682.64 | 78065366 | $23.78 | 78168807 | $62.48 |
| 78008884 | $1,265.92 | 78039930 | $16,891.94 | 78065373 | $51.22 | 78168808 | $643.13 |
| 78008885 | $678.34 | 78039935 | $188.02 | 78065374 | $9.86 | 78168809 | $1,788.27 |
| 78008887 | $221.77 | 78039936 | $24.70 | 78065375 | $307.03 | 78168810 | $234.90 |
| 78008888 | $1,083.85 | 78039940 | $15.45 | 78065381 | $23.51 | 78168812 | $677.13 |
| 78008889 | $5,703.79 | 78039943 | $1,500.88 | 78065384 | $634.35 | 78168813 | $596.10 |
| 78008891 | $601.43 | 78039944 | $0.65 | 78065386 | $248.14 | 78168814 | $336.35 |
| 78008894 | $260.44 | 78039947 | $514.61 | 78065390 | $0.63 | 78168815 | $3,732.20 |
| 78008896 | $1,648.73 | 78039949 | $15,590.02 | 78065391 | $6.08 | 78168816 | $2,202.51 |
| 78008899 | $3,491.52 | 78039950 | $36,725.26 | 78065392 | $31.97 | 78168818 | $672.88 |
| 78008900 | $1,671.94 | 78039951 | $1,212.16 | 78065394 | $151.62 | 78168819 | $2,907.41 |
| 78008904 | $3,883.71 | 78039952 | $2,733.33 | 78065395 | $730.85 | 78168820 | $1,417.75 |
| 78008905 | $2,135.84 | 78039955 | $3,113.31 | 78065397 | $9.57 | 78168822 | $1,158.26 |
| 78008906 | $1,937.44 | 78039956 | $4,451.79 | 78065399 | $0.93 | 78168823 | $1,093.34 |
| 78008907 | $933.94 | 78039958 | $2,877.97 | 78065404 | $5.46 | 78168825 | $18.75 |
| 78008908 | $933.94 | 78039960 | $1,959.58 | 78065407 | $7.85 | 78168827 | $567.18 |
| 78008909 | $474.90 | 78039963 | $51,186.36 | 78065408 | $12.09 | 78168828 | $2,081.33 |
| 78008912 | $308.24 | 78039964 | $469.44 | 78065411 | $895.29 | 78168829 | $195.55 |
| 78008915 | $2,851.81 | 78039968 | $223.85 | 78065413 | $45.92 | 78168830 | $121.50 |
| 78008916 | $1,009.18 | 78039969 | $13.70 | 78065415 | $77.20 | 78168831 | $4,267.89 |
| 78008917 | $93.24 | 78039970 | $72.56 | 78065418 | $52.38 | 78168833 | $759.72 |
| 78008918 | $1,428.79 | 78039977 | $2,262.22 | 78065421 | $11.78 | 78168835 | $101.25 |
| 78008919 | $1,252.79 | 78039979 | $3,061.06 | 78065422 | $145.55 | 78168836 | $5.15 |
| 78008921 | $704.23 | 78039981 | $24,706.60 | 78065423 | $429.37 | 78168837 | $611.55 |
| 78008924 | $732.05 | 78039984 | $378,790.79 | 78065430 | $6.87 | 78168838 | $145.80 |
| 78008925 | $539.24 | 78039989 | $86.80 | 78065434 | $30.80 | 78168839 | $581.82 |
| 78008927 | $476.14 | 78039991 | $3,202.26 | 78065442 | $145.56 | 78168840 | $80.90 |
| 78008929 | $590.84 | 78039992 | $25.28 | 78065448 | $25.83 | 78168841 | $69.40 |
| 78008930 | $3,516.55 | 78039993 | $119.65 | 78065449 | $15.71 | 78168842 | $1,615.65 |
| 78008932 | $3,137.75 | 78039994 | $439.20 | 78065450 | $433.95 | 78168843 | $1,299.00 |
| 78008933 | $1,101.34 | 78039995 | $962.15 | 78065451 | $64.15 | 78168844 | $2,231.13 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78008934 | $962.80 | 78039996 | $94.50 | 78065454 | $1,475.40 | 78168846 | $494.79 |
| 78008935 | $1,007.73 | 78039998 | $452.90 | 78065455 | $9.62 | 78168847 | $2,923.54 |
| 78008936 | $539.00 | 78039999 | $92.85 | 78065457 | $204.60 | 78168850 | $3.47 |
| 78008937 | $1,025.74 | 78040000 | $584.55 | 78065459 | $447.64 | 78168851 | $649.77 |
| 78008939 | $1,160.16 | 78040001 | $2.20 | 78065463 | $8.21 | 78168852 | $379.60 |
| 78008940 | $563.46 | 78040002 | $2,432.25 | 78065472 | $4.15 | 78168854 | $489.54 |
| 78008941 | $1,370.00 | 78040003 | $178.20 | 78065473 | $6.79 | 78168855 | $1.27 |
| 78008947 | $416.21 | 78040005 | $216.20 | 78065478 | $10.64 | 78168856 | $3,711.60 |
| 78008949 | $748.33 | 78040006 | $298.22 | 78065480 | $164.44 | 78168857 | $2,336.30 |
| 78008950 | $985.24 | 78040010 | $852.78 | 78065481 | $300.55 | 78168858 | $883.72 |
| 78008951 | $727.28 | 78040011 | $41,739.25 | 78065487 | $4.11 | 78168859 | $9.00 |
| 78008952 | $699.72 | 78040012 | $975.80 | 78065488 | $119.07 | 78168861 | $432.75 |
| 78008954 | $801.25 | 78040018 | $39,726.13 | 78065490 | $8,770.18 | 78168863 | $333.98 |
| 78008956 | $373.87 | 78040019 | $1,230.19 | 78065496 | $561.74 | 78168865 | $4,367.78 |
| 78008958 | $757.82 | 78040020 | $207.20 | 78065498 | $173.26 | 78168866 | $398.19 |
| 78008959 | $701.27 | 78040025 | $567.82 | 78065500 | $144.07 | 78168868 | $10,475.33 |
| 78008960 | $1,544.50 | 78040026 | $1,860.10 | 78065506 | $200.12 | 78168870 | $8.31 |
| 78008961 | $2,831.65 | 78040027 | $121,106.55 | 78065512 | $7.37 | 78168872 | $66.33 |
| 78008963 | $1,954.07 | 78040028 | $13,694.43 | 78065514 | $75.76 | 78168873 | $68.70 |
| 78008965 | $853.72 | 78040029 | $3,312.82 | 78065516 | $33.35 | 78168874 | $18.60 |
| 78008966 | $1,033.71 | 78040030 | $978.59 | 78065522 | $581.28 | 78168875 | $97.02 |
| 78008968 | $892.50 | 78040031 | $27,430.76 | 78065529 | $78.90 | 78168876 | $171.88 |
| 78008972 | $1,635.48 | 78040033 | $9.56 | 78065530 | $63.55 | 78168878 | $131.80 |
| 78008974 | $1,865.11 | 78040034 | $381.30 | 78065532 | $15.84 | 78168880 | $756.52 |
| 78008976 | $472.84 | 78040035 | $3.74 | 78065534 | $324.62 | 78168881 | $113.37 |
| 78008977 | $1,501.13 | 78040036 | $31.06 | 78065537 | $287.77 | 78168882 | $36.78 |
| 78008978 | $940.48 | 78040039 | $267.80 | 78065538 | $277.42 | 78168883 | $49.00 |
| 78008980 | $2,052.42 | 78040042 | $8.25 | 78065546 | $173.46 | 78168885 | $926.93 |
| 78008984 | $448.03 | 78040043 | $13.12 | 78065547 | $19.27 | 78168886 | $1,181.81 |
| 78008985 | $2,010.30 | 78040044 | $43.04 | 78065551 | $14.80 | 78168887 | $987.99 |
| 78008986 | $423.90 | 78040047 | $4,134.04 | 78065557 | $1,516.51 | 78168889 | $324.00 |
| 78008987 | $721.00 | 78040049 | $2,423.07 | 78065561 | $1,027.76 | 78168890 | $797.28 |
| 78008989 | $8.89 | 78040050 | $1,186.88 | 78065563 | $59.22 | 78168891 | $851.11 |
| 78008993 | $152.52 | 78040056 | $602.32 | 78065568 | $9.82 | 78168892 | $554.72 |
| 78008995 | $284.23 | 78040059 | $15.69 | 78065572 | $86.78 | 78168896 | $514.35 |
| 78008997 | $1,636.14 | 78040060 | $9.89 | 78065579 | $91.36 | 78168897 | $370.29 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78008998 | $997.47 | 78040067 | $67.44 | 78065580 | $142.09 | 78168898 | $162.00 |
| 78008999 | $1,793.57 | 78040069 | $67.44 | 78065581 | $6.40 | 78168900 | $450.54 |
| 78009001 | $1,820.03 | 78040077 | $94.49 | 78065582 | $21.18 | 78168903 | $1,794.15 |
| 78009003 | $4.08 | 78040094 | $22.45 | 78065585 | $252.24 | 78168904 | $769.50 |
| 78009005 | $100.88 | 78040101 | $44.96 | 78065590 | $132.47 | 78168906 | $236.69 |
| 78009006 | $110.80 | 78040105 | $22.48 | 78065593 | $1,589.59 | 78168908 | $240.76 |
| 78009008 | $2,126.44 | 78040108 | $22.48 | 78065598 | $1,586.61 | 78168910 | $1,126.14 |
| 78009016 | $25,800.63 | 78040116 | $13.62 | 78065610 | $1,658.11 | 78168911 | $2,328.75 |
| 78009017 | $19,583.61 | 78040117 | $237.08 | 78065612 | $55.44 | 78168912 | $876.58 |
| 78009018 | $7,374.00 | 78040142 | $260.65 | 78065615 | $42.31 | 78168913 | $410.82 |
| 78009019 | $7,764.98 | 78040154 | $3,666.78 | 78065616 | $92.83 | 78168914 | $202.31 |
| 78009020 | $1,086.05 | 78040157 | $1,424.44 | 78065618 | $135.10 | 78168916 | $216.48 |
| 78009022 | $1,082.01 | 78040159 | $29,617.11 | 78065619 | $15.30 | 78168917 | $248.46 |
| 78009023 | $1,678.98 | 78040160 | $108.04 | 78065623 | $27.69 | 78168918 | $86.10 |
| 78009029 | $898.89 | 78040167 | $2,500.99 | 78065627 | $13.23 | 78168919 | $86.10 |
| 78009032 | $1,159.86 | 78040168 | $46,921.76 | 78065630 | $29.81 | 78168920 | $31.30 |
| 78009033 | $2,210.34 | 78040171 | $14,310.00 | 78065632 | $811.16 | 78168921 | $109.80 |
| 78009034 | $1,263.65 | 78040172 | $81,237.20 | 78065639 | $79.70 | 78168922 | $20.50 |
| 78009035 | $319.77 | 78040177 | $30,695.85 | 78065644 | $161.17 | 78168923 | $189.83 |
| 78009036 | $1,487.32 | 78040181 | $1,956.60 | 78065648 | $32.59 | 78168924 | $146.14 |
| 78009038 | $307.88 | 78040185 | $2,574.41 | 78065649 | $19.81 | 78168925 | $78.72 |
| 78009040 | $729.63 | 78040186 | $29,750.08 | 78065650 | $2,935.57 | 78168926 | $81.18 |
| 78009041 | $306.54 | 78040197 | $14,611.20 | 78065652 | $50.61 | 78168927 | $134.05 |
| 78009042 | $779.55 | 78040208 | $85,256.77 | 78065656 | $217.05 | 78168929 | $37.99 |
| 78009043 | $427.14 | 78040209 | $1,802.13 | 78065657 | $294.12 | 78168930 | $35.80 |
| 78009046 | $1,762.83 | 78040210 | $37,839.08 | 78065658 | $129.15 | 78168931 | $1,553.37 |
| 78009048 | $815.68 | 78040213 | $201,643.88 | 78065659 | $278.64 | 78168932 | $1,823.33 |
| 78009051 | $478.42 | 78040227 | $1,454.28 | 78065662 | $37.15 | 78168933 | $1,600.78 |
| 78009052 | $1,765.24 | 78040228 | $9,004.88 | 78065663 | $0.76 | 78168934 | $558.12 |
| 78009053 | $567.28 | 78040232 | $4,336.06 | 78065664 | $45.68 | 78168935 | $233.06 |
| 78009055 | $836.36 | 78040234 | $17,313.90 | 78065668 | $48.12 | 78168936 | $1,997.03 |
| 78009056 | $1,032.01 | 78040236 | $209,956.29 | 78065670 | $735.42 | 78168937 | $2,012.10 |
| 78009058 | $119.50 | 78040237 | $952,198.66 | 78065673 | $8.19 | 78168939 | $1,965.33 |
| 78009061 | $900.11 | 78040240 | $559,911.14 | 78065674 | $275.27 | 78168940 | $115.60 |
| 78009065 | $26.48 | 78040242 | $3,862.32 | 78065678 | $401.97 | 78168941 | $1,325.25 |
| 78009067 | $37.02 | 78040244 | $1,549,778.16 | 78065680 | $22.55 | 78168942 | $1,898.06 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009068 | $2,251.95 | 78040245 | $13,021.95 | 78065682 | $144.15 | 78168946 | $1,952.10 |
| 78009069 | $478.18 | 78040246 | $140,569.18 | 78065683 | $9.14 | 78168947 | $118.18 |
| 78009071 | $888.11 | 78040247 | $263,179.00 | 78065684 | $6.71 | 78168948 | $766.06 |
| 78009076 | $624.71 | 78040248 | $22,280.50 | 78065685 | $1.41 | 78168949 | $1,012.72 |
| 78009078 | $1,432.82 | 78040251 | $294.27 | 78065686 | $515.32 | 78168951 | $1,178.00 |
| 78009080 | $1,477.32 | 78040253 | $4,306.84 | 78065687 | $373.81 | 78168952 | $920.98 |
| 78009082 | $1,579.16 | 78040254 | $305,965.14 | 78065688 | $18.45 | 78168954 | $636.48 |
| 78009085 | $1,179.69 | 78040255 | $402,307.99 | 78065690 | $296.91 | 78168955 | $660.15 |
| 78009086 | $905.43 | 78040257 | $105.60 | 78065696 | $34.30 | 78168957 | $9,312.12 |
| 78009087 | $751.28 | 78040259 | $37,422.70 | 78065697 | $3.18 | 78168958 | $1,063.76 |
| 78009097 | $108.09 | 78040261 | $772.46 | 78065698 | $75.42 | 78168959 | $6,411.70 |
| 78009098 | $1,619.93 | 78040265 | $100,985.65 | 78065699 | $3.80 | 78168963 | $2,561.32 |
| 78009099 | $4.34 | 78040270 | $135,516.55 | 78065701 | $7.14 | 78168964 | $688.07 |
| 78009101 | $1,854.68 | 78040271 | $32.81 | 78065711 | $771.96 | 78168966 | $279.93 |
| 78009102 | $1,505.36 | 78040273 | $3,545,206.98 | 78065713 | $39.36 | 78168968 | $760.45 |
| 78009103 | $920.66 | 78040277 | $16,152.88 | 78065714 | $28.11 | 78168971 | $1,537.61 |
| 78009107 | $508.73 | 78040278 | $354,792.34 | 78065725 | $109.18 | 78168972 | $898.39 |
| 78009110 | $1,471.54 | 78040280 | $418,609.99 | 78065730 | $19.92 | 78168975 | $2,292.66 |
| 78009111 | $493.17 | 78040281 | $3,941.34 | 78065734 | $40.07 | 78168976 | $1,482.18 |
| 78009112 | $393.48 | 78040282 | $168,681.57 | 78065735 | $410.42 | 78168978 | $3,581.07 |
| 78009115 | $505.30 | 78040283 | $26,628.88 | 78065736 | $186.55 | 78168979 | $1,820.04 |
| 78009116 | $2,449.88 | 78040284 | $3,783.42 | 78065741 | $78.59 | 78168980 | $426.69 |
| 78009117 | $1,346.73 | 78040285 | $3,590.83 | 78065749 | $84.27 | 78168981 | $752.58 |
| 78009119 | $736.02 | 78040288 | $55,594.94 | 78065750 | $46.50 | 78168982 | $1,029.18 |
| 78009120 | $64.28 | 78040292 | $1,281.26 | 78065751 | $32.24 | 78168983 | $4,348.75 |
| 78009121 | $721.64 | 78040294 | $14,678.40 | 78065752 | $254.77 | 78168984 | $6,671.34 |
| 78009123 | $764.30 | 78040295 | $59,312.42 | 78065753 | $7.40 | 78168985 | $790.68 |
| 78009125 | $412.79 | 78040296 | $136,010.36 | 78065754 | $3.64 | 78168986 | $560.35 |
| 78009126 | $2,444.98 | 78040297 | $30,598.56 | 78065756 | $265.33 | 78168987 | $1,193.78 |
| 78009130 | $8,526.67 | 78040300 | $226,980.35 | 78065759 | $703.44 | 78168988 | $6,346.71 |
| 78009131 | $14,828.99 | 78040302 | $124,635.42 | 78065763 | $200.60 | 78168989 | $530.55 |
| 78009135 | $1,123.08 | 78040303 | $24,916.50 | 78065765 | $24.60 | 78168990 | $546.05 |
| 78009136 | $658.24 | 78040304 | $2,580.53 | 78065766 | $22.62 | 78168991 | $225.21 |
| 78009137 | $29.57 | 78040305 | $4,274.35 | 78065769 | $5.70 | 78168992 | $418.42 |
| 78009138 | $2,678.46 | 78040306 | $42,634.19 | 78065777 | $1.59 | 78168993 | $275.40 |
| 78009139 | $4,325.12 | 78040308 | $1,766.07 | 78065782 | $22.96 | 78168995 | $18,919.09 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009140 | $4,837.06 | 78040309 | $9,962.12 | 78065783 | $41.93 | 78168997 | $2,267.06 |
| 78009141 | $765.01 | 78040310 | $440,318.36 | 78065790 | $649.67 | 78168998 | $949.69 |
| 78009143 | $483.40 | 78040313 | $1,243.63 | 78065792 | $58.61 | 78168999 | $278.04 |
| 78009150 | $1,232.96 | 78040314 | $198,953.34 | 78065793 | $294.46 | 78169000 | $474.70 |
| 78009151 | $2,022.26 | 78040316 | $6.59 | 78065796 | $7.42 | 78169001 | $514.35 |
| 78009154 | $2,400.97 | 78040318 | $10,690.68 | 78065799 | $142.50 | 78169002 | $15.58 |
| 78009155 | $3,194.03 | 78040319 | $15,160.84 | 78065800 | $143.50 | 78169003 | $734.25 |
| 78009156 | $2,004.77 | 78040320 | $39,463.20 | 78065805 | $266.22 | 78169004 | $160.48 |
| 78009160 | $1,519.37 | 78040322 | $11,770.07 | 78065808 | $27.88 | 78169007 | $357.19 |
| 78009161 | $613.08 | 78040323 | $3,780.72 | 78065827 | $0.07 | 78169009 | $1,201.07 |
| 78009162 | $792.83 | 78040326 | $3,004.00 | 78065833 | $545.98 | 78169011 | $213.04 |
| 78009164 | $1,883.16 | 78040329 | $91,760.37 | 78065837 | $74.06 | 78169012 | $935.84 |
| 78009167 | $1,156.49 | 78040331 | $9,013.23 | 78065838 | $218.37 | 78169014 | $176.72 |
| 78009170 | $877.23 | 78040332 | $3,825.61 | 78065843 | $67.65 | 78169015 | $1,466.80 |
| 78009172 | $1,818.87 | 78040333 | $3,817.39 | 78065845 | $0.11 | 78169017 | $54.30 |
| 78009173 | $11,208.34 | 78040337 | $9,455.00 | 78065846 | $45.68 | 78169019 | $265.29 |
| 78009174 | $769.23 | 78040340 | $157.81 | 78065847 | $83.40 | 78169022 | $191.85 |
| 78009175 | $1,010.56 | 78040341 | $69,898.32 | 78065849 | $89.76 | 78169023 | $52.93 |
| 78009176 | $655.65 | 78040342 | $275.68 | 78065851 | $4.53 | 78169024 | $19.62 |
| 78009177 | $7,155.17 | 78040343 | $25,538.24 | 78065855 | $7.36 | 78169025 | $106.05 |
| 78009178 | $780.40 | 78040348 | $6,506.68 | 78065861 | $223.01 | 78169026 | $243.84 |
| 78009180 | $795.50 | 78040349 | $13,332.10 | 78065863 | $1,240.98 | 78169027 | $162.82 |
| 78009181 | $599.52 | 78040350 | $471,600.14 | 78065865 | $3.61 | 78169028 | $14.85 |
| 78009182 | $805.19 | 78040355 | $6,582.00 | 78065866 | $11.49 | 78169029 | $17.02 |
| 78009183 | $4,722.19 | 78040356 | $423,263.34 | 78065867 | $11.68 | 78169030 | $286.06 |
| 78009186 | $105.24 | 78040359 | $5,977.91 | 78065870 | $68.21 | 78169031 | $93.15 |
| 78009188 | $1,635.19 | 78040362 | $6,309.75 | 78065871 | $173.95 | 78169032 | $252.08 |
| 78009189 | $3,659.69 | 78040363 | $1,254.00 | 78065876 | $41.00 | 78169034 | $158.51 |
| 78009190 | $3,946.95 | 78040365 | $428.07 | 78065886 | $15.00 | 78169035 | $433.35 |
| 78009191 | $302.81 | 78040367 | $142,433.05 | 78065888 | $6.95 | 78169036 | $48.85 |
| 78009195 | $60.43 | 78040368 | $158,312.57 | 78065889 | $42.14 | 78169037 | $152,058.23 |
| 78009196 | $1,340.47 | 78040369 | $1,457,643.69 | 78065910 | $327.31 | 78169038 | $2,697.66 |
| 78009197 | $80.58 | 78040371 | $56,283.35 | 78065915 | $35.78 | 78169039 | $570.29 |
| 78009198 | $486.60 | 78040373 | $205,842.18 | 78065918 | $409.92 | 78169040 | $385.07 |
| 78009199 | $6,935.85 | 78040374 | $283,260.94 | 78065924 | $81.18 | 78169041 | $121.50 |
| 78009200 | $4,020.42 | 78040376 | $54,710.47 | 78065927 | $33.90 | 78169042 | $14.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009201 | $1,433.06 | 78040378 | $121,228.58 | 78065933 | $648.63 | 78169043 | $121.50 |
| 78009202 | $1,823.01 | 78040382 | $16,187.32 | 78065934 | $507.61 | 78169044 | $21.15 |
| 78009203 | $130.63 | 78040387 | $201,775.75 | 78065936 | $30.61 | 78169046 | $193.60 |
| 78009205 | $953.04 | 78040388 | $18,918,946.74 | 78065942 | $38.75 | 78169047 | $320.65 |
| 78009206 | $2,033.31 | 78040389 | $20,060.61 | 78065946 | $40.59 | 78169048 | $1,251.45 |
| 78009211 | $2,608.65 | 78040390 | $524,257.24 | 78065947 | $25.38 | 78169049 | $3,296.75 |
| 78009220 | $1,001.80 | 78040392 | $4,296.60 | 78065949 | $31.16 | 78169050 | $14.05 |
| 78009223 | $27,671.30 | 78040394 | $3,094.00 | 78065953 | $105.33 | 78169051 | $4,647.58 |
| 78009228 | $40.32 | 78040395 | $70,132.94 | 78065956 | $16.82 | 78169052 | $294.63 |
| 78009229 | $17,697.03 | 78040397 | $12,098.81 | 78065960 | $291.33 | 78169054 | $516.75 |
| 78009230 | $8,449.94 | 78040398 | $223.00 | 78065965 | $103.18 | 78169055 | $10.60 |
| 78009231 | $2.42 | 78040400 | $15,111.26 | 78065967 | $0.07 | 78169056 | $734.22 |
| 78009234 | $113.02 | 78040401 | $4,134.85 | 78065979 | $143.98 | 78169057 | $3,294.06 |
| 78009235 | $1,724.11 | 78040402 | $170,679.18 | 78065983 | $37.72 | 78169058 | $597.28 |
| 78009236 | $1,605.17 | 78040403 | $376.50 | 78065989 | $39.73 | 78169059 | $18.90 |
| 78009237 | $1,229.86 | 78040405 | $52,437.10 | 78065992 | $4.92 | 78169061 | $43.00 |
| 78009238 | $2,262.62 | 78040408 | $4,805,372.82 | 78065998 | $75.82 | 78169062 | $14.35 |
| 78009239 | $642.99 | 78040410 | $7,043.44 | 78066000 | $18.60 | 78169063 | $410.13 |
| 78009240 | $3,990.87 | 78040412 | $84,642.58 | 78066008 | $3,538.65 | 78169064 | $501.27 |
| 78009241 | $8,163.03 | 78040413 | $23,409.86 | 78066010 | $105.71 | 78169066 | $20,600.39 |
| 78009242 | $2,904.16 | 78040414 | $83,462.33 | 78066015 | $5.68 | 78169067 | $102.55 |
| 78009243 | $1,713.79 | 78040415 | $212,680.72 | 78066016 | $722.88 | 78169068 | $31.80 |
| 78009244 | $5,745.39 | 78040416 | $5,281.76 | 78066020 | $167.62 | 78169071 | $2,251.74 |
| 78009246 | $1.81 | 78040418 | $2,567.18 | 78066035 | $187.24 | 78169072 | $420.03 |
| 78009247 | $304.22 | 78040420 | $3,868.80 | 78066040 | $712.58 | 78169073 | $450.18 |
| 78009248 | $1,906.37 | 78040421 | $153,750.00 | 78066045 | $89.79 | 78169074 | $123.75 |
| 78009249 | $436.90 | 78040422 | $320.15 | 78066050 | $11.32 | 78169076 | $161.70 |
| 78009250 | $903.66 | 78040426 | $41,403.99 | 78066052 | $33.92 | 78169077 | $5,729.82 |
| 78009251 | $21.22 | 78040427 | $197,819.82 | 78066053 | $98.40 | 78169078 | $304.00 |
| 78009252 | $683.98 | 78040428 | $41,508.50 | 78066054 | $1.36 | 78169079 | $196.32 |
| 78009253 | $1,385.26 | 78040430 | $3,477.26 | 78066057 | $426.57 | 78169080 | $74.05 |
| 78009255 | $1,385.38 | 78040432 | $5,277.13 | 78066061 | $106.57 | 78169081 | $14.35 |
| 78009258 | $697.74 | 78040433 | $71,822.06 | 78066063 | $118.49 | 78169082 | $39.77 |
| 78009259 | $1,600.07 | 78040434 | $819.94 | 78066065 | $8.73 | 78169083 | $1,336.55 |
| 78009261 | $1,035.75 | 78040435 | $155,553.47 | 78066070 | $3.40 | 78169085 | $41.00 |
| 78009262 | $20.86 | 78040436 | $7,654.17 | 78066072 | $30.07 | 78169086 | $1,175.31 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009265 | $184.63 | 78040437 | $5,914.41 | 78066075 | $1.90 | 78169087 | $121.82 |
| 78009267 | $440.37 | 78040439 | $45,046.68 | 78066076 | $24.92 | 78169088 | $76.66 |
| 78009268 | $2,521.61 | 78040440 | $2,392,134.26 | 78066081 | $239.67 | 78169089 | $159.34 |
| 78009270 | $616.72 | 78040446 | $48,234.86 | 78066082 | $64.49 | 78169091 | $1,959.84 |
| 78009271 | $506.03 | 78040447 | $121,811.14 | 78066084 | $69.86 | 78169092 | $2,620.66 |
| 78009273 | $1,585.17 | 78040448 | $403,581.44 | 78066093 | $9.02 | 78169093 | $2,008.68 |
| 78009277 | $456.98 | 78040450 | $9,428.16 | 78066097 | $48.79 | 78169095 | $1,189.75 |
| 78009278 | $11,157.41 | 78040451 | $8,586.52 | 78066099 | $0.14 | 78169096 | $3,506.93 |
| 78009279 | $5,551.75 | 78040452 | $88,189.64 | 78066100 | $314.66 | 78169097 | $275.40 |
| 78009280 | $532.00 | 78040453 | $31,658.76 | 78066106 | $31.69 | 78169100 | $51.87 |
| 78009281 | $542.88 | 78040454 | $15,032.83 | 78066120 | $9.43 | 78169101 | $924.32 |
| 78009282 | $553.66 | 78040455 | $97,456.93 | 78066126 | $1,096.27 | 78169103 | $251.10 |
| 78009283 | $445.31 | 78040456 | $78,647.71 | 78066127 | $57.81 | 78169105 | $692.55 |
| 78009284 | $557.90 | 78040458 | $27,663.55 | 78066128 | $182.79 | 78169106 | $775.09 |
| 78009285 | $1,370.24 | 78040460 | $6,649.44 | 78066130 | $33.86 | 78169107 | $2,705.76 |
| 78009286 | $542.65 | 78040461 | $1,149.15 | 78066133 | $83.64 | 78169112 | $1,096.07 |
| 78009290 | $683.98 | 78040464 | $327,066.01 | 78066134 | $63.54 | 78169113 | $2,393.84 |
| 78009291 | $5,912.88 | 78040466 | $293,786.37 | 78066139 | $28.35 | 78169114 | $2,931.53 |
| 78009292 | $82.41 | 78040467 | $842,234.00 | 78066143 | $616.41 | 78169117 | $584.28 |
| 78009293 | $85.36 | 78040468 | $9,069.68 | 78066158 | $3,836.95 | 78169119 | $727.41 |
| 78009294 | $592.68 | 78040469 | $9,383.84 | 78066160 | $158.97 | 78169122 | $556.43 |
| 78009295 | $1,231.43 | 78040470 | $176,601.31 | 78066166 | $86.10 | 78169123 | $2,536.98 |
| 78009296 | $1,240.21 | 78040471 | $106,314.40 | 78066169 | $224.95 | 78169124 | $4,474.74 |
| 78009297 | $636.45 | 78040473 | $501,929.78 | 78066174 | $72.16 | 78169125 | $963.90 |
| 78009298 | $602.14 | 78040476 | $39,188.42 | 78066185 | $86.13 | 78169126 | $1,130.75 |
| 78009299 | $9.43 | 78040477 | $110.27 | 78066195 | $377.56 | 78169127 | $1,086.18 |
| 78009300 | $842.87 | 78040480 | $897.89 | 78066197 | $12.64 | 78169128 | $530.55 |
| 78009302 | $7,993.64 | 78040483 | $124,047.78 | 78066199 | $71.73 | 78169129 | $1,079.72 |
| 78009303 | $4,281.53 | 78040484 | $240.98 | 78066202 | $4.21 | 78169130 | $170.10 |
| 78009307 | $495.83 | 78040485 | $28,748.19 | 78066208 | $1,046.03 | 78169131 | $2,064.14 |
| 78009308 | $10,221.28 | 78040486 | $5,767,052.89 | 78066210 | $1,342.52 | 78169132 | $9,378.90 |
| 78009310 | $2,232.93 | 78040487 | $1,326.55 | 78066226 | $284.65 | 78169134 | $993.35 |
| 78009311 | $612.87 | 78040488 | $14,324.35 | 78066228 | $13.27 | 78169139 | $681.90 |
| 78009313 | $705.75 | 78040489 | $10,092.32 | 78066231 | $15.26 | 78169141 | $153.90 |
| 78009316 | $1,081.78 | 78040490 | $160,558.01 | 78066240 | $10.79 | 78169142 | $219.88 |
| 78009317 | $705.82 | 78040491 | $28,862.10 | 78066244 | $78.59 | 78169143 | $5,447.33 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78009321 | $679.74 | 78040492 | $772.46 | 78066246 | $44.17 | 78169144 | $68.41 |
| 78009322 | $61.50 | 78040493 | $54,322.06 | 78066256 | $38.10 | 78169145 | $611.84 |
| 78009323 | $3,752.05 | 78040499 | $11,754.93 | 78066261 | $107.26 | 78169146 | $360.45 |
| 78009324 | $1,443.81 | 78040500 | $391.96 | 78066262 | $177.91 | 78169147 | $113.40 |
| 78009325 | $885.29 | 78040502 | $4,113.14 | 78066264 | $43.20 | 78169148 | $2,149.40 |
| 78009326 | $469.41 | 78040503 | $2,716.68 | 78066265 | $12,684.59 | 78169149 | $234.90 |
| 78009329 | $756.27 | 78040504 | $64,739.26 | 78066266 | $6,147.19 | 78169153 | $1,687.42 |
| 78009330 | $395.37 | 78040505 | $5,076.44 | 78066267 | $0.07 | 78169154 | $1,829.01 |
| 78009332 | $397.54 | 78040506 | $16,943.21 | 78066268 | $184.44 | 78169156 | $2,170.80 |
| 78009334 | $232.12 | 78040507 | $4,330.20 | 78066277 | $103.74 | 78169157 | $7,108.18 |
| 78009339 | $2,147.33 | 78040511 | $128,473.67 | 78066280 | $508.23 | 78169158 | $3,872.40 |
| 78009340 | $1,127.83 | 78040513 | $85,806.47 | 78066287 | $29.94 | 78169159 | $178.20 |
| 78009341 | $8.14 | 78040514 | $54,710.47 | 78066290 | $26.50 | 78169162 | $274.85 |
| 78009342 | $401.81 | 78040515 | $352,258.74 | 78066294 | $285.46 | 78169163 | $2,616.54 |
| 78009343 | $3,223.83 | 78040518 | $1,133.86 | 78066295 | $20.58 | 78169164 | $457.65 |
| 78009344 | $82.20 | 78040519 | $8,985.48 | 78066296 | $4.12 | 78169166 | $752.46 |
| 78009345 | $1,360.07 | 78040520 | $3,105.00 | 78066297 | $59.52 | 78169168 | $1,759.34 |
| 78009347 | $1,098.78 | 78040521 | $6,940.92 | 78066299 | $31.76 | 78169169 | $169.74 |
| 78009348 | $4,292.60 | 78040522 | $13,172.77 | 78066300 | $68.96 | 78169171 | $905.76 |
| 78009351 | $541.75 | 78040524 | $656.32 | 78066303 | $121.10 | 78169172 | $1.75 |
| 78009353 | $140.59 | 78040525 | $288.13 | 78066305 | $20.25 | 78169173 | $704.36 |
| 78009354 | $37.09 | 78040526 | $46,871.47 | 78066311 | $146.94 | 78169175 | $747.49 |
| 78009355 | $1,007.48 | 78040527 | $14,100.00 | 78066312 | $96.21 | 78169176 | $1,894.09 |
| 78009356 | $516.77 | 78040528 | $38,884.99 | 78066322 | $140.29 | 78169181 | $579.15 |
| 78009357 | $1,813.60 | 78040530 | $91,353.51 | 78066323 | $8.23 | 78169183 | $264.64 |
| 78009358 | $1,233.37 | 78040531 | $236,932.35 | 78066324 | $210.06 | 78169184 | $42.47 |
| 78009359 | $1,396.75 | 78040532 | $33,271.63 | 78066330 | $31.25 | 78169185 | $81.00 |
| 78009360 | $83.89 | 78040533 | $3,155.53 | 78066331 | $113.33 | 78169186 | $2,246.65 |
| 78009366 | $7,167.37 | 78040535 | $15,940.12 | 78066334 | $146.87 | 78169187 | $1,128.95 |
| 78009368 | $233.51 | 78040536 | $338.31 | 78066339 | $32.24 | 78169188 | $380.74 |
| 78009369 | $1,258.36 | 78040537 | $97,075.93 | 78066340 | $1,199.47 | 78169189 | $42.55 |
| 78009370 | $351.29 | 78041953 | $1,643.69 | 78066344 | $42.48 | 78169191 | $2.40 |
| 78009371 | $2,268.89 | 78041954 | $37.08 | 78066350 | $191.69 | 78169193 | $440.35 |
| 78009372 | $935.91 | 78041955 | $18,024.00 | 78066355 | $24.48 | 78169195 | $185.84 |
| 78009373 | $1,211.61 | 78041958 | $5,690.33 | 78066357 | $444.50 | 78169196 | $789.68 |
| 78009374 | $868.91 | 78041960 | $45,864.15 | 78066358 | $81.85 | 78169197 | $425.28 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009377 | $2,011.25 | 78041961 | $205,753.55 | 78066359 | $114.34 | 78169198 | $220.61 |
| 78009378 | $2,376.24 | 78041962 | $417,233.16 | 78066363 | $74.23 | 78169199 | $10.50 |
| 78009379 | $567.55 | 78041963 | $651.64 | 78066364 | $5.74 | 78169200 | $214.65 |
| 78009381 | $2,011.25 | 78041965 | $5,677.95 | 78066367 | $613.96 | 78169201 | $386.21 |
| 78009383 | $1,539.66 | 78041966 | $7,661.39 | 78066370 | $162.24 | 78169202 | $151.85 |
| 78009384 | $952.36 | 78041969 | $227,551.34 | 78066371 | $432.01 | 78169204 | $271.35 |
| 78009385 | $950.83 | 78041970 | $671.44 | 78066373 | $4.41 | 78169205 | $129.60 |
| 78009387 | $1,756.76 | 78041971 | $152.82 | 78066377 | $58.99 | 78169206 | $675.62 |
| 78009389 | $893.39 | 78041973 | $5,147.77 | 78066383 | $132.70 | 78169207 | $373.45 |
| 78009390 | $3,249.45 | 78041974 | $4,251.62 | 78066387 | $98.25 | 78169208 | $801.43 |
| 78009391 | $858.97 | 78041976 | $59,315.60 | 78066391 | $45.30 | 78169209 | $149.85 |
| 78009392 | $2,125.79 | 78041977 | $61,614.74 | 78066397 | $53.63 | 78169211 | $19.29 |
| 78009394 | $1,337.49 | 78041978 | $560,387.67 | 78066399 | $36.36 | 78169214 | $486.00 |
| 78009395 | $3,042.20 | 78041979 | $1,340,257.70 | 78066404 | $10.65 | 78169215 | $433.35 |
| 78009396 | $1,960.77 | 78041981 | $61,857.62 | 78066405 | $145.24 | 78169217 | $862.65 |
| 78009397 | $2,287.24 | 78041982 | $47,499.73 | 78066409 | $145.60 | 78169218 | $309.12 |
| 78009401 | $353.63 | 78041983 | $1.90 | 78066410 | $12.62 | 78169219 | $364.56 |
| 78009402 | $1,639.33 | 78041984 | $391,509.20 | 78066411 | $6.77 | 78169220 | $746.21 |
| 78009404 | $1,201.80 | 78041986 | $132,081.92 | 78066419 | $69.19 | 78169223 | $117.45 |
| 78009405 | $19.05 | 78041987 | $183,499.04 | 78066422 | $92.28 | 78169224 | $790.51 |
| 78009406 | $1,694.62 | 78041988 | $31,282.56 | 78066423 | $146.77 | 78169225 | $148.70 |
| 78009407 | $2,392.78 | 78041989 | $20,638.00 | 78066426 | $487.39 | 78169226 | $369.51 |
| 78009408 | $1,680.50 | 78041991 | $40,085.62 | 78066432 | $208.29 | 78169227 | $320.86 |
| 78009410 | $1,515.61 | 78041992 | $70,487.08 | 78066433 | $69.71 | 78169228 | $56.10 |
| 78009411 | $741.27 | 78041994 | $326,945.85 | 78066435 | $32.26 | 78169230 | $222.75 |
| 78009412 | $966.48 | 78041995 | $81,313.15 | 78066439 | $21.65 | 78169231 | $732.98 |
| 78009413 | $788.56 | 78041997 | $34,805.49 | 78066441 | $357.20 | 78169232 | $337.02 |
| 78009414 | $1,459.62 | 78041998 | $9,887.04 | 78066443 | $49.98 | 78169233 | $280.00 |
| 78009415 | $1,400.48 | 78042003 | $1,484.70 | 78066448 | $66.57 | 78169234 | $296.40 |
| 78009417 | $1,385.49 | 78042004 | $35.69 | 78066449 | $6.86 | 78169235 | $164.00 |
| 78009418 | $430.08 | 78042010 | $569,262.41 | 78066450 | $6.66 | 78169236 | $231.33 |
| 78009419 | $149.40 | 78042014 | $168,936.95 | 78066451 | $181.00 | 78169237 | $20.50 |
| 78009421 | $954.56 | 78042017 | $220,689.64 | 78066455 | $103.46 | 78169238 | $263.22 |
| 78009422 | $679.51 | 78042018 | $55,737.87 | 78066458 | $67.02 | 78169239 | $3.95 |
| 78009423 | $17,467.25 | 78042019 | $48,986.21 | 78066459 | $24.14 | 78169240 | $198.78 |
| 78009427 | $799.05 | 78042021 | $236,258.39 | 78066460 | $69.88 | 78169242 | $18.45 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009428 | $1,620.45 | 78042023 | $7,689.80 | 78066463 | $44.79 | 78169243 | $1,524.77 |
| 78009431 | $476.18 | 78042024 | $45,504.79 | 78066466 | $11.80 | 78169244 | $1.40 |
| 78009432 | $2,681.66 | 78042033 | $96,608.47 | 78066469 | $127.61 | 78169245 | $25.27 |
| 78009433 | $2,289.45 | 78042034 | $20,370.31 | 78066472 | $1,150.50 | 78169247 | $170.98 |
| 78009436 | $1,212.14 | 78042035 | $24,721.18 | 78066474 | $145.13 | 78169248 | $16,537.52 |
| 78009437 | $523.96 | 78042038 | $65,777.10 | 78066476 | $35.83 | 78169249 | $2,171.52 |
| 78009439 | $4,468.67 | 78042039 | $4,539.86 | 78066477 | $143.20 | 78169250 | $2,086.98 |
| 78009441 | $549.94 | 78042041 | $11,647.76 | 78066481 | $81.97 | 78169251 | $449.65 |
| 78009442 | $648.28 | 78042042 | $47,918.00 | 78066486 | $155.95 | 78169252 | $983.99 |
| 78009443 | $448.01 | 78042045 | $348,691.00 | 78066488 | $9.66 | 78169253 | $483.00 |
| 78009444 | $1,676.37 | 78042047 | $15,776.08 | 78066489 | $337.64 | 78169255 | $125.55 |
| 78009446 | $1,966.15 | 78042051 | $431,625.53 | 78066496 | $110.37 | 78169256 | $87.77 |
| 78009447 | $1,055.68 | 78042053 | $800.25 | 78066502 | $246.33 | 78169257 | $860.89 |
| 78009448 | $1,222.29 | 78042055 | $2.32 | 78066520 | $39.53 | 78169258 | $1,623.11 |
| 78009449 | $290.95 | 78042056 | $14.72 | 78066525 | $6.87 | 78169259 | $1,810.35 |
| 78009450 | $2,332.47 | 78042057 | $96.58 | 78066527 | $104.94 | 78169260 | $376.65 |
| 78009451 | $2,128.53 | 78042059 | $17.48 | 78066528 | $151.71 | 78169261 | $162.00 |
| 78009452 | $563.81 | 78042060 | $10.12 | 78066529 | $90.38 | 78169262 | $291.60 |
| 78009454 | $14,299.00 | 78042061 | $49.40 | 78066531 | $15.91 | 78169263 | $383.32 |
| 78009455 | $632.21 | 78042063 | $41.08 | 78066540 | $0.14 | 78169265 | $6,226.77 |
| 78009456 | $632.21 | 78042065 | $418.93 | 78066544 | $6.36 | 78169266 | $1,452.60 |
| 78009457 | $1,376.31 | 78042067 | $20.98 | 78066545 | $28.23 | 78169267 | $24,027.55 |
| 78009458 | $1,074.11 | 78042068 | $48.48 | 78066551 | $366.03 | 78169269 | $938.22 |
| 78009460 | $1,600.37 | 78042070 | $25.64 | 78066555 | $34.18 | 78169270 | $392.85 |
| 78009461 | $882.53 | 78042071 | $11.66 | 78066558 | $23.37 | 78169271 | $13,840.50 |
| 78009463 | $971.89 | 78042072 | $942.07 | 78066559 | $258.28 | 78169273 | $499.74 |
| 78009465 | $710.28 | 78042073 | $20,660.00 | 78066561 | $25.16 | 78169274 | $3,033.25 |
| 78009466 | $1,220.88 | 78042074 | $2,845.39 | 78066562 | $234.19 | 78169277 | $6,630.19 |
| 78009468 | $950.95 | 78042080 | $1,223.72 | 78066564 | $30.21 | 78169282 | $352.76 |
| 78009470 | $937.44 | 78042083 | $33,879.86 | 78066568 | $1.85 | 78169284 | $340.20 |
| 78009471 | $412.14 | 78042084 | $67,198.20 | 78066569 | $547.22 | 78169285 | $21,088.09 |
| 78009472 | $323.03 | 78042088 | $104.31 | 78066572 | $262.57 | 78169286 | $4,267.21 |
| 78009476 | $647.23 | 78042092 | $3.29 | 78066583 | $18.51 | 78169290 | $1,025.25 |
| 78009478 | $213.54 | 78042096 | $3,275.77 | 78066585 | $409.05 | 78169291 | $2,422.89 |
| 78009481 | $404.20 | 78042097 | $3,766.33 | 78066591 | $21.13 | 78169292 | $39.49 |
| 78009482 | $1,291.60 | 78042098 | $4,768.97 | 78066593 | $16.25 | 78169293 | $18.65 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009483 | $238.17 | 78042099 | $3,824.83 | 78066598 | $125.98 | 78169294 | $5,582.07 |
| 78009486 | $3,027.30 | 78042101 | $25,375.28 | 78066599 | $459.31 | 78169295 | $1,416.00 |
| 78009487 | $853.66 | 78042102 | $8,890.71 | 78066600 | $295.62 | 78169296 | $328.78 |
| 78009488 | $2,134.45 | 78042132 | $409,260.01 | 78066605 | $20.35 | 78169297 | $4,681.84 |
| 78009490 | $586.93 | 78042135 | $239,431.36 | 78066611 | $5.67 | 78169298 | $293.09 |
| 78009500 | $2,097.48 | 78042136 | $2,637.29 | 78066613 | $0.36 | 78169299 | $925.73 |
| 78009501 | $1,673.97 | 78042137 | $28,781.70 | 78066615 | $118.42 | 78169300 | $12,167.46 |
| 78009503 | $632.38 | 78042141 | $876,856.83 | 78066617 | $89.00 | 78169301 | $4,440.52 |
| 78009504 | $3,936.33 | 78042143 | $4,145,739.02 | 78066618 | $135.38 | 78169302 | $1,696.65 |
| 78009506 | $1,222.00 | 78042150 | $242,819.89 | 78066624 | $6.09 | 78169303 | $505.65 |
| 78009510 | $649.50 | 78042153 | $207,956.25 | 78066634 | $42.45 | 78169304 | $1,437.37 |
| 78009511 | $1,578.63 | 78042155 | $121,053.20 | 78066636 | $114.93 | 78169305 | $3,010.91 |
| 78009512 | $701.51 | 78042156 | $62,902.02 | 78066641 | $1,100.84 | 78169306 | $822.36 |
| 78009513 | $240.11 | 78042157 | $120,538.89 | 78066647 | $31.02 | 78169307 | $1,416.03 |
| 78009515 | $872.86 | 78042158 | $18,483,613.53 | 78066648 | $29.64 | 78169309 | $166.05 |
| 78009519 | $727.51 | 78042159 | $2,832,762.04 | 78066649 | $60.76 | 78169310 | $1,200.54 |
| 78009522 | $4,313.68 | 78042160 | $2,499,632.37 | 78066650 | $145.52 | 78169311 | $112.20 |
| 78009524 | $737.88 | 78042161 | $4,907,633.94 | 78066653 | $108.34 | 78169312 | $1,317.34 |
| 78009527 | $3,855.36 | 78042162 | $2,522,842.28 | 78066659 | $144.60 | 78169314 | $1,490.56 |
| 78009528 | $600.23 | 78042163 | $61,507.31 | 78066661 | $68.31 | 78169315 | $480.16 |
| 78009529 | $476.11 | 78042164 | $13,810.24 | 78066665 | $34.35 | 78169317 | $521.46 |
| 78009531 | $949.26 | 78042165 | $158,981.85 | 78066669 | $3.00 | 78169319 | $698.99 |
| 78009532 | $3,749.57 | 78042166 | $114,322.69 | 78066672 | $10.89 | 78169320 | $329.93 |
| 78009534 | $948.31 | 78042167 | $285,602.86 | 78066674 | $298.32 | 78169321 | $65.03 |
| 78009536 | $3,008.67 | 78042168 | $677,972.00 | 78066678 | $29.26 | 78169322 | $348.33 |
| 78009537 | $1,799.35 | 78042169 | $18,903.00 | 78066679 | $555.34 | 78169323 | $93.86 |
| 78009539 | $5,354.60 | 78042171 | $162,925.73 | 78066680 | $5.64 | 78169324 | $704.36 |
| 78009542 | $2,430.18 | 78042172 | $213,485.10 | 78066683 | $135.29 | 78169325 | $690.64 |
| 78009546 | $2,102.05 | 78042173 | $1,350.00 | 78066687 | $23.06 | 78169326 | $627.75 |
| 78009547 | $437.64 | 78042174 | $340,565.86 | 78066688 | $240.83 | 78169327 | $3,392.99 |
| 78009548 | $1,313.46 | 78042175 | $10,955.52 | 78066692 | $39.10 | 78169328 | $581.93 |
| 78009550 | $1,655.03 | 78042176 | $23,298.00 | 78066694 | $33.86 | 78169329 | $567.70 |
| 78009553 | $617.48 | 78042177 | $33,967.65 | 78066695 | $9.38 | 78169330 | $75.49 |
| 78009556 | $2,807.53 | 78042178 | $380,412.39 | 78066698 | $55.67 | 78169331 | $1,441.80 |
| 78009557 | $2,746.89 | 78042179 | $10,892.49 | 78066706 | $12.30 | 78169332 | $97.20 |
| 78009561 | $784.06 | 78042180 | $22,099.98 | 78066707 | $14.71 | 78169333 | $101.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009562 | $11.79 | 78042183 | $74,688.00 | 78066708 | $5.06 | 78169334 | $224.95 |
| 78009563 | $736.29 | 78042184 | $48,304.00 | 78066709 | $53.35 | 78169335 | $1,403.52 |
| 78009566 | $133.56 | 78042190 | $988,986.82 | 78066711 | $58.80 | 78169336 | $24.11 |
| 78009567 | $2,465.52 | 78042194 | $105,579.60 | 78066712 | $165.67 | 78169337 | $109.35 |
| 78009568 | $399.56 | 78042197 | $42,670.80 | 78066713 | $126.29 | 78169338 | $481.95 |
| 78009569 | $1,218.68 | 78042198 | $488,964.80 | 78066715 | $156.07 | 78169339 | $62.35 |
| 78009571 | $76.65 | 78042202 | $45.44 | 78066719 | $25.08 | 78169340 | $108.20 |
| 78009573 | $1,594.90 | 78042203 | $27,595.85 | 78066726 | $14.35 | 78169342 | $27.05 |
| 78009576 | $1,474.88 | 78042204 | $79,585.32 | 78066733 | $78.36 | 78169343 | $650.29 |
| 78009577 | $4,394.00 | 78042205 | $76,698.22 | 78066747 | $62.32 | 78169345 | $450.12 |
| 78009579 | $948.02 | 78042206 | $44,127.57 | 78066753 | $18.09 | 78169346 | $341.51 |
| 78009580 | $202.59 | 78042207 | $75,909.30 | 78066756 | $21.58 | 78169347 | $673.88 |
| 78009581 | $1,789.25 | 78042208 | $53,873.65 | 78066759 | $23.39 | 78169348 | $249.56 |
| 78009583 | $5,958.09 | 78042209 | $33,052.94 | 78066763 | $402.66 | 78169350 | $165.28 |
| 78009584 | $680.64 | 78042210 | $6,388.34 | 78066767 | $61.03 | 78169351 | $22,508.79 |
| 78009585 | $5,524.14 | 78042211 | $179,334.94 | 78066771 | $1.52 | 78169352 | $571.63 |
| 78009586 | $1,944.38 | 78042212 | $4,551.14 | 78066772 | $165.05 | 78169353 | $110.13 |
| 78009593 | $706.01 | 78042213 | $3,201.09 | 78066775 | $386.99 | 78169354 | $221.89 |
| 78009594 | $201.42 | 78042214 | $6,224.70 | 78066781 | $24.63 | 78169355 | $475.20 |
| 78009595 | $793.14 | 78042215 | $97,873.72 | 78066782 | $93.97 | 78169357 | $956.97 |
| 78009597 | $642.99 | 78042217 | $2,769.17 | 78066785 | $40.85 | 78169358 | $364.50 |
| 78009598 | $297.69 | 78042218 | $156,202.89 | 78066787 | $156.01 | 78169359 | $66.33 |
| 78009599 | $2,059.05 | 78042219 | $65,414.22 | 78066791 | $145.79 | 78169360 | $680.40 |
| 78009601 | $1,375.91 | 78042220 | $55,613.91 | 78066800 | $28.62 | 78169361 | $76.95 |
| 78009602 | $1,791.83 | 78042224 | $14,392.00 | 78066803 | $44.38 | 78169362 | $463.54 |
| 78009603 | $603.91 | 78042226 | $805,959.65 | 78066807 | $70.08 | 78169363 | $293.83 |
| 78009605 | $725.24 | 78042229 | $33,000.00 | 78066811 | $42.90 | 78169364 | $303.75 |
| 78009608 | $251.42 | 78042232 | $1,303.98 | 78066814 | $874.85 | 78169367 | $1,372.95 |
| 78009609 | $1,322.20 | 78042233 | $6,196.66 | 78066816 | $150.80 | 78169369 | $295.65 |
| 78009611 | $1,315.69 | 78042235 | $12,609.84 | 78066819 | $226.15 | 78169371 | $143.78 |
| 78009612 | $1,235.31 | 78042237 | $1,590.31 | 78066821 | $251.93 | 78169374 | $460.35 |
| 78009614 | $503.36 | 78042238 | $8,737.00 | 78066827 | $23.99 | 78169376 | $815.93 |
| 78009617 | $668.73 | 78042240 | $36,809.07 | 78066828 | $384.45 | 78169377 | $85.15 |
| 78009618 | $104.57 | 78042241 | $33,241.52 | 78066832 | $795.55 | 78169380 | $320.86 |
| 78009619 | $1,796.54 | 78042242 | $5,419.26 | 78066835 | $37.75 | 78169381 | $1,542.81 |
| 78009621 | $2,388.46 | 78042245 | $5,967.96 | 78066836 | $568.33 | 78169382 | $1,704.48 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009623 | $71.23 | 78042247 | $6,800.00 | 78066843 | $19.74 | 78169384 | $291.60 |
| 78009624 | $360.32 | 78042249 | $4,948,523.84 | 78066845 | $20.51 | 78169385 | $919.62 |
| 78009625 | $1,609.47 | 78042250 | $978,499.11 | 78066847 | $32.06 | 78169386 | $757.61 |
| 78009626 | $516.90 | 78042251 | $532,720.65 | 78066851 | $81.21 | 78169387 | $83.64 |
| 78009627 | $169.40 | 78042252 | $124,864.73 | 78066854 | $67.49 | 78169388 | $154.98 |
| 78009628 | $316.72 | 78042253 | $364,516.22 | 78066863 | $14.72 | 78169389 | $86.10 |
| 78009629 | $1,214.82 | 78042254 | $23,695.79 | 78066867 | $301.47 | 78169390 | $100.58 |
| 78009632 | $610.21 | 78042257 | $1,868.85 | 78066869 | $497.89 | 78169391 | $803.94 |
| 78009638 | $570.71 | 78042258 | $1,868.85 | 78066874 | $0.04 | 78169392 | $2.13 |
| 78009639 | $2,803.26 | 78042259 | $22,020.35 | 78066884 | $202.12 | 78169393 | $5.25 |
| 78009641 | $10.34 | 78042266 | $15,604.28 | 78066891 | $98.80 | 78169396 | $257.53 |
| 78009642 | $3,568.38 | 78042267 | $43,511.68 | 78066895 | $177.55 | 78169397 | $1,829.29 |
| 78009645 | $1,288.03 | 78042268 | $28,647.99 | 78066898 | $111.57 | 78169398 | $18.45 |
| 78009646 | $775.58 | 78042269 | $9,224.88 | 78066899 | $21.50 | 78169400 | $22.14 |
| 78009647 | $969.17 | 78042270 | $7,063.39 | 78066901 | $9.72 | 78169401 | $115.62 |
| 78009649 | $1,980.18 | 78042271 | $123,245.58 | 78066907 | $17.27 | 78169402 | $82.00 |
| 78009652 | $53.76 | 78042272 | $122,448.86 | 78066909 | $60.52 | 78169403 | $161.60 |
| 78009657 | $153.96 | 78042273 | $56,621.69 | 78066912 | $52.10 | 78169404 | $1,959.84 |
| 78009661 | $26.29 | 78042274 | $266,535.44 | 78066915 | $414.86 | 78169406 | $3,507.33 |
| 78009662 | $2,086.41 | 78042275 | $55,039.52 | 78066920 | $24.51 | 78169407 | $1,287.33 |
| 78009663 | $229.79 | 78042276 | $6,262.00 | 78066922 | $5.68 | 78169408 | $603.36 |
| 78009664 | $910.44 | 78042279 | $406,070.11 | 78066923 | $131.82 | 78169409 | $3,468.40 |
| 78009665 | $1,634.31 | 78042280 | $4,762.80 | 78066926 | $2.72 | 78169410 | $3,064.09 |
| 78009666 | $1,179.39 | 78042281 | $46,800.87 | 78066927 | $100.01 | 78169417 | $3,397.95 |
| 78009667 | $493.83 | 78042282 | $8,580.36 | 78066942 | $86.63 | 78169418 | $1,139.25 |
| 78009668 | $492.17 | 78042283 | $16,495.08 | 78066944 | $26.81 | 78169419 | $392.85 |
| 78009669 | $497.49 | 78042284 | $23,886.77 | 78066951 | $342.59 | 78169420 | $2,243.70 |
| 78009670 | $1,487.07 | 78042285 | $1,258.20 | 78066956 | $1.49 | 78169421 | $13,661.00 |
| 78009673 | $1,986.69 | 78042287 | $15,118.65 | 78066957 | $354.99 | 78169423 | $550.77 |
| 78009674 | $1,093.48 | 78042292 | $159,528.26 | 78066960 | $82.00 | 78169424 | $1,501.08 |
| 78009678 | $21.99 | 78042293 | $798,728.33 | 78066970 | $114.45 | 78169425 | $2,377.06 |
| 78009680 | $1,337.49 | 78042295 | $128,470.62 | 78066973 | $27.76 | 78169426 | $9,507.94 |
| 78009681 | $3,588.14 | 78042297 | $10.90 | 78066982 | $172.16 | 78169428 | $617.46 |
| 78009688 | $14.44 | 78042298 | $83,221.78 | 78066985 | $241.80 | 78169429 | $839.79 |
| 78009690 | $7,749.39 | 78042299 | $92,934.67 | 78066986 | $21.62 | 78169431 | $210.60 |
| 78009691 | $615.17 | 78042300 | $11,069.54 | 78066993 | $79.95 | 78169432 | $556.83 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009692 | $75.26 | 78042304 | $67,242.21 | 78066994 | $1,515.97 | 78169433 | $175.99 |
| 78009695 | $1,446.57 | 78042305 | $23,995.97 | 78066995 | $0.04 | 78169434 | $2,448.42 |
| 78009696 | $940.89 | 78042306 | $51,041.56 | 78066998 | $52.09 | 78169435 | $3,729.03 |
| 78009697 | $4,132.21 | 78042309 | $79,895.60 | 78067000 | $269.09 | 78169436 | $1,513.85 |
| 78009698 | $731.81 | 78042310 | $161,442.77 | 78067001 | $112.88 | 78169439 | $2,674.44 |
| 78009699 | $98.91 | 78042311 | $7,016.40 | 78067004 | $38.64 | 78169440 | $11,112.63 |
| 78009702 | $37.69 | 78042313 | $297.15 | 78067006 | $0.21 | 78169442 | $848.82 |
| 78009704 | $817.20 | 78042314 | $1,823.28 | 78067009 | $103.61 | 78169443 | $5,520.53 |
| 78009708 | $1,295.55 | 78042316 | $1,764.58 | 78067014 | $865.47 | 78169444 | $2,446.67 |
| 78009710 | $5,816.66 | 78042318 | $4,776.39 | 78067015 | $14.23 | 78169445 | $1,305.97 |
| 78009711 | $736.18 | 78042319 | $9,141.46 | 78067016 | $21.60 | 78169446 | $930.89 |
| 78009718 | $334.51 | 78042321 | $75,312.86 | 78067019 | $22.51 | 78169447 | $1,240.17 |
| 78009719 | $1,880.50 | 78042322 | $5,273.57 | 78067020 | $15.68 | 78169448 | $682.85 |
| 78009721 | $958.28 | 78042324 | $41,797.30 | 78067022 | $62.53 | 78169453 | $53.65 |
| 78009724 | $2,592.36 | 78042325 | $62,751.74 | 78067023 | $81.70 | 78169454 | $2,833.02 |
| 78009731 | $0.10 | 78042327 | $880,504.02 | 78067026 | $89.67 | 78169455 | $1,657.33 |
| 78009733 | $88.56 | 78042328 | $20,456.00 | 78067027 | $73.28 | 78169457 | $1,798.49 |
| 78009741 | $6,642.22 | 78042329 | $75,988.85 | 78067029 | $0.84 | 78169458 | $121.00 |
| 78009745 | $957.44 | 78042330 | $11,011.20 | 78067031 | $39.74 | 78169459 | $1,168.35 |
| 78009746 | $1,365.68 | 78042331 | $395,296.22 | 78067037 | $224.97 | 78169460 | $413.98 |
| 78009754 | $258.07 | 78042332 | $473,702.92 | 78067040 | $602.72 | 78169463 | $631.23 |
| 78009757 | $1,081.26 | 78042333 | $1,820.52 | 78067043 | $14.91 | 78169464 | $109.35 |
| 78009763 | $664.46 | 78042335 | $1,631.47 | 78067047 | $0.07 | 78169465 | $272.18 |
| 78009764 | $43.96 | 78042338 | $528,153.89 | 78067049 | $27.12 | 78169467 | $93.24 |
| 78009767 | $344.95 | 78042339 | $5,904,718.59 | 78067061 | $120.87 | 78169469 | $919.43 |
| 78009770 | $5,046.15 | 78042340 | $4,232.28 | 78067071 | $139.65 | 78169471 | $3,723.62 |
| 78009771 | $22,715.77 | 78042341 | $208,413.00 | 78067076 | $138.31 | 78169472 | $8.10 |
| 78009772 | $5,046.15 | 78042342 | $3,882.65 | 78067078 | $9.35 | 78169473 | $1,447.16 |
| 78009773 | $7,801.61 | 78042343 | $116,796.22 | 78067082 | $41.57 | 78169474 | $1,109.70 |
| 78009774 | $7,799.34 | 78042344 | $97,416.27 | 78067083 | $246.06 | 78169475 | $585.66 |
| 78009776 | $2,053.98 | 78042345 | $48,537.59 | 78067085 | $2.76 | 78169476 | $517.42 |
| 78009777 | $2,184.31 | 78042346 | $17,703.30 | 78067088 | $78.09 | 78169477 | $2,007.86 |
| 78009778 | $859.43 | 78042347 | $56,710.52 | 78067093 | $27.43 | 78169478 | $2,639.94 |
| 78009779 | $3,502.24 | 78042348 | $69,487.06 | 78067107 | $45.08 | 78169479 | $3,656.63 |
| 78009783 | $1,739.79 | 78042349 | $82,806.31 | 78067120 | $567.42 | 78169480 | $557.82 |
| 78009787 | $508.94 | 78042350 | $58,321.33 | 78067125 | $121.22 | 78169482 | $677.71 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009788 | $315.29 | 78042351 | $5,519.31 | 78067126 | $226.84 | 78169483 | $127.12 |
| 78009790 | $352.86 | 78042352 | $23,142.00 | 78067136 | $602.34 | 78169484 | $2,684.13 |
| 78009792 | $2,734.15 | 78042354 | $439,168.71 | 78067141 | $111.18 | 78169486 | $1,905.29 |
| 78009794 | $42.45 | 78042356 | $374,123.96 | 78067147 | $446.11 | 78169488 | $523.93 |
| 78009795 | $308.48 | 78042358 | $371,372.34 | 78067151 | $156.75 | 78169489 | $540.65 |
| 78009797 | $240.71 | 78042359 | $68,979.00 | 78067155 | $43.49 | 78169490 | $461.67 |
| 78009799 | $30.60 | 78042360 | $49,088.00 | 78067158 | $6.87 | 78169491 | $391.29 |
| 78009800 | $1,207.38 | 78042361 | $94,453.88 | 78067159 | $19.92 | 78169493 | $169.35 |
| 78009801 | $247.69 | 78042362 | $706,324.86 | 78067161 | $22.55 | 78169497 | $121.33 |
| 78009802 | $52.24 | 78042365 | $110,679.59 | 78067168 | $470.56 | 78169498 | $310.82 |
| 78009803 | $2,010.67 | 78042366 | $552,413.72 | 78067169 | $19.21 | 78169499 | $303.67 |
| 78009804 | $47.30 | 78042367 | $69,324.21 | 78067173 | $87.68 | 78169500 | $32.39 |
| 78009806 | $610.58 | 78042368 | $101,860.14 | 78067181 | $14.61 | 78169502 | $293.59 |
| 78009809 | $783.83 | 78042371 | $41,353.48 | 78067183 | $51.57 | 78169503 | $235.99 |
| 78009810 | $1,589.72 | 78042373 | $352,071.61 | 78067187 | $161.60 | 78169504 | $0.90 |
| 78009811 | $2,104.58 | 78042374 | $39,421.14 | 78067197 | $98.03 | 78169505 | $111.45 |
| 78009816 | $719.96 | 78042375 | $1,611,410.72 | 78067198 | $28.63 | 78169506 | $292.57 |
| 78009817 | $2,555.57 | 78042379 | $11,917.45 | 78067200 | $374.39 | 78169507 | $147.80 |
| 78009826 | $12,808.61 | 78042380 | $1,053.36 | 78067211 | $105.27 | 78169508 | $71.15 |
| 78009847 | $358.00 | 78042381 | $5,841.56 | 78067212 | $15.10 | 78169509 | $81.75 |
| 78009849 | $3,825.34 | 78042382 | $25,374.29 | 78067226 | $15.82 | 78169510 | $415.74 |
| 78009851 | $387.57 | 78042383 | $1,812,352.02 | 78067231 | $2.38 | 78169511 | $17,794.80 |
| 78009856 | $197.22 | 78042384 | $76,158.04 | 78067234 | $78.79 | 78169512 | $958.96 |
| 78009857 | $233.68 | 78042385 | $39,148.88 | 78067245 | $18.52 | 78169513 | $1,810.92 |
| 78009860 | $1,526.54 | 78042387 | $6,029.90 | 78067247 | $49.39 | 78169514 | $186.30 |
| 78009863 | $1,200.62 | 78042388 | $10,161.21 | 78067248 | $183.43 | 78169515 | $410.13 |
| 78009865 | $1,190.41 | 78042389 | $43,885.38 | 78067253 | $58.97 | 78169516 | $357.32 |
| 78009867 | $500.19 | 78042390 | $97.43 | 78067261 | $14.35 | 78169517 | $282.90 |
| 78009870 | $1,361.75 | 78042391 | $4,412.09 | 78067262 | $0.74 | 78169518 | $497.08 |
| 78009871 | $137.99 | 78042392 | $4,719.13 | 78067266 | $141.81 | 78169520 | $48.60 |
| 78009872 | $63.42 | 78042394 | $5,166.35 | 78067277 | $12.39 | 78169522 | $74.47 |
| 78009873 | $37.44 | 78042395 | $1,354,224.92 | 78067282 | $160.01 | 78169523 | $282.81 |
| 78009875 | $1,021.64 | 78042396 | $54,946.62 | 78067283 | $9.20 | 78169524 | $14.04 |
| 78009883 | $524.19 | 78042398 | $2,551.14 | 78067284 | $80.27 | 78169525 | $6.83 |
| 78009885 | $536.23 | 78042399 | $102,894.65 | 78067285 | $61.58 | 78169526 | $3,107.82 |
| 78009892 | $474.76 | 78042400 | $113,836.57 | 78067287 | $109.21 | 78169527 | $214.10 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009896 | $393.90 | 78042401 | $1,868.85 | 78067288 | $4.80 | 78169529 | $344.42 |
| 78009899 | $834.73 | 78042402 | $539,475.98 | 78067289 | $20.96 | 78169530 | $67.65 |
| 78009902 | $308.83 | 78042403 | $307,668.83 | 78067295 | $94.25 | 78169531 | $534.60 |
| 78009904 | $614.05 | 78042407 | $46,475.84 | 78067297 | $113.29 | 78169532 | $133.60 |
| 78009905 | $347.98 | 78042413 | $1,839.60 | 78067299 | $38.04 | 78169533 | $7.35 |
| 78009907 | $290.79 | 78042418 | $1,059.00 | 78067301 | $40.24 | 78169534 | $233.91 |
| 78009910 | $30.48 | 78042427 | $531.75 | 78067302 | $27.63 | 78169536 | $2,156.46 |
| 78009911 | $1,351.47 | 78042438 | $479.00 | 78067304 | $75.60 | 78169538 | $746.41 |
| 78009914 | $447.60 | 78042439 | $778.00 | 78067310 | $40.60 | 78169540 | $118.65 |
| 78009916 | $56.79 | 78042442 | $342.50 | 78067312 | $0.64 | 78169543 | $14.07 |
| 78009917 | $896.92 | 78042446 | $206.25 | 78067313 | $37.20 | 78169544 | $14,600.77 |
| 78009918 | $819.47 | 78042465 | $545.20 | 78067314 | $123.84 | 78169545 | $254.70 |
| 78009920 | $2,247.13 | 78042486 | $23.23 | 78067317 | $18.85 | 78169546 | $145.74 |
| 78009922 | $534.22 | 78042492 | $20.80 | 78067322 | $98.82 | 78169547 | $741.15 |
| 78009924 | $2,607.58 | 78042504 | $152.60 | 78067324 | $9.18 | 78169548 | $243.54 |
| 78009926 | $603.73 | 78042515 | $542.75 | 78067327 | $0.14 | 78169549 | $7,069.24 |
| 78009930 | $505.28 | 78042516 | $596.20 | 78067328 | $4.85 | 78169550 | $2,258.92 |
| 78009933 | $2,008.45 | 78042519 | $954.43 | 78067333 | $89.28 | 78169551 | $241.08 |
| 78009935 | $677.50 | 78042520 | $3,510.60 | 78067334 | $113.47 | 78169552 | $67.20 |
| 78009936 | $1,147.44 | 78042521 | $237.50 | 78067335 | $16.82 | 78169553 | $2,599.69 |
| 78009937 | $659.86 | 78042522 | $4,590.50 | 78067348 | $74.57 | 78169555 | $51.25 |
| 78009940 | $3,653.57 | 78042523 | $12,350.00 | 78067352 | $2.39 | 78169559 | $20.50 |
| 78009942 | $1,304.87 | 78042525 | $5,487.10 | 78067353 | $55.74 | 78169560 | $6.15 |
| 78009943 | $630.57 | 78042526 | $267.05 | 78067354 | $100.55 | 78169562 | $50.48 |
| 78009946 | $108.27 | 78042527 | $1,053.10 | 78067355 | $69.88 | 78169564 | $546.41 |
| 78009947 | $896.92 | 78042528 | $2,296.50 | 78067357 | $8.42 | 78169565 | $1,308.85 |
| 78009948 | $2,110.23 | 78042529 | $971.60 | 78067359 | $5.85 | 78169566 | $2,930.00 |
| 78009949 | $619.41 | 78042530 | $1,424.80 | 78067362 | $128.42 | 78169567 | $755.29 |
| 78009950 | $806.96 | 78042531 | $36.00 | 78067365 | $142.50 | 78169569 | $1,564.84 |
| 78009951 | $1,009.72 | 78042532 | $35.55 | 78067370 | $121.50 | 78169572 | $1,395.72 |
| 78009954 | $150.44 | 78042535 | $18.90 | 78067377 | $4.92 | 78169573 | $141.75 |
| 78009955 | $31.82 | 78042540 | $3,091,133.00 | 78067378 | $56.76 | 78169575 | $2,956.50 |
| 78009956 | $716.79 | 78042541 | $44,398.40 | 78067380 | $32.62 | 78169579 | $292.54 |
| 78009957 | $228.31 | 78042542 | $127,471.29 | 78067381 | $51.47 | 78169580 | $157.95 |
| 78009962 | $483.86 | 78042543 | $120,699.00 | 78067388 | $2.30 | 78169582 | $6,318.81 |
| 78009965 | $797.41 | 78042546 | $4,097,885.36 | 78067389 | $4.06 | 78169583 | $1,555.44 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78009966 | $532.13 | 78042549 | $14,539,620.43 | 78067390 | $103.99 | 78169584 | $210.60 |
| 78009968 | $532.13 | 78042550 | $200,279.38 | 78067400 | $6.53 | 78169585 | $1,411.01 |
| 78009970 | $422.92 | 78042551 | $46,012.42 | 78067401 | $129.43 | 78169586 | $378.25 |
| 78009971 | $779.85 | 78042553 | $4,185,545.69 | 78067402 | $113.19 | 78169588 | $1,679.77 |
| 78009975 | $678.45 | 78042554 | $67,031.96 | 78067406 | $67.32 | 78169593 | $5,756.04 |
| 78009977 | $710.02 | 78042557 | $1,380,269.56 | 78067409 | $32.47 | 78169594 | $100.66 |
| 78009978 | $131.39 | 78042558 | $2,756,678.20 | 78067416 | $0.07 | 78169595 | $217.03 |
| 78009979 | $275.07 | 78042559 | $209,327.57 | 78067430 | $38.63 | 78169597 | $266.42 |
| 78009982 | $41.42 | 78042560 | $294,824.41 | 78067433 | $22.68 | 78169598 | $3,054.06 |
| 78009987 | $940.81 | 78042561 | $225,607.49 | 78067435 | $70.71 | 78169603 | $567.67 |
| 78009988 | $645.83 | 78042565 | $905.60 | 78067439 | $223.39 | 78169607 | $1,740.89 |
| 78009995 | $142.81 | 78042566 | $9,056.00 | 78067440 | $54.84 | 78169608 | $2,646.36 |
| 78009996 | $153.61 | 78042567 | $11,320.00 | 78067442 | $8.30 | 78169610 | $1,592.17 |
| 78009997 | $1,006.07 | 78042568 | $22,764.45 | 78067449 | $475.23 | 78169611 | $1,622.01 |
| 78010004 | $61.23 | 78042569 | $1,315,776.48 | 78067460 | $193.91 | 78169612 | $555.75 |
| 78010005 | $1,161.60 | 78042574 | $7,774.57 | 78067463 | $109.95 | 78169613 | $10,995.31 |
| 78010006 | $515.65 | 78042575 | $87,884.95 | 78067466 | $253.23 | 78169615 | $1,232.31 |
| 78010007 | $59,758.23 | 78042581 | $3,793.70 | 78067469 | $82.20 | 78169616 | $10,166.88 |
| 78010010 | $421.87 | 78042582 | $9,275.20 | 78067475 | $0.07 | 78169617 | $2,097.44 |
| 78010012 | $5,464.86 | 78042584 | $34,029.75 | 78067476 | $69.60 | 78169618 | $2,246.53 |
| 78010013 | $216.50 | 78042586 | $1,681.09 | 78067478 | $311.84 | 78169619 | $7.50 |
| 78010014 | $100.37 | 78042588 | $37,794.55 | 78067486 | $30.50 | 78169620 | $652.61 |
| 78010017 | $479.87 | 78042590 | $23,520.00 | 78067487 | $254.91 | 78169621 | $854.98 |
| 78010019 | $940.15 | 78042591 | $219,431.87 | 78067490 | $23.35 | 78169622 | $779.41 |
| 78010020 | $576.78 | 78042592 | $1,645.13 | 78067491 | $21.45 | 78169623 | $2,016.43 |
| 78010026 | $3,798.99 | 78042597 | $15,199.11 | 78067493 | $86.10 | 78169624 | $360.45 |
| 78010031 | $494.91 | 78042599 | $15,250.90 | 78067506 | $48.79 | 78169625 | $7,108.04 |
| 78010032 | $522.96 | 78042600 | $262,839.03 | 78067513 | $82.22 | 78169627 | $744.68 |
| 78010037 | $631.97 | 78042604 | $4,232.55 | 78067516 | $74.20 | 78169628 | $821.46 |
| 78010039 | $486.04 | 78042606 | $20,070.48 | 78067519 | $8.09 | 78169629 | $8.05 |
| 78010041 | $456.66 | 78042608 | $206,368.42 | 78067522 | $122.49 | 78169630 | $2,404.94 |
| 78010050 | $437.10 | 78042609 | $11,382.88 | 78067528 | $359.37 | 78169632 | $195.79 |
| 78010051 | $49.85 | 78042611 | $3,955,780.10 | 78067533 | $345.34 | 78169633 | $1,690.14 |
| 78010052 | $10,114.17 | 78042612 | $13,206.82 | 78067538 | $1.70 | 78169634 | $830.57 |
| 78010054 | $16.50 | 78042613 | $1,505,512.98 | 78067539 | $161.96 | 78169636 | $132.24 |
| 78010055 | $83.62 | 78042614 | $132,373.74 | 78067549 | $27.89 | 78169637 | $1,483.15 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010061 | $2,996.20 | 78042615 | $174,968.06 | 78067558 | $177.77 | 78169638 | $36.60 |
| 78010062 | $129.62 | 78042616 | $146,936.23 | 78067565 | $0.07 | 78169640 | $3,731.18 |
| 78010064 | $445.84 | 78042619 | $2,930.43 | 78067566 | $134.38 | 78169641 | $136.04 |
| 78010065 | $910.17 | 78042621 | $31,949.05 | 78067568 | $140.56 | 78169642 | $40.99 |
| 78010078 | $350.58 | 78042622 | $62,698.15 | 78067571 | $104.13 | 78169643 | $368.65 |
| 78010082 | $2,036.25 | 78042623 | $39,454.47 | 78067575 | $21.73 | 78169645 | $1,183.37 |
| 78010085 | $188.52 | 78042624 | $405,297.87 | 78067579 | $26.38 | 78169646 | $1,186.80 |
| 78010086 | $349.74 | 78042625 | $854,786.58 | 78067587 | $61.10 | 78169648 | $5,112.06 |
| 78010088 | $623.46 | 78042627 | $79,953.48 | 78067588 | $152.26 | 78169649 | $60.80 |
| 78010089 | $1,634.01 | 78042628 | $65,428.06 | 78067590 | $6.63 | 78169650 | $15,920.58 |
| 78010091 | $318.20 | 78042629 | $6,349.60 | 78067592 | $399.38 | 78169651 | $753.95 |
| 78010094 | $344.18 | 78042630 | $517,576.09 | 78067595 | $338.02 | 78169653 | $78.61 |
| 78010099 | $50.89 | 78042632 | $30,459.25 | 78067598 | $42.34 | 78169654 | $45.61 |
| 78010100 | $140.27 | 78042633 | $34,913.24 | 78067600 | $229.18 | 78169656 | $2,521.76 |
| 78010101 | $2,685.34 | 78042634 | $21,635.25 | 78067604 | $26.90 | 78169657 | $46.20 |
| 78010102 | $2,009.25 | 78042635 | $9,816.42 | 78067605 | $46.09 | 78169658 | $466.41 |
| 78010104 | $138.20 | 78042636 | $229,777.42 | 78067609 | $136.56 | 78169659 | $111.58 |
| 78010105 | $4,071.89 | 78042640 | $11,865.15 | 78067610 | $3.17 | 78169660 | $247.33 |
| 78010106 | $1,508.43 | 78042659 | $121.86 | 78067616 | $0.14 | 78169661 | $238.02 |
| 78010107 | $9.57 | 78042660 | $720.78 | 78067620 | $47.97 | 78169662 | $222.68 |
| 78010109 | $2,202.42 | 78042661 | $621.31 | 78067624 | $155.31 | 78169663 | $511.95 |
| 78010115 | $110.21 | 78042663 | $699.32 | 78067633 | $63.81 | 78169664 | $107.55 |
| 78010126 | $1,151.70 | 78042664 | $276.95 | 78067634 | $37.95 | 78169665 | $294.86 |
| 78010128 | $1,461.84 | 78042665 | $378.84 | 78067647 | $5.80 | 78169666 | $1,054.71 |
| 78010129 | $669.84 | 78042666 | $235.85 | 78067648 | $49.65 | 78169668 | $8.86 |
| 78010132 | $2,564.50 | 78042667 | $1,257.89 | 78067650 | $0.41 | 78169669 | $62.86 |
| 78010134 | $1,310.62 | 78042668 | $774.00 | 78067660 | $4.85 | 78169670 | $1,632.15 |
| 78010135 | $1,235.87 | 78042670 | $638.24 | 78067666 | $118.47 | 78169673 | $191.69 |
| 78010136 | $2,472.83 | 78042671 | $90.41 | 78067672 | $38.04 | 78169674 | $1,137.12 |
| 78010137 | $656.93 | 78042672 | $86.48 | 78067673 | $272.27 | 78169675 | $206.85 |
| 78010138 | $238.75 | 78042673 | $460.02 | 78067676 | $118.38 | 78169676 | $322.13 |
| 78010146 | $1,518.20 | 78042674 | $524.57 | 78067677 | $1,083.20 | 78169678 | $129.60 |
| 78010151 | $8,722.53 | 78042675 | $601.43 | 78067683 | $51.15 | 78169680 | $65.56 |
| 78010152 | $872.03 | 78042676 | $541.80 | 78067685 | $247.44 | 78169681 | $188.10 |
| 78010156 | $872.03 | 78042677 | $110.07 | 78067692 | $69.55 | 78169683 | $951.96 |
| 78010157 | $872.03 | 78042678 | $1,051.84 | 78067695 | $43.46 | 78169684 | $322.92 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010158 | $37.98 | 78042679 | $286.02 | 78067696 | $103.10 | 78169685 | $322.92 |
| 78010166 | $1,500.09 | 78042680 | $888.89 | 78067699 | $8.00 | 78169687 | $2,004.75 |
| 78010175 | $559.86 | 78042681 | $1,226.44 | 78067701 | $55.41 | 78169688 | $5,296.81 |
| 78010176 | $455.70 | 78042682 | $313.23 | 78067707 | $82.51 | 78169689 | $332.10 |
| 78010181 | $277.61 | 78042683 | $967.19 | 78067712 | $64.35 | 78169690 | $2.80 |
| 78010185 | $1,724.15 | 78042684 | $491.36 | 78067713 | $0.28 | 78169691 | $1,240.50 |
| 78010189 | $36.77 | 78042685 | $271.23 | 78067714 | $6.16 | 78169692 | $25,930.72 |
| 78010190 | $74.45 | 78042686 | $250.65 | 78067719 | $18.86 | 78169693 | $963.59 |
| 78010193 | $2,597.25 | 78042687 | $848.38 | 78067724 | $142.67 | 78169695 | $91.35 |
| 78010197 | $491.04 | 78042688 | $349.85 | 78067725 | $270.27 | 78169696 | $191.67 |
| 78010201 | $627.73 | 78042689 | $409.99 | 78067749 | $153.62 | 78169697 | $160.05 |
| 78010202 | $590.38 | 78042690 | $5.96 | 78067756 | $106.68 | 78169698 | $1,019.00 |
| 78010207 | $1,331.47 | 78042691 | $886.77 | 78067757 | $102.13 | 78169699 | $498.13 |
| 78010208 | $518.55 | 78042692 | $715.42 | 78067760 | $99.33 | 78169701 | $146.85 |
| 78010211 | $1,105.55 | 78042693 | $497.05 | 78067772 | $21.15 | 78169702 | $16,504.95 |
| 78010215 | $2,167.83 | 78042694 | $971.12 | 78067775 | $33.12 | 78169703 | $299.70 |
| 78010216 | $3.74 | 78042696 | $259.44 | 78067777 | $600.22 | 78169704 | $6,164.32 |
| 78010222 | $3,396.28 | 78042697 | $227.99 | 78067784 | $204.30 | 78169705 | $221.40 |
| 78010225 | $15.24 | 78042698 | $341.96 | 78067807 | $26.64 | 78169706 | $1,176.58 |
| 78010226 | $4.17 | 78042700 | $692.07 | 78067809 | $118.46 | 78169707 | $11.07 |
| 78010230 | $430.56 | 78042701 | $930.91 | 78067817 | $18.22 | 78169708 | $44.67 |
| 78010231 | $232.46 | 78042702 | $710.51 | 78067818 | $0.23 | 78169709 | $201.72 |
| 78010237 | $392.00 | 78042703 | $671.80 | 78067819 | $0.08 | 78169710 | $79.13 |
| 78010238 | $15.48 | 78042704 | $283.02 | 78067831 | $14.07 | 78169711 | $233.70 |
| 78010240 | $15.39 | 78042705 | $843.24 | 78067834 | $9.72 | 78169712 | $55.61 |
| 78010242 | $151.52 | 78042706 | $1,764.17 | 78067839 | $46.30 | 78169713 | $15.17 |
| 78010244 | $6,709.61 | 78042707 | $586.85 | 78067842 | $236.73 | 78169714 | $245.46 |
| 78010247 | $29.70 | 78042708 | $247.65 | 78067844 | $176.03 | 78169718 | $129.99 |
| 78010252 | $20,185.57 | 78042709 | $563.27 | 78067849 | $53.22 | 78169720 | $646.60 |
| 78010254 | $916.68 | 78042710 | $263.37 | 78067850 | $323.04 | 78169722 | $345.73 |
| 78010255 | $4,427.19 | 78042711 | $106.13 | 78067851 | $61.18 | 78169723 | $585.85 |
| 78010256 | $532.41 | 78042713 | $410.89 | 78067854 | $128.28 | 78169727 | $244.74 |
| 78010257 | $5,246.79 | 78042714 | $413.91 | 78067859 | $113.76 | 78169732 | $484.86 |
| 78010259 | $3,122.90 | 78042715 | $364.63 | 78067863 | $261.64 | 78169733 | $2,352.76 |
| 78010260 | $842.73 | 78042716 | $595.92 | 78067865 | $523.45 | 78169734 | $247.05 |
| 78010261 | $97.93 | 78042717 | $1,250.03 | 78067868 | $142.90 | 78169737 | $928.54 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010262 | $5,489.90 | 78042718 | $327.74 | 78067871 | $223.11 | 78169738 | $627.75 |
| 78010263 | $9,217.41 | 78042719 | $1,376.86 | 78067873 | $36.86 | 78169739 | $74,702.25 |
| 78010266 | $4,707.01 | 78042720 | $738.62 | 78067876 | $0.07 | 78169740 | $861.58 |
| 78010267 | $7,491.36 | 78042721 | $172.96 | 78067877 | $139.90 | 78169747 | $5,788.15 |
| 78010268 | $670.24 | 78042722 | $1,196.97 | 78067881 | $436.97 | 78169749 | $2,683.26 |
| 78010269 | $691.54 | 78042723 | $349.85 | 78067893 | $44.71 | 78169750 | $11,240.82 |
| 78010272 | $1,609.84 | 78042724 | $204.41 | 78067897 | $217.11 | 78169751 | $1,024.83 |
| 78010274 | $4,898.51 | 78042725 | $683.98 | 78067898 | $54.40 | 78169752 | $433.11 |
| 78010276 | $4,044.88 | 78042726 | $322.33 | 78067899 | $133.73 | 78169753 | $528.37 |
| 78010278 | $978.24 | 78042727 | $279.09 | 78067901 | $206.85 | 78169755 | $29.59 |
| 78010280 | $1,751.86 | 78042728 | $471.66 | 78067902 | $36.28 | 78169756 | $361.39 |
| 78010281 | $2,011.25 | 78042729 | $719.35 | 78067903 | $60.12 | 78169757 | $185.96 |
| 78010282 | $1,611.74 | 78042730 | $432.05 | 78067904 | $15.59 | 78169758 | $182.25 |
| 78010283 | $1,522.79 | 78042731 | $361.60 | 78067922 | $4.97 | 78169759 | $710.86 |
| 78010287 | $515.32 | 78042732 | $542.10 | 78067923 | $4.14 | 78169761 | $704.49 |
| 78010288 | $2,059.76 | 78042733 | $94.34 | 78067928 | $42.15 | 78169763 | $535.76 |
| 78010290 | $1,688.52 | 78042734 | $102.20 | 78067932 | $8.74 | 78169764 | $798.78 |
| 78010291 | $2,921.45 | 78042735 | $301.13 | 78067934 | $42.63 | 78169765 | $12.15 |
| 78010292 | $2,175.71 | 78042736 | $362.82 | 78067944 | $36.90 | 78169767 | $1,747.86 |
| 78010293 | $4,152.29 | 78042737 | $1,108.51 | 78067946 | $80.99 | 78169769 | $429.38 |
| 78010294 | $417.03 | 78042738 | $239.76 | 78067947 | $171.07 | 78169770 | $487.08 |
| 78010295 | $1,641.69 | 78042739 | $1,318.21 | 78067953 | $27.28 | 78169771 | $274.60 |
| 78010296 | $1,017.39 | 78042741 | $227.99 | 78067959 | $425.77 | 78169772 | $162.00 |
| 78010297 | $889.08 | 78042742 | $1,049.55 | 78067962 | $319.03 | 78169773 | $3,652.77 |
| 78010298 | $724.50 | 78042743 | $732.88 | 78067963 | $373.30 | 78169774 | $11.80 |
| 78010299 | $652.05 | 78042744 | $571.13 | 78067967 | $108.21 | 78169775 | $904.14 |
| 78010300 | $1,791.85 | 78042745 | $322.33 | 78067976 | $33.02 | 78169776 | $34.45 |
| 78010301 | $987.95 | 78042746 | $440.26 | 78067978 | $26.22 | 78169778 | $157.95 |
| 78010304 | $1,157.04 | 78042747 | $500.07 | 78067981 | $93.86 | 78169781 | $584.32 |
| 78010305 | $1,415.17 | 78042748 | $554.50 | 78067987 | $7.87 | 78169782 | $1,085.17 |
| 78010306 | $2,066.50 | 78042749 | $1,446.57 | 78067992 | $113.40 | 78169783 | $20.60 |
| 78010307 | $1,122.52 | 78042750 | $452.30 | 78067998 | $63.95 | 78169784 | $265.00 |
| 78010308 | $1,885.88 | 78042751 | $1,030.38 | 78068003 | $26.40 | 78169785 | $69.80 |
| 78010309 | $6,126.69 | 78042752 | $263.37 | 78068006 | $321.35 | 78169786 | $1,615.65 |
| 78010310 | $1,259.00 | 78042753 | $294.82 | 78068013 | $148.22 | 78169787 | $4,223.37 |
| 78010311 | $3,237.32 | 78042754 | $1,051.84 | 78068014 | $76.80 | 78169788 | $969.35 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010313 | $8,490.56 | 78042755 | $290.89 | 78068015 | $39.20 | 78169789 | $278.43 |
| 78010314 | $696.63 | 78042756 | $279.09 | 78068022 | $59.97 | 78169790 | $1,860.69 |
| 78010315 | $1,509.60 | 78042757 | $255.51 | 78068029 | $76.26 | 78169792 | $592.02 |
| 78010317 | $156.56 | 78042758 | $336.21 | 78068033 | $23.30 | 78169794 | $1.47 |
| 78010318 | $1,368.30 | 78042760 | $275.16 | 78068035 | $1,016.90 | 78169795 | $2,751.18 |
| 78010320 | $1,761.56 | 78042761 | $94.34 | 78068046 | $73.45 | 78169796 | $22.40 |
| 78010321 | $1,197.75 | 78042762 | $276.04 | 78068049 | $21.49 | 78169797 | $379.60 |
| 78010324 | $350.74 | 78042763 | $355.86 | 78068051 | $56.03 | 78169798 | $716.71 |
| 78010325 | $2,698.98 | 78042764 | $357.71 | 78068052 | $250.44 | 78169800 | $21.87 |
| 78010326 | $1,012.96 | 78042765 | $208.34 | 78068053 | $113.40 | 78169801 | $191.56 |
| 78010330 | $777.92 | 78042766 | $754.73 | 78068055 | $27.74 | 78169803 | $66.67 |
| 78010332 | $1,375.00 | 78042767 | $455.33 | 78068060 | $191.10 | 78169805 | $94.02 |
| 78010333 | $7,810.36 | 78042768 | $524.63 | 78068063 | $426.99 | 78169806 | $38.60 |
| 78010335 | $14.47 | 78042769 | $914.58 | 78068064 | $414.18 | 78169808 | $74.25 |
| 78010336 | $108.30 | 78042770 | $286.93 | 78068069 | $375.36 | 78169809 | $1,672.29 |
| 78010339 | $31.88 | 78042771 | $551.47 | 78068070 | $198.17 | 78169810 | $572.50 |
| 78010340 | $439.19 | 78042772 | $546.40 | 78068074 | $811.07 | 78169812 | $174.55 |
| 78010341 | $120.51 | 78042773 | $230.39 | 78068076 | $125.22 | 78169813 | $498.87 |
| 78010342 | $197.22 | 78042774 | $404.88 | 78068078 | $31.62 | 78169814 | $466.41 |
| 78010343 | $1,436.33 | 78042775 | $290.89 | 78068085 | $0.14 | 78169816 | $2,135.92 |
| 78010346 | $945.54 | 78042776 | $369.50 | 78068087 | $348.02 | 78169817 | $48.07 |
| 78010348 | $1,357.22 | 78042777 | $302.68 | 78068093 | $100.80 | 78169819 | $540.36 |
| 78010353 | $566.58 | 78042778 | $453.82 | 78068094 | $41.45 | 78169820 | $210.60 |
| 78010354 | $47.66 | 78042779 | $393.65 | 78068096 | $60.72 | 78169821 | $219.11 |
| 78010356 | $1,589.45 | 78042780 | $1,595.95 | 78068098 | $26.79 | 78169822 | $99.75 |
| 78010359 | $34.00 | 78042781 | $231.90 | 78068100 | $119.24 | 78169824 | $333.97 |
| 78010360 | $605.44 | 78042782 | $475.59 | 78068103 | $22.29 | 78169825 | $383.10 |
| 78010361 | $445.34 | 78042783 | $313.23 | 78068105 | $28.64 | 78169826 | $196.35 |
| 78010364 | $53,906.36 | 78042784 | $1,196.97 | 78068113 | $17.22 | 78169827 | $562.88 |
| 78010368 | $7,319.45 | 78042785 | $903.70 | 78068116 | $249.85 | 78169828 | $226.80 |
| 78010370 | $1,469.13 | 78042786 | $239.78 | 78068118 | $32.20 | 78169829 | $5,936.51 |
| 78010371 | $617.00 | 78042787 | $450.19 | 78068133 | $1,786.05 | 78169830 | $77.03 |
| 78010376 | $1,664.70 | 78042788 | $631.29 | 78068134 | $76.67 | 78169831 | $12.30 |
| 78010381 | $1,527.14 | 78042789 | $165.10 | 78068140 | $62.70 | 78169832 | $245.20 |
| 78010382 | $863.99 | 78042790 | $243.72 | 78068144 | $309.02 | 78169834 | $619.65 |
| 78010383 | $4,889.37 | 78042791 | $455.93 | 78068147 | $12.26 | 78169836 | $8,694.58 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010384 | $3,572.92 | 78042792 | $860.87 | 78068151 | $2.69 | 78169839 | $65.56 |
| 78010385 | $2,243.12 | 78042793 | $908.04 | 78068157 | $50.31 | 78169840 | $141.75 |
| 78010387 | $637.16 | 78042794 | $620.71 | 78068159 | $2.99 | 78169841 | $1,307.82 |
| 78010388 | $1,061.93 | 78042795 | $728.64 | 78068162 | $33.60 | 78169842 | $322.92 |
| 78010389 | $529.17 | 78042796 | $927.69 | 78068169 | $318.08 | 78169843 | $2,579.85 |
| 78010390 | $4,962.40 | 78042797 | $1,044.90 | 78068171 | $10.26 | 78169844 | $311.60 |
| 78010391 | $3,515.52 | 78042798 | $445.35 | 78068182 | $167.64 | 78169845 | $1,354.00 |
| 78010392 | $1,064.29 | 78042799 | $227.99 | 78068186 | $5.89 | 78169846 | $88.26 |
| 78010393 | $851.09 | 78042800 | $283.02 | 78068188 | $1,841.76 | 78169849 | $127.92 |
| 78010394 | $1,361.98 | 78042801 | $982.73 | 78068191 | $284.00 | 78169850 | $600.12 |
| 78010395 | $6,064.38 | 78042802 | $1,230.37 | 78068194 | $144.34 | 78169851 | $7.80 |
| 78010396 | $1,047.58 | 78042803 | $791.54 | 78068195 | $48.98 | 78169852 | $793.94 |
| 78010399 | $1,450.81 | 78042804 | $462.60 | 78068204 | $233.17 | 78169857 | $120.13 |
| 78010401 | $3,090.60 | 78042805 | $545.13 | 78068216 | $383.62 | 78169858 | $467.85 |
| 78010404 | $1,222.62 | 78042806 | $517.91 | 78068220 | $41.78 | 78169859 | $2,345.07 |
| 78010405 | $1,677.00 | 78042807 | $114.00 | 78068221 | $162.81 | 78169860 | $233.02 |
| 78010406 | $1,750.75 | 78042808 | $98.27 | 78068226 | $168.21 | 78169861 | $93.15 |
| 78010407 | $543.43 | 78042809 | $625.01 | 78068227 | $169.77 | 78169862 | $425.39 |
| 78010409 | $826.76 | 78042811 | $686.32 | 78068235 | $89.80 | 78169863 | $145.80 |
| 78010410 | $3,253.69 | 78042812 | $231.00 | 78068242 | $8.36 | 78169864 | $283.50 |
| 78010411 | $62.04 | 78042814 | $176.89 | 78068250 | $2.20 | 78169865 | $51.25 |
| 78010413 | $6,452.87 | 78042815 | $86.48 | 78068252 | $23.66 | 78169867 | $14.00 |
| 78010414 | $2,742.21 | 78042816 | $301.74 | 78068253 | $87.36 | 78169868 | $30.40 |
| 78010415 | $680.01 | 78042817 | $290.89 | 78068256 | $1,183.86 | 78169869 | $22.80 |
| 78010416 | $480.09 | 78042818 | $928.49 | 78068263 | $302.41 | 78169870 | $443.61 |
| 78010417 | $642.99 | 78042819 | $477.40 | 78068280 | $43.86 | 78169871 | $94.30 |
| 78010418 | $642.99 | 78042820 | $552.58 | 78068281 | $14.56 | 78169872 | $38.95 |
| 78010419 | $2,632.47 | 78042821 | $259.72 | 78068283 | $11.01 | 78169873 | $157.44 |
| 78010422 | $23.22 | 78042822 | $231.92 | 78068287 | $0.91 | 78169874 | $1,499.73 |
| 78010423 | $659.89 | 78042823 | $355.86 | 78068290 | $1.26 | 78169875 | $92.68 |
| 78010425 | $1,230.66 | 78042824 | $303.56 | 78068291 | $340.13 | 78169876 | $467.01 |
| 78010427 | $1,930.87 | 78042825 | $212.27 | 78068296 | $5.46 | 78169879 | $667.59 |
| 78010428 | $1,024.97 | 78042826 | $540.29 | 78068299 | $266.15 | 78169883 | $1,730.07 |
| 78010432 | $1,807.11 | 78042828 | $583.52 | 78068302 | $461.35 | 78169888 | $287.55 |
| 78010436 | $3,641.66 | 78042829 | $291.16 | 78068305 | $27.27 | 78169891 | $4,264.65 |
| 78010437 | $1,622.16 | 78042830 | $478.61 | 78068312 | $127.85 | 78169895 | $1,611.07 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010438 | $14,350.96 | 78042831 | $283.02 | 78068314 | $50.49 | 78169896 | $452.83 |
| 78010439 | $1,043.33 | 78042832 | $460.78 | 78068315 | $197.57 | 78169898 | $11,048.13 |
| 78010441 | $2,435.29 | 78042833 | $758.66 | 78068317 | $39.77 | 78169899 | $1,000.35 |
| 78010442 | $1,428.41 | 78042834 | $735.60 | 78068318 | $6.86 | 78169900 | $1,884.40 |
| 78010443 | $1,936.52 | 78042835 | $459.87 | 78068320 | $156.43 | 78169901 | $1,610.70 |
| 78010444 | $1,582.64 | 78042836 | $1,088.43 | 78068321 | $114.86 | 78169903 | $456.19 |
| 78010445 | $544.90 | 78042838 | $858.95 | 78068323 | $471.66 | 78169904 | $8,100.33 |
| 78010446 | $6,426.99 | 78042839 | $578.08 | 78068324 | $46.50 | 78169905 | $7,461.32 |
| 78010448 | $14,949.30 | 78042840 | $381.30 | 78068335 | $65.56 | 78169907 | $513.51 |
| 78010451 | $920.66 | 78042841 | $609.29 | 78068339 | $38.49 | 78169908 | $699.81 |
| 78010452 | $5,421.66 | 78042842 | $320.19 | 78068348 | $1.98 | 78169911 | $84.44 |
| 78010453 | $507.77 | 78042843 | $438.11 | 78068353 | $89.76 | 78169912 | $376.65 |
| 78010454 | $1,436.07 | 78042844 | $172.96 | 78068354 | $206.73 | 78169913 | $1,458.84 |
| 78010455 | $1,693.14 | 78042845 | $2,873.49 | 78068355 | $25.08 | 78169914 | $1,071.62 |
| 78010456 | $2,130.85 | 78042846 | $247.65 | 78068359 | $54.16 | 78169916 | $171.20 |
| 78010458 | $3,567.23 | 78042847 | $530.67 | 78068362 | $25.54 | 78169920 | $905.33 |
| 78010459 | $1,050.22 | 78042848 | $552.68 | 78068366 | $134.49 | 78169921 | $582.01 |
| 78010460 | $1,618.49 | 78042849 | $504.61 | 78068367 | $9.02 | 78169922 | $1,024.99 |
| 78010465 | $699.50 | 78042850 | $746.87 | 78068369 | $1.82 | 78169924 | $261.41 |
| 78010466 | $2,110.50 | 78042851 | $1,279.21 | 78068371 | $33.78 | 78169925 | $950.82 |
| 78010467 | $4,791.10 | 78042852 | $184.75 | 78068374 | $84.00 | 78169928 | $667.32 |
| 78010468 | $1,938.92 | 78042853 | $371.89 | 78068376 | $310.53 | 78169929 | $2,528.86 |
| 78010471 | $1,768.50 | 78042855 | $500.98 | 78068378 | $95.21 | 78169930 | $2,628.45 |
| 78010472 | $49.35 | 78042856 | $283.02 | 78068385 | $252.76 | 78169931 | $2,171.41 |
| 78010473 | $323.08 | 78042857 | $204.41 | 78068388 | $12.45 | 78169933 | $371.35 |
| 78010474 | $776.21 | 78042858 | $224.34 | 78068393 | $113.74 | 78169934 | $424.19 |
| 78010478 | $729.85 | 78042859 | $233.41 | 78068394 | $63.14 | 78169935 | $1,442.84 |
| 78010479 | $4,877.71 | 78042860 | $500.99 | 78068402 | $53.11 | 78169936 | $328.05 |
| 78010480 | $68.74 | 78042864 | $1,114.43 | 78068403 | $29.26 | 78169937 | $812.38 |
| 78010482 | $7,201.74 | 78042865 | $883.74 | 78068405 | $1,318.43 | 78169938 | $1,496.82 |
| 78010483 | $7,214.84 | 78042866 | $337.12 | 78068409 | $51.29 | 78169939 | $805.57 |
| 78010484 | $1,205.81 | 78042867 | $220.41 | 78068412 | $33.04 | 78169941 | $1,194.27 |
| 78010485 | $1,327.75 | 78042868 | $226.16 | 78068413 | $231.82 | 78169942 | $676.35 |
| 78010486 | $1,159.41 | 78042869 | $3,342.38 | 78068417 | $3.71 | 78169944 | $1,527.84 |
| 78010488 | $350.48 | 78042870 | $865.91 | 78068418 | $13.85 | 78169945 | $1,636.62 |
| 78010489 | $1,066.24 | 78042871 | $442.93 | 78068422 | $219.25 | 78169948 | $93.30 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010490 | $5,462.95 | 78042874 | $275.16 | 78068423 | $178.82 | 78169949 | $386.63 |
| 78010492 | $5,167.55 | 78042875 | $231.92 | 78068424 | $91.81 | 78169951 | $269.66 |
| 78010494 | $897.79 | 78042876 | $747.09 | 78068425 | $204.66 | 78169952 | $416.49 |
| 78010495 | $1,437.53 | 78042877 | $888.38 | 78068428 | $155.89 | 78169953 | $1,289.09 |
| 78010496 | $3,075.28 | 78042878 | $192.61 | 78068430 | $32.39 | 78169956 | $1,104.76 |
| 78010497 | $1,577.75 | 78042879 | $94.34 | 78068434 | $0.89 | 78169957 | $74.00 |
| 78010499 | $1,657.78 | 78042880 | $473.77 | 78068437 | $41.60 | 78169958 | $304.98 |
| 78010500 | $7,778.73 | 78042883 | $914.58 | 78068438 | $77.96 | 78169959 | $3,623.50 |
| 78010501 | $920.95 | 78042884 | $565.57 | 78068441 | $3.44 | 78169960 | $290.98 |
| 78010502 | $1,286.87 | 78042885 | $694.78 | 78068445 | $33.20 | 78169962 | $40.20 |
| 78010503 | $1,607.34 | 78042886 | $263.37 | 78068450 | $5.58 | 78169963 | $1,669.02 |
| 78010504 | $1,895.74 | 78042887 | $243.39 | 78068453 | $13.12 | 78169965 | $2,003.77 |
| 78010505 | $495.80 | 78042888 | $344.97 | 78068461 | $57.39 | 78169967 | $11.55 |
| 78010506 | $1,192.64 | 78042889 | $372.79 | 78068464 | $29.09 | 78169968 | $7.00 |
| 78010507 | $899.38 | 78042890 | $1,639.29 | 78068466 | $133.54 | 78169969 | $19.58 |
| 78010508 | $841.47 | 78042893 | $389.16 | 78068467 | $108.82 | 78169970 | $70.45 |
| 78010509 | $1,022.47 | 78042895 | $333.79 | 78068476 | $4.80 | 78169971 | $47.03 |
| 78010510 | $1,185.90 | 78042896 | $247.65 | 78068478 | $192.42 | 78169972 | $348.61 |
| 78010511 | $856.02 | 78042897 | $514.95 | 78068483 | $196.49 | 78169973 | $2,690.76 |
| 78010512 | $963.50 | 78042898 | $1,352.81 | 78068485 | $27.17 | 78169975 | $76.80 |
| 78010513 | $550.56 | 78042899 | $759.48 | 78068487 | $15.17 | 78169976 | $15.10 |
| 78010516 | $970.07 | 78042900 | $386.69 | 78068494 | $453.97 | 78169977 | $11.20 |
| 78010517 | $1,150.85 | 78042901 | $879.82 | 78068495 | $442.74 | 78169978 | $221.81 |
| 78010518 | $486.63 | 78042902 | $348.00 | 78068508 | $14.76 | 78169979 | $147.50 |
| 78010519 | $1,404.68 | 78042903 | $593.57 | 78068510 | $103.44 | 78169981 | $166.28 |
| 78010520 | $3,230.84 | 78042904 | $1,093.57 | 78068511 | $42.77 | 78169982 | $144.33 |
| 78010521 | $1,191.73 | 78042905 | $1,659.25 | 78068518 | $183.12 | 78169983 | $92.33 |
| 78010522 | $532.13 | 78042907 | $1,076.64 | 78068519 | $36.51 | 78169984 | $708.49 |
| 78010523 | $1,411.24 | 78042908 | $656.46 | 78068520 | $58.09 | 78169986 | $148.95 |
| 78010524 | $741.12 | 78042909 | $534.60 | 78068523 | $0.04 | 78169987 | $9.40 |
| 78010525 | $920.95 | 78042914 | $571.44 | 78068524 | $369.64 | 78169988 | $1,376.56 |
| 78010526 | $1,637.19 | 78042916 | $1,180.04 | 78068526 | $61.71 | 78169989 | $159.23 |
| 78010527 | $1,406.69 | 78042917 | $204.41 | 78068527 | $94.78 | 78169990 | $147.25 |
| 78010529 | $1,229.13 | 78042918 | $201.66 | 78068530 | $146.38 | 78169991 | $587.25 |
| 78010530 | $544.52 | 78042919 | $1,055.48 | 78068535 | $805.32 | 78169993 | $2,110.05 |
| 78010531 | $5,271.18 | 78042920 | $904.11 | 78068545 | $3.93 | 78169994 | $76.95 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010532 | $3,054.98 | 78042921 | $438.40 | 78068549 | $99.11 | 78169995 | $1,467.02 |
| 78010533 | $876.12 | 78042930 | $106.13 | 78068551 | $302.92 | 78169996 | $32.55 |
| 78010534 | $1,370.01 | 78042931 | $1,037.34 | 78068556 | $17.65 | 78169997 | $802.18 |
| 78010538 | $681.07 | 78042932 | $224.06 | 78068561 | $3.68 | 78169998 | $151.20 |
| 78010539 | $608.44 | 78042934 | $1,139.96 | 78068563 | $153.24 | 78169999 | $1.50 |
| 78010540 | $711.55 | 78042935 | $400.60 | 78068570 | $146.69 | 78170000 | $1,154.50 |
| 78010541 | $532.13 | 78042936 | $531.82 | 78068571 | $0.14 | 78170001 | $51.73 |
| 78010542 | $1,409.45 | 78042937 | $90.41 | 78068573 | $13.74 | 78170002 | $267.21 |
| 78010543 | $2,047.60 | 78042938 | $141.28 | 78068577 | $30.39 | 78170003 | $279.90 |
| 78010545 | $732.30 | 78042942 | $742.55 | 78068581 | $31.97 | 78170005 | $347.05 |
| 78010546 | $2,209.39 | 78042944 | $215.27 | 78068582 | $49.38 | 78170006 | $180.70 |
| 78010547 | $805.85 | 78042945 | $398.49 | 78068583 | $66.30 | 78170007 | $294.45 |
| 78010550 | $1,259.41 | 78042946 | $534.60 | 78068590 | $32.17 | 78170008 | $163.73 |
| 78010551 | $3,200.09 | 78042947 | $1,076.64 | 78068600 | $86.78 | 78170009 | $134.80 |
| 78010552 | $1,086.19 | 78042948 | $424.54 | 78068601 | $43.53 | 78170012 | $117.97 |
| 78010553 | $3,048.72 | 78042950 | $562.12 | 78068602 | $124.07 | 78170013 | $161.36 |
| 78010554 | $3,166.96 | 78042951 | $153.31 | 78068605 | $78.79 | 78170014 | $68.80 |
| 78010555 | $1,064.29 | 78042952 | $440.82 | 78068607 | $172.38 | 78170015 | $27,712.31 |
| 78010556 | $855.86 | 78042953 | $321.09 | 78068608 | $148.41 | 78170016 | $387.85 |
| 78010557 | $1,876.65 | 78042954 | $497.05 | 78068610 | $18.42 | 78170017 | $115.62 |
| 78010558 | $1,848.38 | 78042955 | $663.03 | 78068612 | $139.72 | 78170018 | $209.10 |
| 78010559 | $594.29 | 78042956 | $101.25 | 78068613 | $28.35 | 78170019 | $41.00 |
| 78010560 | $2,436.69 | 78042957 | $98.27 | 78068618 | $4.55 | 78170020 | $36.90 |
| 78010561 | $2,451.49 | 78042958 | $2,600.74 | 78068619 | $75.97 | 78170021 | $147.19 |
| 78010563 | $1,648.95 | 78042959 | $83.18 | 78068620 | $6.92 | 78170022 | $30.75 |
| 78010564 | $503.60 | 78042961 | $161.17 | 78068621 | $8.20 | 78170023 | $110.70 |
| 78010566 | $2,702.03 | 78042962 | $1,745.72 | 78068622 | $10.71 | 78170024 | $29.60 |
| 78010567 | $1,035.75 | 78042964 | $855.93 | 78068625 | $224.41 | 78170025 | $73.80 |
| 78010568 | $2,399.50 | 78042965 | $153.31 | 78068627 | $0.14 | 78170026 | $291.00 |
| 78010569 | $485.01 | 78042968 | $621.31 | 78068628 | $31.72 | 78170027 | $132.84 |
| 78010570 | $1,223.52 | 78042969 | $298.72 | 78068632 | $143.89 | 78170029 | $6.15 |
| 78010571 | $1,523.93 | 78042970 | $509.45 | 78068639 | $16.21 | 78170030 | $3,044.57 |
| 78010572 | $1,032.36 | 78042971 | $477.40 | 78068640 | $4.74 | 78170031 | $61.20 |
| 78010573 | $13,745.74 | 78042972 | $306.61 | 78068641 | $54.17 | 78170033 | $568.83 |
| 78010574 | $1,239.18 | 78042973 | $224.34 | 78068643 | $125.16 | 78170034 | $864.85 |
| 78010575 | $1,459.30 | 78042974 | $769.46 | 78068650 | $48.72 | 78170035 | $2,021.13 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010576 | $1,522.12 | 78042978 | $845.95 | 78068655 | $102.06 | 78170036 | $484.85 |
| 78010577 | $578.50 | 78042979 | $700.23 | 78068656 | $45.49 | 78170037 | $629.07 |
| 78010578 | $3,279.10 | 78042980 | $2,194.09 | 78068657 | $167.12 | 78170038 | $1,848.49 |
| 78010580 | $987.98 | 78042982 | $290.89 | 78068661 | $10.12 | 78170040 | $369.58 |
| 78010581 | $93.27 | 78042984 | $1,419.05 | 78068664 | $55.43 | 78170041 | $101.20 |
| 78010582 | $76.29 | 78042985 | $341.99 | 78068671 | $115.64 | 78170042 | $5,609.08 |
| 78010587 | $4,924.28 | 78042986 | $267.30 | 78068672 | $64.13 | 78170045 | $822.42 |
| 78010589 | $3,907.43 | 78042987 | $546.94 | 78068673 | $6.31 | 78170049 | $1,339.08 |
| 78010591 | $1,119.72 | 78042988 | $665.46 | 78068675 | $21.66 | 78170050 | $1,524.84 |
| 78010594 | $694.76 | 78042990 | $453.82 | 78068684 | $188.76 | 78170051 | $210.60 |
| 78010595 | $988.25 | 78042992 | $762.59 | 78068686 | $0.57 | 78170052 | $725.21 |
| 78010596 | $557.90 | 78042993 | $625.01 | 78068687 | $36.45 | 78170053 | $7,056.60 |
| 78010597 | $4,781.44 | 78042994 | $834.17 | 78068691 | $420.24 | 78170056 | $1,770.72 |
| 78010598 | $1,115.83 | 78042995 | $1,487.22 | 78068692 | $59.46 | 78170059 | $1,594.90 |
| 78010599 | $2,054.22 | 78042996 | $511.02 | 78068694 | $249.04 | 78170060 | $5,763.88 |
| 78010600 | $6,135.25 | 78042997 | $531.82 | 78068695 | $145.68 | 78170061 | $8,087.60 |
| 78010601 | $2,882.46 | 78042999 | $552.38 | 78068699 | $107.31 | 78170062 | $593.27 |
| 78010603 | $1,433.93 | 78043000 | $129.72 | 78068703 | $3.60 | 78170065 | $439.78 |
| 78010604 | $2,154.81 | 78043001 | $250.27 | 78068709 | $3.22 | 78170066 | $280.62 |
| 78010606 | $20.70 | 78043002 | $221.32 | 78068714 | $23.78 | 78170067 | $3,085.02 |
| 78010607 | $1,032.16 | 78043003 | $145.44 | 78068715 | $37.98 | 78170068 | $3,750.99 |
| 78010608 | $3,255.09 | 78043004 | $1,173.08 | 78068716 | $284.34 | 78170069 | $80.15 |
| 78010611 | $2,153.03 | 78043005 | $916.11 | 78068722 | $84.50 | 78170071 | $5,666.09 |
| 78010614 | $1,587.21 | 78043006 | $534.84 | 78068725 | $1.23 | 78170072 | $830.25 |
| 78010616 | $678.05 | 78043007 | $349.21 | 78068727 | $69.35 | 78170073 | $286.06 |
| 78010618 | $3,943.33 | 78043012 | $876.59 | 78068728 | $1.82 | 78170074 | $586.14 |
| 78010619 | $1,626.44 | 78043013 | $739.01 | 78068730 | $36.37 | 78170075 | $2.37 |
| 78010621 | $3,179.89 | 78043014 | $176.96 | 78068738 | $159.13 | 78170079 | $482.76 |
| 78010622 | $8,703.70 | 78043015 | $180.82 | 78068741 | $16.62 | 78170080 | $926.79 |
| 78010624 | $723.45 | 78043016 | $90.41 | 78068743 | $63.13 | 78170081 | $6,617.46 |
| 78010625 | $4,647.57 | 78043017 | $302.04 | 78068754 | $1,637.41 | 78170082 | $993.15 |
| 78010626 | $2,615.14 | 78043018 | $531.52 | 78068755 | $147.90 | 78170083 | $1,867.05 |
| 78010627 | $532.52 | 78043019 | $696.90 | 78068760 | $64.84 | 78170084 | $2,338.21 |
| 78010628 | $1,675.26 | 78043020 | $416.35 | 78068761 | $62.44 | 78170085 | $1,352.70 |
| 78010630 | $831.89 | 78043021 | $5,746.98 | 78068762 | $376.52 | 78170086 | $732.36 |
| 78010631 | $1,159.18 | 78043025 | $133.65 | 78068765 | $44.93 | 78170087 | $1,120.28 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010633 | $10,356.35 | 78043027 | $1,737.46 | 78068767 | $36.37 | 78170088 | $512.47 |
| 78010634 | $79.82 | 78043028 | $318.06 | 78068783 | $58.55 | 78170089 | $365.26 |
| 78010638 | $490.60 | 78043029 | $469.23 | 78068785 | $26.62 | 78170091 | $6,281.23 |
| 78010641 | $1,475.55 | 78043032 | $244.00 | 78068787 | $0.14 | 78170092 | $4.70 |
| 78010642 | $897.61 | 78043033 | $685.41 | 78068792 | $30.43 | 78170094 | $508.04 |
| 78010643 | $951.23 | 78043035 | $689.94 | 78068793 | $125.58 | 78170096 | $814.05 |
| 78010644 | $966.53 | 78043036 | $129.72 | 78068799 | $296.29 | 78170097 | $311.85 |
| 78010645 | $933.94 | 78043037 | $420.61 | 78068802 | $18.14 | 78170098 | $58.55 |
| 78010646 | $2,049.47 | 78043038 | $192.61 | 78068808 | $17.35 | 78170099 | $771.18 |
| 78010648 | $1,061.76 | 78043041 | $1,034.91 | 78068811 | $1.49 | 78170100 | $42.75 |
| 78010649 | $6,785.68 | 78043042 | $791.84 | 78068812 | $15.42 | 78170101 | $694.33 |
| 78010650 | $97.63 | 78043043 | $422.39 | 78068813 | $0.04 | 78170102 | $8,683.96 |
| 78010651 | $1,495.89 | 78043044 | $114.00 | 78068815 | $42.88 | 78170103 | $2,436.18 |
| 78010652 | $1,061.76 | 78043045 | $480.12 | 78068819 | $0.14 | 78170104 | $494.79 |
| 78010654 | $351.33 | 78043047 | $507.09 | 78068823 | $352.70 | 78170105 | $4,750.54 |
| 78010655 | $2,275.75 | 78043048 | $453.52 | 78068827 | $113.78 | 78170106 | $3.60 |
| 78010656 | $568.89 | 78043049 | $448.12 | 78068829 | $442.52 | 78170107 | $1.85 |
| 78010657 | $1,978.26 | 78043051 | $294.82 | 78068830 | $103.55 | 78170110 | $368.65 |
| 78010658 | $2,981.78 | 78043052 | $507.09 | 78068833 | $649.24 | 78170111 | $1,139.25 |
| 78010659 | $3,942.11 | 78043053 | $1,386.54 | 78068834 | $47.94 | 78170112 | $723.51 |
| 78010660 | $1,959.21 | 78043054 | $345.92 | 78068838 | $0.70 | 78170113 | $585.67 |
| 78010661 | $1,418.01 | 78043055 | $494.63 | 78068839 | $13.83 | 78170114 | $259.51 |
| 78010662 | $305.69 | 78043057 | $730.16 | 78068846 | $105.41 | 78170116 | $24.50 |
| 78010663 | $793.44 | 78043058 | $389.16 | 78068847 | $2.65 | 78170118 | $284.80 |
| 78010665 | $1,585.14 | 78043062 | $334.99 | 78068848 | $34.16 | 78170119 | $3,803.51 |
| 78010666 | $628.03 | 78043063 | $243.72 | 78068851 | $28.63 | 78170120 | $1,984.99 |
| 78010667 | $295.58 | 78043064 | $424.49 | 78068853 | $3.76 | 78170121 | $341.45 |
| 78010668 | $899.79 | 78043066 | $314.47 | 78068858 | $0.08 | 78170122 | $245.23 |
| 78010669 | $699.26 | 78043067 | $236.43 | 78068859 | $64.22 | 78170123 | $9.25 |
| 78010670 | $938.81 | 78043068 | $1,260.16 | 78068864 | $67.56 | 78170124 | $97.20 |
| 78010672 | $504.48 | 78043069 | $547.24 | 78068866 | $20.14 | 78170125 | $68.50 |
| 78010673 | $722.70 | 78043071 | $315.35 | 78068868 | $161.49 | 78170126 | $74.80 |
| 78010674 | $1,109.12 | 78043072 | $324.42 | 78068869 | $123.67 | 78170128 | $163.13 |
| 78010675 | $894.65 | 78043073 | $544.82 | 78068871 | $25.36 | 78170129 | $237.52 |
| 78010676 | $999.39 | 78043074 | $793.34 | 78068873 | $7.45 | 78170130 | $1,010.96 |
| 78010677 | $1,442.30 | 78043075 | $649.74 | 78068874 | $7.23 | 78170131 | $1,192.53 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010678 | $813.35 | 78043076 | $263.37 | 78068875 | $27.39 | 78170132 | $14.26 |
| 78010679 | $116.58 | 78043077 | $317.16 | 78068887 | $56.10 | 78170133 | $456.41 |
| 78010680 | $527.48 | 78043078 | $460.16 | 78068889 | $220.47 | 78170134 | $253.67 |
| 78010681 | $1,333.74 | 78043080 | $503.40 | 78068893 | $381.91 | 78170135 | $200.70 |
| 78010683 | $3,994.95 | 78043081 | $614.36 | 78068894 | $72.02 | 78170136 | $187.51 |
| 78010684 | $992.22 | 78043082 | $421.01 | 78068900 | $36.54 | 78170138 | $558.48 |
| 78010685 | $2,011.25 | 78043083 | $507.09 | 78068909 | $7.69 | 78170139 | $94.02 |
| 78010686 | $6,286.00 | 78043084 | $672.18 | 78068911 | $1.61 | 78170141 | $6,207.30 |
| 78010688 | $385.23 | 78043085 | $369.50 | 78068914 | $124.89 | 78170143 | $370.29 |
| 78010689 | $1,154.26 | 78043087 | $381.30 | 78068917 | $28.00 | 78170144 | $987.15 |
| 78010690 | $1,002.61 | 78043088 | $350.72 | 78068918 | $15.58 | 78170146 | $569.04 |
| 78010691 | $5,466.05 | 78043090 | $433.58 | 78068919 | $0.94 | 78170147 | $1,359.75 |
| 78010692 | $3,013.13 | 78043091 | $263.37 | 78068927 | $90.35 | 78170148 | $4,169.37 |
| 78010693 | $5,458.28 | 78043092 | $624.64 | 78068932 | $166.14 | 78170149 | $62.66 |
| 78010694 | $1,005.24 | 78043093 | $2,081.15 | 78068934 | $0.04 | 78170151 | $371.74 |
| 78010696 | $1,635.18 | 78043094 | $165.10 | 78068937 | $33.26 | 78170152 | $126.70 |
| 78010697 | $12,643.08 | 78043095 | $614.36 | 78068938 | $171.42 | 78170153 | $6.50 |
| 78010698 | $1,483.48 | 78043096 | $716.86 | 78068940 | $8.19 | 78170154 | $73.39 |
| 78010699 | $1,409.55 | 78043097 | $690.24 | 78068942 | $1.11 | 78170155 | $1,829.21 |
| 78010700 | $1,172.48 | 78043098 | $271.23 | 78068944 | $87.30 | 78170156 | $3,288.60 |
| 78010701 | $4,338.66 | 78043100 | $293.88 | 78068952 | $135.41 | 78170157 | $83.00 |
| 78010702 | $3,288.44 | 78043101 | $491.36 | 78068953 | $48.39 | 78170158 | $554.65 |
| 78010704 | $94.16 | 78043102 | $1,159.18 | 78068957 | $130.73 | 78170160 | $972.11 |
| 78010705 | $558.50 | 78043103 | $829.42 | 78068961 | $280.14 | 78170163 | $137.70 |
| 78010706 | $5,804.68 | 78043104 | $228.57 | 78068968 | $26.82 | 78170164 | $89.96 |
| 78010707 | $2,907.58 | 78043105 | $204.39 | 78068970 | $105.59 | 78170165 | $256.23 |
| 78010710 | $705.00 | 78043106 | $208.34 | 78068972 | $114.19 | 78170166 | $464.46 |
| 78010711 | $1,328.54 | 78043107 | $414.51 | 78068974 | $0.88 | 78170167 | $483.47 |
| 78010712 | $762.32 | 78043108 | $900.18 | 78068976 | $22.24 | 78170168 | $1,026.50 |
| 78010713 | $976.97 | 78043109 | $349.21 | 78068984 | $28.09 | 78170169 | $974.24 |
| 78010716 | $924.93 | 78043110 | $849.07 | 78068985 | $139.34 | 78170170 | $721.83 |
| 78010717 | $1,977.40 | 78043111 | $318.07 | 78068994 | $113.37 | 78170171 | $286.02 |
| 78010719 | $854.52 | 78043113 | $338.06 | 78068995 | $118.21 | 78170172 | $733.94 |
| 78010720 | $1,391.77 | 78043114 | $84.97 | 78068999 | $435.59 | 78170173 | $95.94 |
| 78010721 | $365.92 | 78043115 | $200.48 | 78069010 | $1.47 | 78170174 | $244.77 |
| 78010722 | $1,206.64 | 78043116 | $639.92 | 78069019 | $99.62 | 78170175 | $252.52 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010724 | $582.18 | 78043117 | $325.93 | 78069020 | $10.70 | 78170176 | $129.12 |
| 78010726 | $673.26 | 78043119 | $656.99 | 78069024 | $75.51 | 78170177 | $47.15 |
| 78010727 | $627.86 | 78043120 | $2,067.65 | 78069026 | $54.29 | 78170178 | $2.40 |
| 78010731 | $6,596.21 | 78043122 | $350.72 | 78069027 | $6.69 | 78170180 | $70.35 |
| 78010732 | $5,769.30 | 78043123 | $1,176.11 | 78069028 | $1.68 | 78170181 | $176.30 |
| 78010733 | $3,229.41 | 78043124 | $224.06 | 78069031 | $93.94 | 78170182 | $957.76 |
| 78010734 | $1,014.28 | 78043125 | $607.71 | 78069033 | $148.17 | 78170183 | $14.35 |
| 78010735 | $2,893.61 | 78043126 | $394.26 | 78069037 | $127.96 | 78170184 | $18.45 |
| 78010739 | $4,001.46 | 78043127 | $432.05 | 78069040 | $231.19 | 78170185 | $1,461.24 |
| 78010744 | $1,955.85 | 78043128 | $623.13 | 78069041 | $530.90 | 78170186 | $255.84 |
| 78010745 | $1,955.85 | 78043129 | $494.03 | 78069043 | $9.47 | 78170188 | $135.54 |
| 78010749 | $21.67 | 78043131 | $172.96 | 78069044 | $6.34 | 78170189 | $62.18 |
| 78010752 | $5.26 | 78043132 | $415.12 | 78069046 | $49.13 | 78170190 | $453,911.19 |
| 78010760 | $5.12 | 78043133 | $463.10 | 78069050 | $0.04 | 78170192 | $620.06 |
| 78010765 | $1,296.23 | 78043134 | $86.48 | 78069051 | $15.72 | 78170193 | $696.14 |
| 78010766 | $119.96 | 78043135 | $569.61 | 78069055 | $4.34 | 78170194 | $1,197.64 |
| 78010770 | $627.70 | 78043136 | $735.60 | 78069057 | $204.13 | 78170195 | $418.36 |
| 78010773 | $222.84 | 78043137 | $846.86 | 78069059 | $13.12 | 78170196 | $510.80 |
| 78010774 | $49.81 | 78043139 | $231.92 | 78069060 | $33.00 | 78170197 | $2,478.25 |
| 78010776 | $158.71 | 78043140 | $829.42 | 78069061 | $88.80 | 78170201 | $1,073.25 |
| 78010777 | $574.40 | 78043141 | $216.20 | 78069062 | $2.39 | 78170202 | $352.35 |
| 78010778 | $2,120.20 | 78043142 | $340.74 | 78069067 | $36.82 | 78170203 | $170.10 |
| 78010780 | $837.86 | 78043143 | $331.06 | 78069079 | $38.64 | 78170206 | $1,287.15 |
| 78010785 | $608.64 | 78043145 | $436.33 | 78069088 | $38.27 | 78170207 | $2,632.44 |
| 78010786 | $1,760.35 | 78043146 | $349.85 | 78069090 | $169.42 | 78170208 | $9,197.13 |
| 78010795 | $188.48 | 78043147 | $255.51 | 78069091 | $0.24 | 78170209 | $801.47 |
| 78010801 | $1,230.97 | 78043148 | $513.68 | 78069092 | $4.48 | 78170210 | $745.20 |
| 78010802 | $1,901.54 | 78043149 | $586.54 | 78069099 | $17.42 | 78170211 | $851.59 |
| 78010804 | $1,940.89 | 78043150 | $106.13 | 78069103 | $5.54 | 78170213 | $598.46 |
| 78010807 | $79.04 | 78043151 | $369.50 | 78069110 | $17.05 | 78170215 | $1,226.56 |
| 78010808 | $1,079.58 | 78043152 | $514.95 | 78069117 | $17.06 | 78170216 | $1,301.98 |
| 78010809 | $23.94 | 78043153 | $610.43 | 78069119 | $86.10 | 78170217 | $502.05 |
| 78010810 | $924.93 | 78043154 | $343.46 | 78069137 | $6.19 | 78170220 | $1,040.85 |
| 78010811 | $560.38 | 78043155 | $200.48 | 78069140 | $24.89 | 78170222 | $15,666.51 |
| 78010812 | $2,447.25 | 78043156 | $566.59 | 78069142 | $14.52 | 78170225 | $1,002.38 |
| 78010813 | $7.98 | 78043158 | $663.34 | 78069150 | $64.05 | 78170226 | $1,626.15 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010815 | $3,432.25 | 78043159 | $466.21 | 78069152 | $214.38 | 78170227 | $3,295.95 |
| 78010817 | $229.81 | 78043161 | $563.57 | 78069155 | $47.26 | 78170230 | $1,512.36 |
| 78010818 | $824.73 | 78043162 | $428.12 | 78069157 | $11.58 | 78170231 | $146.60 |
| 78010819 | $977.47 | 78043164 | $389.42 | 78069159 | $39.10 | 78170233 | $770.43 |
| 78010820 | $1,939.28 | 78043165 | $1,017.98 | 78069160 | $26.23 | 78170234 | $1,668.72 |
| 78010821 | $1,534.95 | 78043166 | $297.01 | 78069162 | $54.99 | 78170235 | $1,419.06 |
| 78010823 | $2,117.04 | 78043167 | $548.75 | 78069167 | $129.48 | 78170236 | $611.70 |
| 78010825 | $1,574.39 | 78043168 | $504.00 | 78069168 | $0.92 | 78170239 | $554.46 |
| 78010827 | $7,281.32 | 78043169 | $513.98 | 78069169 | $6.39 | 78170241 | $186.30 |
| 78010828 | $621.19 | 78043171 | $188.68 | 78069174 | $122.25 | 78170242 | $174.15 |
| 78010829 | $2,106.85 | 78043172 | $286.96 | 78069177 | $503.62 | 78170243 | $304.56 |
| 78010831 | $1,900.42 | 78043173 | $377.64 | 78069178 | $8.66 | 78170244 | $1.29 |
| 78010832 | $3,327.47 | 78043174 | $581.77 | 78069179 | $544.20 | 78170245 | $16,936.46 |
| 78010836 | $1,077.61 | 78043175 | $1,991.22 | 78069180 | $178.75 | 78170246 | $2,837.25 |
| 78010839 | $2,500.12 | 78043176 | $275.16 | 78069183 | $483.88 | 78170247 | $1,154.25 |
| 78010840 | $5,380.60 | 78043177 | $497.05 | 78069184 | $101.61 | 78170248 | $380.70 |
| 78010841 | $314.07 | 78043178 | $507.93 | 78069186 | $77.42 | 78170251 | $3,650.68 |
| 78010842 | $8,638.76 | 78043179 | $473.16 | 78069191 | $15.68 | 78170252 | $896.75 |
| 78010844 | $2,030.74 | 78043180 | $576.57 | 78069192 | $258.81 | 78170253 | $1,979.56 |
| 78010847 | $2,202.30 | 78043181 | $614.36 | 78069197 | $51.25 | 78170254 | $2,762.72 |
| 78010851 | $171.13 | 78043182 | $382.76 | 78069198 | $138.53 | 78170255 | $6,329.10 |
| 78010854 | $1,594.21 | 78043183 | $1,379.89 | 78069201 | $67.15 | 78170256 | $743.82 |
| 78010856 | $792.83 | 78043184 | $318.40 | 78069203 | $91.83 | 78170257 | $1,721.22 |
| 78010857 | $903.16 | 78043185 | $404.88 | 78069205 | $33.84 | 78170258 | $6,677.79 |
| 78010859 | $1,031.35 | 78043186 | $297.20 | 78069206 | $175.88 | 78170259 | $203.97 |
| 78010862 | $831.63 | 78043187 | $200.48 | 78069207 | $182.61 | 78170263 | $1,182.60 |
| 78010863 | $277.65 | 78043188 | $444.19 | 78069209 | $2.21 | 78170264 | $1,497.96 |
| 78010864 | $2,820.87 | 78043189 | $304.16 | 78069211 | $27.45 | 78170265 | $0.15 |
| 78010866 | $59.31 | 78043190 | $338.06 | 78069212 | $6.47 | 78170266 | $683.10 |
| 78010867 | $515.05 | 78043191 | $786.18 | 78069215 | $38.64 | 78170267 | $405.00 |
| 78010868 | $527.33 | 78043192 | $410.59 | 78069218 | $25.42 | 78170268 | $1,392.24 |
| 78010869 | $15.06 | 78043193 | $565.68 | 78069219 | $76.95 | 78170270 | $555.70 |
| 78010873 | $4,071.42 | 78043194 | $754.73 | 78069220 | $11.11 | 78170272 | $46.60 |
| 78010874 | $1,441.77 | 78043195 | $188.14 | 78069221 | $7.34 | 78170273 | $32.82 |
| 78010875 | $1,320.49 | 78043196 | $1,044.45 | 78069222 | $70.06 | 78170274 | $253.40 |
| 78010876 | $119.80 | 78043197 | $98.27 | 78069223 | $184.30 | 78170276 | $28.20 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010877 | $1,891.68 | 78043198 | $86.48 | 78069226 | $22.53 | 78170277 | $105.60 |
| 78010878 | $3,936.56 | 78043200 | $791.47 | 78069228 | $1,000.14 | 78170278 | $97.20 |
| 78010881 | $1,129.59 | 78043201 | $682.99 | 78069232 | $24.40 | 78170279 | $23.14 |
| 78010882 | $1,353.93 | 78043202 | $505.77 | 78069234 | $25.01 | 78170281 | $352.24 |
| 78010883 | $911.58 | 78043203 | $493.12 | 78069237 | $3.66 | 78170283 | $937.09 |
| 78010884 | $1,568.38 | 78043204 | $548.75 | 78069238 | $22.85 | 78170284 | $1,107.09 |
| 78010885 | $546.50 | 78043205 | $1,989.04 | 78069240 | $693.67 | 78170287 | $1,789.50 |
| 78010886 | $1,230.41 | 78043206 | $3,884.18 | 78069242 | $10.59 | 78170289 | $84.83 |
| 78010887 | $910.17 | 78043207 | $1,300.37 | 78069243 | $76.51 | 78170290 | $1,204.57 |
| 78010888 | $2,937.86 | 78043208 | $314.13 | 78069245 | $15.06 | 78170291 | $18.25 |
| 78010889 | $2,117.30 | 78043209 | $4,170.68 | 78069247 | $2.22 | 78170292 | $201.80 |
| 78010891 | $868.65 | 78043210 | $562.66 | 78069250 | $556.29 | 78170293 | $112.84 |
| 78010892 | $1,102.81 | 78043211 | $404.88 | 78069253 | $18.67 | 78170294 | $870.07 |
| 78010893 | $863.03 | 78043213 | $255.48 | 78069254 | $22.03 | 78170295 | $324.00 |
| 78010896 | $627.47 | 78043214 | $334.13 | 78069256 | $4.96 | 78170296 | $324.00 |
| 78010898 | $5.99 | 78043217 | $321.09 | 78069259 | $103.25 | 78170297 | $39.55 |
| 78010899 | $858.71 | 78043219 | $310.54 | 78069266 | $258.76 | 78170299 | $186.30 |
| 78010900 | $888.41 | 78043220 | $249.35 | 78069271 | $189.48 | 78170300 | $1.48 |
| 78010901 | $2,792.15 | 78043221 | $345.88 | 78069272 | $4.13 | 78170301 | $892.55 |
| 78010903 | $31.95 | 78043222 | $1,370.46 | 78069273 | $104.83 | 78170302 | $223.05 |
| 78010906 | $638.45 | 78043224 | $334.13 | 78069275 | $104.83 | 78170303 | $496.73 |
| 78010907 | $638.45 | 78043225 | $338.02 | 78069276 | $352.42 | 78170304 | $5,800.50 |
| 78010908 | $1,575.32 | 78043226 | $1,332.58 | 78069278 | $89.17 | 78170305 | $68.85 |
| 78010909 | $2,549.23 | 78043228 | $824.18 | 78069279 | $366.74 | 78170306 | $126.77 |
| 78010911 | $7,910.07 | 78043229 | $480.43 | 78069280 | $131.02 | 78170307 | $5,670.00 |
| 78010913 | $854.07 | 78043230 | $5,719.74 | 78069283 | $38.36 | 78170309 | $514.29 |
| 78010914 | $680.40 | 78043232 | $761,988.75 | 78069286 | $37.58 | 78170310 | $44.82 |
| 78010915 | $1,248.07 | 78043248 | $99.27 | 78069287 | $8.30 | 78170311 | $725.59 |
| 78010916 | $1,506.74 | 78043250 | $21.92 | 78069289 | $158.92 | 78170312 | $107.06 |
| 78010917 | $1,733.25 | 78043259 | $1,734.40 | 78069292 | $6.30 | 78170313 | $1,919.91 |
| 78010918 | $1,489.57 | 78043260 | $1,924.60 | 78069293 | $135.45 | 78170315 | $109.22 |
| 78010920 | $39.60 | 78043262 | $220.17 | 78069297 | $54.46 | 78170316 | $54.22 |
| 78010922 | $4,203.74 | 78043263 | $1,229.58 | 78069299 | $61.73 | 78170317 | $802.36 |
| 78010924 | $7,404.69 | 78043264 | $421.94 | 78069300 | $7.38 | 78170318 | $124.31 |
| 78010925 | $1,589.39 | 78043265 | $1,479.94 | 78069304 | $42.40 | 78170319 | $64.80 |
| 78010926 | $846.85 | 78043266 | $1,215.35 | 78069307 | $25.65 | 78170320 | $695.11 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010929 | $7,601.73 | 78043267 | $3,246.57 | 78069308 | $324.95 | 78170321 | $226.80 |
| 78010932 | $982.40 | 78043268 | $46.70 | 78069310 | $44.97 | 78170322 | $3,547.26 |
| 78010934 | $2,882.32 | 78043269 | $533.80 | 78069311 | $4.90 | 78170324 | $490.05 |
| 78010935 | $1,245.04 | 78043270 | $15.63 | 78069312 | $35.69 | 78170325 | $320.86 |
| 78010936 | $2,371.76 | 78043278 | $3.30 | 78069313 | $72.84 | 78170326 | $30.23 |
| 78010937 | $2,741.74 | 78043279 | $43.64 | 78069314 | $42.54 | 78170327 | $276.56 |
| 78010939 | $607.20 | 78043282 | $75.43 | 78069316 | $119.26 | 78170328 | $413.10 |
| 78010940 | $3,378.03 | 78043285 | $261.81 | 78069319 | $38.63 | 78170329 | $95.10 |
| 78010941 | $1,438.26 | 78043286 | $674.46 | 78069322 | $11.62 | 78170330 | $216.20 |
| 78010942 | $3,550.53 | 78043287 | $55.92 | 78069325 | $155.52 | 78170331 | $3,004.54 |
| 78010943 | $734.50 | 78043288 | $297.03 | 78069326 | $49.60 | 78170332 | $154.98 |
| 78010944 | $1,007.77 | 78043289 | $446.16 | 78069327 | $104.70 | 78170333 | $86.10 |
| 78010945 | $869.66 | 78043293 | $257.69 | 78069329 | $84.79 | 78170334 | $72.32 |
| 78010947 | $1,631.79 | 78043294 | $230.06 | 78069332 | $77.46 | 78170335 | $779.82 |
| 78010948 | $1,807.46 | 78043296 | $0.93 | 78069335 | $128.44 | 78170338 | $56.58 |
| 78010949 | $3,798.81 | 78043299 | $34,214.46 | 78069336 | $34.66 | 78170340 | $18.45 |
| 78010951 | $4,602.42 | 78043304 | $7,495.19 | 78069338 | $108.64 | 78170343 | $8.55 |
| 78010953 | $4,936.94 | 78043319 | $467.08 | 78069340 | $233.45 | 78170347 | $450.04 |
| 78010954 | $2,330.48 | 78043320 | $487.00 | 78069342 | $103.75 | 78170348 | $1,680.26 |
| 78010955 | $2,592.92 | 78043328 | $206.70 | 78069343 | $206.94 | 78170349 | $976.52 |
| 78010956 | $1,980.33 | 78043335 | $503.00 | 78069344 | $102.05 | 78170350 | $4,194.27 |
| 78010957 | $1,877.80 | 78043336 | $605.36 | 78069346 | $106.43 | 78170351 | $820.87 |
| 78010958 | $1,650.70 | 78043341 | $2,383.48 | 78069347 | $158.70 | 78170353 | $1,447.88 |
| 78010960 | $489.29 | 78043352 | $4.54 | 78069348 | $29.60 | 78170360 | $4,325.40 |
| 78010962 | $935.68 | 78043356 | $574.83 | 78069349 | $104.79 | 78170361 | $2.10 |
| 78010963 | $9,778.12 | 78043366 | $3,227.46 | 78069351 | $5.48 | 78170364 | $1,270.50 |
| 78010964 | $16,723.64 | 78043367 | $54,627.45 | 78069352 | $285.61 | 78170365 | $1,008.53 |
| 78010966 | $1,672.84 | 78043371 | $5,083.40 | 78069353 | $195.09 | 78170366 | $4,357.86 |
| 78010967 | $1,613.71 | 78043375 | $2,595.37 | 78069354 | $795.33 | 78170367 | $547.58 |
| 78010968 | $1,570.45 | 78043377 | $6.37 | 78069359 | $70.41 | 78170368 | $429.30 |
| 78010969 | $1,586.38 | 78043379 | $696.96 | 78069360 | $310.31 | 78170370 | $60.75 |
| 78010971 | $1,680.41 | 78043381 | $574.26 | 78069363 | $1,471.85 | 78170372 | $30,018.00 |
| 78010972 | $1,310.00 | 78043382 | $2,025.99 | 78069364 | $133.44 | 78170373 | $2,082.82 |
| 78010973 | $26.67 | 78043383 | $742.24 | 78069365 | $56.85 | 78170374 | $1,703.16 |
| 78010974 | $668.88 | 78043384 | $428.40 | 78069367 | $217.19 | 78170376 | $72.35 |
| 78010977 | $4,575.86 | 78043390 | $3,207.60 | 78069374 | $145.63 | 78170381 | $2,472.33 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78010978 | $463.05 | 78043394 | $955.34 | 78069375 | $258.64 | 78170383 | $1,136.52 |
| 78010979 | $2,840.08 | 78043395 | $116.88 | 78069378 | $72.78 | 78170384 | $498.15 |
| 78010980 | $1,023.63 | 78043396 | $687.69 | 78069380 | $98.39 | 78170385 | $263.25 |
| 78010981 | $716.53 | 78043399 | $255.94 | 78069382 | $18.63 | 78170388 | $1,595.62 |
| 78010983 | $1,213.69 | 78043401 | $1,326.65 | 78069383 | $825.64 | 78170389 | $2,827.48 |
| 78010984 | $1,343.64 | 78043403 | $304.51 | 78069386 | $38.37 | 78170390 | $1,935.38 |
| 78010985 | $1,956.50 | 78043404 | $173.29 | 78069390 | $401.24 | 78170391 | $1,923.40 |
| 78010987 | $605.70 | 78043410 | $5.15 | 78069391 | $143.15 | 78170392 | $420.02 |
| 78010988 | $4,595.95 | 78043411 | $79.95 | 78069392 | $83.88 | 78170393 | $704.76 |
| 78010991 | $4,508.65 | 78043412 | $296.23 | 78069395 | $72.78 | 78170394 | $145.80 |
| 78010992 | $904.47 | 78043418 | $3.05 | 78069398 | $866.21 | 78170395 | $324.00 |
| 78010993 | $1,945.07 | 78043419 | $2.99 | 78069401 | $1,001.39 | 78170396 | $290.28 |
| 78010994 | $1,567.62 | 78043422 | $0.98 | 78069403 | $90.39 | 78170398 | $1,745.84 |
| 78010995 | $964.22 | 78043427 | $20.76 | 78069405 | $145.27 | 78170399 | $632.87 |
| 78010996 | $748.15 | 78043428 | $73.50 | 78069406 | $13.77 | 78170401 | $112.84 |
| 78010997 | $849.38 | 78043432 | $62.37 | 78069408 | $53.96 | 78170402 | $1,296.86 |
| 78010998 | $853.66 | 78043440 | $9.36 | 78069410 | $87.48 | 78170403 | $738.88 |
| 78010999 | $788.90 | 78043441 | $249.36 | 78069412 | $323.31 | 78170404 | $168.18 |
| 78011000 | $406.64 | 78043446 | $39.07 | 78069413 | $186.30 | 78170405 | $1,291.95 |
| 78011001 | $648.49 | 78043447 | $279.27 | 78069415 | $224.98 | 78170408 | $2,382.22 |
| 78011002 | $486.60 | 78043448 | $1,467.42 | 78069416 | $9.44 | 78170409 | $170.10 |
| 78011003 | $794.81 | 78043450 | $997.81 | 78069418 | $133.55 | 78170410 | $780.63 |
| 78011004 | $1,364.02 | 78043452 | $381.59 | 78069420 | $27.48 | 78170411 | $2,428.32 |
| 78011005 | $4,084.20 | 78043453 | $886.39 | 78069423 | $91.26 | 78170412 | $19,226.13 |
| 78011007 | $2,549.17 | 78043454 | $342.00 | 78069424 | $324.39 | 78170413 | $2,648.04 |
| 78011009 | $3,424.19 | 78043456 | $520.08 | 78069425 | $34.51 | 78170415 | $1,511.82 |
| 78011012 | $1,000.09 | 78043459 | $1.35 | 78069426 | $59.75 | 78170417 | $132.71 |
| 78011013 | $3,550.07 | 78043461 | $971.07 | 78069427 | $48.96 | 78170419 | $251.41 |
| 78011017 | $1,047.97 | 78043463 | $960.00 | 78069428 | $75.55 | 78170421 | $2,484.70 |
| 78011018 | $45.27 | 78043464 | $750.00 | 78069430 | $84.66 | 78170425 | $1,328.27 |
| 78011019 | $93.43 | 78043465 | $705.00 | 78069431 | $100.28 | 78170426 | $427.60 |
| 78011020 | $3,899.80 | 78043466 | $588.67 | 78069433 | $61.82 | 78170427 | $726.37 |
| 78011021 | $1,103.35 | 78043467 | $480.00 | 78069435 | $305.16 | 78170428 | $117.45 |
| 78011022 | $2,466.60 | 78043468 | $719.92 | 78069437 | $121.25 | 78170429 | $157.97 |
| 78011023 | $1,109.23 | 78043469 | $1,980.00 | 78069439 | $108.60 | 78170430 | $265.45 |
| 78011024 | $1,442.30 | 78043470 | $1,445.22 | 78069441 | $87.32 | 78170432 | $542.70 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011026 | $846.47 | 78043473 | $274.17 | 78069442 | $1,559.75 | 78170433 | $62.54 |
| 78011027 | $1,646.46 | 78043474 | $606.14 | 78069443 | $59.53 | 78170434 | $14,025.10 |
| 78011028 | $20.77 | 78043478 | $108.05 | 78069445 | $131.96 | 78170439 | $239.60 |
| 78011029 | $78.74 | 78043480 | $152.40 | 78069447 | $108.38 | 78170440 | $71.90 |
| 78011030 | $2,553.30 | 78043481 | $805.46 | 78069449 | $63.83 | 78170442 | $551.46 |
| 78011032 | $6,175.86 | 78043482 | $529.33 | 78069451 | $56.12 | 78170443 | $5,616.52 |
| 78011033 | $861.04 | 78043483 | $357.84 | 78069452 | $19.17 | 78170444 | $82.34 |
| 78011034 | $861.87 | 78043484 | $813.45 | 78069455 | $249.37 | 78170445 | $1,068.06 |
| 78011035 | $1,771.62 | 78043485 | $126.47 | 78069460 | $62.10 | 78170446 | $682.07 |
| 78011036 | $529.89 | 78043486 | $126.98 | 78069463 | $90.65 | 78170447 | $1,721.25 |
| 78011039 | $409.98 | 78043491 | $590.00 | 78069465 | $920.53 | 78170448 | $4,596.06 |
| 78011040 | $2,247.92 | 78043492 | $481.25 | 78069467 | $198.43 | 78170449 | $12,213.46 |
| 78011041 | $2,510.31 | 78043493 | $313.76 | 78069468 | $4.22 | 78170450 | $95.95 |
| 78011042 | $1,939.73 | 78043494 | $1,706.90 | 78069472 | $419.13 | 78170451 | $3,282.10 |
| 78011043 | $1,118.28 | 78043499 | $161.44 | 78069473 | $0.07 | 78170452 | $1,577.01 |
| 78011045 | $1,955.75 | 78043501 | $7,410.40 | 78069474 | $136.50 | 78170453 | $146.35 |
| 78011047 | $732.05 | 78043504 | $1,767.75 | 78069475 | $152.15 | 78170454 | $377.58 |
| 78011050 | $877.36 | 78043514 | $424.50 | 78069476 | $139.46 | 78170455 | $995.11 |
| 78011051 | $20.14 | 78043515 | $977.98 | 78069477 | $106.75 | 78170456 | $249.37 |
| 78011053 | $428.94 | 78043517 | $789.74 | 78069478 | $43.21 | 78170458 | $1.21 |
| 78011054 | $790.34 | 78043519 | $404.90 | 78069479 | $59.57 | 78170459 | $113.40 |
| 78011055 | $1,018.08 | 78043523 | $1,168.99 | 78069480 | $55.75 | 78170460 | $613.83 |
| 78011056 | $721.01 | 78043526 | $1,946.48 | 78069482 | $629.84 | 78170461 | $109.17 |
| 78011057 | $2,398.64 | 78043527 | $255.15 | 78069485 | $117.34 | 78170462 | $2,040.43 |
| 78011058 | $580.18 | 78043528 | $500.07 | 78069486 | $132.54 | 78170463 | $2,433.46 |
| 78011059 | $740.56 | 78043529 | $274.80 | 78069487 | $710.32 | 78170465 | $623.70 |
| 78011060 | $380.08 | 78043530 | $499.57 | 78069489 | $271.44 | 78170466 | $200.20 |
| 78011061 | $1,091.21 | 78043547 | $23.37 | 78069490 | $30.10 | 78170467 | $579.39 |
| 78011063 | $432.35 | 78043549 | $116,191.90 | 78069494 | $26.76 | 78170468 | $83.75 |
| 78011064 | $2,540.58 | 78043551 | $39.85 | 78069495 | $205.01 | 78170469 | $262.15 |
| 78011065 | $3,746.84 | 78043552 | $353.06 | 78069496 | $271.61 | 78170470 | $42.59 |
| 78011067 | $1,823.96 | 78043553 | $40.82 | 78069497 | $197.26 | 78170471 | $499.68 |
| 78011072 | $773.31 | 78043554 | $78.19 | 78069498 | $57.24 | 78170473 | $62.68 |
| 78011081 | $805.56 | 78043556 | $13.62 | 78069499 | $389.57 | 78170474 | $758.71 |
| 78011085 | $1,705.68 | 78043557 | $39.85 | 78069500 | $152.54 | 78170475 | $429.30 |
| 78011086 | $1,082.75 | 78043559 | $325.70 | 78069504 | $230.00 | 78170476 | $81.50 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011087 | $2,007.01 | 78043560 | $27.24 | 78069506 | $20.70 | 78170477 | $399.19 |
| 78011088 | $37.55 | 78043563 | $19,480.92 | 78069508 | $226.61 | 78170479 | $2,524.10 |
| 78011094 | $1,443.95 | 78043567 | $18,993.72 | 78069509 | $8.99 | 78170481 | $144.10 |
| 78011096 | $71.88 | 78043571 | $3,823.05 | 78069511 | $114.55 | 78170483 | $86.10 |
| 78011097 | $653.77 | 78043572 | $3,823.05 | 78069512 | $7.50 | 78170484 | $2,251.82 |
| 78011100 | $4,271.11 | 78043573 | $3,823.05 | 78069516 | $194.97 | 78170486 | $7,825.11 |
| 78011103 | $352.84 | 78043574 | $11,942.51 | 78069520 | $74.68 | 78170487 | $57.84 |
| 78011104 | $749.94 | 78043575 | $450.00 | 78069522 | $50.15 | 78170488 | $161.70 |
| 78011109 | $3,747.69 | 78043596 | $643.99 | 78069524 | $158.01 | 78170490 | $8.20 |
| 78011112 | $710.28 | 78043603 | $12.28 | 78069526 | $183.83 | 78170491 | $218.94 |
| 78011113 | $992.72 | 78043604 | $2,027.42 | 78069528 | $311.33 | 78170493 | $213.74 |
| 78011114 | $841.72 | 78043605 | $1,515.75 | 78069529 | $132.82 | 78170494 | $51.63 |
| 78011116 | $1,984.30 | 78043611 | $59.93 | 78069530 | $22.05 | 78170495 | $87.84 |
| 78011119 | $3,735.78 | 78043612 | $26.65 | 78069531 | $104.46 | 78170496 | $130.38 |
| 78011131 | $7,449.84 | 78043613 | $2.05 | 78069534 | $479.62 | 78170499 | $450.56 |
| 78011133 | $143.58 | 78043626 | $5.29 | 78069538 | $442.78 | 78170503 | $1,247.07 |
| 78011134 | $4,913.53 | 78043631 | $164.82 | 78069539 | $197.40 | 78170504 | $3,290.49 |
| 78011136 | $194.88 | 78043639 | $331.43 | 78069541 | $98.87 | 78170505 | $421.26 |
| 78011141 | $290.25 | 78043641 | $618.90 | 78069544 | $282.45 | 78170506 | $423.15 |
| 78011143 | $224.20 | 78043642 | $1,490.70 | 78069545 | $293.48 | 78170507 | $1,554.52 |
| 78011144 | $1,149.08 | 78043644 | $1.86 | 78069548 | $71.18 | 78170513 | $947.70 |
| 78011145 | $1,627.28 | 78043645 | $510.26 | 78069550 | $167.46 | 78170514 | $2,794.50 |
| 78011146 | $1,280.64 | 78043646 | $6,912.40 | 78069551 | $54.90 | 78170516 | $4,604.49 |
| 78011149 | $2,089.56 | 78043648 | $2.43 | 78069552 | $218.42 | 78170520 | $2,853.07 |
| 78011151 | $192.52 | 78043649 | $11.43 | 78069553 | $606.03 | 78170521 | $324.00 |
| 78011152 | $593.25 | 78043650 | $16.32 | 78069554 | $126.52 | 78170522 | $626.66 |
| 78011156 | $1,133.11 | 78043653 | $4,029.43 | 78069558 | $127.97 | 78170524 | $1,642.26 |
| 78011159 | $1,535.63 | 78043666 | $264.04 | 78069559 | $103.73 | 78170525 | $194.40 |
| 78011160 | $1,691.99 | 78043668 | $222.74 | 78069561 | $68.15 | 78170527 | $166.05 |
| 78011161 | $126.77 | 78043671 | $498.12 | 78069563 | $44.00 | 78170530 | $12,809.52 |
| 78011163 | $2.28 | 78043672 | $548.10 | 78069565 | $181.69 | 78170533 | $743.87 |
| 78011164 | $569.15 | 78043674 | $636.20 | 78069567 | $287.26 | 78170535 | $363.70 |
| 78011166 | $973.86 | 78043675 | $315.64 | 78069568 | $24.15 | 78170536 | $1,034.85 |
| 78011167 | $37.37 | 78043679 | $238.54 | 78069569 | $6.51 | 78170537 | $715.17 |
| 78011168 | $894.92 | 78043680 | $59.93 | 78069571 | $66.14 | 78170538 | $1,969.47 |
| 78011171 | $2,047.47 | 78043684 | $17.84 | 78069573 | $31.01 | 78170539 | $3,305.14 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011174 | $213.66 | 78043687 | $409.76 | 78069575 | $232.96 | 78170540 | $1,646.31 |
| 78011176 | $345.90 | 78043688 | $358.05 | 78069576 | $547.05 | 78170541 | $226.32 |
| 78011177 | $1,040.54 | 78043689 | $653.06 | 78069577 | $654.17 | 78170543 | $684.08 |
| 78011178 | $532.43 | 78043690 | $281.93 | 78069579 | $75.13 | 78170544 | $579.15 |
| 78011182 | $768.57 | 78043691 | $338.71 | 78069581 | $133.20 | 78170546 | $1,566.45 |
| 78011185 | $581.00 | 78043697 | $1,771.99 | 78069582 | $1,336.40 | 78170547 | $788.63 |
| 78011187 | $525.38 | 78043698 | $451.14 | 78069584 | $200.92 | 78170549 | $1,322.47 |
| 78011190 | $187.42 | 78043700 | $374.76 | 78069586 | $79.77 | 78170550 | $1,306.06 |
| 78011193 | $587.34 | 78043701 | $16,248.63 | 78069592 | $65.68 | 78170551 | $3,185.30 |
| 78011195 | $74.88 | 78043715 | $36.45 | 78069593 | $685.55 | 78170552 | $631.80 |
| 78011197 | $20.80 | 78043716 | $11.18 | 78069594 | $26.04 | 78170553 | $1,624.99 |
| 78011200 | $139.57 | 78043721 | $68.10 | 78069595 | $131.22 | 78170554 | $315.90 |
| 78011201 | $881.66 | 78043737 | $1,432.00 | 78069597 | $211.39 | 78170555 | $1,102.58 |
| 78011202 | $1,776.58 | 78043751 | $3,318.76 | 78069598 | $193.27 | 78170556 | $999.47 |
| 78011203 | $816.98 | 78043754 | $1,066.19 | 78069599 | $119.88 | 78170557 | $281.11 |
| 78011204 | $383.98 | 78043766 | $618.00 | 78069600 | $138.73 | 78170558 | $639.90 |
| 78011207 | $55.32 | 78043771 | $276.00 | 78069604 | $351.93 | 78170559 | $1,724.47 |
| 78011208 | $5,899.38 | 78043777 | $92.79 | 78069605 | $414.62 | 78170560 | $738.88 |
| 78011209 | $3,859.86 | 78043797 | $76.00 | 78069606 | $84.13 | 78170561 | $31.65 |
| 78011210 | $844.85 | 78043811 | $45,283.88 | 78069607 | $149.24 | 78170562 | $931.50 |
| 78011211 | $664.75 | 78043819 | $33.12 | 78069609 | $70.32 | 78170563 | $657.59 |
| 78011215 | $269.17 | 78043821 | $1,634.38 | 78069610 | $23.34 | 78170564 | $394.55 |
| 78011230 | $1,972.68 | 78043823 | $237.27 | 78069611 | $34.13 | 78170565 | $3,095.45 |
| 78011231 | $494.91 | 78043824 | $1,177.62 | 78069612 | $136.05 | 78170566 | $1,328.67 |
| 78011232 | $2,905.99 | 78043831 | $11,155.92 | 78069613 | $56.13 | 78170568 | $1,513.23 |
| 78011233 | $2,903.72 | 78043832 | $34,338.32 | 78069614 | $82.59 | 78170569 | $64.20 |
| 78011235 | $605.97 | 78043833 | $17,518.00 | 78069615 | $71.58 | 78170570 | $1.97 |
| 78011239 | $875.50 | 78043840 | $3.40 | 78069617 | $338.30 | 78170571 | $2,483.44 |
| 78011240 | $1,049.46 | 78043845 | $516.97 | 78069618 | $11.28 | 78170572 | $183.16 |
| 78011245 | $41.10 | 78043855 | $106,460.55 | 78069619 | $46.78 | 78170575 | $33.00 |
| 78011246 | $1,914.93 | 78043856 | $5,607.03 | 78069620 | $240.28 | 78170576 | $269.66 |
| 78011250 | $490.87 | 78043857 | $258,689.83 | 78069621 | $40.48 | 78170578 | $13,120.41 |
| 78011254 | $234.73 | 78043858 | $84,545.00 | 78069622 | $55.25 | 78170580 | $235.79 |
| 78011260 | $423.90 | 78043859 | $139,324.23 | 78069624 | $193.00 | 78170581 | $2,701.56 |
| 78011262 | $24.67 | 78043861 | $4,250.75 | 78069626 | $239.49 | 78170582 | $1,485.72 |
| 78011263 | $419.70 | 78043862 | $26,054.88 | 78069627 | $157.03 | 78170583 | $2,142.18 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011264 | $8,236.73 | 78043867 | $8,049.41 | 78069630 | $89.04 | 78170584 | $868.00 |
| 78011266 | $11.25 | 78043884 | $2.42 | 78069632 | $386.85 | 78170586 | $111.75 |
| 78011269 | $36.11 | 78043892 | $0.17 | 78069633 | $54.30 | 78170587 | $102.12 |
| 78011271 | $1,979.75 | 78043895 | $450.00 | 78069634 | $48.23 | 78170588 | $254.00 |
| 78011277 | $142.10 | 78043896 | $663.96 | 78069635 | $72.80 | 78170589 | $262.92 |
| 78011280 | $619.45 | 78043898 | $11,405.12 | 78069639 | $84.46 | 78170591 | $823.20 |
| 78011281 | $552.97 | 78043899 | $27,524.04 | 78069640 | $68.70 | 78170592 | $1,013.48 |
| 78011282 | $1,095.38 | 78043900 | $6,942.18 | 78069641 | $304.77 | 78170593 | $17.96 |
| 78011283 | $5,206.50 | 78043917 | $21,686.07 | 78069642 | $223.51 | 78170594 | $328.05 |
| 78011284 | $6,355.87 | 78043919 | $28,930.10 | 78069644 | $81.00 | 78170595 | $231.28 |
| 78011288 | $446.41 | 78043920 | $14,897.41 | 78069645 | $135.54 | 78170596 | $16.60 |
| 78011290 | $1,184.55 | 78043925 | $18,187.73 | 78069649 | $187.42 | 78170597 | $6.80 |
| 78011293 | $22.26 | 78043926 | $260,604.90 | 78069651 | $389.37 | 78170599 | $39.60 |
| 78011296 | $426.55 | 78043935 | $1,158,125.76 | 78069653 | $159.38 | 78170600 | $566.00 |
| 78011300 | $12.99 | 78043936 | $66,991.70 | 78069659 | $299.59 | 78170601 | $1,032.42 |
| 78011301 | $961.79 | 78043938 | $561,218.33 | 78069660 | $376.83 | 78170602 | $810.00 |
| 78011313 | $3,601.23 | 78043942 | $7,510.57 | 78069661 | $76.13 | 78170603 | $90.12 |
| 78011318 | $2,268.66 | 78043943 | $182,095.76 | 78069663 | $314.67 | 78170604 | $218.75 |
| 78011319 | $564.68 | 78043949 | $122,698.52 | 78069664 | $290.52 | 78170605 | $1,681.04 |
| 78011320 | $2,479.38 | 78043952 | $134.10 | 78069666 | $121.36 | 78170606 | $1,590.63 |
| 78011321 | $2,178.36 | 78043959 | $246.00 | 78069668 | $350.60 | 78170607 | $7,807.50 |
| 78011322 | $2,200.15 | 78043963 | $118,405.07 | 78069670 | $74.85 | 78170608 | $729.17 |
| 78011328 | $501.29 | 78043972 | $801.84 | 78069671 | $201.63 | 78170609 | $158.70 |
| 78011330 | $180.19 | 78043992 | $9,765.00 | 78069676 | $159.52 | 78170610 | $91.40 |
| 78011331 | $1,600.40 | 78043997 | $1,790.25 | 78069678 | $127.25 | 78170611 | $295.25 |
| 78011332 | $3,641.78 | 78043998 | $321.09 | 78069681 | $44.37 | 78170612 | $817.11 |
| 78011333 | $902.99 | 78044005 | $1,112.99 | 78069682 | $481.58 | 78170613 | $259.90 |
| 78011335 | $1,076.66 | 78044012 | $520.00 | 78069685 | $215.97 | 78170615 | $21.57 |
| 78011336 | $14.87 | 78044014 | $122.93 | 78069686 | $135.37 | 78170616 | $185.05 |
| 78011337 | $1,902.66 | 78044026 | $266.38 | 78069688 | $601.69 | 78170617 | $1,406.99 |
| 78011338 | $1,808.20 | 78044031 | $307.57 | 78069689 | $17.87 | 78170618 | $102.85 |
| 78011339 | $1,729.04 | 78044035 | $3,322.81 | 78069690 | $27.21 | 78170619 | $198.45 |
| 78011340 | $49.70 | 78044036 | $331.97 | 78069691 | $228.76 | 78170620 | $3,207.92 |
| 78011341 | $739.23 | 78044037 | $699.90 | 78069692 | $32.40 | 78170621 | $452.49 |
| 78011343 | $1,039.23 | 78044043 | $449.49 | 78069698 | $33.41 | 78170622 | $507.78 |
| 78011344 | $2,279.91 | 78044044 | $403.00 | 78069699 | $126.36 | 78170624 | $2,824.77 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011345 | $19,158.69 | 78044045 | $1,659.90 | 78069700 | $111.18 | 78170625 | $551.30 |
| 78011346 | $5,006.58 | 78044047 | $427.92 | 78069703 | $67.23 | 78170626 | $1,746.26 |
| 78011347 | $1,714.69 | 78044052 | $23.44 | 78069705 | $113.14 | 78170628 | $540.01 |
| 78011348 | $797.98 | 78044053 | $487.79 | 78069709 | $169.06 | 78170629 | $564.11 |
| 78011349 | $851.62 | 78044055 | $139.42 | 78069711 | $93.23 | 78170630 | $688.19 |
| 78011351 | $1,446.57 | 78044056 | $29.95 | 78069714 | $2.75 | 78170633 | $283.50 |
| 78011352 | $221.40 | 78044058 | $1,006.77 | 78069718 | $173.90 | 78170636 | $812.33 |
| 78011353 | $3,427.27 | 78044059 | $81.32 | 78069720 | $118.42 | 78170637 | $134.02 |
| 78011354 | $868.88 | 78044060 | $887.31 | 78069721 | $256.55 | 78170638 | $310.50 |
| 78011356 | $504.46 | 78044061 | $469.79 | 78069722 | $218.98 | 78170639 | $264.75 |
| 78011357 | $1,352.88 | 78044062 | $841.65 | 78069723 | $90.90 | 78170641 | $2,007.51 |
| 78011358 | $935.94 | 78044063 | $477.54 | 78069726 | $122.30 | 78170642 | $456.75 |
| 78011359 | $1,074.18 | 78044064 | $501.91 | 78069729 | $588.61 | 78170643 | $284.29 |
| 78011360 | $2,173.29 | 78044065 | $876.17 | 78069730 | $148.19 | 78170644 | $524.41 |
| 78011361 | $44.55 | 78044067 | $515.19 | 78069743 | $228.81 | 78170646 | $6,674.40 |
| 78011364 | $1,152.22 | 78044068 | $882.28 | 78069745 | $146.26 | 78170648 | $3,600.69 |
| 78011366 | $946.69 | 78044069 | $319.59 | 78069747 | $52.18 | 78170649 | $1,527.55 |
| 78011367 | $27.03 | 78044071 | $379.31 | 78069749 | $81.26 | 78170650 | $94.85 |
| 78011368 | $1,845.82 | 78044072 | $345.49 | 78069750 | $1,361.44 | 78170651 | $766.08 |
| 78011369 | $3,288.63 | 78044074 | $524.74 | 78069751 | $199.68 | 78170652 | $598.61 |
| 78011370 | $1,519.08 | 78044081 | $27.57 | 78069752 | $662.07 | 78170654 | $73.80 |
| 78011372 | $820.16 | 78044082 | $40.11 | 78069753 | $150.28 | 78170655 | $10.25 |
| 78011374 | $1,761.32 | 78044086 | $4.38 | 78069754 | $144.50 | 78170656 | $73.80 |
| 78011375 | $2,777.81 | 78044087 | $282.20 | 78069757 | $158.35 | 78170657 | $650.01 |
| 78011376 | $1,998.26 | 78044104 | $858.20 | 78069758 | $163.70 | 78170658 | $129.06 |
| 78011377 | $1,114.07 | 78044105 | $509.04 | 78069760 | $102.76 | 78170659 | $1,098.28 |
| 78011378 | $595.19 | 78044108 | $53.96 | 78069762 | $598.07 | 78170660 | $657.65 |
| 78011379 | $9,330.93 | 78044109 | $174.84 | 78069764 | $12.41 | 78170662 | $3,492.18 |
| 78011382 | $2,323.99 | 78044111 | $297.77 | 78069765 | $130.41 | 78170663 | $495.23 |
| 78011384 | $774.08 | 78044112 | $395.52 | 78069766 | $158.15 | 78170664 | $1,985.24 |
| 78011385 | $1,129.59 | 78044114 | $1,288.18 | 78069768 | $1,161.83 | 78170665 | $44,567.79 |
| 78011386 | $250.45 | 78044117 | $250.85 | 78069769 | $225.76 | 78170669 | $384.89 |
| 78011387 | $925.95 | 78044118 | $2,876.47 | 78069772 | $120.82 | 78170672 | $2,932.20 |
| 78011388 | $82.65 | 78044119 | $190.11 | 78069774 | $238.44 | 78170673 | $3,203.29 |
| 78011390 | $1,481.39 | 78044120 | $214.08 | 78069780 | $743.61 | 78170676 | $170.54 |
| 78011391 | $821.59 | 78044121 | $296.50 | 78069781 | $455.98 | 78170678 | $11,578.95 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011392 | $15.24 | 78044122 | $774.86 | 78069783 | $9.44 | 78170680 | $2,713.86 |
| 78011394 | $940.44 | 78044124 | $390.96 | 78069784 | $234.36 | 78170681 | $1,240.51 |
| 78011396 | $1,340.93 | 78044126 | $451.98 | 78069785 | $229.24 | 78170683 | $683.12 |
| 78011397 | $773.04 | 78044128 | $331.50 | 78069786 | $307.30 | 78170684 | $384.75 |
| 78011399 | $155.52 | 78044129 | $417.57 | 78069787 | $8.31 | 78170687 | $335.50 |
| 78011400 | $5,688.81 | 78044130 | $508.91 | 78069789 | $275.85 | 78170688 | $2,579.43 |
| 78011402 | $693.63 | 78044131 | $1,228.27 | 78069792 | $269.91 | 78170689 | $3,833.34 |
| 78011403 | $1,734.93 | 78044132 | $1,144.78 | 78069793 | $107.50 | 78170690 | $510.91 |
| 78011405 | $1,229.43 | 78044133 | $887.22 | 78069797 | $139.08 | 78170692 | $7,459.10 |
| 78011406 | $7.31 | 78044136 | $50.92 | 78069798 | $152.55 | 78170694 | $1,254.75 |
| 78011407 | $5,434.81 | 78044142 | $164.11 | 78069799 | $88.99 | 78170695 | $50.00 |
| 78011410 | $1,394.29 | 78044143 | $891.87 | 78069803 | $188.64 | 78170696 | $13,764.99 |
| 78011414 | $437.62 | 78044144 | $519.38 | 78069805 | $209.01 | 78170698 | $396.99 |
| 78011416 | $671.40 | 78044147 | $714.06 | 78069806 | $84.30 | 78170699 | $811.22 |
| 78011418 | $1,901.28 | 78044148 | $317.12 | 78069807 | $218.02 | 78170700 | $1,350.06 |
| 78011422 | $46.06 | 78044150 | $388.44 | 78069808 | $27.13 | 78170701 | $680.31 |
| 78011424 | $12,474.00 | 78044151 | $282.22 | 78069809 | $196.97 | 78170702 | $888.67 |
| 78011425 | $1,552.60 | 78044152 | $2,030.40 | 78069810 | $147.32 | 78170703 | $905.33 |
| 78011429 | $1,775.52 | 78044155 | $1,945.65 | 78069813 | $145.50 | 78170704 | $4,167.44 |
| 78011430 | $467.65 | 78044156 | $9,366.00 | 78069816 | $224.33 | 78170705 | $33,957.30 |
| 78011431 | $1,556.33 | 78044157 | $2,274.00 | 78069818 | $313.71 | 78170706 | $178.86 |
| 78011432 | $2,070.48 | 78044159 | $370.93 | 78069819 | $344.16 | 78170708 | $304.04 |
| 78011433 | $87.69 | 78044160 | $53.32 | 78069822 | $150.96 | 78170709 | $1,063.50 |
| 78011437 | $1,317.92 | 78044161 | $4,257.24 | 78069825 | $368.73 | 78170710 | $584.11 |
| 78011438 | $1,799.35 | 78044163 | $214.34 | 78069826 | $368.73 | 78170711 | $2,545.94 |
| 78011440 | $403.30 | 78044165 | $46.73 | 78069827 | $1,152.52 | 78170712 | $4,184.13 |
| 78011442 | $2,327.68 | 78044169 | $1,338.25 | 78069829 | $101.56 | 78170713 | $2,326.04 |
| 78011444 | $1,446.57 | 78044171 | $522.31 | 78069830 | $241.15 | 78170714 | $149.85 |
| 78011446 | $964.01 | 78044189 | $48.50 | 78069833 | $102.43 | 78170715 | $376.24 |
| 78011448 | $988.85 | 78044190 | $28.20 | 78069834 | $100.48 | 78170716 | $458.27 |
| 78011449 | $1,077.02 | 78044197 | $8.68 | 78069835 | $122.88 | 78170717 | $1,274.44 |
| 78011450 | $3,540.40 | 78044230 | $520.80 | 78069836 | $289.70 | 78170718 | $1,717.45 |
| 78011452 | $1,144.31 | 78044241 | $7,247.92 | 78069838 | $173.13 | 78170719 | $622.70 |
| 78011453 | $3,230.84 | 78044248 | $2,269.29 | 78069839 | $44.59 | 78170720 | $297.53 |
| 78011455 | $903.61 | 78044249 | $4,128.37 | 78069840 | $450.13 | 78170721 | $262.72 |
| 78011460 | $3,037.67 | 78044250 | $2,342.76 | 78069842 | $324.33 | 78170722 | $71.55 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011461 | $514.73 | 78044251 | $277.56 | 78069844 | $1,041.88 | 78170723 | $947.30 |
| 78011462 | $1,126.22 | 78044252 | $1,731.66 | 78069845 | $120.41 | 78170724 | $574.17 |
| 78011463 | $800.28 | 78044255 | $557.17 | 78069846 | $38.96 | 78170725 | $274.60 |
| 78011468 | $1,451.43 | 78044256 | $467.95 | 78069849 | $38.48 | 78170726 | $1,079.65 |
| 78011469 | $675.95 | 78044257 | $1,184.89 | 78069850 | $169.54 | 78170728 | $554.56 |
| 78011470 | $1,045.36 | 78044258 | $669.68 | 78069851 | $37.96 | 78170729 | $1,582.23 |
| 78011472 | $1,022.08 | 78044259 | $1,089.99 | 78069852 | $218.25 | 78170730 | $19,226.13 |
| 78011474 | $2,252.43 | 78044261 | $924.83 | 78069853 | $2.16 | 78170732 | $4,636.32 |
| 78011475 | $945.01 | 78044265 | $426.24 | 78069854 | $98.78 | 78170733 | $810.00 |
| 78011476 | $803.14 | 78044266 | $544.89 | 78069856 | $138.00 | 78170734 | $362.36 |
| 78011480 | $4,837.06 | 78044267 | $1,062.83 | 78069857 | $28.91 | 78170735 | $399.74 |
| 78011483 | $298.91 | 78044268 | $585.93 | 78069861 | $177.37 | 78170737 | $414.44 |
| 78011484 | $2,949.13 | 78044269 | $421.31 | 78069865 | $2,719.82 | 78170739 | $407.47 |
| 78011485 | $682.72 | 78044271 | $1.86 | 78069866 | $110.67 | 78170740 | $1,904.06 |
| 78011488 | $41.36 | 78044272 | $1.86 | 78069868 | $207.87 | 78170741 | $387.65 |
| 78011490 | $2,438.28 | 78044278 | $1,230.00 | 78069869 | $108.86 | 78170743 | $142.85 |
| 78011491 | $1,733.88 | 78044282 | $1,356.52 | 78069870 | $172.02 | 78170744 | $2,870.82 |
| 78011493 | $1,358.40 | 78044287 | $374.75 | 78069871 | $22.79 | 78170745 | $28,010.72 |
| 78011495 | $5,924.25 | 78044289 | $3,993.12 | 78069874 | $342.56 | 78170748 | $170.96 |
| 78011496 | $2,137.64 | 78044290 | $473.24 | 78069876 | $835.89 | 78170751 | $198.45 |
| 78011497 | $11.02 | 78044292 | $162.00 | 78069877 | $133.41 | 78170752 | $762.14 |
| 78011499 | $691.77 | 78044294 | $391.24 | 78069878 | $21.58 | 78170753 | $430.96 |
| 78011500 | $130.97 | 78044296 | $1,093.00 | 78069880 | $123.59 | 78170754 | $54.41 |
| 78011501 | $767.93 | 78044299 | $66.34 | 78069881 | $18.64 | 78170755 | $3.58 |
| 78011505 | $1,567.06 | 78044300 | $1,435.20 | 78069883 | $202.94 | 78170756 | $281.11 |
| 78011507 | $190.35 | 78044302 | $39.86 | 78069888 | $32.40 | 78170758 | $327.10 |
| 78011508 | $226.81 | 78044303 | $196.61 | 78069889 | $156.27 | 78170759 | $93.78 |
| 78011510 | $1,256.74 | 78044304 | $223.98 | 78069891 | $157.16 | 78170760 | $124.16 |
| 78011511 | $15,575.98 | 78044305 | $18.93 | 78069892 | $1,133.46 | 78170761 | $113.40 |
| 78011512 | $668.61 | 78044306 | $18.34 | 78069893 | $338.95 | 78170762 | $138.85 |
| 78011513 | $2,286.65 | 78044308 | $41.87 | 78069894 | $19.27 | 78170765 | $105.30 |
| 78011515 | $1,459.06 | 78044309 | $46.89 | 78069896 | $1,998.16 | 78170766 | $626.54 |
| 78011516 | $1,148.55 | 78044314 | $45.97 | 78069898 | $181.87 | 78170767 | $133.90 |
| 78011517 | $131.05 | 78044315 | $181.06 | 78069899 | $440.23 | 78170768 | $26,772.24 |
| 78011518 | $750.31 | 78044316 | $292.35 | 78069900 | $121.59 | 78170769 | $11,234.95 |
| 78011521 | $4,841.99 | 78044321 | $1,118.09 | 78069901 | $234.10 | 78170770 | $328.57 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78011525 | $6,007.71 | 78044324 | $678.76 | 78069902 | $357.83 | 78170771 | $405.32 |
| 78011526 | $523.99 | 78044333 | $1,963.29 | 78069903 | $756.09 | 78170772 | $106.10 |
| 78011527 | $4,463.95 | 78044334 | $1,286.01 | 78069904 | $291.06 | 78170774 | $226.80 |
| 78011528 | $2,128.55 | 78044335 | $13,173.25 | 78069905 | $191.38 | 78170775 | $96.58 |
| 78011529 | $527.63 | 78044336 | $28.56 | 78069906 | $175.08 | 78170776 | $579.15 |
| 78011530 | $862.11 | 78044338 | $446.65 | 78069908 | $247.20 | 78170777 | $238.12 |
| 78011531 | $1,092.27 | 78044339 | $533.21 | 78069910 | $272.84 | 78170780 | $688.42 |
| 78011533 | $2,094.00 | 78044340 | $703.69 | 78069911 | $360.40 | 78170781 | $76.95 |
| 78011534 | $3,102.30 | 78044341 | $27.44 | 78069912 | $382.01 | 78170783 | $3,719.47 |
| 78011535 | $972.70 | 78044342 | $393.63 | 78069914 | $154.97 | 78170784 | $606.93 |
| 78011536 | $2,072.93 | 78044343 | $489.04 | 78069916 | $45.11 | 78170787 | $221.40 |
| 78011537 | $2,763.33 | 78044344 | $379.27 | 78069918 | $293.08 | 78170788 | $175.31 |
| 78011538 | $1,494.38 | 78044347 | $47.88 | 78069922 | $408.79 | 78170789 | $2,909.56 |
| 78011539 | $866.64 | 78044348 | $266.38 | 78069924 | $74.23 | 78170791 | $517.95 |
| 78011540 | $1,587.70 | 78044350 | $129.18 | 78069925 | $348.35 | 78170792 | $227.40 |
| 78011541 | $1,013.39 | 78044352 | $450.19 | 78069930 | $37.31 | 78170793 | $410.13 |
| 78011542 | $1,654.97 | 78044353 | $290.53 | 78069933 | $268.64 | 78170794 | $374.85 |
| 78011546 | $972.73 | 78044354 | $17,618.51 | 78069934 | $112.18 | 78170796 | $247.05 |
| 78011547 | $5,864.73 | 78044368 | $1,503.81 | 78069935 | $252.44 | 78170797 | $580.57 |
| 78011548 | $1,956.41 | 78044369 | $357.03 | 78069937 | $341.46 | 78170798 | $124.20 |
| 78011550 | $2,037.28 | 78044370 | $666.94 | 78069938 | $152.00 | 78170799 | $44.12 |
| 78011551 | $161.84 | 78044371 | $965.06 | 78069939 | $130.66 | 78170800 | $199.40 |
| 78011553 | $731.24 | 78044376 | $3.28 | 78069942 | $97.53 | 78170801 | $197.06 |
| 78011554 | $2,164.08 | 78044379 | $289.11 | 78069943 | $77.45 | 78170802 | $123.50 |
| 78011562 | $1,673.99 | 78044380 | $35.28 | 78069944 | $47.84 | 78170803 | $2,245.31 |
| 78011565 | $40.30 | 78044382 | $3.50 | 78069945 | $65.15 | 78170804 | $388.80 |
| 78011567 | $4,955.91 | 78044383 | $3.50 | 78069946 | $164.15 | 78170805 | $3,967.32 |
| 78011568 | $4,615.90 | 78044384 | $5,028.79 | 78069948 | $497.92 | 78170807 | $295.80 |
| 78011569 | $2,677.84 | 78044385 | $49.06 | 78069949 | $14.74 | 78170808 | $4,152.80 |
| 78011570 | $285.43 | 78044393 | $314.13 | 78069950 | $220.96 | 78170809 | $125.94 |
| 78011573 | $4,574.51 | 78044394 | $292.17 | 78069951 | $49.76 | 78170810 | $123.00 |
| 78011576 | $4,098.54 | 78044396 | $742.14 | 78069952 | $400.15 | 78170812 | $43.05 |
| 78011577 | $1,003.21 | 78044398 | $709.31 | 78069953 | $258.80 | 78170813 | $14.35 |
| 78011578 | $8,295.18 | 78044400 | $2,432.45 | 78069956 | $239.82 | 78170816 | $61.50 |
| 78011580 | $406.54 | 78044402 | $288.66 | 78069958 | $234.85 | 78170821 | $957.84 |
| 78011581 | $1,382.19 | 78044406 | $2,928.11 | 78069960 | $74.74 | 78170822 | $882.07 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011582 | $15.15 | 78044409 | $5,402.03 | 78069962 | $162.75 | 78170823 | $1,316.94 |
| 78011584 | $85.40 | 78044420 | $342,714.91 | 78069964 | $119.34 | 78170825 | $1,039.10 |
| 78011586 | $746.80 | 78044428 | $82.00 | 78069965 | $234.72 | 78170826 | $2,106.35 |
| 78011587 | $34.68 | 78044429 | $70.93 | 78069966 | $205.88 | 78170829 | $267.75 |
| 78011589 | $1,211.78 | 78044430 | $70.93 | 78069967 | $48.60 | 78170831 | $65.55 |
| 78011591 | $1,515.61 | 78044432 | $1,705,446.90 | 78069968 | $111.89 | 78170832 | $2,826.90 |
| 78011593 | $3,774.04 | 78044437 | $123.00 | 78069969 | $1,527.30 | 78170834 | $34.66 |
| 78011595 | $1,961.46 | 78044445 | $672.77 | 78069970 | $29.76 | 78170837 | $1,242.87 |
| 78011596 | $2,034.71 | 78044447 | $132.27 | 78069971 | $218.05 | 78170839 | $9,222.93 |
| 78011600 | $319.04 | 78044448 | $377.74 | 78069973 | $214.80 | 78170840 | $4,528.73 |
| 78011601 | $397.19 | 78044455 | $28,613.00 | 78069975 | $282.45 | 78170842 | $593.43 |
| 78011602 | $882.52 | 78044459 | $1,184,119.97 | 78069977 | $149.72 | 78170843 | $1,212.92 |
| 78011603 | $701.76 | 78044460 | $12,531.72 | 78069978 | $393.96 | 78170844 | $289.14 |
| 78011604 | $853.68 | 78044461 | $2,560.17 | 78069979 | $7.65 | 78170845 | $59.32 |
| 78011606 | $61.97 | 78044463 | $35,748.24 | 78069980 | $275.12 | 78170846 | $648.00 |
| 78011607 | $230.33 | 78044464 | $2,580,110.38 | 78069981 | $365.87 | 78170847 | $1,481.45 |
| 78011608 | $862.37 | 78044465 | $21,821.44 | 78069982 | $289.47 | 78170851 | $283.50 |
| 78011609 | $3,539.66 | 78044467 | $642,608.35 | 78069983 | $127.77 | 78170855 | $52.68 |
| 78011611 | $4,671.25 | 78044469 | $7,955,289.51 | 78069987 | $74.85 | 78170856 | $626.85 |
| 78011613 | $888.69 | 78044470 | $118,339.26 | 78069991 | $37.37 | 78170857 | $195.55 |
| 78011616 | $1,244.15 | 78044471 | $551,552.46 | 78069995 | $243.06 | 78170858 | $2,803.06 |
| 78011624 | $259.71 | 78044472 | $14,963.92 | 78069996 | $389.16 | 78170859 | $14,902.22 |
| 78011627 | $8.21 | 78044473 | $28,653.51 | 78069998 | $157.16 | 78170860 | $4,355.40 |
| 78011628 | $207.09 | 78044499 | $40,639.20 | 78069999 | $176.69 | 78170861 | $519.68 |
| 78011630 | $3.12 | 78044502 | $128,084.41 | 78070000 | $362.39 | 78170863 | $1,093.19 |
| 78011632 | $17.11 | 78044512 | $391.14 | 78070001 | $113.38 | 78170864 | $1,121.85 |
| 78011633 | $442.26 | 78044513 | $21.26 | 78070003 | $60.75 | 78170865 | $477.90 |
| 78011640 | $88.62 | 78044514 | $4.88 | 78070004 | $231.72 | 78170868 | $2,408.64 |
| 78011643 | $89.60 | 78044515 | $382,130.66 | 78070005 | $91.64 | 78170869 | $2,103.42 |
| 78011647 | $233.46 | 78044518 | $221.27 | 78070006 | $290.99 | 78170870 | $477.90 |
| 78011652 | $113.27 | 78044521 | $3,374.73 | 78070007 | $313.09 | 78170871 | $4,487.35 |
| 78011653 | $344.00 | 78044525 | $1.44 | 78070008 | $254.20 | 78170872 | $174.15 |
| 78011658 | $2,706.22 | 78044526 | $1,441.80 | 78070010 | $374.00 | 78170873 | $795.43 |
| 78011659 | $66.46 | 78044540 | $235,371.03 | 78070013 | $336.92 | 78170874 | $695.52 |
| 78011664 | $4,987.39 | 78044541 | $403,526.12 | 78070014 | $292.53 | 78170875 | $144.35 |
| 78011665 | $534.60 | 78044542 | $0.82 | 78070015 | $399.14 | 78170876 | $8,924.06 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011670 | $2,373.18 | 78044543 | $8,824.55 | 78070016 | $127.42 | 78170877 | $62.70 |
| 78011683 | $121.50 | 78044544 | $602,088.44 | 78070019 | $301.27 | 78170878 | $457.65 |
| 78011684 | $3,481.82 | 78044548 | $116,685.15 | 78070021 | $46.11 | 78170879 | $903.87 |
| 78011687 | $545.18 | 78044554 | $428,311.64 | 78070022 | $184.84 | 78170880 | $1.23 |
| 78011688 | $2,352.27 | 78044556 | $215.93 | 78070023 | $292.30 | 78170881 | $1,063.76 |
| 78011689 | $1,417.79 | 78044557 | $312,366.48 | 78070024 | $138.60 | 78170882 | $1,433.67 |
| 78011690 | $9.67 | 78044558 | $148,555.69 | 78070026 | $127.10 | 78170883 | $1,544.08 |
| 78011691 | $1,202.89 | 78044560 | $448,490.69 | 78070028 | $345.83 | 78170884 | $2,164.32 |
| 78011692 | $2,342.96 | 78044561 | $13,624.90 | 78070033 | $128.88 | 78170885 | $819.85 |
| 78011693 | $799.92 | 78044563 | $108,891.08 | 78070037 | $52.65 | 78170886 | $544.26 |
| 78011695 | $13.45 | 78044565 | $48,654.43 | 78070039 | $168.75 | 78170888 | $1,262.80 |
| 78011698 | $2,890.08 | 78044571 | $895,081.60 | 78070040 | $173.05 | 78170890 | $1,284.74 |
| 78011703 | $201.72 | 78044572 | $8,922.47 | 78070049 | $178.67 | 78170891 | $36.95 |
| 78011704 | $940.48 | 78044574 | $795,645.78 | 78070050 | $289.11 | 78170892 | $17.08 |
| 78011705 | $775.57 | 78044575 | $22,388.37 | 78070051 | $170.02 | 78170893 | $851.10 |
| 78011706 | $743.05 | 78044590 | $8,797.90 | 78070052 | $117.39 | 78170895 | $231.08 |
| 78011710 | $243.00 | 78044591 | $545.79 | 78070058 | $77.79 | 78170900 | $411.00 |
| 78011713 | $503.82 | 78044612 | $61,302.34 | 78070061 | $41.11 | 78170902 | $348.00 |
| 78011717 | $1.23 | 78044615 | $112,811.08 | 78070063 | $602.86 | 78170903 | $1,526.97 |
| 78011722 | $25.12 | 78044617 | $2,609.00 | 78070065 | $272.16 | 78170904 | $3,449.76 |
| 78011727 | $736.02 | 78044621 | $20.50 | 78070066 | $701.15 | 78170906 | $479.12 |
| 78011728 | $176.63 | 78044628 | $141.58 | 78070067 | $20.70 | 78170907 | $173.02 |
| 78011730 | $1,774.61 | 78044629 | $77.62 | 78070068 | $163.95 | 78170908 | $88.02 |
| 78011731 | $892.55 | 78044636 | $26,356.90 | 78070069 | $224.13 | 78170911 | $32.91 |
| 78011732 | $226.29 | 78044646 | $148.48 | 78070070 | $117.54 | 78170912 | $3,062.29 |
| 78011734 | $5,753.81 | 78044649 | $607.80 | 78070072 | $14.57 | 78170913 | $11.39 |
| 78011735 | $3,268.91 | 78044650 | $25.01 | 78070073 | $14.30 | 78170914 | $352.24 |
| 78011736 | $7,141.63 | 78044651 | $5.70 | 78070074 | $101.87 | 78170916 | $6.67 |
| 78011739 | $4,492.53 | 78044652 | $162.96 | 78070075 | $47.11 | 78170917 | $466.56 |
| 78011740 | $1,611.15 | 78044654 | $998.35 | 78070076 | $211.57 | 78170919 | $1,911.60 |
| 78011745 | $1,928.11 | 78044655 | $1,336.60 | 78070078 | $255.01 | 78170921 | $8.14 |
| 78011746 | $1,928.11 | 78044657 | $463.21 | 78070080 | $159.89 | 78170922 | $64.05 |
| 78011747 | $15,029.98 | 78044660 | $45.95 | 78070081 | $90.30 | 78170923 | $1,524.49 |
| 78011748 | $55.39 | 78044665 | $29,494.29 | 78070082 | $139.37 | 78170924 | $109.13 |
| 78011751 | $67.74 | 78044667 | $5.28 | 78070083 | $217.44 | 78170925 | $474.94 |
| 78011752 | $3,100.13 | 78044668 | $2.72 | 78070085 | $142.05 | 78170926 | $1,619.36 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011753 | $1,145.18 | 78044675 | $339.75 | 78070086 | $64.80 | 78170928 | $148.50 |
| 78011754 | $455.34 | 78044677 | $344.23 | 78070088 | $73.17 | 78170930 | $942.02 |
| 78011755 | $870.59 | 78044678 | $634.74 | 78070089 | $35.08 | 78170931 | $23.63 |
| 78011757 | $1,259.62 | 78044680 | $2,668.85 | 78070092 | $213.26 | 78170932 | $51.00 |
| 78011759 | $1,650.73 | 78044687 | $570.08 | 78070093 | $105.31 | 78170933 | $118.00 |
| 78011760 | $9,523.98 | 78044688 | $3,554,516.87 | 78070094 | $5.61 | 78170934 | $543.55 |
| 78011762 | $968.26 | 78044700 | $169.00 | 78070098 | $337.26 | 78170935 | $58.10 |
| 78011763 | $1,025.27 | 78044701 | $6,277.56 | 78070100 | $0.96 | 78170938 | $3,485.16 |
| 78011764 | $56.96 | 78044704 | $74.81 | 78070101 | $70.72 | 78170939 | $457.36 |
| 78011765 | $1,333.22 | 78044708 | $80.10 | 78070102 | $925.28 | 78170941 | $82.74 |
| 78011766 | $1,714.65 | 78044710 | $1,222.23 | 78070104 | $273.96 | 78170943 | $362.14 |
| 78011767 | $2,295.96 | 78044712 | $1,278.47 | 78070109 | $3,784.71 | 78170944 | $113.40 |
| 78011768 | $3,895.33 | 78044713 | $853.66 | 78070110 | $355.18 | 78170946 | $538.23 |
| 78011770 | $1,446.44 | 78044718 | $19.50 | 78070111 | $277.61 | 78170947 | $3,038.01 |
| 78011771 | $20.79 | 78044733 | $84,517.50 | 78070112 | $33.87 | 78170948 | $794.23 |
| 78011772 | $899.19 | 78044736 | $13.10 | 78070113 | $57.17 | 78170949 | $286.49 |
| 78011773 | $1,077.84 | 78044744 | $1.53 | 78070114 | $48.09 | 78170951 | $93.15 |
| 78011776 | $1,609.91 | 78044746 | $186.78 | 78070115 | $165.28 | 78171036 | $51,332.83 |
| 78011777 | $1,283.74 | 78044747 | $174.90 | 78070117 | $113.22 | 78171037 | $5,016.51 |
| 78011778 | $1,378.27 | 78044748 | $30.75 | 78070120 | $133.99 | 78171038 | $13,811.78 |
| 78011779 | $73.03 | 78044754 | $757.08 | 78070125 | $5.74 | 78171040 | $28,438.00 |
| 78011780 | $2,732.72 | 78044755 | $587.49 | 78070126 | $18.75 | 78172325 | $14.70 |
| 78011782 | $1,337.43 | 78044756 | $2,314.22 | 78070127 | $70.16 | 78172326 | $387,383.53 |
| 78011784 | $1,127.32 | 78044757 | $529.78 | 78070130 | $174.70 | 78172327 | $407,587.92 |
| 78011785 | $679.26 | 78044758 | $67.12 | 78070131 | $122.57 | 78172338 | $19,457.07 |
| 78011786 | $616.24 | 78044760 | $10,250.63 | 78070133 | $39.37 | 78172339 | $95,510.26 |
| 78011787 | $1,669.96 | 78044761 | $58,584.50 | 78070135 | $122.33 | 78172340 | $5,941.80 |
| 78011788 | $2,982.27 | 78044762 | $655,055.88 | 78070137 | $179.40 | 78172341 | $336,842.75 |
| 78011789 | $1,514.38 | 78044763 | $389,516.16 | 78070138 | $110.98 | 78176915 | $214,644.32 |
| 78011791 | $1,211.90 | 78044764 | $2,194,631.45 | 78070139 | $156.76 | 78176916 | $36,072.60 |
| 78011792 | $909.67 | 78044765 | $10,381.96 | 78070141 | $128.44 | 78176917 | $118,621.05 |
| 78011793 | $2,158.83 | 78044766 | $2,993,766.37 | 78070143 | $85.95 | 78176918 | $557,630.50 |
| 78011796 | $953.15 | 78044767 | $23,930.34 | 78070144 | $140.84 | 78176919 | $3,790.50 |
| 78011798 | $826.80 | 78044768 | $20,843,349.10 | 78070146 | $67.12 | 78176920 | $60,717.35 |
| 78011805 | $888.14 | 78044769 | $4,142,121.63 | 78070147 | $48.21 | 78176921 | $5,369.20 |
| 78011806 | $1,688.36 | 78044770 | $1,852,394.01 | 78070149 | $144.81 | 78176922 | $1,441.44 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011807 | $822.37 | 78044771 | $768,297.73 | 78070151 | $43.65 | 78176923 | $188,760.36 |
| 78011810 | $1,568.18 | 78044772 | $481,086.27 | 78070152 | $163.05 | 78176924 | $567,456.17 |
| 78011811 | $559.39 | 78044773 | $294,956.86 | 78070153 | $250.32 | 78176925 | $266,588.82 |
| 78011812 | $11,954.92 | 78044774 | $47,784.49 | 78070155 | $22.40 | 78176926 | $652.40 |
| 78011813 | $1,337.65 | 78044775 | $1,752,041.69 | 78070158 | $211.79 | 78222271 | $3,266.86 |
| 78011814 | $535.98 | 78044776 | $637,144.67 | 78070160 | $407.71 | 78222272 | $529.43 |
| 78011815 | $1,105.55 | 78044777 | $8,413,761.27 | 78070162 | $12.23 | 78222274 | $215.07 |
| 78011816 | $682.18 | 78044778 | $390,711.16 | 78070163 | $42.64 | 78222276 | $173.54 |
| 78011817 | $237.00 | 78044779 | $1,818,368.22 | 78070164 | $75.04 | 78222277 | $747.90 |
| 78011818 | $1,824.00 | 78044780 | $57,128.33 | 78070165 | $16.81 | 78222278 | $556.77 |
| 78011819 | $3,930.34 | 78044781 | $187,754.16 | 78070167 | $25.16 | 78222279 | $785.33 |
| 78011820 | $71.44 | 78044782 | $45,632.97 | 78070168 | $84.65 | 78222283 | $766.98 |
| 78011821 | $6,733.34 | 78044783 | $42,900.37 | 78070169 | $143.55 | 78222287 | $61.06 |
| 78011822 | $1,566.14 | 78044784 | $31,574.18 | 78070175 | $11.88 | 78222291 | $250.14 |
| 78011825 | $658.47 | 78044785 | $8,807.65 | 78070177 | $31.88 | 78222292 | $360.53 |
| 78011826 | $1,839.97 | 78044786 | $827.50 | 78070179 | $49.19 | 78222294 | $3.12 |
| 78011827 | $2,692.70 | 78044787 | $166.68 | 78070180 | $0.81 | 78222295 | $1,278.44 |
| 78011828 | $195.67 | 78044788 | $3,124.05 | 78070182 | $281.07 | 78222296 | $70.95 |
| 78011829 | $2,121.51 | 78044790 | $4,504,280.17 | 78070184 | $146.32 | 78222299 | $2,590.80 |
| 78011830 | $1,233.37 | 78044791 | $82,650.22 | 78070185 | $37.93 | 78222304 | $4,460.00 |
| 78011831 | $718.62 | 78044792 | $71,681.42 | 78070188 | $83.55 | 78222306 | $211.45 |
| 78011838 | $720.77 | 78044793 | $4,740.57 | 78070190 | $5.10 | 78222318 | $168.36 |
| 78011841 | $805.32 | 78044794 | $497.75 | 78070192 | $3.04 | 78222323 | $16.02 |
| 78011844 | $1,645.31 | 78044795 | $84,954.57 | 78070194 | $56.25 | 78222324 | $18.38 |
| 78011847 | $6,900.38 | 78044796 | $27,664.94 | 78070197 | $122.45 | 78222326 | $54.99 |
| 78011848 | $1,845.82 | 78044797 | $424,008.27 | 78070199 | $4.73 | 78222327 | $400.00 |
| 78011849 | $796.11 | 78044798 | $10,971.49 | 78070202 | $34.14 | 78222332 | $1,227.54 |
| 78011850 | $5,982.86 | 78044799 | $1,629.93 | 78070205 | $15.74 | 78222333 | $347.03 |
| 78011853 | $3,622.93 | 78044801 | $256,299.93 | 78070207 | $39.57 | 78222334 | $78.93 |
| 78011856 | $10,119.73 | 78044805 | $61.37 | 78070208 | $8.87 | 78222342 | $1,702.65 |
| 78011859 | $123.71 | 78044808 | $1,280.00 | 78070210 | $12.58 | 78222344 | $10.61 |
| 78011860 | $476.69 | 78044810 | $1,363.37 | 78070211 | $9.02 | 78222348 | $1,747.08 |
| 78011862 | $57.41 | 78044811 | $0.46 | 78070212 | $125.23 | 78222349 | $597.46 |
| 78011872 | $9.07 | 78044813 | $144.29 | 78070213 | $76.26 | 78222350 | $888.16 |
| 78011873 | $256.27 | 78044814 | $738.20 | 78070214 | $9,374.09 | 78222351 | $1,093.90 |
| 78011875 | $9.61 | 78044815 | $11,353.51 | 78070215 | $69.00 | 78222352 | $1,421.98 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011876 | $44.46 | 78044818 | $243.00 | 78070217 | $35.10 | 78222353 | $5,244.00 |
| 78011879 | $612.52 | 78044819 | $649.00 | 78070220 | $4.16 | 78222354 | $479.93 |
| 78011880 | $1,071.75 | 78044837 | $4,200.00 | 78070221 | $133.16 | 78222355 | $924.75 |
| 78011881 | $534.65 | 78044838 | $84,256.18 | 78070223 | $7.38 | 78222356 | $709.80 |
| 78011883 | $4,802.34 | 78044841 | $590.84 | 78070224 | $66.03 | 78222358 | $7,563.68 |
| 78011884 | $920.95 | 78044842 | $748.95 | 78070227 | $27.47 | 78168374 | $560,673.75 |
| 78011885 | $2,330.50 | 78044844 | $698.49 | 78070228 | $6.15 | 78168377 | $51,391.88 |
| 78011886 | $577.07 | 78044845 | $45.12 | 78070230 | $5.74 | 78168378 | $12,828.51 |
| 78011887 | $93.56 | 78044847 | $2,427.14 | 78070234 | $54.25 | 78168379 | $26,583.53 |
| 78011888 | $63.51 | 78044848 | $300.55 | 78070235 | $16.75 | 78168380 | $84,650.24 |
| 78011890 | $804.94 | 78044858 | $53,248.40 | 78070236 | $16.75 | 78168381 | $37,122.24 |
| 78011891 | $9,265.01 | 78044859 | $16,632.33 | 78070237 | $11.99 | 78168383 | $437,601.96 |
| 78011899 | $33.32 | 78044861 | $345,405.30 | 78070238 | $8.14 | 78168384 | $454,561.50 |
| 78011900 | $39.80 | 78044869 | $89,954.58 | 78070240 | $6.97 | 78168385 | $8,730.62 |
| 78011901 | $221.88 | 78044870 | $7,173.62 | 78070241 | $31.27 | 78168386 | $2,948.15 |
| 78011902 | $220.42 | 78044872 | $51.38 | 78070243 | $61.10 | 78168390 | $301,683.85 |
| 78011903 | $407.85 | 78044874 | $1,324.43 | 78070251 | $26.88 | 78168394 | $238,555.16 |
| 78011904 | $132.07 | 78044880 | $83.02 | 78070252 | $24.96 | 78168396 | $36,759.76 |
| 78011906 | $459.04 | 78044883 | $123.31 | 78070257 | $5.16 | 78168398 | $73,049.83 |
| 78011907 | $121.50 | 78044889 | $64.00 | 78070259 | $62.92 | 78168399 | $69,297.17 |
| 78011909 | $686.58 | 78044892 | $96.50 | 78070260 | $9.84 | 78168400 | $41,855.46 |
| 78011916 | $1,044.81 | 78044899 | $61,992.52 | 78070263 | $15.99 | 78168401 | $26,077.96 |
| 78011917 | $509.28 | 78044913 | $18,679.59 | 78070266 | $13.38 | 78168404 | $191,219.50 |
| 78011918 | $196.74 | 78044919 | $342.50 | 78070274 | $20.50 | 78413748 | $53,564.80 |
| 78011919 | $2,896.91 | 78044929 | $2,684.32 | 78070277 | $108.00 | 78413749 | $650,058.04 |
| 78011920 | $592.41 | 78044932 | $6,196.21 | 78070278 | $36.58 | 255971862 | $17.08 |
| 78011921 | $592.41 | 78044933 | $19,828.73 | 78070279 | $20.16 | 255971868 | $45.87 |
| 78011922 | $592.41 | 78044934 | $1,046.00 | 78070280 | $4.52 | 255971873 | $34.83 |
| 78011923 | $260.55 | 78044935 | $3,751.72 | 78070283 | $118.53 | 255971945 | $60.01 |
| 78011925 | $218.78 | 78044936 | $26,376.77 | 78070284 | $211.82 | 255971964 | $1,021.12 |
| 78011926 | $572.92 | 78044941 | $2,444.46 | 78070285 | $4.51 | 255971982 | $3,525.81 |
| 78011927 | $324.72 | 78044951 | $8,934.95 | 78070286 | $24.11 | 255971998 | $228.57 |
| 78011928 | $324.72 | 78044967 | $529.18 | 78070288 | $5.74 | 255972108 | $249.48 |
| 78011929 | $324.72 | 78044994 | $3,255.25 | 78070289 | $14.76 | 259000534 | $119.09 |
| 78011930 | $211.56 | 78044998 | $106,308.56 | 78070290 | $23.40 | 259000537 | $184.13 |
| 78011931 | $324.72 | 78045003 | $282,453.37 | 78070291 | $95.94 | 259000541 | $114.71 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78011932 | $211.56 | 78045014 | $36,840.96 | 78070292 | $91.02 | 259000558 | $5.55 |
| 78011933 | $211.56 | 78045023 | $184.80 | 78070293 | $57.12 | 259000559 | $5.02 |
| 78011934 | $211.56 | 78045037 | $224.28 | 78070294 | $8.24 | 259000572 | $39.54 |
| 78011939 | $75.58 | 78045038 | $3,349.71 | 78070296 | $21.06 | 259000579 | $34.79 |
| 78011941 | $388.73 | 78045041 | $453.06 | 78070305 | $32.76 | 259000580 | $78.91 |
| 78011942 | $229.22 | 78045059 | $388.28 | 78070306 | $58.58 | 259000586 | $10,477.36 |
| 78011943 | $392.48 | 78045060 | $2,589.44 | 78070309 | $6.09 | 259000600 | $71.16 |
| 78011944 | $1,605.63 | 78045061 | $2,664.92 | 78070312 | $5.72 | 259000604 | $63.59 |
| 78011945 | $3,655.70 | 78045064 | $36.63 | 78070316 | $850.97 | 259000621 | $407.03 |
| 78011946 | $1,708.41 | 78045076 | $193.42 | 78070318 | $25.08 | 259000653 | $399.82 |
| 78011947 | $760.32 | 78045078 | $195.12 | 78070320 | $208.56 | 259000656 | $135.12 |
| 78011948 | $1,981.00 | 78045083 | $157.44 | 78070325 | $68.20 | 259000668 | $16.64 |
| 78011949 | $1,904.92 | 78045088 | $292.74 | 78070327 | $19.24 | 259000675 | $4.18 |
| 78011950 | $873.18 | 78045089 | $292.74 | 78070328 | $4.87 | 259000689 | $24.02 |
| 78011951 | $3,584.58 | 78045100 | $76.67 | 78070334 | $3.30 | 259000722 | $138.60 |
| 78011953 | $722.50 | 78045101 | $137.78 | 78070336 | $4.95 | 259000739 | $799.44 |
| 78011956 | $679.77 | 78045103 | $122.71 | 78070339 | $2.86 | 259000740 | $195.37 |
| 78011958 | $928.33 | 78045106 | $431.76 | 78070344 | $0.17 | 259000770 | $19,873.35 |
| 78011960 | $782.11 | 78045115 | $1,157.19 | 78070352 | $2.70 | 259000797 | $1,008.88 |
| 78011963 | $1,501.14 | 78045116 | $3,779.56 | 78070366 | $5.00 | 259000803 | $41,137.27 |
| 78011969 | $578.70 | 78045121 | $1,583.55 | 78070368 | $6.50 | 259000805 | $1,987.76 |
| 78011970 | $216.10 | 78045122 | $2,569.98 | 78070370 | $12.00 | 259000808 | $4,111.84 |
| 78011971 | $252.98 | 78045128 | $14.76 | 78070384 | $288.59 | 259000809 | $1,988.80 |
| 78011975 | $15.60 | 78045131 | $201.53 | 78070425 | $884,174.03 | 259000814 | $3.90 |
| 78011979 | $3,749.80 | 78045132 | $388.54 | 78070441 | $362.17 | 259000815 | $149.57 |
| 78011982 | $250.47 | 78045135 | $452.28 | 78070449 | $0.63 | 259000821 | $708.00 |
| 78011983 | $548.68 | 78045140 | $84.28 | 78070458 | $102,845.59 | 259000824 | $26,557.70 |
| 78011987 | $294.89 | 78045141 | $6.27 | 78070468 | $16,905.54 | 259000833 | $38.54 |
| 78011990 | $558.48 | 78045145 | $5,696.47 | 78070470 | $676.35 | 259000836 | $1,911.87 |
| 78011991 | $289.98 | 78045146 | $3,240.45 | 78070471 | $1,421,333.09 | 259000843 | $405.46 |
| 78011992 | $1,124.55 | 78045149 | $131.78 | 78070482 | $277.40 | 259000851 | $18.17 |
| 78011993 | $25.70 | 78045150 | $1,205.48 | 78070485 | $73,053.82 | 259000854 | $3,086.50 |
| 78011995 | $3,379.77 | 78045152 | $461.27 | 78070517 | $332,421.70 | 259000856 | $4.76 |
| 78012003 | $1,757.41 | 78045163 | $41.20 | 78070518 | $0.41 | 259000860 | $1,167.50 |
| 78012004 | $5,069.37 | 78045165 | $370.56 | 78070519 | $7,995.00 | 259000864 | $435.12 |
| 78012007 | $1,200.89 | 78045166 | $83.23 | 78070550 | $10.32 | 259000865 | $34.39 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78012008 | $2,157.79 | 78045168 | $2,311.56 | 78070552 | $2,972.60 | 259000868 | $1.24 |
| 78012009 | $1,859.36 | 78045170 | $868.44 | 78070559 | $1.17 | 259000874 | $1,257.83 |
| 78012010 | $1,859.36 | 78045171 | $1,929.73 | 78070581 | $10,658.88 | 259000875 | $311.13 |
| 78012011 | $1,134.39 | 78045172 | $952.79 | 78070583 | $1,249,284.07 | 259000881 | $2,524.48 |
| 78012012 | $440.37 | 78045173 | $121.76 | 78070592 | $165.55 | 259000886 | $492.00 |
| 78012019 | $6,541.94 | 78045174 | $881.75 | 78070612 | $4,184.46 | 259000897 | $53.00 |
| 78012020 | $1,144.31 | 78045175 | $754.40 | 78070613 | $3,073.28 | 259000903 | $298.35 |
| 78012022 | $721.64 | 78045176 | $690.70 | 78070614 | $15,203.95 | 259000904 | $508.44 |
| 78012026 | $966.72 | 78045177 | $86.60 | 78070615 | $642.88 | 259000913 | $3.89 |
| 78012027 | $15,770.61 | 78045181 | $79.80 | 78070616 | $196,870.28 | 259000915 | $23.77 |
| 78012030 | $1,610.10 | 78045182 | $274.92 | 78070617 | $6,368,579.92 | 259000923 | $3,100.00 |
| 78012031 | $5,030.28 | 78045183 | $556.96 | 78070623 | $8.71 | 259000937 | $1,024.50 |
| 78012032 | $1,102.98 | 78045193 | $1,097.91 | 78070630 | $84,037.50 | 259000939 | $36.04 |
| 78012033 | $1,103.02 | 78045195 | $80.30 | 78070632 | $10,740.05 | 259000952 | $18.95 |
| 78012035 | $3,670.05 | 78045198 | $1,636.03 | 78070654 | $14,981.90 | 259000954 | $900.00 |
| 78012036 | $347.75 | 78045199 | $870.00 | 78070665 | $578.56 | 259000969 | $9.02 |
| 78012037 | $140.57 | 78045200 | $659.62 | 78070668 | $6,150.67 | 259000974 | $94.70 |
| 78012039 | $2,831.76 | 78045210 | $114.39 | 78070669 | $194.01 | 259000981 | $17.81 |
| 78012041 | $1,657.93 | 78045212 | $2,756.95 | 78070678 | $645,644.92 | 259001004 | $412.30 |
| 78012042 | $1,641.31 | 78045218 | $160,127.44 | 78070709 | $1.08 | 259001007 | $83.24 |
| 78012043 | $1,652.32 | 78045220 | $1,120.67 | 78070710 | $306,350.89 | 259001014 | $166.05 |
| 78012044 | $37.50 | 78045221 | $681.82 | 78070743 | $3,119.33 | 259001027 | $34.99 |
| 78012045 | $28.30 | 78045222 | $431.79 | 78070757 | $21,458.76 | 259001029 | $45.57 |
| 78012046 | $2,800.99 | 78045223 | $719.12 | 78070767 | $3,621.84 | 259001030 | $111.15 |
| 78012048 | $2,832.15 | 78045237 | $672.92 | 78070789 | $53,097.48 | 259001035 | $339.37 |
| 78012049 | $1,299.77 | 78045240 | $417.63 | 78070795 | $185,950.02 | 259001036 | $630.00 |
| 78012050 | $468.72 | 78045241 | $1,062.80 | 78070801 | $3,657.76 | 259001037 | $7,350.00 |
| 78012052 | $460.98 | 78045247 | $15.17 | 78070802 | $622.38 | 259001057 | $43.63 |
| 78012053 | $1,307.66 | 78045250 | $75.08 | 78070806 | $4,809,638.63 | 259001061 | $202.50 |
| 78012054 | $245.43 | 78045252 | $185.14 | 78070810 | $267,365.52 | 259001066 | $327.18 |
| 78012055 | $610.00 | 78045253 | $2,613.89 | 78070813 | $950.62 | 259001082 | $140.22 |
| 78012057 | $524.83 | 78045256 | $834.97 | 78070824 | $21.84 | 259001083 | $118.08 |
| 78012059 | $730.65 | 78045257 | $648.48 | 78070825 | $544.21 | 259001085 | $83.38 |
| 78012060 | $249.95 | 78045258 | $190.15 | 78070838 | $96,122.09 | 259001091 | $52.56 |
| 78012061 | $949.50 | 78045260 | $292.95 | 78070859 | $14,359.73 | 259001099 | $29.86 |
| 78012062 | $1,122.76 | 78045261 | $253.89 | 78070868 | $49,834.70 | 259001100 | $64.80 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012063 | $474.46 | 78045262 | $332.01 | 78070875 | $125,905.26 | 259001114 | $17.22 |
| 78012064 | $1,744.41 | 78045264 | $134.32 | 78070877 | $590.10 | 259001116 | $2,713.40 |
| 78012065 | $1,344.95 | 78045265 | $580.30 | 78102541 | $17.13 | 259001132 | $241.13 |
| 78012067 | $1,336.89 | 78045267 | $317.29 | 78102542 | $236.98 | 259001133 | $262.90 |
| 78012068 | $1,025.27 | 78045269 | $317.73 | 78102543 | $42.20 | 259001137 | $459.00 |
| 78012069 | $541.36 | 78045270 | $5.46 | 78102555 | $1,076.48 | 259001147 | $1,372.50 |
| 78012071 | $494.96 | 78045271 | $195.17 | 78102556 | $12,208.45 | 259001158 | $22.38 |
| 78012072 | $262.07 | 78045272 | $112.82 | 78102561 | $268.42 | 259001159 | $1,136.42 |
| 78012073 | $1,001.14 | 78045273 | $1,099.74 | 78102566 | $456.14 | 259001163 | $544.15 |
| 78012074 | $2,164.27 | 78045274 | $476.47 | 78102569 | $3,006.05 | 259001168 | $1,763.44 |
| 78012076 | $616.95 | 78045275 | $62.72 | 78102580 | $539.34 | 259001169 | $15.77 |
| 78012077 | $1,360.68 | 78045276 | $3.96 | 78102601 | $202.17 | 259001173 | $201.60 |
| 78012078 | $1,492.47 | 78045282 | $35.04 | 78102602 | $1,303.42 | 259001174 | $990.15 |
| 78012080 | $1,211.21 | 78045283 | $267.45 | 78102609 | $784.96 | 259001200 | $4,860.00 |
| 78012081 | $825.65 | 78045285 | $267.45 | 78102610 | $47.97 | 259001209 | $1,458.00 |
| 78012082 | $37.61 | 78045287 | $337.92 | 78102614 | $95.94 | 259001210 | $1,944.00 |
| 78012088 | $1,020.79 | 78045288 | $397.18 | 78102637 | $410.90 | 259001212 | $7,988.00 |
| 78012089 | $1,026.17 | 78045289 | $364.53 | 78102639 | $490.45 | 259001228 | $105.59 |
| 78012091 | $1,066.53 | 78045291 | $66.30 | 78102640 | $1,802.82 | 259001249 | $29.01 |
| 78012093 | $1,660.75 | 78045294 | $1,097.68 | 78102645 | $71.74 | 259001283 | $28.46 |
| 78012094 | $564.96 | 78045295 | $1,468.15 | 78102647 | $90.00 | 259001284 | $1,922.38 |
| 78012097 | $293.18 | 78045296 | $2,502.07 | 78102650 | $139.80 | 259001290 | $237.00 |
| 78012098 | $1,028.62 | 78045297 | $2,205.67 | 78102654 | $31.17 | 259001309 | $111.50 |
| 78012099 | $1,092.56 | 78045298 | $1,000.86 | 78102657 | $44.07 | 259001312 | $148.16 |
| 78012100 | $901.46 | 78045299 | $811.80 | 78102658 | $129.49 | 259001313 | $62.81 |
| 78012101 | $1,359.78 | 78045300 | $679.99 | 78102660 | $95.40 | 259001318 | $2,736.25 |
| 78012102 | $892.56 | 78045301 | $318.62 | 78102663 | $22.55 | 259001327 | $1,136.20 |
| 78012103 | $4.49 | 78045304 | $35.67 | 78102665 | $243.95 | 259001328 | $190.00 |
| 78012109 | $66.79 | 78045307 | $607.47 | 78102666 | $3.40 | 259001332 | $1,127.50 |
| 78012111 | $3,508.75 | 78045308 | $71.56 | 78102670 | $278.68 | 259001333 | $1.44 |
| 78012112 | $1,885.46 | 78045309 | $109.28 | 78102673 | $115.94 | 259001337 | $1,922.54 |
| 78012113 | $849.38 | 78045312 | $30.75 | 78102691 | $0.11 | 259001342 | $108.75 |
| 78012115 | $789.08 | 78045313 | $354.67 | 78102698 | $368.55 | 259001344 | $97.47 |
| 78012116 | $993.87 | 78045314 | $241.08 | 78102699 | $3,778.21 | 259001346 | $2,042.24 |
| 78012117 | $4,330.97 | 78045315 | $8.20 | 78102701 | $1,195.15 | 259001370 | $516.69 |
| 78012118 | $1,329.70 | 78045317 | $12.71 | 78102703 | $0.06 | 259001380 | $587.56 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012119 | $1,783.62 | 78045318 | $618.69 | 78102706 | $986.30 | 259001390 | $810.00 |
| 78012120 | $341.76 | 78045319 | $204.18 | 78102715 | $1,893.00 | 259001399 | $241.94 |
| 78012121 | $161.81 | 78045320 | $44.28 | 78102719 | $571.14 | 259001406 | $116.00 |
| 78012122 | $863.00 | 78045321 | $27.47 | 78102724 | $2.39 | 259001425 | $289.90 |
| 78012123 | $14,858.99 | 78045324 | $102.09 | 78102731 | $486.04 | 259001431 | $411.31 |
| 78012126 | $819.00 | 78045326 | $166.08 | 78102733 | $987.10 | 259001432 | $1,191.24 |
| 78012127 | $696.86 | 78045328 | $265.26 | 78102734 | $1,092.00 | 259001443 | $105.37 |
| 78012128 | $1,316.76 | 78045331 | $49.78 | 78102736 | $0.06 | 259001454 | $445.96 |
| 78012129 | $1,364.89 | 78045332 | $30.22 | 78102737 | $2.39 | 259001463 | $59.50 |
| 78012132 | $960.16 | 78045334 | $37.90 | 78102740 | $0.06 | 259001464 | $45.56 |
| 78012134 | $1,638.62 | 78045335 | $31.98 | 78102746 | $6.38 | 259001477 | $923.22 |
| 78012135 | $36.45 | 78045337 | $102.16 | 78102754 | $101.53 | 259001478 | $6.30 |
| 78012136 | $8,265.30 | 78045338 | $90.74 | 78102757 | $195.70 | 259001517 | $1,215.00 |
| 78012137 | $2,173.32 | 78045339 | $191.80 | 78102758 | $69.16 | 259001521 | $2,332.80 |
| 78012138 | $2,039.92 | 78045342 | $183.63 | 78102760 | $843.20 | 259001530 | $471.65 |
| 78012139 | $2,011.61 | 78045343 | $2,076.24 | 78102764 | $299.98 | 259001533 | $19.99 |
| 78012140 | $3,794.63 | 78045344 | $111.52 | 78102766 | $2.00 | 259001543 | $1,486.74 |
| 78012141 | $665.59 | 78045345 | $29.93 | 78102771 | $1,377.51 | 259001551 | $221.89 |
| 78012142 | $988.25 | 78045351 | $24.16 | 78102772 | $57.33 | 259001566 | $124.90 |
| 78012143 | $135.91 | 78045354 | $469.76 | 78102780 | $581.77 | 259001572 | $61.03 |
| 78012144 | $1,653.50 | 78045364 | $335.51 | 78102781 | $3,788.30 | 259001587 | $767.84 |
| 78012147 | $818.05 | 78045389 | $819.88 | 78102782 | $441.11 | 259001589 | $394.50 |
| 78012148 | $4,901.39 | 78045397 | $975.85 | 78102794 | $1,790.10 | 259001590 | $21,152.93 |
| 78012149 | $2,999.35 | 78045399 | $120.24 | 78102798 | $164.73 | 259001605 | $126.18 |
| 78012152 | $951.46 | 78045410 | $100.37 | 78102799 | $406.38 | 259001629 | $810.00 |
| 78012153 | $12.70 | 78045420 | $5,260.48 | 78102801 | $4,078.81 | 259001644 | $310.00 |
| 78012154 | $553.66 | 78045421 | $2,662.95 | 78102804 | $835.05 | 259001666 | $2.46 |
| 78012155 | $419.84 | 78045424 | $566.88 | 78102806 | $1,329.75 | 259001671 | $11.07 |
| 78012156 | $754.87 | 78045427 | $57.55 | 78102807 | $626.86 | 259001673 | $552.19 |
| 78012157 | $39.03 | 78045428 | $41.34 | 78102809 | $403.68 | 259001675 | $1,512.74 |
| 78012158 | $902.74 | 78045433 | $613.83 | 78102813 | $1,920.43 | 259001677 | $159.16 |
| 78012160 | $86.73 | 78045435 | $147.07 | 78102814 | $257.00 | 259001681 | $143.20 |
| 78012161 | $686.25 | 78045436 | $16.94 | 78102816 | $1,276.21 | 259001683 | $548.98 |
| 78012163 | $12.75 | 78045437 | $99,828.00 | 78102819 | $185.49 | 259001698 | $119.72 |
| 78012165 | $39.31 | 78045445 | $39,688.57 | 78102827 | $43.77 | 259001702 | $11,275.80 |
| 78012171 | $990.93 | 78045446 | $581.09 | 78102831 | $30.34 | 259001703 | $3,244.95 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012173 | $2,316.96 | 78045450 | $6,673.47 | 78102832 | $1,011.62 | 259001706 | $17.65 |
| 78012176 | $2,354.54 | 78045451 | $11,860.00 | 78102836 | $167.93 | 259001709 | $98.50 |
| 78012177 | $597.57 | 78045452 | $2,924.00 | 78102841 | $131.03 | 259001715 | $1,256.97 |
| 78012179 | $3,973.64 | 78045453 | $7,297.20 | 78102846 | $2,300.53 | 259001720 | $54.21 |
| 78012185 | $875.87 | 78045458 | $247.38 | 78102851 | $653.00 | 259001733 | $24.96 |
| 78012189 | $2,386.35 | 78045459 | $244.92 | 78102852 | $14,922.42 | 259001734 | $114.48 |
| 78012191 | $691.03 | 78045460 | $240.00 | 78102853 | $749.65 | 259001740 | $108.46 |
| 78012192 | $1,009.97 | 78045463 | $251.48 | 78102854 | $852.47 | 259001743 | $165.90 |
| 78012193 | $870.19 | 78045464 | $123.64 | 78102856 | $642.67 | 259001753 | $4,805.99 |
| 78012194 | $32.47 | 78045467 | $13.14 | 78102857 | $121.55 | 259001767 | $33.35 |
| 78012195 | $821.11 | 78045469 | $234.36 | 78102863 | $11,613.38 | 259001771 | $2,498.88 |
| 78012197 | $400.86 | 78045470 | $315.25 | 78102864 | $467.37 | 259001772 | $64.00 |
| 78012199 | $552.14 | 78045484 | $0.01 | 78102865 | $399.54 | 259001779 | $217.08 |
| 78012200 | $1,843.77 | 78045486 | $26.32 | 78102867 | $1,775.13 | 259001782 | $5.09 |
| 78012201 | $659.30 | 78045495 | $1,979.84 | 78102870 | $945.80 | 259001783 | $31.03 |
| 78012202 | $3,697.00 | 78045497 | $107.15 | 78102872 | $142.47 | 259001786 | $5,413.37 |
| 78012203 | $337.30 | 78045499 | $65,104.51 | 78102874 | $279.00 | 259001787 | $1,573.15 |
| 78012204 | $6,414.79 | 78045500 | $145,764.82 | 78102877 | $1,163.00 | 259001789 | $88.71 |
| 78012205 | $1,713.73 | 78045505 | $41.86 | 78102880 | $607.50 | 259001807 | $77.44 |
| 78012206 | $1,245.11 | 78045506 | $624.25 | 78102881 | $4,906.44 | 259001824 | $4.74 |
| 78012211 | $1,872.63 | 78045507 | $207.89 | 78102882 | $184.77 | 259001826 | $30.86 |
| 78012212 | $1,529.25 | 78045509 | $8,471.39 | 78102887 | $3,625.68 | 259001832 | $261.95 |
| 78012213 | $777.58 | 78045513 | $75,401.06 | 78102888 | $164.68 | 259001849 | $12.29 |
| 78012214 | $777.58 | 78045515 | $259.68 | 78102889 | $588.31 | 259001871 | $2,854.43 |
| 78012215 | $777.58 | 78045521 | $798.40 | 78102890 | $10.11 | 259001879 | $343.63 |
| 78012216 | $743.90 | 78045524 | $1,958.80 | 78102891 | $5,912.80 | 259001880 | $343.63 |
| 78012217 | $1,428.03 | 78045525 | $658.30 | 78102892 | $219.83 | 259001881 | $343.63 |
| 78012219 | $266.19 | 78045526 | $1,907.52 | 78102894 | $177.75 | 259001890 | $17.76 |
| 78012221 | $79.27 | 78045533 | $2,460.00 | 78102895 | $1,268.97 | 259001895 | $32.10 |
| 78012222 | $26.64 | 78045537 | $2,852,508.50 | 78102896 | $921.06 | 259001912 | $172.90 |
| 78012223 | $1,233.14 | 78045539 | $8,258,210.60 | 78102897 | $2,594.42 | 259001913 | $139.95 |
| 78012224 | $860.38 | 78045540 | $13.80 | 78102899 | $2,309.14 | 259001915 | $100.80 |
| 78012228 | $86.35 | 78045541 | $487,239.97 | 78102900 | $642.80 | 259001924 | $573.08 |
| 78012231 | $844.88 | 78045545 | $667.14 | 78102901 | $579.04 | 259001926 | $405.00 |
| 78012233 | $134.58 | 78045547 | $428.89 | 78102902 | $1,864.71 | 259001929 | $885.60 |
| 78012234 | $1,871.62 | 78045548 | $1,347.67 | 78102903 | $128.16 | 259001930 | $322.25 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012235 | $1,882.61 | 78045551 | $307.50 | 78102905 | $140.22 | 259001936 | $16.42 |
| 78012242 | $759.56 | 78045552 | $195.23 | 78102907 | $445.05 | 259001939 | $12.30 |
| 78012243 | $1,943.95 | 78045553 | $0.35 | 78102909 | $122.93 | 259001940 | $57.17 |
| 78012244 | $675.30 | 78045557 | $361.13 | 78102910 | $1,303.86 | 259001942 | $1,365.00 |
| 78012245 | $1,074.51 | 78045558 | $493.25 | 78102912 | $839.38 | 259001961 | $4.92 |
| 78012246 | $768.57 | 78045560 | $94.00 | 78102913 | $42.45 | 259001965 | $158.65 |
| 78012247 | $36.64 | 78045562 | $118.34 | 78102915 | $131.10 | 259001972 | $32.12 |
| 78012249 | $851.39 | 78045565 | $347.23 | 78102916 | $0.34 | 259001975 | $20.80 |
| 78012250 | $795.07 | 78045580 | $20.50 | 78102918 | $150.74 | 259001996 | $179.58 |
| 78012251 | $795.07 | 78045590 | $95.53 | 78102919 | $121.51 | 259002003 | $9.54 |
| 78012252 | $721.00 | 78045596 | $567.83 | 78102921 | $113.68 | 259002011 | $2,878.45 |
| 78012253 | $658.35 | 78045606 | $62.17 | 78102926 | $1.05 | 259002014 | $733.60 |
| 78012254 | $795.07 | 78045607 | $48.74 | 78102930 | $16.94 | 259002015 | $19,707.00 |
| 78012255 | $624.90 | 78045616 | $48.75 | 78102939 | $469.14 | 259002020 | $47.96 |
| 78012256 | $4,116.20 | 78045618 | $970.00 | 78102956 | $21.40 | 259002024 | $47.96 |
| 78012257 | $2,969.21 | 78045619 | $20.23 | 78102962 | $1,134.93 | 259002026 | $111.19 |
| 78012258 | $1,644.19 | 78045621 | $439.75 | 78102966 | $279.40 | 259002028 | $0.01 |
| 78012260 | $5.14 | 78045628 | $24.93 | 78102974 | $107.25 | 259002029 | $111.70 |
| 78012261 | $12.15 | 78045630 | $429.59 | 78102986 | $129.12 | 259002031 | $111.19 |
| 78012263 | $963.27 | 78045633 | $11.45 | 78102990 | $37.31 | 259002032 | $112.60 |
| 78012265 | $11.97 | 78045635 | $55.85 | 78102991 | $259.94 | 259002043 | $211.19 |
| 78012266 | $495.34 | 78045636 | $2,489.23 | 78102997 | $13.53 | 259002046 | $11,070.00 |
| 78012270 | $3,886.78 | 78045639 | $397.10 | 78102999 | $315.64 | 259002047 | $392.57 |
| 78012271 | $3,169.07 | 78045640 | $113.15 | 78103026 | $9,720.92 | 259002051 | $6,961.21 |
| 78012272 | $3,169.07 | 78045642 | $922.02 | 78103027 | $17,373.06 | 259002052 | $9.63 |
| 78012273 | $976.79 | 78045644 | $11.89 | 78103028 | $548.63 | 259002054 | $44.79 |
| 78012274 | $761.34 | 78045646 | $116.44 | 78103034 | $7.48 | 259002055 | $56.40 |
| 78012276 | $3,256.06 | 78045647 | $105.32 | 78103036 | $403.78 | 259002060 | $121.16 |
| 78012277 | $856.37 | 78045649 | $496.57 | 78103037 | $36.97 | 259002079 | $778.93 |
| 78012278 | $1,511.03 | 78045650 | $16.24 | 78103038 | $135.78 | 259002081 | $50.90 |
| 78012279 | $1,176.95 | 78045651 | $264.21 | 78103040 | $313.64 | 259002087 | $30.00 |
| 78012280 | $793.78 | 78045652 | $613.40 | 78103041 | $56.10 | 259002089 | $1,417.50 |
| 78012281 | $1,227.16 | 78045653 | $245.82 | 78103043 | $54.16 | 259002096 | $810.00 |
| 78012282 | $4,682.72 | 78045654 | $1,206.02 | 78103048 | $154.91 | 259002114 | $13.33 |
| 78012283 | $2,983.68 | 78045655 | $212.22 | 78103051 | $39.02 | 259002116 | $6,150.00 |
| 78012284 | $160.06 | 78045656 | $494.58 | 78103052 | $94.34 | 259002118 | $21.22 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012287 | $2,394.70 | 78045657 | $944.74 | 78103058 | $4.18 | 259002120 | $104.22 |
| 78012289 | $142.03 | 78045658 | $533.87 | 78103064 | $44.44 | 259002121 | $1,339.93 |
| 78012291 | $654.94 | 78045659 | $338.97 | 78103065 | $12.69 | 259002123 | $274.32 |
| 78012292 | $654.94 | 78045660 | $261.05 | 78103073 | $947.36 | 259002125 | $208.00 |
| 78012295 | $591.82 | 78045661 | $2,053.75 | 78103075 | $1,017.14 | 259002129 | $155.32 |
| 78012296 | $771.14 | 78045662 | $14,465.72 | 78103090 | $290.64 | 259002131 | $223.38 |
| 78012297 | $106.30 | 78045667 | $49.00 | 78103091 | $2,065.93 | 259002146 | $908.00 |
| 78012302 | $1,316.80 | 78045676 | $0.44 | 78103094 | $2,858.44 | 259002149 | $4,050.00 |
| 78012303 | $54.80 | 78045677 | $690.36 | 78103095 | $3,271.33 | 259002152 | $246.00 |
| 78012304 | $2,080.81 | 78045682 | $35,265.12 | 78103100 | $322.91 | 259002169 | $1,009.88 |
| 78012306 | $1,176.86 | 78045690 | $293,018.10 | 78103102 | $385.53 | 259002171 | $13.61 |
| 78012308 | $590.71 | 78045691 | $1,001.99 | 78103112 | $153.20 | 259002182 | $20.57 |
| 78012309 | $192.64 | 78045704 | $1,620.00 | 78103116 | $224.03 | 259002190 | $16.42 |
| 78012310 | $755.78 | 78045706 | $21,698.56 | 78103120 | $0.06 | 259002201 | $1,031.79 |
| 78012312 | $842.61 | 78045708 | $12,593.10 | 78103121 | $34.20 | 259002206 | $823.45 |
| 78012314 | $799.58 | 78045709 | $4,059.63 | 78103129 | $322.76 | 259002207 | $69.70 |
| 78012319 | $1,144.31 | 78045710 | $2,324.31 | 78103131 | $47.98 | 259002209 | $442.68 |
| 78012320 | $1,396.24 | 78045711 | $2,689.53 | 78103133 | $562.26 | 259002227 | $658.73 |
| 78012321 | $1,170.64 | 78045719 | $967.84 | 78103134 | $196.40 | 259002231 | $2,651.44 |
| 78012323 | $778.45 | 78045721 | $279.29 | 78103135 | $2.45 | 259002233 | $2,657.16 |
| 78012325 | $3,630.16 | 78045723 | $188.34 | 78103136 | $247.50 | 259002241 | $5.15 |
| 78012326 | $267.73 | 78045725 | $563.21 | 78103138 | $1,529.79 | 259002247 | $335.63 |
| 78012327 | $857.63 | 78045732 | $1,115.84 | 78103141 | $296.18 | 259002252 | $575.52 |
| 78012328 | $241.61 | 78045735 | $13,819.31 | 78103143 | $1,069.88 | 259002261 | $486.71 |
| 78012329 | $853.36 | 78045743 | $24.57 | 78103156 | $6,307.43 | 259002265 | $413.23 |
| 78012331 | $482.83 | 78045747 | $1,412.19 | 78103160 | $247.35 | 259002268 | $10.01 |
| 78012332 | $1,196.35 | 78045749 | $740.80 | 78103164 | $47.07 | 259002284 | $319.24 |
| 78012333 | $1,821.81 | 78045751 | $357.42 | 78103165 | $142.09 | 259002289 | $100.26 |
| 78012334 | $831.60 | 78045753 | $1,996.04 | 78103168 | $441.11 | 259002300 | $354.20 |
| 78012336 | $1,361.31 | 78045754 | $7,666.10 | 78103169 | $1.00 | 259002302 | $442.81 |
| 78012338 | $523.38 | 78045758 | $1,229.75 | 78103170 | $31.11 | 259002303 | $432.41 |
| 78012342 | $3,649.87 | 78045762 | $15,591.44 | 78103172 | $810.13 | 259002305 | $443.41 |
| 78012344 | $1,089.94 | 78045772 | $147.60 | 78103188 | $254.20 | 259002310 | $868.15 |
| 78012345 | $13.42 | 78045773 | $15,918.23 | 78103194 | $932.66 | 259002325 | $16.42 |
| 78012347 | $2,703.82 | 78045775 | $412.53 | 78103195 | $816.26 | 259002333 | $1,119.19 |
| 78012348 | $1,259.41 | 78045777 | $817.86 | 78103197 | $816.26 | 259002335 | $173.41 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012350 | $9.61 | 78045778 | $134.46 | 78103198 | $358.53 | 259002358 | $3,875.68 |
| 78012351 | $1,745.97 | 78045779 | $4.80 | 78103200 | $264.17 | 259002362 | $459.62 |
| 78012355 | $1,129.59 | 78045780 | $86.10 | 78103201 | $202.27 | 259002365 | $2,226.83 |
| 78012358 | $886.99 | 78045781 | $1,031.46 | 78103204 | $3,017.34 | 259002367 | $0.57 |
| 78012359 | $1,318.49 | 78045782 | $337.32 | 78103216 | $0.11 | 259002376 | $4,243.50 |
| 78012360 | $2,710.64 | 78045783 | $54.69 | 78103222 | $0.46 | 259002382 | $105.00 |
| 78012361 | $1,228.90 | 78045784 | $697.96 | 78103225 | $303.78 | 259002410 | $1,302.00 |
| 78012362 | $1,351.54 | 78045785 | $493.10 | 78103227 | $0.11 | 259002412 | $842.40 |
| 78012363 | $914.41 | 78045786 | $92.17 | 78103228 | $681.21 | 259002414 | $5,888.00 |
| 78012364 | $2,713.94 | 78045795 | $45.21 | 78103229 | $488.45 | 259002423 | $15.33 |
| 78012365 | $574.59 | 78045796 | $504.54 | 78103234 | $884.75 | 259002427 | $31.38 |
| 78012366 | $587.46 | 78045798 | $113.15 | 78103238 | $761.72 | 259002435 | $0.20 |
| 78012367 | $1,394.53 | 78045800 | $3,411.90 | 78103239 | $671.88 | 259002443 | $911.89 |
| 78012370 | $641.40 | 78045801 | $429.17 | 78103240 | $6,174.28 | 259002458 | $1,636.20 |
| 78012371 | $544.08 | 78045802 | $3,010.52 | 78103243 | $883.82 | 259002459 | $69.88 |
| 78012372 | $546.18 | 78045803 | $695.71 | 78103247 | $211.94 | 259002466 | $5.10 |
| 78012373 | $492.31 | 78045804 | $1,025.00 | 78103250 | $1,003.25 | 259002471 | $181.76 |
| 78012376 | $1,349.00 | 78045805 | $1,230.00 | 78103251 | $3,513.23 | 259002474 | $4.50 |
| 78012377 | $1,396.57 | 78045806 | $55.03 | 78103252 | $1,757.24 | 259002492 | $10.62 |
| 78012378 | $527.47 | 78045807 | $1,753.04 | 78103253 | $1,059.65 | 259002498 | $71.14 |
| 78012380 | $2,827.16 | 78045808 | $79.94 | 78103258 | $516.60 | 259002501 | $4.53 |
| 78012381 | $713.77 | 78045812 | $51.23 | 78103259 | $817.88 | 259002504 | $401.31 |
| 78012384 | $670.40 | 78045815 | $73.50 | 78103260 | $362.11 | 259002507 | $1,383.00 |
| 78012386 | $192.77 | 78045816 | $4,730.00 | 78103261 | $316.82 | 259002508 | $5,930.00 |
| 78012387 | $1,087.56 | 78045828 | $89,820.58 | 78103262 | $183.36 | 259002509 | $138.41 |
| 78012388 | $683.73 | 78045837 | $379.34 | 78103263 | $272.12 | 259002513 | $229.24 |
| 78012389 | $1,154.04 | 78045842 | $10.26 | 78103264 | $739.77 | 259002517 | $6.66 |
| 78012391 | $819.35 | 78045843 | $87.08 | 78103265 | $708.48 | 259002518 | $256.23 |
| 78012393 | $612.76 | 78045844 | $1,816.57 | 78103274 | $83.49 | 259002519 | $72.00 |
| 78012394 | $1,003.50 | 78045847 | $1,218.92 | 78103275 | $390.66 | 259002520 | $2,694.00 |
| 78012396 | $3,555.67 | 78045848 | $1,159.10 | 78103276 | $11,646.08 | 259002528 | $2,215.00 |
| 78012397 | $1,592.14 | 78045849 | $1,327.59 | 78103277 | $344.04 | 259002529 | $136.89 |
| 78012398 | $736.02 | 78045850 | $92.16 | 78103278 | $155.90 | 259002534 | $57.16 |
| 78012399 | $290.84 | 78045852 | $1,361.14 | 78103279 | $536.14 | 259002535 | $301.18 |
| 78012400 | $742.53 | 78045854 | $333.50 | 78103281 | $91.00 | 259002537 | $249.76 |
| 78012401 | $1,141.48 | 78045855 | $266.58 | 78103282 | $906.07 | 259002543 | $7.28 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012402 | $699.50 | 78045856 | $34.92 | 78103284 | $279.93 | 259002549 | $989.64 |
| 78012403 | $1,695.91 | 78045857 | $34.92 | 78103285 | $353.42 | 259002565 | $0.16 |
| 78012404 | $1,679.67 | 78045858 | $215.00 | 78103286 | $419.39 | 259002567 | $10.96 |
| 78012405 | $13.78 | 78045861 | $798.16 | 78103288 | $75.00 | 259002568 | $93.48 |
| 78012407 | $732.11 | 78045865 | $658.40 | 78103290 | $1,268.51 | 259002573 | $135.40 |
| 78012410 | $684.39 | 78045866 | $974.08 | 78103291 | $88.11 | 259002579 | $82.00 |
| 78012411 | $302.09 | 78045868 | $3,493.75 | 78103295 | $177.28 | 259002610 | $12.71 |
| 78012418 | $370.18 | 78045869 | $260.86 | 78103296 | $1,900.64 | 259002614 | $174.32 |
| 78012421 | $58.86 | 78045870 | $615.00 | 78103297 | $179.60 | 259002624 | $202.50 |
| 78012423 | $41.63 | 78045871 | $452.84 | 78103298 | $70.02 | 259002630 | $591.48 |
| 78012424 | $768.83 | 78045873 | $226.27 | 78103299 | $878.79 | 259002632 | $279.45 |
| 78012425 | $1,359.01 | 78045875 | $364.36 | 78103300 | $80.12 | 259002639 | $68.00 |
| 78012427 | $1,618.26 | 78045876 | $2,856.27 | 78103305 | $2.45 | 259002643 | $25.01 |
| 78012428 | $1,018.23 | 78045879 | $3,532.35 | 78103310 | $1,610.96 | 259002646 | $125.46 |
| 78012430 | $1,024.74 | 78045880 | $38.17 | 78103314 | $32.47 | 259002664 | $256.63 |
| 78012431 | $1,661.71 | 78045881 | $44.10 | 78103319 | $1,563.45 | 259002668 | $172.64 |
| 78012432 | $1,986.66 | 78045882 | $1,037.27 | 78103324 | $2.35 | 259002671 | $379.10 |
| 78012437 | $1,793.51 | 78045883 | $1,142.82 | 78103326 | $713.16 | 259002685 | $1,502.47 |
| 78012438 | $1,585.45 | 78045886 | $10,085.71 | 78103330 | $68.25 | 259002691 | $15.52 |
| 78012447 | $721.06 | 78045887 | $5.68 | 78103347 | $748.75 | 259002695 | $854.84 |
| 78012451 | $1,006.32 | 78045897 | $75.05 | 78103348 | $237.43 | 259002716 | $639.90 |
| 78012452 | $840.17 | 78045902 | $43,210.19 | 78103355 | $48.45 | 259002728 | $456.82 |
| 78012453 | $586.44 | 78045903 | $53,783.93 | 78103358 | $6.97 | 259002749 | $41.14 |
| 78012454 | $337.05 | 78045906 | $465.00 | 78103391 | $919.70 | 259002756 | $297.41 |
| 78012456 | $825.38 | 78045907 | $139.60 | 78103416 | $30.65 | 259002769 | $34.05 |
| 78012457 | $169.06 | 78045917 | $393.80 | 78103417 | $345.12 | 259002771 | $7,363.80 |
| 78012458 | $385.86 | 78045919 | $1,769,914.27 | 78103418 | $552.19 | 259002773 | $389.38 |
| 78012460 | $320.46 | 78045920 | $48,156.70 | 78103419 | $711.85 | 259002779 | $182,109.86 |
| 78012461 | $385.86 | 78045922 | $84,633.71 | 78103420 | $344.40 | 259002781 | $151.94 |
| 78012462 | $640.92 | 78045923 | $91,120.54 | 78103421 | $0.06 | 259002782 | $290.28 |
| 78012464 | $458.75 | 78045924 | $690,047.50 | 78103422 | $958.95 | 259002785 | $11.89 |
| 78012465 | $2,003.14 | 78045925 | $35,262.55 | 78103423 | $157.67 | 259002795 | $168.32 |
| 78012466 | $17,967.85 | 78045926 | $65,166.38 | 78103424 | $3,737.17 | 259002796 | $169.31 |
| 78012469 | $2,480.96 | 78045927 | $36,732.71 | 78103425 | $45.00 | 259002806 | $448.83 |
| 78012470 | $936.21 | 78045928 | $4,992.52 | 78103428 | $107.13 | 259002811 | $19.89 |
| 78012473 | $768.45 | 78045930 | $26,053.26 | 78103429 | $107.16 | 259002819 | $105.30 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012474 | $1,281.84 | 78045931 | $74,396.20 | 78103431 | $11.06 | 259002820 | $23.49 |
| 78012477 | $883.64 | 78045932 | $23,362.22 | 78103432 | $15.85 | 259002826 | $191.11 |
| 78012478 | $877.42 | 78045933 | $82,574.60 | 78103440 | $120.45 | 259002833 | $5.82 |
| 78012480 | $8.71 | 78045934 | $12,545,675.86 | 78103442 | $11.94 | 259002834 | $23.65 |
| 78012481 | $805.72 | 78045935 | $935,624.18 | 78103450 | $222.19 | 259002835 | $409.69 |
| 78012483 | $955.80 | 78045936 | $7,081,395.44 | 78103452 | $27.40 | 259002848 | $277.92 |
| 78012484 | $29.11 | 78045937 | $95,079.32 | 78103459 | $9.43 | 259002849 | $512.48 |
| 78012485 | $178.22 | 78045938 | $409,915.62 | 78103462 | $358.87 | 259002856 | $136.71 |
| 78012486 | $760.60 | 78045939 | $826,313.65 | 78103464 | $2,481.50 | 259002859 | $4.14 |
| 78012487 | $1,322.17 | 78045940 | $122,288.42 | 78103465 | $2.39 | 259002865 | $17.22 |
| 78012490 | $602.91 | 78045941 | $832,279.38 | 78103480 | $5,594.30 | 259002866 | $1,739.04 |
| 78012492 | $775.31 | 78045942 | $59,100.28 | 78103481 | $627.65 | 259002880 | $118.08 |
| 78012497 | $31.20 | 78045943 | $75,538.26 | 78103498 | $1,276.80 | 259002893 | $254.01 |
| 78012499 | $607.97 | 78045944 | $266,561.74 | 78103500 | $423.30 | 259002894 | $36.02 |
| 78012501 | $17.96 | 78045945 | $62,862,076.28 | 78103504 | $599.96 | 259002900 | $1,053.52 |
| 78012505 | $215.59 | 78045946 | $368,636.73 | 78103505 | $120.82 | 259002911 | $1,302.00 |
| 78012508 | $562.41 | 78045947 | $499,629.75 | 78103506 | $2.51 | 259002926 | $205.07 |
| 78012509 | $5.20 | 78045949 | $81,777.44 | 78103511 | $1,212.78 | 259002928 | $262.89 |
| 78012510 | $655.44 | 78045950 | $25,097,309.91 | 78103512 | $264.60 | 259002939 | $589.00 |
| 78012520 | $626.35 | 78045951 | $11,160,713.03 | 78103513 | $1,127.43 | 259002950 | $777.12 |
| 78012521 | $758.08 | 78045952 | $17,813,562.77 | 78103515 | $0.06 | 259002952 | $91.43 |
| 78012523 | $36.25 | 78045953 | $2,935,323.70 | 78103520 | $558.45 | 259002956 | $127.05 |
| 78012524 | $64.61 | 78045954 | $663,718.90 | 78103529 | $127.98 | 259002960 | $21.49 |
| 78012525 | $264.96 | 78045955 | $449,097.97 | 78103530 | $178.77 | 259002965 | $12.15 |
| 78012526 | $793.29 | 78045958 | $175,998.00 | 78103536 | $373.50 | 259002967 | $367.50 |
| 78012527 | $1,498.89 | 78045959 | $1,108,321.52 | 78103541 | $69.01 | 259002968 | $1,368.90 |
| 78012529 | $882.53 | 78045960 | $331,308.33 | 78103553 | $207.90 | 259002969 | $166.05 |
| 78012530 | $2,749.54 | 78045961 | $69,361.26 | 78103554 | $115.76 | 259002971 | $3,838.00 |
| 78012531 | $1,474.02 | 78045962 | $897,772.87 | 78103555 | $617.39 | 259002972 | $4,044.92 |
| 78012532 | $1,917.65 | 78045963 | $1,553,359.48 | 78103562 | $421.49 | 259002973 | $103.00 |
| 78012533 | $2,441.94 | 78045964 | $77,005.03 | 78103566 | $577.17 | 259002975 | $109,794.36 |
| 78012534 | $510.52 | 78045967 | $165.00 | 78103570 | $240.42 | 259002979 | $7,918.60 |
| 78012535 | $1,249.01 | 78045972 | $142.73 | 78103571 | $512.86 | 259002980 | $4,680.84 |
| 78012536 | $2,203.01 | 78045974 | $4.92 | 78103574 | $2,027.28 | 259002983 | $145.93 |
| 78012538 | $1,576.63 | 78045975 | $493.16 | 78103576 | $3,906.15 | 259002984 | $127.07 |
| 78012552 | $1,908.64 | 78045976 | $287.23 | 78103577 | $1,662.19 | 259002993 | $205.00 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012553 | $1,055.25 | 78045977 | $22,814.46 | 78103578 | $220.46 | 259002994 | $327.94 |
| 78012554 | $725.30 | 78045978 | $360.65 | 78103579 | $458.08 | 259002995 | $1,177.50 |
| 78012555 | $105.54 | 78045980 | $135.88 | 78103580 | $430.39 | 259002997 | $1,517.97 |
| 78012559 | $82.35 | 78045981 | $114.97 | 78103582 | $210.74 | 259003000 | $1,141.85 |
| 78012560 | $944.58 | 78045984 | $449.88 | 78103583 | $234.49 | 259003009 | $5,062.50 |
| 78012561 | $1,481.81 | 78045985 | $586.84 | 78103584 | $324.71 | 259003016 | $6,613.60 |
| 78012566 | $720.17 | 78045986 | $63.26 | 78103589 | $51.85 | 259003021 | $212.42 |
| 78012567 | $197.23 | 78045987 | $3,922.43 | 78103593 | $1.82 | 259003023 | $878.85 |
| 78012568 | $16.80 | 78045989 | $531.42 | 78103598 | $8,420.60 | 259003024 | $96.28 |
| 78012569 | $732.95 | 78045990 | $6,111.85 | 78103599 | $81.02 | 259003037 | $817.28 |
| 78012572 | $597.19 | 78045991 | $490.80 | 78103603 | $1,161.22 | 259003038 | $1,620.00 |
| 78012573 | $1,670.23 | 78045992 | $767.71 | 78103614 | $41.60 | 259003042 | $246.00 |
| 78012574 | $1,187.38 | 78045994 | $5,908.92 | 78103615 | $548.95 | 259003047 | $268.47 |
| 78012577 | $623.46 | 78045995 | $301.32 | 78103616 | $102.06 | 259003050 | $201.81 |
| 78012578 | $2,416.89 | 78045996 | $401.52 | 78103617 | $8.59 | 259003051 | $188.79 |
| 78012579 | $69.01 | 78045999 | $98.49 | 78103619 | $1,657.90 | 259003071 | $8,977.00 |
| 78012581 | $276.64 | 78046000 | $289.59 | 78103620 | $433.36 | 259003072 | $4,050.00 |
| 78012583 | $610.52 | 78046002 | $1,566.09 | 78103621 | $371.46 | 259003076 | $2,093.00 |
| 78012584 | $9.90 | 78046003 | $298.51 | 78103622 | $118.73 | 259003077 | $148.31 |
| 78012585 | $23.19 | 78046004 | $30.14 | 78103624 | $727.05 | 259003080 | $2,990.00 |
| 78012586 | $594.89 | 78046005 | $575.64 | 78103630 | $244.94 | 259003100 | $10.85 |
| 78012587 | $445.65 | 78046010 | $47.85 | 78103636 | $255.94 | 259003111 | $5.00 |
| 78012589 | $2,632.80 | 78046013 | $7.08 | 78103637 | $2,837.53 | 259003112 | $55.39 |
| 78012591 | $9.98 | 78046018 | $3,781.81 | 78103640 | $306.86 | 259003122 | $39.23 |
| 78012592 | $4.35 | 78046020 | $53,023.65 | 78103641 | $41.78 | 259003124 | $65.04 |
| 78012593 | $28.00 | 78046021 | $208,953.85 | 78103642 | $417.38 | 259003125 | $160.42 |
| 78012595 | $2,796.38 | 78046024 | $122,365.06 | 78103643 | $239.96 | 259003128 | $55.00 |
| 78012596 | $838.60 | 78046033 | $888.64 | 78103644 | $284.95 | 259003144 | $41.36 |
| 78012598 | $1,367.78 | 78046038 | $452.72 | 78103645 | $504.59 | 259003148 | $1,013.98 |
| 78012599 | $914.15 | 78046039 | $229.02 | 78103646 | $3,814.39 | 259003157 | $69.37 |
| 78012600 | $662.86 | 78046041 | $1,905.05 | 78103647 | $1,037.02 | 259003162 | $274.99 |
| 78012601 | $1,329.12 | 78046042 | $437.06 | 78103650 | $1,038.11 | 259003179 | $1,236.81 |
| 78012602 | $129.22 | 78046046 | $2,510.56 | 78103651 | $311.30 | 259003182 | $564.31 |
| 78012603 | $340.13 | 78046049 | $257.42 | 78103654 | $96.46 | 259003183 | $2,025.00 |
| 78012606 | $463.40 | 78046051 | $1,081.69 | 78103658 | $4,373.78 | 259003186 | $156.82 |
| 78012607 | $44.84 | 78046055 | $631.67 | 78103659 | $979.33 | 259003189 | $345.03 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012608 | $1,140.37 | 78046057 | $165.37 | 78103660 | $162.98 | 259003214 | $20.03 |
| 78012612 | $95.55 | 78046058 | $122.67 | 78103661 | $36.29 | 259003216 | $395.00 |
| 78012614 | $812.12 | 78046059 | $38.46 | 78103663 | $227.52 | 259003219 | $114.78 |
| 78012615 | $285.42 | 78046060 | $454.51 | 78103664 | $443.10 | 259003220 | $658.30 |
| 78012623 | $141.71 | 78046061 | $59.68 | 78103668 | $845.27 | 259003222 | $68.26 |
| 78012624 | $142.96 | 78046064 | $1,634.53 | 78103669 | $3,513.95 | 259003227 | $110.24 |
| 78012625 | $121.38 | 78046069 | $409.07 | 78103670 | $1,820.38 | 259003229 | $113.35 |
| 78012626 | $643.86 | 78046071 | $516.00 | 78103671 | $149.64 | 259003231 | $85.06 |
| 78012627 | $803.58 | 78046076 | $81.25 | 78103672 | $508.53 | 259003252 | $423.55 |
| 78012628 | $620.08 | 78046079 | $1,377.25 | 78103673 | $5,348.53 | 259003253 | $214.17 |
| 78012629 | $1,155.07 | 78046083 | $427.50 | 78103675 | $1,616.44 | 259003256 | $116.00 |
| 78012630 | $694.73 | 78046089 | $12.60 | 78103676 | $343.92 | 259003259 | $2,045.91 |
| 78012631 | $694.73 | 78046098 | $68.85 | 78103678 | $186.93 | 259003261 | $387.35 |
| 78012632 | $137.38 | 78046099 | $31.11 | 78103681 | $1,109.68 | 259003265 | $18.44 |
| 78012635 | $311.53 | 78046100 | $372.97 | 78103683 | $830.23 | 259003267 | $27.94 |
| 78012636 | $5,780.50 | 78046101 | $342.00 | 78103684 | $40.34 | 259003268 | $9.42 |
| 78012637 | $652.14 | 78046102 | $198.91 | 78103688 | $2,446.32 | 259003271 | $24,069.69 |
| 78012638 | $30.24 | 78046104 | $69.30 | 78103689 | $454.44 | 259003285 | $10.25 |
| 78012640 | $2,222.15 | 78046105 | $389.47 | 78103692 | $8.88 | 259003288 | $40.80 |
| 78012641 | $15.86 | 78046106 | $365.65 | 78103693 | $3,152.78 | 259003289 | $0.45 |
| 78012642 | $2,222.15 | 78046107 | $181.12 | 78103695 | $14.11 | 259003307 | $686.00 |
| 78012643 | $118.50 | 78046108 | $163.40 | 78103699 | $121.50 | 259003320 | $928.40 |
| 78012644 | $3,614.18 | 78046110 | $192.56 | 78103700 | $648.00 | 259003328 | $25.06 |
| 78012645 | $0.48 | 78046113 | $179.78 | 78103704 | $327.13 | 259003336 | $89.75 |
| 78012647 | $731.78 | 78046115 | $96.84 | 78103712 | $1,855.81 | 259003341 | $495.59 |
| 78012648 | $731.75 | 78046117 | $289.79 | 78103715 | $45.60 | 259003367 | $374.66 |
| 78012649 | $1,083.64 | 78046120 | $238.13 | 78103723 | $1.30 | 259003369 | $228.71 |
| 78012651 | $9.07 | 78046121 | $105.25 | 78103726 | $1,135.80 | 259003376 | $1,460.01 |
| 78012652 | $59.15 | 78046122 | $249.90 | 78103738 | $24,432.50 | 259003377 | $463.00 |
| 78012653 | $312.72 | 78046128 | $114.00 | 78103739 | $1,198.24 | 259003381 | $185.24 |
| 78012654 | $6,413.79 | 78046131 | $413.94 | 78103752 | $3,080.99 | 259003391 | $119.43 |
| 78012655 | $1,135.06 | 78046132 | $42.60 | 78103755 | $252.15 | 259003397 | $278.38 |
| 78012656 | $1,133.98 | 78046134 | $156.42 | 78103762 | $4,238.84 | 259003398 | $731.00 |
| 78012657 | $839.82 | 78046138 | $252.83 | 78103763 | $1,195.28 | 259003411 | $267.32 |
| 78012659 | $22.02 | 78046139 | $605.43 | 78103764 | $24.57 | 259003425 | $12.30 |
| 78012664 | $2,424.04 | 78046141 | $2,204.30 | 78103800 | $111.75 | 259003429 | $6.39 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012665 | $970.96 | 78046142 | $46.46 | 78103801 | $4,388.70 | 259003432 | $279.31 |
| 78012666 | $610.21 | 78046144 | $1,469.70 | 78103802 | $516.60 | 259003435 | $300.30 |
| 78012668 | $25.63 | 78046145 | $66.04 | 78103808 | $82.74 | 259003436 | $594.97 |
| 78012670 | $5.00 | 78046151 | $168.17 | 78103810 | $23.33 | 259003437 | $3,629.28 |
| 78012671 | $576.11 | 78046152 | $323.58 | 78103811 | $145.68 | 259003442 | $325.00 |
| 78012674 | $1,351.32 | 78046171 | $2,584.15 | 78103813 | $352.42 | 259003451 | $702.98 |
| 78012675 | $59.47 | 78046172 | $371.60 | 78103816 | $53.00 | 259003458 | $418.40 |
| 78012677 | $5.90 | 78046174 | $1,671.26 | 78103817 | $3.74 | 259003460 | $411.17 |
| 78012678 | $2,447.84 | 78046176 | $148.55 | 78103819 | $6.56 | 259003462 | $414.78 |
| 78012679 | $1,002.54 | 78046177 | $334.13 | 78103823 | $41.74 | 259003463 | $105.68 |
| 78012681 | $1,126.91 | 78046178 | $471.60 | 78103826 | $78.58 | 259003468 | $1,528.04 |
| 78012683 | $2,184.46 | 78046185 | $42.42 | 78103827 | $94.14 | 259003470 | $3,005.70 |
| 78012684 | $1,919.51 | 78046186 | $209.18 | 78103834 | $72.10 | 259003479 | $422.84 |
| 78012685 | $584.20 | 78046187 | $547.78 | 78103835 | $115.59 | 259003481 | $9.49 |
| 78012686 | $714.33 | 78046189 | $83.64 | 78103837 | $73.52 | 259003489 | $191.40 |
| 78012687 | $5.00 | 78046190 | $26.04 | 78103840 | $31.85 | 259003492 | $15.58 |
| 78012688 | $718.82 | 78046191 | $511.87 | 78103847 | $725.27 | 259003495 | $938.22 |
| 78012689 | $1,739.20 | 78046193 | $1,529.05 | 78103849 | $353.43 | 259003500 | $14.04 |
| 78012690 | $3.63 | 78046196 | $95.53 | 78103853 | $208.59 | 259003509 | $795.48 |
| 78012691 | $3.63 | 78046198 | $1,139.14 | 78103856 | $2.45 | 259003522 | $1,819.00 |
| 78012693 | $392.09 | 78046200 | $41.36 | 78103857 | $23.31 | 259003527 | $1.10 |
| 78012694 | $449.58 | 78046201 | $180.59 | 78103863 | $0.06 | 259003534 | $646.80 |
| 78012695 | $851.09 | 78046203 | $248.00 | 78103864 | $687.36 | 259003539 | $34.84 |
| 78012698 | $589.38 | 78046204 | $4,555.52 | 78103868 | $1,135.98 | 259003540 | $228.21 |
| 78012699 | $589.38 | 78046208 | $186.83 | 78103874 | $675.48 | 259003545 | $3.77 |
| 78012700 | $589.38 | 78046210 | $58.60 | 78103883 | $873.30 | 259003546 | $178.49 |
| 78012701 | $589.38 | 78046211 | $25.83 | 78103884 | $555.77 | 259003549 | $12.52 |
| 78012703 | $426.72 | 78046212 | $908.26 | 78103889 | $398.42 | 259003557 | $700.65 |
| 78012706 | $8.47 | 78046213 | $6,366.30 | 78103896 | $195.79 | 259003560 | $4,724.16 |
| 78012707 | $128.99 | 78046214 | $329.03 | 78103897 | $3,215.99 | 259003582 | $28.97 |
| 78012711 | $799.01 | 78046216 | $420.29 | 78103900 | $0.06 | 259003586 | $266.48 |
| 78012712 | $4.17 | 78046231 | $4.16 | 78103903 | $698.82 | 259003589 | $73.66 |
| 78012713 | $514.21 | 78046232 | $11.10 | 78103905 | $619.85 | 259003593 | $0.19 |
| 78012714 | $598.33 | 78046247 | $2,804.91 | 78103907 | $337.02 | 259003595 | $106.21 |
| 78012720 | $3,090.83 | 78046249 | $1,269.99 | 78103912 | $1,298.32 | 259003597 | $24,846.70 |
| 78012725 | $264.71 | 78046253 | $863.40 | 78103915 | $132.90 | 259003599 | $1,973.37 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012726 | $1,026.00 | 78046259 | $7.98 | 78103916 | $383.01 | 259003600 | $656.13 |
| 78012727 | $93.92 | 78046260 | $1.56 | 78103924 | $426.01 | 259003601 | $336.24 |
| 78012728 | $2,093.60 | 78046262 | $3.92 | 78103927 | $843.19 | 259003610 | $333.26 |
| 78012729 | $1,259.88 | 78046267 | $14.56 | 78103928 | $226.06 | 259003617 | $191.30 |
| 78012731 | $134.73 | 78046268 | $5.29 | 78103929 | $65.44 | 259003620 | $68.61 |
| 78012733 | $1,038.84 | 78046269 | $246.78 | 78103932 | $927.60 | 259003621 | $28.88 |
| 78012734 | $601.70 | 78046271 | $2.60 | 78103938 | $279.00 | 259003623 | $430.22 |
| 78012736 | $381.30 | 78046276 | $2.08 | 78103942 | $712.65 | 259003651 | $64.24 |
| 78012737 | $1,702.81 | 78046277 | $6.33 | 78103943 | $6,774.84 | 259003659 | $896.50 |
| 78012741 | $633.98 | 78046279 | $4.68 | 78103949 | $34.03 | 259003664 | $306.10 |
| 78012744 | $696.61 | 78046286 | $562.50 | 78103957 | $406.99 | 259003693 | $44.02 |
| 78012745 | $11.07 | 78046287 | $362.08 | 78103961 | $100.92 | 259003701 | $194.08 |
| 78012748 | $825.35 | 78046299 | $7,878.68 | 78103962 | $292.23 | 259003712 | $9.84 |
| 78012749 | $2,134.27 | 78046300 | $279.44 | 78103964 | $596.82 | 259003717 | $262.20 |
| 78012750 | $67.15 | 78046301 | $0.90 | 78103965 | $157.32 | 259003718 | $519.67 |
| 78012751 | $54.03 | 78046302 | $67.60 | 78103966 | $650.04 | 259003725 | $277.21 |
| 78012752 | $39.60 | 78046303 | $342.20 | 78103967 | $596.61 | 259003735 | $0.14 |
| 78012753 | $3,149.58 | 78046304 | $1,338.51 | 78103970 | $994.81 | 259003757 | $115.91 |
| 78012754 | $68.07 | 78046305 | $797.76 | 78103979 | $56.75 | 259003758 | $39.21 |
| 78012755 | $707.63 | 78046306 | $1,849.05 | 78103980 | $2.45 | 259003759 | $4.05 |
| 78012756 | $1,038.25 | 78046307 | $404.29 | 78103981 | $273.40 | 259003764 | $4.64 |
| 78012757 | $579.93 | 78046308 | $284.38 | 78103984 | $14.46 | 259003765 | $62,439.26 |
| 78012759 | $601.43 | 78046309 | $226.69 | 78103986 | $2.45 | 259003770 | $605.69 |
| 78012760 | $590.65 | 78046310 | $261.60 | 78103987 | $331.93 | 259003771 | $1,835.82 |
| 78012761 | $24.67 | 78046313 | $111.79 | 78103998 | $1,200.32 | 259003775 | $1,327.19 |
| 78012762 | $24.67 | 78046314 | $151.55 | 78104002 | $1,833.68 | 259003776 | $6,510.26 |
| 78012763 | $24.67 | 78046315 | $629.97 | 78104005 | $454.13 | 259003785 | $8.89 |
| 78012764 | $24.67 | 78046316 | $7.26 | 78104006 | $65.30 | 259003788 | $30.04 |
| 78012766 | $28.38 | 78046318 | $48.60 | 78104008 | $252.30 | 259003790 | $2,632.35 |
| 78012767 | $573.39 | 78046320 | $120.01 | 78104009 | $47.52 | 259003796 | $265.48 |
| 78012768 | $1,456.28 | 78046322 | $2,239.30 | 78104010 | $8.73 | 259003806 | $69.33 |
| 78012775 | $561.17 | 78046323 | $83.64 | 78104017 | $228.98 | 259003809 | $214.66 |
| 78012776 | $937.32 | 78046325 | $11.08 | 78104020 | $1,823.00 | 259003816 | $2,578.45 |
| 78012780 | $1,385.23 | 78046327 | $1,841.90 | 78104022 | $589.35 | 259003818 | $318.56 |
| 78012781 | $710.83 | 78046328 | $3,684.20 | 78104023 | $546.15 | 259003819 | $51.66 |
| 78012782 | $707.08 | 78046332 | $1,343.77 | 78104026 | $192.75 | 259003822 | $90.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012783 | $521.84 | 78046333 | $10.55 | 78104028 | $694.56 | 259003827 | $1,092.12 |
| 78012787 | $279.06 | 78046334 | $63.69 | 78104029 | $371.03 | 259003833 | $758.00 |
| 78012789 | $1,780.26 | 78046337 | $22.44 | 78104030 | $335.41 | 259003835 | $648.28 |
| 78012793 | $7.98 | 78046341 | $643.82 | 78104031 | $599.58 | 259003836 | $1,917.80 |
| 78012796 | $104.64 | 78046343 | $183.13 | 78104034 | $437.98 | 259003837 | $892.00 |
| 78012800 | $151.68 | 78046345 | $596.65 | 78104035 | $130.38 | 259003843 | $52.74 |
| 78012801 | $571.19 | 78046347 | $243.64 | 78104047 | $476.94 | 259003844 | $52.16 |
| 78012803 | $10.48 | 78046348 | $3,806.43 | 78104048 | $139.87 | 259003845 | $72.00 |
| 78012805 | $111.15 | 78046349 | $280.38 | 78104049 | $400.57 | 259003855 | $0.60 |
| 78012806 | $708.02 | 78046350 | $2,787.63 | 78104051 | $371.04 | 259003867 | $618.72 |
| 78012807 | $568.89 | 78046351 | $43.84 | 78104052 | $321.96 | 259003872 | $2.45 |
| 78012808 | $177.09 | 78046352 | $20.78 | 78104054 | $576.14 | 259003876 | $1,126.23 |
| 78012809 | $408.12 | 78046360 | $277.00 | 78104056 | $306.94 | 259003877 | $1,456.80 |
| 78012810 | $1,186.37 | 78046361 | $12,240.00 | 78104057 | $368.22 | 259003900 | $301.76 |
| 78012811 | $1,172.54 | 78046362 | $2,460.00 | 78104058 | $124.35 | 259003916 | $291.04 |
| 78012812 | $650.30 | 78046364 | $770.00 | 78104060 | $1,313.47 | 259003917 | $3,472.90 |
| 78012813 | $1,661.71 | 78046365 | $7,740.00 | 78104061 | $229.31 | 259003918 | $114.35 |
| 78012814 | $1,139.81 | 78046370 | $170.13 | 78104063 | $31.83 | 259003920 | $280.00 |
| 78012815 | $553.93 | 78046371 | $278.38 | 78104067 | $97.84 | 259003923 | $1,369.50 |
| 78012817 | $37.20 | 78046372 | $60.34 | 78104068 | $11,254.81 | 259003933 | $121.48 |
| 78012818 | $46.99 | 78046377 | $11,011.05 | 78104069 | $1,089.77 | 259003939 | $47.88 |
| 78012820 | $0.87 | 78046378 | $1,138.37 | 78104071 | $275.21 | 259003940 | $1,234.05 |
| 78012821 | $732.05 | 78046379 | $48,588.67 | 78104073 | $1,505.88 | 259003949 | $480.00 |
| 78012826 | $165.21 | 78046380 | $28,680.73 | 78104077 | $116.00 | 259003961 | $130.37 |
| 78012827 | $1,704.75 | 78046383 | $7,666.71 | 78104078 | $303.26 | 259003966 | $8,970.00 |
| 78012828 | $584.93 | 78046384 | $86,449.11 | 78104080 | $240.07 | 259003968 | $99.00 |
| 78012830 | $3,108.44 | 78046392 | $26,245.56 | 78104083 | $2,929.50 | 259003973 | $256.33 |
| 78012834 | $762.06 | 78046395 | $4,909.16 | 78104086 | $33.59 | 259003985 | $310.49 |
| 78012835 | $671.26 | 78046398 | $638.84 | 78104087 | $55.51 | 259003988 | $103.54 |
| 78012837 | $176.94 | 78046404 | $10,906.79 | 78104090 | $409.61 | 259003990 | $31.40 |
| 78012838 | $96.93 | 78046406 | $593,228.88 | 78104095 | $2,150.05 | 259003993 | $311,093.13 |
| 78012842 | $644.09 | 78046407 | $15,668.65 | 78104096 | $52.49 | 259004003 | $1,148.56 |
| 78012843 | $1,683.21 | 78046408 | $236,466.20 | 78104108 | $0.11 | 259004006 | $660.02 |
| 78012844 | $36.25 | 78046411 | $271,068.54 | 78104110 | $11.41 | 259004008 | $211.62 |
| 78012846 | $255.00 | 78046412 | $440,888.38 | 78104118 | $1,237.30 | 259004009 | $160.30 |
| 78012847 | $436.96 | 78046413 | $22,374.06 | 78104128 | $259.42 | 259004010 | $14.25 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012848 | $1,112.09 | 78046414 | $33,888.28 | 78104133 | $566.31 | 259004011 | $424.88 |
| 78012849 | $1,277.90 | 78046415 | $2,071,811.56 | 78104137 | $394.18 | 259004012 | $316.37 |
| 78012851 | $590.67 | 78046416 | $130,802.53 | 78104138 | $343.71 | 259004016 | $16,200.00 |
| 78012852 | $1,521.70 | 78046417 | $55,258.09 | 78104139 | $72.32 | 259004017 | $473.47 |
| 78012853 | $3,678.15 | 78046418 | $60,794.62 | 78104145 | $1,459.27 | 259004021 | $40.50 |
| 78012872 | $1,339.73 | 78046419 | $68,280.00 | 78104147 | $243.89 | 259004025 | $0.38 |
| 78012877 | $693.00 | 78046420 | $117,927.09 | 78104148 | $290.88 | 259004027 | $275.81 |
| 78012879 | $1,753.56 | 78046421 | $514,753.82 | 78104149 | $156.65 | 259004034 | $0.20 |
| 78012880 | $587.52 | 78046422 | $59,040.51 | 78104150 | $1,882.07 | 259004036 | $427.50 |
| 78012883 | $239.92 | 78046425 | $13,489.84 | 78104151 | $620.35 | 259004037 | $14.94 |
| 78012884 | $615.19 | 78046427 | $8,750.57 | 78104152 | $451.17 | 259004038 | $672.45 |
| 78012885 | $1,137.39 | 78046428 | $72,311.59 | 78104153 | $362.11 | 259004040 | $603.00 |
| 78012888 | $52.72 | 78046431 | $638.59 | 78104154 | $145.44 | 259004056 | $7,580.29 |
| 78012889 | $6,262.89 | 78046432 | $156.71 | 78104155 | $112.79 | 259004057 | $6,232.88 |
| 78012892 | $1,012.46 | 78046434 | $148.68 | 78104157 | $768.76 | 259004059 | $5,117.26 |
| 78012893 | $3,279.08 | 78046439 | $92,569.79 | 78104158 | $127.63 | 259004060 | $115,847.33 |
| 78012895 | $1,985.55 | 78046442 | $49,412.20 | 78104159 | $261.19 | 259004069 | $108.53 |
| 78012896 | $568.16 | 78046444 | $23,531.86 | 78104160 | $356.17 | 259004071 | $1.41 |
| 78012897 | $448.23 | 78046447 | $142,150.28 | 78104161 | $1,200.46 | 259004074 | $387.60 |
| 78012898 | $16.90 | 78046452 | $665.03 | 78104162 | $379.93 | 259004075 | $43.79 |
| 78012899 | $544.42 | 78046455 | $178.91 | 78104163 | $775.43 | 259004079 | $570.72 |
| 78012900 | $572.00 | 78046459 | $6.15 | 78104164 | $918.14 | 259004102 | $2,277.41 |
| 78012901 | $536.73 | 78046460 | $322.16 | 78104165 | $492.72 | 259004107 | $685.28 |
| 78012903 | $95.27 | 78046465 | $137.26 | 78104167 | $1,256.56 | 259004111 | $115.57 |
| 78012904 | $220.89 | 78046466 | $36.43 | 78104169 | $409.61 | 259004112 | $10,049.79 |
| 78012905 | $941.86 | 78046470 | $45.76 | 78104170 | $327.13 | 259004130 | $366.12 |
| 78012906 | $881.72 | 78046473 | $1,247.37 | 78104171 | $268.73 | 259004135 | $2,025.00 |
| 78012908 | $69.74 | 78046475 | $89.24 | 78104172 | $1,104.17 | 259004166 | $2,541.00 |
| 78012909 | $1,035.53 | 78046481 | $6.15 | 78104175 | $314.63 | 259004167 | $17.71 |
| 78012912 | $1,370.00 | 78046482 | $77.84 | 78104176 | $310.90 | 259004170 | $1,105.00 |
| 78012913 | $431.33 | 78046484 | $11.89 | 78104177 | $7,315.66 | 259004171 | $30,802.89 |
| 78012914 | $1,301.04 | 78046486 | $60.16 | 78104178 | $451.53 | 259004172 | $19,724.27 |
| 78012915 | $299.92 | 78046489 | $71.80 | 78104179 | $928.80 | 259004173 | $491.53 |
| 78012916 | $22.31 | 78046490 | $76.95 | 78104184 | $269.80 | 259004180 | $919.56 |
| 78012917 | $85.69 | 78046492 | $115.65 | 78104188 | $1,260.36 | 259004192 | $12.89 |
| 78012919 | $132.53 | 78046494 | $97.18 | 78104189 | $188.42 | 259004201 | $9.84 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78012920 | $92.53 | 78046495 | $1.12 | 78104190 | $660.02 | 259004203 | $2,696.10 |
| 78012921 | $276.27 | 78046498 | $14.56 | 78104191 | $421.80 | 259004217 | $18.04 |
| 78012923 | $586.18 | 78046499 | $98.80 | 78104192 | $190.00 | 259004226 | $782.23 |
| 78012924 | $781.82 | 78046500 | $106.80 | 78104193 | $113.40 | 259004228 | $29.40 |
| 78012925 | $1,066.03 | 78046501 | $364.00 | 78104195 | $330.05 | 259004232 | $18.70 |
| 78012926 | $1,418.01 | 78046504 | $43.53 | 78104196 | $17.20 | 259004241 | $405.00 |
| 78012927 | $289.81 | 78046506 | $127.92 | 78104200 | $1.00 | 259004242 | $1,446.77 |
| 78012928 | $35.35 | 78046508 | $3.28 | 78104202 | $395.20 | 259004246 | $48.13 |
| 78012929 | $515.17 | 78046516 | $163,647.05 | 78104203 | $349.60 | 259004251 | $237.53 |
| 78012930 | $517.44 | 78046517 | $121,949.11 | 78104204 | $878.20 | 259004255 | $10.33 |
| 78012932 | $146.19 | 78046519 | $6,726.72 | 78104206 | $69.85 | 259004258 | $3,010.84 |
| 78012934 | $139.42 | 78046520 | $48,174.90 | 78104207 | $125.13 | 259004269 | $6.15 |
| 78012935 | $777.88 | 78046521 | $173,153.46 | 78104208 | $129.80 | 259004276 | $48.13 |
| 78012936 | $281.09 | 78046523 | $270.60 | 78104209 | $3.69 | 259004285 | $355.56 |
| 78012937 | $28.29 | 78046524 | $13,680.91 | 78104212 | $249.48 | 259004288 | $464.28 |
| 78012938 | $117.19 | 78046525 | $47,971.51 | 78104213 | $317.38 | 259004293 | $121.50 |
| 78012940 | $53.52 | 78046527 | $77,771.37 | 78104216 | $77.17 | 259004297 | $157.95 |
| 78012942 | $139.56 | 78046528 | $6,105.84 | 78104219 | $205.67 | 259004298 | $2,346.94 |
| 78012943 | $1,411.83 | 78046529 | $5,201.49 | 78104222 | $60.38 | 259004299 | $10.03 |
| 78012944 | $86.06 | 78046530 | $584.08 | 78104224 | $652.84 | 259004303 | $3.79 |
| 78012946 | $607.62 | 78046532 | $66,425.24 | 78104225 | $0.56 | 259004316 | $129.34 |
| 78012947 | $908.95 | 78046534 | $20,063.54 | 78104232 | $257.25 | 259004318 | $117.40 |
| 78012948 | $223.77 | 78046536 | $5,675.52 | 78104233 | $2,023.24 | 259004339 | $490.05 |
| 78012949 | $108.91 | 78046538 | $338,717.53 | 78104234 | $109.81 | 259004342 | $13.34 |
| 78012950 | $71.61 | 78046539 | $375.17 | 78104235 | $2,164.51 | 259004346 | $12.23 |
| 78012952 | $195.01 | 78046541 | $20,632.00 | 78104236 | $89.18 | 259004347 | $118.49 |
| 78012953 | $922.08 | 78046547 | $106,836.32 | 78104237 | $284.59 | 259004350 | $449.55 |
| 78012954 | $67.50 | 78046548 | $50,851.57 | 78104238 | $2,614.40 | 259004357 | $15.99 |
| 78012956 | $542.52 | 78046549 | $175.56 | 78104239 | $253.69 | 259004362 | $37.30 |
| 78012957 | $79.05 | 78046550 | $124.38 | 78104241 | $65.47 | 259004364 | $26.40 |
| 78012959 | $512.58 | 78046551 | $273.50 | 78104244 | $5,139.72 | 259004368 | $424.00 |
| 78012963 | $19.95 | 78046552 | $417.90 | 78104245 | $373.51 | 259004369 | $0.45 |
| 78012964 | $761.01 | 78046553 | $390.60 | 78104247 | $162.39 | 259004371 | $212.50 |
| 78012965 | $2,686.78 | 78046554 | $87.60 | 78104248 | $1,116.75 | 259004379 | $127.36 |
| 78012966 | $7,656.00 | 78046556 | $124.51 | 78104249 | $197.11 | 259004381 | $213.08 |
| 78012967 | $338.72 | 78046557 | $234.90 | 78104250 | $875.77 | 259004382 | $825.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78012968 | $438.56 | 78046558 | $214.45 | 78104252 | $2,596.96 | 259004393 | $22.92 |
| 78012969 | $408.29 | 78046559 | $500.21 | 78104253 | $677.32 | 259004403 | $4,000.00 |
| 78012970 | $2,864.27 | 78046560 | $294.09 | 78104254 | $2,580.39 | 259004406 | $2,306.35 |
| 78012971 | $2,924.70 | 78046561 | $307.50 | 78104256 | $249.69 | 259004419 | $79.95 |
| 78012972 | $2,433.31 | 78046562 | $658.50 | 78104257 | $462.74 | 259004420 | $49.61 |
| 78012973 | $2,762.86 | 78046563 | $1,113.53 | 78104259 | $669.46 | 259004421 | $3.36 |
| 78012974 | $640.38 | 78046564 | $332.27 | 78104260 | $669.46 | 259004426 | $537.94 |
| 78012976 | $803.58 | 78046565 | $432.00 | 78104261 | $1,060.26 | 259004434 | $245.44 |
| 78012977 | $165.01 | 78046567 | $356.13 | 78104262 | $1,067.01 | 259004435 | $30.03 |
| 78012978 | $1,611.18 | 78046568 | $255.65 | 78104263 | $1,923.48 | 259004440 | $145.92 |
| 78012981 | $605.97 | 78046569 | $636.00 | 78104264 | $118.93 | 259004443 | $6,843.15 |
| 78012983 | $490.58 | 78046570 | $700.68 | 78104265 | $664.88 | 259004444 | $535.98 |
| 78012984 | $76.40 | 78046571 | $489.23 | 78104266 | $1,016.54 | 259004447 | $443.21 |
| 78012985 | $1,498.49 | 78046572 | $178.74 | 78104267 | $353.01 | 259004459 | $156.00 |
| 78012986 | $28.21 | 78046573 | $223.00 | 78104270 | $793.93 | 259004463 | $4.65 |
| 78012987 | $500.46 | 78046574 | $250.90 | 78104271 | $283.72 | 259004468 | $6.12 |
| 78012988 | $218.31 | 78046575 | $476.90 | 78104272 | $197.78 | 259004473 | $39.48 |
| 78012990 | $78.71 | 78046576 | $245.55 | 78104273 | $467.04 | 259004477 | $56.62 |
| 78012992 | $92.00 | 78046577 | $1,004.54 | 78104274 | $587.62 | 259004478 | $364.50 |
| 78012994 | $119.70 | 78046578 | $280.66 | 78104275 | $315.75 | 259004482 | $3.92 |
| 78012995 | $163.74 | 78046579 | $15.75 | 78104276 | $345.52 | 259004484 | $60.38 |
| 78012997 | $1,110.97 | 78046580 | $225.05 | 78104277 | $1,956.45 | 259004488 | $138.92 |
| 78012998 | $937.44 | 78046581 | $161.00 | 78104278 | $162.77 | 259004495 | $377.46 |
| 78013001 | $1,673.07 | 78046582 | $46.90 | 78104279 | $200.98 | 259004497 | $7,879.50 |
| 78013002 | $1,246.85 | 78046583 | $416.90 | 78104280 | $533.86 | 259004502 | $168.08 |
| 78013003 | $589.54 | 78046585 | $215.87 | 78104281 | $1,601.83 | 259004531 | $69.33 |
| 78013004 | $270.47 | 78046586 | $404.52 | 78104282 | $1,667.76 | 259004532 | $25.40 |
| 78013005 | $338.58 | 78046587 | $157.05 | 78104283 | $1,533.48 | 259004534 | $9,568.87 |
| 78013006 | $554.37 | 78046588 | $432.68 | 78104284 | $275.85 | 259004545 | $2,204.89 |
| 78013007 | $1,201.39 | 78046589 | $255.59 | 78104285 | $951.30 | 259004548 | $52.83 |
| 78013008 | $116.76 | 78046591 | $18.00 | 78104286 | $1,212.10 | 259004549 | $36.95 |
| 78013009 | $589.72 | 78046593 | $474.16 | 78104287 | $235.54 | 259004554 | $78.25 |
| 78013010 | $1,735.02 | 78046594 | $177.96 | 78104288 | $107.42 | 259004555 | $76.88 |
| 78013011 | $3,730.23 | 78046595 | $286.59 | 78104289 | $332.27 | 259004557 | $78.25 |
| 78013012 | $346.65 | 78046596 | $18.75 | 78104290 | $191.75 | 259004560 | $4,990.67 |
| 78013013 | $468.84 | 78046597 | $46.00 | 78104291 | $314.88 | 259004565 | $252.49 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013014 | $468.84 | 78046598 | $432.02 | 78104292 | $453.69 | 259004572 | $808.87 |
| 78013015 | $234.36 | 78046599 | $433.19 | 78104293 | $837.44 | 259004575 | $151.85 |
| 78013016 | $366.79 | 78046600 | $456.77 | 78104294 | $329.02 | 259004576 | $393.30 |
| 78013017 | $742.14 | 78046601 | $148.50 | 78104295 | $157.85 | 259004581 | $1,351.34 |
| 78013018 | $153.64 | 78046602 | $76.00 | 78104296 | $132.94 | 259004582 | $0.96 |
| 78013019 | $166.05 | 78046604 | $223.74 | 78104297 | $304.59 | 259004585 | $2,050.00 |
| 78013021 | $795.50 | 78046605 | $1,109.75 | 78104298 | $160.72 | 259004605 | $1.59 |
| 78013022 | $521.67 | 78046606 | $31.00 | 78104299 | $726.92 | 259004608 | $19.92 |
| 78013024 | $127.21 | 78046609 | $87.18 | 78104300 | $561.46 | 259004610 | $1,772.50 |
| 78013028 | $611.94 | 78046610 | $1.03 | 78104301 | $884.34 | 259004615 | $52.38 |
| 78013029 | $2,595.11 | 78046611 | $780.00 | 78104302 | $128.22 | 259004617 | $1,879.02 |
| 78013030 | $486.63 | 78046612 | $174.93 | 78104303 | $443.62 | 259004627 | $2,144.39 |
| 78013031 | $232.46 | 78046613 | $227.45 | 78104304 | $478.06 | 259004630 | $20,065.50 |
| 78013032 | $570.67 | 78046614 | $328.29 | 78104305 | $1,817.90 | 259004632 | $20,929.49 |
| 78013034 | $397.44 | 78046615 | $472.68 | 78104306 | $1,690.46 | 259004633 | $5,817.51 |
| 78013035 | $702.21 | 78046616 | $95.16 | 78104308 | $953.16 | 259004641 | $330.95 |
| 78013036 | $829.40 | 78046617 | $44.59 | 78104309 | $337.74 | 259004642 | $72.16 |
| 78013037 | $4,822.52 | 78046618 | $118.97 | 78104310 | $238.00 | 259004648 | $7.36 |
| 78013038 | $766.02 | 78046619 | $643.86 | 78104312 | $1,378.34 | 259004655 | $687.78 |
| 78013039 | $590.17 | 78046621 | $134.63 | 78104313 | $997.42 | 259004658 | $193.76 |
| 78013040 | $549.89 | 78046622 | $160.19 | 78104315 | $204.39 | 259004667 | $1,277,730.10 |
| 78013041 | $266.49 | 78046623 | $1,843.50 | 78104317 | $2,311.38 | 259004669 | $242.74 |
| 78013042 | $4,752.60 | 78046624 | $379.92 | 78104318 | $1,968.43 | 259004672 | $330.45 |
| 78013044 | $94.05 | 78046625 | $597.02 | 78104319 | $529.22 | 259004674 | $76.70 |
| 78013045 | $124.46 | 78046626 | $127.95 | 78104320 | $1,911.70 | 259004675 | $101.25 |
| 78013046 | $842.92 | 78046627 | $187.96 | 78104321 | $299.08 | 259004677 | $16,475.83 |
| 78013047 | $140.75 | 78046628 | $556.90 | 78104322 | $293.40 | 259004684 | $48,578.21 |
| 78013048 | $96.83 | 78046629 | $52.36 | 78104323 | $55.35 | 259004698 | $1,564.68 |
| 78013049 | $8,445.86 | 78046630 | $559.62 | 78104324 | $168.00 | 259004699 | $1,660.50 |
| 78013052 | $1,039.32 | 78046631 | $346.39 | 78104325 | $205.82 | 259004700 | $327.16 |
| 78013053 | $482.11 | 78046632 | $251.60 | 78104326 | $153.02 | 259004701 | $2,314.67 |
| 78013055 | $41.44 | 78046633 | $365.85 | 78104327 | $235.18 | 259004709 | $151.35 |
| 78013057 | $1,111.96 | 78046634 | $547.80 | 78104328 | $110.05 | 259004711 | $39.56 |
| 78013058 | $150.80 | 78046635 | $439.90 | 78104329 | $837.30 | 259004715 | $8.61 |
| 78013059 | $159.15 | 78046636 | $936.00 | 78104330 | $1,178.65 | 259004720 | $604.00 |
| 78013061 | $3,371.28 | 78046637 | $129.57 | 78104331 | $174.06 | 259004728 | $21.89 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013063 | $967.58 | 78046638 | $1,251.00 | 78104332 | $227.97 | 259004733 | $74.81 |
| 78013064 | $972.55 | 78046639 | $423.20 | 78104334 | $184.92 | 259004741 | $787.90 |
| 78013065 | $972.55 | 78046640 | $629.85 | 78104335 | $89.79 | 259004764 | $245.04 |
| 78013068 | $589.28 | 78046641 | $984.00 | 78104336 | $21.73 | 259004769 | $10.51 |
| 78013070 | $2,058.27 | 78046642 | $151.20 | 78104337 | $114.22 | 262743341 | $115.21 |
| 78013073 | $5,417.37 | 78046643 | $96.76 | 78104338 | $590.98 | 262743342 | $169.36 |
| 78013076 | $812.13 | 78046644 | $301.90 | 78104339 | $179.04 | 262743345 | $22.50 |
| 78013077 | $273.72 | 78046645 | $504.44 | 78104340 | $1,421.89 | 262743347 | $22.22 |
| 78013078 | $2,438.47 | 78046646 | $430.70 | 78104341 | $90.61 | 262743348 | $37.65 |
| 78013085 | $2,666.14 | 78046647 | $423.89 | 78104342 | $17.90 | 262743349 | $465.07 |
| 78013086 | $17,531.07 | 78046648 | $213.71 | 78104344 | $120.13 | 262743351 | $14.62 |
| 78013091 | $678.48 | 78046649 | $456.75 | 78104346 | $296.48 | 262743352 | $24.10 |
| 78013092 | $981.20 | 78046650 | $374.39 | 78104347 | $564.23 | 262743353 | $18.19 |
| 78013094 | $744.32 | 78046651 | $183.48 | 78104348 | $125.05 | 262743354 | $61.47 |
| 78013095 | $2,067.69 | 78046652 | $1,805.17 | 78104350 | $21.87 | 262743355 | $37.08 |
| 78013096 | $1,020.35 | 78046653 | $509.34 | 78104351 | $853.79 | 262743356 | $58.92 |
| 78013097 | $2,126.34 | 78046655 | $249.90 | 78104352 | $162.00 | 262743358 | $147.53 |
| 78013099 | $1,037.79 | 78046656 | $534.00 | 78104353 | $97.42 | 262743359 | $32.77 |
| 78013100 | $130.59 | 78046657 | $420.79 | 78104354 | $56.25 | 262743362 | $213.66 |
| 78013101 | $212.14 | 78046658 | $625.00 | 78104355 | $147.44 | 262743363 | $57.81 |
| 78013102 | $456.49 | 78046659 | $2,215.44 | 78104356 | $69.52 | 262743364 | $4.03 |
| 78013104 | $819.32 | 78046660 | $585.00 | 78104357 | $57.96 | 262743365 | $476.25 |
| 78013105 | $171.07 | 78046661 | $425.88 | 78104359 | $105.63 | 262743367 | $335.86 |
| 78013106 | $1,608.45 | 78046662 | $307.35 | 78104360 | $1,701.90 | 262743368 | $2,263.61 |
| 78013107 | $2,750.54 | 78046663 | $202.19 | 78104361 | $139.28 | 262743370 | $26.19 |
| 78013108 | $23.96 | 78046664 | $900.00 | 78104362 | $179.72 | 262743371 | $10.66 |
| 78013109 | $677.70 | 78046665 | $408.20 | 78104363 | $449.52 | 262743372 | $4,864.00 |
| 78013110 | $4,302.93 | 78046666 | $79.15 | 78104364 | $69.64 | 262743374 | $8,483.18 |
| 78013111 | $675.53 | 78046667 | $211.57 | 78104365 | $360.18 | 262743375 | $230.24 |
| 78013112 | $938.71 | 78046668 | $549.00 | 78104366 | $520.80 | 262743376 | $244.11 |
| 78013113 | $488.10 | 78046669 | $90.80 | 78104367 | $1,760.61 | 262743377 | $1,286.65 |
| 78013114 | $721.06 | 78046670 | $289.80 | 78104368 | $177.73 | 262743380 | $94.70 |
| 78013117 | $544.97 | 78046671 | $852.80 | 78104370 | $420.64 | 262743383 | $684.75 |
| 78013118 | $657.51 | 78046672 | $171.52 | 78104371 | $423.34 | 262743384 | $4.23 |
| 78013119 | $679.04 | 78046673 | $256.41 | 78104372 | $73.39 | 262743385 | $4,045.95 |
| 78013121 | $1,685.52 | 78046674 | $77.98 | 78104373 | $240.18 | 262743389 | $143.85 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013122 | $1,561.64 | 78046675 | $385.00 | 78104374 | $43.06 | 262743391 | $2,106.00 |
| 78013123 | $1,059.99 | 78046677 | $130.95 | 78104375 | $3,210.70 | 262743396 | $132.82 |
| 78013124 | $1,331.47 | 78046678 | $77.25 | 78104376 | $2,076.18 | 262743399 | $516.60 |
| 78013125 | $1,623.54 | 78046679 | $938.63 | 78104377 | $369.31 | 262743400 | $994.50 |
| 78013126 | $879.40 | 78046680 | $237.77 | 78104378 | $361.06 | 262743404 | $411.49 |
| 78013127 | $918.07 | 78046681 | $563.13 | 78104379 | $146.76 | 262743405 | $587.92 |
| 78013129 | $1,511.87 | 78046682 | $1,098.81 | 78104380 | $86.25 | 262743408 | $959.31 |
| 78013130 | $5,083.14 | 78046683 | $197.60 | 78104381 | $3,556.03 | 262743409 | $173.58 |
| 78013131 | $4,203.57 | 78046684 | $201.44 | 78104382 | $52.79 | 262743411 | $3,615.00 |
| 78013132 | $1,526.36 | 78046685 | $484.34 | 78104383 | $148.31 | 262743412 | $385.46 |
| 78013133 | $721.43 | 78046686 | $70.50 | 78104384 | $39.66 | 262743413 | $533.89 |
| 78013134 | $625.35 | 78046689 | $560.00 | 78104385 | $89.99 | 262743417 | $5,320.00 |
| 78013137 | $1,532.35 | 78046690 | $92.78 | 78104387 | $105.00 | 262743419 | $363.60 |
| 78013138 | $1,880.92 | 78046691 | $609.00 | 78104388 | $68.56 | 262743422 | $4,132.30 |
| 78013139 | $168.00 | 78046692 | $586.17 | 78104389 | $21.02 | 262743423 | $100.51 |
| 78013141 | $13.97 | 78046693 | $3,011.40 | 78104390 | $61.48 | 262743425 | $10.26 |
| 78013142 | $1,986.45 | 78046694 | $203.39 | 78104393 | $493.32 | 262743427 | $100.05 |
| 78013143 | $748.65 | 78046695 | $263.90 | 78104394 | $64.06 | 262743428 | $575.28 |
| 78013144 | $618.45 | 78046696 | $125.48 | 78104395 | $671.35 | 262743430 | $492.30 |
| 78013145 | $624.96 | 78046697 | $909.60 | 78104397 | $1,502.27 | 262743432 | $474.25 |
| 78013147 | $932.07 | 78046698 | $315.48 | 78104399 | $121.07 | 262743433 | $2,041.80 |
| 78013148 | $200.32 | 78046699 | $228.75 | 78104400 | $1,743.09 | 262743435 | $3.71 |
| 78013150 | $950.46 | 78046700 | $404.91 | 78104401 | $48.77 | 262743437 | $17.00 |
| 78013151 | $857.27 | 78046701 | $648.00 | 78104402 | $369.49 | 262743440 | $90.16 |
| 78013152 | $409.55 | 78046702 | $367.19 | 78104404 | $140.35 | 262743441 | $8,325.00 |
| 78013153 | $658.25 | 78046703 | $1,660.50 | 78104405 | $954.20 | 262743442 | $257.25 |
| 78013154 | $710.14 | 78046704 | $425.25 | 78104406 | $66.09 | 262743443 | $21.00 |
| 78013155 | $3,698.25 | 78046705 | $147.61 | 78104407 | $290.51 | 262743444 | $328.00 |
| 78013156 | $988.91 | 78046706 | $479.80 | 78104408 | $68.04 | 262743445 | $9,425.86 |
| 78013157 | $1,366.29 | 78046708 | $690.80 | 78104409 | $342.63 | 262743446 | $10.83 |
| 78013158 | $4,114.85 | 78046709 | $846.29 | 78104410 | $252.08 | 262743448 | $10,347.75 |
| 78013160 | $1,503.75 | 78046710 | $1,216.61 | 78104411 | $368.08 | 262743449 | $12,555.00 |
| 78013161 | $425.47 | 78046711 | $139.50 | 78104412 | $322.66 | 262743450 | $103.48 |
| 78013162 | $1,236.50 | 78046712 | $254.63 | 78104413 | $182.97 | 262743452 | $101.25 |
| 78013164 | $1,735.86 | 78046713 | $558.63 | 78104414 | $459.93 | 262743453 | $1,710.94 |
| 78013166 | $1,189.55 | 78046714 | $229.53 | 78104415 | $53.63 | 262743457 | $807.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013167 | $1,293.12 | 78046715 | $199.51 | 78104416 | $56.83 | 262743459 | $9.42 |
| 78013168 | $1,563.20 | 78046716 | $137.17 | 78104418 | $654.73 | 262743464 | $111.00 |
| 78013169 | $1,157.89 | 78046718 | $293.94 | 78104420 | $496.57 | 262743465 | $113.68 |
| 78013170 | $1,391.73 | 78046719 | $1,849.00 | 78104421 | $276.05 | 262743466 | $2,835.00 |
| 78013171 | $386.20 | 78046720 | $971.50 | 78104422 | $168.30 | 262743467 | $68.47 |
| 78013172 | $1,099.63 | 78046721 | $672.17 | 78104423 | $54.99 | 262743470 | $245.97 |
| 78013173 | $6,063.90 | 78046722 | $382.42 | 78104424 | $62.90 | 262743474 | $689.94 |
| 78013174 | $16.69 | 78046723 | $445.08 | 78104425 | $141.42 | 262743477 | $10.80 |
| 78013175 | $135.38 | 78046724 | $578.85 | 78104426 | $52.05 | 262743483 | $235.00 |
| 78013176 | $1,059.71 | 78046725 | $698.32 | 78104427 | $42.57 | 262743485 | $26.22 |
| 78013179 | $2,674.45 | 78046726 | $625.48 | 78104428 | $56.55 | 262743486 | $25.78 |
| 78013181 | $2,644.01 | 78046727 | $313.39 | 78104429 | $1,199.58 | 262743488 | $2.11 |
| 78013183 | $1,216.60 | 78046728 | $253.50 | 78104430 | $140.32 | 262743490 | $18.73 |
| 78013184 | $1,414.50 | 78046729 | $449.00 | 78104431 | $295.33 | 262743492 | $1,020.00 |
| 78013185 | $1,562.32 | 78046730 | $18.00 | 78104432 | $62.53 | 262743493 | $271.23 |
| 78013186 | $1,340.67 | 78046731 | $727.43 | 78104433 | $372.50 | 262743494 | $1,463.65 |
| 78013187 | $1,456.22 | 78046732 | $103.00 | 78104435 | $81.81 | 262743496 | $28.46 |
| 78013188 | $4,911.13 | 78046739 | $86.64 | 78104437 | $357.91 | 262743499 | $750.00 |
| 78013189 | $5,135.09 | 78046742 | $3,358.00 | 78104440 | $268.83 | 262743501 | $20.85 |
| 78013190 | $2,797.36 | 78046743 | $197,897.85 | 78104441 | $78.84 | 262743504 | $2,796.15 |
| 78013191 | $925.43 | 78046744 | $32,312.32 | 78104442 | $76.07 | 262743512 | $240.80 |
| 78013192 | $668.74 | 78046745 | $189,322.01 | 78104444 | $13,953.08 | 262743514 | $73.97 |
| 78013193 | $1,001.23 | 78046746 | $273,651.76 | 78104445 | $118.04 | 262743515 | $78.33 |
| 78013194 | $2,075.64 | 78046747 | $630,673.16 | 78104446 | $114.41 | 262743517 | $185.50 |
| 78013195 | $4,142.07 | 78046753 | $711.25 | 78104447 | $4,239.52 | 262743519 | $17.48 |
| 78013196 | $1,128.30 | 78046759 | $143.97 | 78104448 | $245.15 | 262743520 | $2,580.00 |
| 78013197 | $2,897.65 | 78046771 | $180.39 | 78104449 | $1,250.26 | 262743521 | $65.46 |
| 78013198 | $1,321.69 | 78046772 | $2,365.00 | 78104451 | $84.61 | 262743522 | $4.91 |
| 78013199 | $499.39 | 78046776 | $1,343.20 | 78104452 | $93.55 | 262743524 | $704.92 |
| 78013200 | $857.90 | 78046779 | $77.59 | 78104453 | $53.38 | 262743527 | $261.99 |
| 78013202 | $10,614.13 | 78046786 | $1,403.28 | 78104454 | $706.61 | 262743528 | $446.90 |
| 78013204 | $635.86 | 78046788 | $166.03 | 78104455 | $185.22 | 262743529 | $173.69 |
| 78013205 | $1,169.05 | 78046790 | $40.63 | 78104456 | $661.92 | 262743531 | $115.89 |
| 78013206 | $1,152.08 | 78046791 | $288.87 | 78104457 | $303.41 | 262743532 | $200.70 |
| 78013207 | $706.06 | 78046796 | $2,172.01 | 78104458 | $138.80 | 262743534 | $292.50 |
| 78013208 | $602.26 | 78046801 | $36,857.01 | 78104459 | $94.28 | 262743535 | $345.51 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013209 | $712.52 | 78046802 | $23,895.00 | 78104460 | $215.56 | 262743548 | $17.01 |
| 78013211 | $661.23 | 78046812 | $2.46 | 78104466 | $122.14 | 262743549 | $4,195.00 |
| 78013214 | $153.69 | 78046817 | $186.96 | 78104468 | $147.43 | 262743558 | $405.00 |
| 78013216 | $517.06 | 78046818 | $82.00 | 78104469 | $671.70 | 262743562 | $568.80 |
| 78013217 | $381.09 | 78046821 | $131.14 | 78104470 | $173.16 | 262743563 | $723.33 |
| 78013218 | $381.90 | 78046823 | $305.01 | 78104471 | $66.60 | 262743564 | $4,053.38 |
| 78013220 | $446.18 | 78046824 | $128.26 | 78104472 | $114.90 | 262743566 | $45.82 |
| 78013221 | $603.38 | 78046829 | $366.49 | 78104474 | $1,997.77 | 262743568 | $309.00 |
| 78013222 | $59.09 | 78046831 | $125.46 | 78104475 | $88.06 | 262743569 | $32.51 |
| 78013224 | $1,307.50 | 78046835 | $77.60 | 78104477 | $232.48 | 262743571 | $6.53 |
| 78013225 | $595.55 | 78046836 | $20.25 | 78104478 | $1,300.05 | 262743574 | $444.86 |
| 78013228 | $170.10 | 78046838 | $64.31 | 78104479 | $290.35 | 262743576 | $964.50 |
| 78013231 | $525.12 | 78046840 | $8.50 | 78104480 | $22,960.00 | 262743577 | $61.12 |
| 78013234 | $2,027.67 | 78046841 | $172.20 | 78104481 | $80.93 | 262743580 | $643.55 |
| 78013236 | $455.70 | 78046842 | $135.30 | 78104482 | $175.91 | 262743583 | $214.44 |
| 78013239 | $1,471.26 | 78046843 | $91.02 | 78104483 | $317.40 | 262743584 | $475.29 |
| 78013240 | $4,024.43 | 78046847 | $7.98 | 78104485 | $1,156.25 | 262743586 | $83.65 |
| 78013242 | $1,002.54 | 78046848 | $465.01 | 78104486 | $409.32 | 262743587 | $64.67 |
| 78013245 | $96.48 | 78046852 | $74.03 | 78104487 | $146.25 | 262743591 | $253.89 |
| 78013246 | $560.44 | 78046860 | $78.72 | 78104488 | $63.74 | 262743592 | $396.65 |
| 78013247 | $3,047.66 | 78046862 | $105.93 | 78104489 | $578.68 | 262743594 | $16.09 |
| 78013248 | $1,625.62 | 78046863 | $442.47 | 78104491 | $61.87 | 262743598 | $15.44 |
| 78013249 | $1,071.67 | 78046869 | $86.10 | 78104492 | $609.71 | 262743600 | $5.83 |
| 78013254 | $214.65 | 78046878 | $8,786.22 | 78104494 | $80.30 | 262743602 | $17.22 |
| 78013255 | $3,824.94 | 78046880 | $711.36 | 78104495 | $147.10 | 262743605 | $14.18 |
| 78013256 | $1,308.51 | 78046882 | $84.42 | 78104500 | $352.35 | 262743608 | $776.32 |
| 78013257 | $2,954.73 | 78046883 | $139.14 | 78104501 | $118.08 | 262743611 | $79.62 |
| 78013260 | $918.68 | 78046899 | $53.61 | 78104502 | $264.85 | 262743613 | $792.91 |
| 78013263 | $177.74 | 78046901 | $776.00 | 78104505 | $223.72 | 262743615 | $0.71 |
| 78013264 | $499.94 | 78046902 | $1,760.35 | 78104506 | $389.72 | 262743617 | $239.00 |
| 78013268 | $1,593.72 | 78046908 | $675.06 | 78104507 | $230.43 | 262743618 | $9.90 |
| 78013273 | $1,270.16 | 78046911 | $247.38 | 78104508 | $50,292.75 | 262743621 | $2,580.00 |
| 78013277 | $1,647.03 | 78046913 | $1,230.00 | 78104509 | $312.64 | 262743622 | $105.00 |
| 78013279 | $97.18 | 78046919 | $368.46 | 78104511 | $1,324.62 | 262743624 | $350.00 |
| 78013280 | $31.34 | 78046922 | $3.64 | 78104512 | $283.69 | 262743627 | $136.77 |
| 78013282 | $903.66 | 78046925 | $1,546.36 | 78104513 | $293.75 | 262743628 | $108.79 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013283 | $1,780.55 | 78046929 | $568.90 | 78104514 | $57.81 | 262743629 | $1,604.50 |
| 78013284 | $671.83 | 78046930 | $3,079.00 | 78104515 | $361.20 | 262743636 | $255.00 |
| 78013285 | $1,333.55 | 78046938 | $295.79 | 78104517 | $66.43 | 262743637 | $2,610.00 |
| 78013286 | $1,019.39 | 78046939 | $135.45 | 78104518 | $62.53 | 262743639 | $139.00 |
| 78013288 | $33.84 | 78046948 | $149.45 | 78104519 | $65.99 | 262743644 | $3.89 |
| 78013289 | $12,853.62 | 78046952 | $281.25 | 78104520 | $195.91 | 262743646 | $17,258.40 |
| 78013290 | $899.19 | 78046955 | $2,835.00 | 78104521 | $165.47 | 262743647 | $35.00 |
| 78013292 | $856.77 | 78046960 | $32.72 | 78104522 | $74.49 | 262743648 | $375.23 |
| 78013293 | $1,200.77 | 78046962 | $296.40 | 78104523 | $349.29 | 262743651 | $9.40 |
| 78013294 | $712.85 | 78046964 | $2,761.95 | 78104525 | $101.17 | 262743652 | $57.39 |
| 78013295 | $1,035.72 | 78046966 | $372.90 | 78104527 | $72.10 | 262743658 | $258.36 |
| 78013296 | $146.39 | 78046976 | $38.64 | 78104528 | $57.82 | 262743659 | $190.42 |
| 78013297 | $1,665.18 | 78046982 | $1,041.60 | 78104532 | $141.34 | 262743662 | $665.27 |
| 78013298 | $1,307.87 | 78046983 | $488.85 | 78104533 | $84.64 | 262743664 | $77.00 |
| 78013299 | $1,864.52 | 78046984 | $4,375.84 | 78104534 | $155.06 | 262743665 | $103.00 |
| 78013300 | $1,694.29 | 78046985 | $761.67 | 78104535 | $111.02 | 262743666 | $25.66 |
| 78013301 | $3,238.81 | 78046989 | $6,192.00 | 78104537 | $251.57 | 262743667 | $820.00 |
| 78013302 | $657.33 | 78046991 | $747.00 | 78104538 | $126.08 | 262743668 | $982.00 |
| 78013303 | $701.77 | 78046999 | $299.11 | 78104539 | $186.98 | 262743669 | $756.00 |
| 78013304 | $4,437.56 | 78047001 | $4,890.00 | 78104540 | $4,740.53 | 262743670 | $91.43 |
| 78013305 | $767.47 | 78047002 | $1,487.50 | 78104541 | $492.35 | 262743677 | $8.40 |
| 78013306 | $661.29 | 78047008 | $322.64 | 78104542 | $2,120.28 | 262743678 | $173.02 |
| 78013307 | $688.85 | 78047009 | $1,373.61 | 78104546 | $1,105.56 | 262743679 | $142.27 |
| 78013309 | $16.16 | 78047010 | $155.17 | 78104547 | $94.82 | 262743684 | $2,139.28 |
| 78013310 | $797.27 | 78047015 | $3,450.30 | 78104548 | $71.18 | 262743687 | $113.10 |
| 78013312 | $1,247.58 | 78047021 | $412.34 | 78104556 | $201.83 | 262743688 | $1,215.00 |
| 78013313 | $2,686.75 | 78047026 | $131.70 | 78104557 | $129.64 | 262743689 | $255.99 |
| 78013314 | $3,790.78 | 78047028 | $416.52 | 78104558 | $220.49 | 262743701 | $448.67 |
| 78013316 | $765.16 | 78047039 | $127.92 | 78104559 | $64.64 | 262743703 | $206.63 |
| 78013317 | $1,323.50 | 78047048 | $1,038.75 | 78104560 | $176.57 | 262743704 | $352.28 |
| 78013318 | $527.03 | 78047054 | $39.50 | 78104561 | $124.70 | 262743706 | $2.22 |
| 78013319 | $1,420.54 | 78047055 | $8,363.25 | 78104562 | $1,188.42 | 262743707 | $46.63 |
| 78013322 | $1,556.87 | 78047060 | $472.26 | 78104563 | $258.06 | 262743713 | $530.00 |
| 78013323 | $20.81 | 78047063 | $2,577.96 | 78104564 | $202.72 | 262743714 | $1,226.50 |
| 78013324 | $431.30 | 78047078 | $33.24 | 78104565 | $52.05 | 262743716 | $2,290.38 |
| 78013325 | $10.52 | 78047081 | $25.98 | 78104566 | $115.08 | 262743717 | $1,450.44 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013328 | $861.39 | 78047082 | $1,612.60 | 78104567 | $111.85 | 262743718 | $136.95 |
| 78013329 | $1,209.90 | 78047088 | $321.14 | 78104568 | $119.06 | 262743719 | $13.23 |
| 78013330 | $421.86 | 78047093 | $542.87 | 78104569 | $1,412.55 | 262743720 | $124.50 |
| 78013331 | $2,538.32 | 78047100 | $703.50 | 78104570 | $2,528.29 | 262743723 | $174.50 |
| 78013332 | $176.79 | 78047114 | $572.30 | 78104571 | $159.80 | 262743724 | $7,956.87 |
| 78013333 | $291.59 | 78047117 | $1,713.98 | 78104573 | $306.72 | 262743728 | $105.12 |
| 78013334 | $102.74 | 78047120 | $376.82 | 78104574 | $25.47 | 262743729 | $1,302.00 |
| 78013335 | $2,896.95 | 78047122 | $346.69 | 78104575 | $60.83 | 262743730 | $57.00 |
| 78013336 | $568.98 | 78047125 | $60.40 | 78104576 | $702.53 | 262743731 | $371.42 |
| 78013337 | $293.08 | 78047131 | $5,702.76 | 78104579 | $18,179.69 | 262743732 | $159.27 |
| 78013338 | $651.00 | 78047140 | $601.88 | 78104580 | $1,793.42 | 262743733 | $124.93 |
| 78013341 | $383.96 | 78047141 | $9,133.53 | 78104582 | $71.68 | 262743734 | $91.47 |
| 78013342 | $384.97 | 78047142 | $45.00 | 78104583 | $1,466.59 | 262743736 | $410.00 |
| 78013343 | $136.04 | 78047144 | $2,753.73 | 78104584 | $141.84 | 262743739 | $865.28 |
| 78013344 | $194.17 | 78047145 | $2,877.42 | 78104586 | $123.75 | 262743741 | $1,050.60 |
| 78013346 | $191.71 | 78047148 | $938.83 | 78104587 | $293.32 | 262743742 | $18.92 |
| 78013347 | $997.06 | 78047151 | $105.66 | 78104590 | $101.01 | 262743743 | $125.38 |
| 78013348 | $75.87 | 78047155 | $21,352.97 | 78104591 | $134.73 | 262743746 | $46.50 |
| 78013349 | $2.94 | 78047156 | $722.52 | 78104592 | $211.09 | 262743749 | $2,389.50 |
| 78013350 | $1,125.77 | 78047157 | $337.84 | 78104594 | $178.45 | 262743751 | $294.20 |
| 78013351 | $401.00 | 78047160 | $14,705.08 | 78104595 | $65.89 | 262743753 | $312.83 |
| 78013353 | $51.88 | 78047164 | $1,139.25 | 78104596 | $2,307.62 | 262743757 | $69.21 |
| 78013354 | $937.51 | 78047168 | $4,876.00 | 78104597 | $6,564.13 | 262743758 | $4,932.95 |
| 78013355 | $1,545.84 | 78047169 | $8,196.09 | 78104598 | $93.31 | 262743760 | $335.07 |
| 78013358 | $1,666.95 | 78047174 | $347.88 | 78104599 | $142.41 | 262743761 | $186.00 |
| 78013362 | $1,228.87 | 78047175 | $13,062.66 | 78104600 | $94.05 | 262743764 | $57.25 |
| 78013363 | $76.82 | 78047176 | $235.00 | 78104601 | $105.67 | 262743769 | $4,927.96 |
| 78013365 | $1,537.34 | 78047179 | $575.03 | 78104602 | $61.35 | 262743770 | $18,225.00 |
| 78013366 | $9,776.67 | 78047183 | $354.02 | 78104604 | $117.44 | 262743771 | $873.41 |
| 78013368 | $1,712.69 | 78047193 | $263.55 | 78104605 | $156.21 | 262743772 | $110.81 |
| 78013369 | $1,161.10 | 78047196 | $396.36 | 78104606 | $675.75 | 262743773 | $1,925.00 |
| 78013370 | $699.50 | 78047197 | $450.46 | 78104607 | $133.33 | 262743774 | $149.85 |
| 78013371 | $536.40 | 78047201 | $86.53 | 78104616 | $921.98 | 262743775 | $21,000.83 |
| 78013372 | $1,034.05 | 78047203 | $632.67 | 78104617 | $198.41 | 262743776 | $5,951.13 |
| 78013375 | $394.23 | 78047205 | $735.65 | 78104618 | $207.19 | 262743779 | $551.72 |
| 78013378 | $3,143.99 | 78047206 | $11,828.67 | 78104619 | $81.45 | 262743780 | $1,524.09 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013379 | $1,164.37 | 78047207 | $301.44 | 78104621 | $365.51 | 262743781 | $19.60 |
| 78013381 | $1,085.41 | 78047210 | $8,007.30 | 78104625 | $2.45 | 262743782 | $70.35 |
| 78013385 | $905.72 | 78047216 | $487.96 | 78104633 | $350.49 | 262743783 | $6,974.31 |
| 78013386 | $87.24 | 78047223 | $164.00 | 78104639 | $125.21 | 262743784 | $395.40 |
| 78013388 | $410.32 | 78047224 | $273.55 | 78104661 | $354.24 | 262743785 | $494.10 |
| 78013389 | $768.18 | 78047228 | $1,012.42 | 78104673 | $2.45 | 262743786 | $1,480.01 |
| 78013390 | $603.21 | 78047232 | $537.99 | 78104678 | $4,050.00 | 262743789 | $310.53 |
| 78013391 | $232.92 | 78047235 | $408.66 | 78104679 | $0.06 | 262743790 | $39.72 |
| 78013394 | $909.05 | 78047236 | $457.92 | 78104684 | $1,828.88 | 262743791 | $136.78 |
| 78013395 | $48.60 | 78047251 | $501.27 | 78104685 | $1,084.96 | 262743792 | $68.39 |
| 78013398 | $1,040.52 | 78047253 | $21,990.00 | 78104686 | $516.47 | 262743794 | $1,898.86 |
| 78013399 | $21.35 | 78047255 | $135.35 | 78104687 | $486.78 | 262743795 | $2,273.75 |
| 78013401 | $1,233.37 | 78047258 | $153.85 | 78104688 | $65.30 | 262743798 | $979.28 |
| 78013402 | $3.34 | 78047282 | $282.96 | 78104689 | $172.85 | 262743799 | $66.79 |
| 78013404 | $88.03 | 78047288 | $861.00 | 78104690 | $125.99 | 262743800 | $215.60 |
| 78013405 | $146.58 | 78047291 | $310.35 | 78104691 | $166.22 | 262743802 | $413.28 |
| 78013407 | $1,083.11 | 78047297 | $2,124.57 | 78104692 | $74.21 | 262743803 | $428.04 |
| 78013409 | $549.65 | 78047307 | $11,822.16 | 78104693 | $451.87 | 262743807 | $169.67 |
| 78013410 | $1,025.60 | 78047318 | $179.90 | 78104694 | $284.95 | 262743808 | $628.95 |
| 78013412 | $741.13 | 78047325 | $5,566.05 | 78104697 | $281.98 | 262743813 | $208.08 |
| 78013413 | $610.77 | 78047326 | $335.51 | 78104698 | $1,544.98 | 262743818 | $3,996.61 |
| 78013414 | $1,470.37 | 78047328 | $232.68 | 78104699 | $350.25 | 262743819 | $1,384.60 |
| 78013416 | $456.12 | 78047335 | $547.50 | 78104700 | $506.61 | 262743820 | $786.50 |
| 78013420 | $151.64 | 78047337 | $1,074.15 | 78104701 | $982.47 | 262743821 | $10.32 |
| 78013421 | $438.84 | 78047339 | $1,035.11 | 78104702 | $561.18 | 262743825 | $8.65 |
| 78013422 | $561.03 | 78047343 | $72.96 | 78104703 | $382.90 | 262743830 | $785.35 |
| 78013423 | $577.42 | 78047346 | $458.27 | 78104705 | $353.22 | 262743831 | $2,741.85 |
| 78013424 | $957.71 | 78047347 | $427.79 | 78104706 | $533.99 | 262743833 | $265.65 |
| 78013425 | $944.72 | 78047364 | $10.37 | 78104707 | $418.52 | 262743834 | $3,127.23 |
| 78013426 | $1,879.14 | 78047366 | $457.80 | 78104710 | $591.48 | 262743835 | $427.50 |
| 78013427 | $5,814.19 | 78047367 | $199.02 | 78104711 | $565.42 | 262743836 | $2,564.95 |
| 78013428 | $483.53 | 78047368 | $253.16 | 78104717 | $75.59 | 262743837 | $449.46 |
| 78013429 | $189.13 | 78047369 | $896.87 | 78104722 | $203.72 | 262743838 | $738.00 |
| 78013430 | $82.27 | 78047370 | $74.36 | 78104723 | $91.14 | 262743841 | $35.32 |
| 78013431 | $81.90 | 78047371 | $1,845.04 | 78104724 | $291.53 | 262743842 | $232.98 |
| 78013432 | $56.85 | 78047373 | $79.24 | 78104725 | $708.37 | 262743844 | $1,019.64 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013434 | $622.75 | 78047374 | $2,364.82 | 78104726 | $166.68 | 262743845 | $455.00 |
| 78013435 | $112.87 | 78047375 | $13.28 | 78104727 | $114.00 | 262743846 | $87.60 |
| 78013436 | $713.44 | 78047376 | $510.56 | 78104728 | $285.60 | 262743849 | $4.68 |
| 78013437 | $1,599.41 | 78047378 | $1.76 | 78104729 | $200.40 | 262743850 | $9.00 |
| 78013438 | $2,834.78 | 78047379 | $42.12 | 78104730 | $187.76 | 262743851 | $53.53 |
| 78013439 | $2,109.96 | 78047380 | $727.90 | 78104731 | $828.40 | 262743852 | $4,086.99 |
| 78013440 | $1,640.98 | 78047381 | $464.08 | 78104734 | $208.41 | 262743853 | $2,568.17 |
| 78013441 | $1,567.32 | 78047382 | $1,300.24 | 78104735 | $98.80 | 262743855 | $177.38 |
| 78013442 | $1,171.85 | 78047383 | $493.35 | 78104737 | $31.31 | 262743856 | $2,149.11 |
| 78013443 | $778.50 | 78047384 | $350.78 | 78104738 | $360.39 | 262743857 | $158.25 |
| 78013444 | $517.67 | 78047385 | $500.49 | 78104739 | $195.90 | 262743861 | $106.88 |
| 78013446 | $817.26 | 78047386 | $441.21 | 78104743 | $141.25 | 262743862 | $331.71 |
| 78013447 | $454.08 | 78047388 | $20.58 | 78104746 | $98.07 | 262743865 | $16.40 |
| 78013448 | $589.37 | 78047389 | $117.45 | 78104753 | $181.05 | 262743869 | $1,148.00 |
| 78013449 | $704.68 | 78047392 | $204.57 | 78104754 | $349.01 | 262743870 | $986.80 |
| 78013450 | $153.69 | 78047393 | $301.71 | 78104755 | $735.06 | 262743871 | $186.76 |
| 78013451 | $664.55 | 78047394 | $353.53 | 78104756 | $352.73 | 262743876 | $10,956.00 |
| 78013452 | $1,516.68 | 78047395 | $386.46 | 78104760 | $2.45 | 262743877 | $774.43 |
| 78013454 | $585.90 | 78047396 | $17.05 | 78104764 | $51.66 | 262743878 | $224.14 |
| 78013455 | $585.90 | 78047398 | $178.49 | 78104765 | $174.30 | 262743879 | $4,308.42 |
| 78013456 | $585.90 | 78047399 | $43.37 | 78104766 | $23.24 | 262743881 | $4.25 |
| 78013457 | $92.72 | 78047401 | $452.28 | 78104768 | $266,841.18 | 262743883 | $11,150.00 |
| 78013458 | $2,451.75 | 78047404 | $94.89 | 78104769 | $783.04 | 262743887 | $3.96 |
| 78013464 | $3,965.01 | 78047405 | $1,313.96 | 78104770 | $62.77 | 262743888 | $2,761.21 |
| 78013465 | $176.07 | 78047406 | $621.61 | 78104772 | $49.40 | 262743891 | $329.34 |
| 78013466 | $324.14 | 78047408 | $15.07 | 78104773 | $420.48 | 262743894 | $6,946.47 |
| 78013467 | $550.37 | 78047411 | $855.10 | 78104774 | $555.83 | 262743895 | $14,418.22 |
| 78013469 | $231.24 | 78047412 | $382.45 | 78104776 | $13.80 | 262743896 | $2,961.59 |
| 78013470 | $231.24 | 78047413 | $459.25 | 78104778 | $56.78 | 262743897 | $3,643.72 |
| 78013471 | $93.38 | 78047414 | $74.12 | 78104779 | $58.33 | 262743898 | $88.17 |
| 78013472 | $93.38 | 78047415 | $55.80 | 78104780 | $393.34 | 262743900 | $107.00 |
| 78013473 | $2,085.26 | 78047418 | $412.76 | 78104781 | $110.00 | 262743901 | $1,971.91 |
| 78013474 | $25.83 | 78047419 | $1,213.02 | 78104782 | $2,405.25 | 262743902 | $637.72 |
| 78013475 | $25.83 | 78047420 | $1,655.79 | 78104783 | $2,629.30 | 262743903 | $243.87 |
| 78013476 | $331.43 | 78047421 | $960.15 | 78104784 | $221.33 | 262743904 | $633.42 |
| 78013477 | $3,479.55 | 78047422 | $12,964.53 | 78104785 | $4,679.55 | 262743905 | $134.23 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013478 | $167.68 | 78047423 | $774.86 | 78104786 | $3,980.42 | 262743906 | $28.70 |
| 78013479 | $636.20 | 78047424 | $2,922.40 | 78104787 | $865.31 | 262743907 | $602.64 |
| 78013480 | $17.36 | 78047425 | $4,820.22 | 78104788 | $1,572.61 | 262743908 | $345.76 |
| 78013481 | $216.48 | 78047426 | $1,307.76 | 78104789 | $12,954.24 | 262743909 | $3,895.61 |
| 78013482 | $214.02 | 78047427 | $2,068.52 | 78104790 | $1,144.34 | 262743910 | $820.66 |
| 78013483 | $260.76 | 78047428 | $3,854.00 | 78104792 | $744.18 | 262743911 | $185.07 |
| 78013486 | $196.04 | 78047429 | $2,325.10 | 78104793 | $1,266.08 | 262743912 | $391.92 |
| 78013487 | $196.42 | 78047430 | $266.48 | 78104794 | $198.03 | 262743914 | $510.00 |
| 78013489 | $522.65 | 78047431 | $4,875.19 | 78104795 | $538.33 | 262743915 | $378.25 |
| 78013490 | $382.28 | 78047434 | $420.48 | 78104796 | $741.94 | 262743916 | $7.01 |
| 78013491 | $132.09 | 78047436 | $1,296.12 | 78104797 | $1,538.42 | 262743917 | $13.77 |
| 78013492 | $297.22 | 78047443 | $31,669.11 | 78104798 | $177.12 | 262743918 | $15.08 |
| 78013496 | $135.97 | 78047444 | $32,388.62 | 78104799 | $1,412.58 | 262743919 | $484.20 |
| 78013502 | $111.92 | 78047445 | $277.18 | 78104800 | $6,170.21 | 262743920 | $4,045.74 |
| 78013503 | $270.73 | 78047448 | $223.01 | 78104801 | $879.16 | 262743921 | $100.83 |
| 78013504 | $94.50 | 78047449 | $2,146.17 | 78104803 | $252.14 | 262743922 | $131.30 |
| 78013505 | $55.94 | 78047450 | $472.05 | 78104804 | $903.16 | 262743923 | $217.24 |
| 78013506 | $888.11 | 78047451 | $111.77 | 78104805 | $847.44 | 262743924 | $472.79 |
| 78013508 | $295.62 | 78047452 | $412.25 | 78104807 | $70.93 | 262743925 | $1,217.37 |
| 78013509 | $282.90 | 78047453 | $745.11 | 78104808 | $2,519.98 | 262743926 | $20.00 |
| 78013511 | $451.71 | 78047454 | $1,492.92 | 78104811 | $3,803.03 | 262743932 | $510.27 |
| 78013513 | $3,100.89 | 78047458 | $158.85 | 78104812 | $1,336.72 | 262743935 | $28.04 |
| 78013514 | $607.29 | 78047466 | $447.05 | 78104814 | $1,053.36 | 262743936 | $562.89 |
| 78013515 | $431.42 | 78047467 | $362.72 | 78104816 | $1,304.11 | 262743937 | $413.33 |
| 78013516 | $1,182.63 | 78047469 | $446.01 | 78104817 | $1,687.04 | 262743940 | $2,868.84 |
| 78013517 | $895.72 | 78047471 | $213.50 | 78104818 | $817.50 | 262743941 | $3,310.62 |
| 78013518 | $5,127.84 | 78047472 | $352.65 | 78104819 | $453.53 | 262743942 | $544.38 |
| 78013520 | $255.84 | 78047479 | $50.80 | 78104820 | $1,422.88 | 262743945 | $492.00 |
| 78013521 | $2,078.21 | 78047481 | $71.08 | 78104821 | $229.19 | 262743946 | $269.60 |
| 78013523 | $987.95 | 78047483 | $1,164.25 | 78104822 | $1,440.57 | 262743947 | $575.04 |
| 78013526 | $160.73 | 78047484 | $241.15 | 78104823 | $1,137.88 | 262743948 | $983.01 |
| 78013528 | $41.13 | 78047485 | $31.00 | 78104824 | $587.53 | 262743949 | $1,234.92 |
| 78013530 | $173.91 | 78047488 | $3,301.50 | 78104825 | $10.66 | 262743950 | $1,182.90 |
| 78013531 | $2,134.74 | 78047490 | $204.05 | 78104826 | $1,465.33 | 262743951 | $5.14 |
| 78013532 | $206.15 | 78047491 | $428.72 | 78104827 | $1,514.54 | 262743952 | $13,396.05 |
| 78013533 | $769.39 | 78047493 | $110.05 | 78104828 | $645.08 | 262743953 | $2,728.70 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013534 | $1,674.77 | 78047494 | $202.91 | 78104829 | $831.89 | 262743956 | $1,295.83 |
| 78013535 | $1,120.87 | 78047496 | $6.14 | 78104830 | $973.28 | 262743957 | $270.69 |
| 78013536 | $1,109.79 | 78047497 | $29.58 | 78104831 | $370.47 | 262743958 | $847.55 |
| 78013537 | $18.14 | 78047498 | $657.89 | 78104832 | $507.29 | 262743959 | $100.76 |
| 78013538 | $827.92 | 78047499 | $650.48 | 78104833 | $3,463.48 | 262743960 | $158.07 |
| 78013539 | $50.14 | 78047502 | $109.40 | 78104835 | $634.57 | 262743964 | $18.15 |
| 78013540 | $50.14 | 78047503 | $427.17 | 78104836 | $1,418.73 | 262743965 | $709.56 |
| 78013541 | $1,772.34 | 78047504 | $386.14 | 78104837 | $93.89 | 262743966 | $33.38 |
| 78013542 | $1,852.62 | 78047505 | $10,607.50 | 78104839 | $286.16 | 262743970 | $103.00 |
| 78013543 | $802.42 | 78047506 | $10,769.00 | 78104841 | $59.32 | 262743972 | $269.64 |
| 78013544 | $946.93 | 78047507 | $797.04 | 78104843 | $331.40 | 262743973 | $227.92 |
| 78013545 | $4,194.59 | 78047508 | $656.43 | 78104844 | $428.04 | 262743974 | $2,740.00 |
| 78013546 | $6,748.80 | 78047513 | $13.94 | 78104845 | $323.85 | 262743975 | $471.61 |
| 78013547 | $2,111.09 | 78047515 | $568.70 | 78104848 | $697.68 | 262743976 | $28,345.61 |
| 78013549 | $49.74 | 78047517 | $244.94 | 78104849 | $550.18 | 262743978 | $3.01 |
| 78013550 | $103.18 | 78047518 | $4.82 | 78104850 | $127.48 | 262743981 | $2,469.94 |
| 78013551 | $1,344.87 | 78047519 | $540.65 | 78104851 | $3,178.00 | 262743986 | $46.05 |
| 78013552 | $381.48 | 78047522 | $422.40 | 78104852 | $767.83 | 262743993 | $114.51 |
| 78013553 | $1,075.84 | 78047536 | $431.08 | 78104854 | $266.00 | 262743995 | $40.00 |
| 78013554 | $4,287.77 | 78047545 | $22.85 | 78104856 | $86.10 | 262743997 | $101.98 |
| 78013555 | $15.58 | 78047551 | $221.29 | 78104857 | $931.85 | 262743998 | $166.03 |
| 78013556 | $1,492.55 | 78047553 | $574.18 | 78104858 | $1,390.50 | 262744002 | $36.48 |
| 78013557 | $1,149.08 | 78047555 | $37.98 | 78104860 | $31.16 | 262744006 | $645.06 |
| 78013558 | $3.00 | 78047556 | $423.87 | 78104861 | $67.65 | 262744007 | $14.31 |
| 78013559 | $10.58 | 78047561 | $264.34 | 78104862 | $176.81 | 262744009 | $28.14 |
| 78013560 | $10.58 | 78047562 | $1,443.53 | 78104863 | $497.74 | 262744010 | $25.56 |
| 78013562 | $209.10 | 78047565 | $420.00 | 78104865 | $1,611.16 | 262744011 | $304.41 |
| 78013563 | $209.10 | 78047571 | $390.60 | 78104867 | $8.47 | 262744012 | $432.00 |
| 78013564 | $411.75 | 78047573 | $2.16 | 78104868 | $1,166.99 | 262744014 | $135.66 |
| 78013565 | $298.73 | 78047574 | $2,698.40 | 78104869 | $539.57 | 262744015 | $193.81 |
| 78013566 | $415.74 | 78047577 | $1,705.10 | 78104870 | $480.92 | 262744018 | $9,683.04 |
| 78013567 | $206.64 | 78047579 | $2,653.55 | 78104871 | $716.07 | 262744020 | $119.60 |
| 78013568 | $44.69 | 78047580 | $575.18 | 78104872 | $329.54 | 262744022 | $572.40 |
| 78013569 | $44.69 | 78047581 | $3,124.84 | 78104873 | $138.68 | 262744023 | $578.00 |
| 78013570 | $206.64 | 78047582 | $6,083.93 | 78104874 | $150.88 | 262744025 | $166.96 |
| 78013571 | $514.10 | 78047583 | $2,791.18 | 78104875 | $98.78 | 262744031 | $17.15 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013572 | $246.69 | 78047584 | $300.03 | 78104876 | $34.85 | 262744033 | $26.08 |
| 78013573 | $1,070.10 | 78047585 | $291.97 | 78104878 | $114.87 | 262744035 | $1,068.02 |
| 78013574 | $157.43 | 78047586 | $780.84 | 78104879 | $310.96 | 262744037 | $892.00 |
| 78013575 | $189.64 | 78047588 | $769.56 | 78104880 | $725.76 | 262744038 | $141.58 |
| 78013576 | $1,360.79 | 78047590 | $349.63 | 78104881 | $92.25 | 262744040 | $160.55 |
| 78013577 | $61.50 | 78047593 | $18.49 | 78104882 | $14.35 | 262744056 | $431.38 |
| 78013578 | $772.85 | 78047599 | $410.65 | 78104883 | $323.49 | 262744057 | $4.49 |
| 78013580 | $2,621.81 | 78047600 | $737.24 | 78104884 | $809.15 | 262744059 | $1,004.61 |
| 78013581 | $80.40 | 78047601 | $2,449.55 | 78104886 | $720.83 | 262744060 | $15.35 |
| 78013582 | $13.12 | 78047602 | $524.06 | 78104887 | $3,124.11 | 262744068 | $356.64 |
| 78013583 | $583.69 | 78047603 | $238.57 | 78104888 | $162.36 | 262744069 | $466.44 |
| 78013585 | $1,203.18 | 78047604 | $34.43 | 78104889 | $75.03 | 262744070 | $697.45 |
| 78013586 | $1,852.48 | 78047606 | $424.10 | 78104890 | $82.39 | 262744072 | $4,947.04 |
| 78013588 | $30,129.54 | 78047608 | $401.32 | 78104891 | $162.81 | 262744073 | $234.01 |
| 78013589 | $1,872.41 | 78047609 | $149.05 | 78104892 | $87.11 | 262744077 | $165.15 |
| 78013591 | $594.43 | 78047616 | $144.63 | 78104894 | $106.71 | 262744082 | $340.20 |
| 78013592 | $1,299.01 | 78047617 | $637.35 | 78104895 | $592.29 | 262744083 | $220.16 |
| 78013600 | $77.27 | 78047618 | $314.55 | 78104896 | $367.57 | 262744084 | $31.41 |
| 78013601 | $564.29 | 78047622 | $46.60 | 78104897 | $60.31 | 262744086 | $213.98 |
| 78013602 | $67.08 | 78047623 | $375.20 | 78104898 | $347.30 | 262744087 | $339.48 |
| 78013607 | $204.57 | 78047625 | $387.77 | 78104899 | $176.30 | 262744088 | $23.47 |
| 78013609 | $15.96 | 78047626 | $431.60 | 78104900 | $97.41 | 262744089 | $14.84 |
| 78013610 | $204.57 | 78047630 | $378.43 | 78104901 | $95.38 | 262744090 | $871.01 |
| 78013611 | $198.33 | 78047631 | $174.15 | 78104902 | $50.84 | 262744093 | $14.90 |
| 78013612 | $164.53 | 78047633 | $183.07 | 78104903 | $77.30 | 262744102 | $312.00 |
| 78013613 | $296.58 | 78047634 | $47.29 | 78104904 | $67.07 | 262744103 | $292.94 |
| 78013614 | $944.55 | 78047637 | $5,283.89 | 78104905 | $553.03 | 262744105 | $4,050.00 |
| 78013615 | $164.69 | 78047638 | $2,037.43 | 78104906 | $231.22 | 262744109 | $52.40 |
| 78013617 | $432.69 | 78047639 | $666.37 | 78104907 | $226.36 | 262744112 | $55.08 |
| 78013618 | $432.63 | 78047641 | $22.89 | 78104908 | $14,124.83 | 262744115 | $111.47 |
| 78013619 | $865.84 | 78047644 | $4,189.63 | 78104909 | $110.85 | 262744116 | $252.53 |
| 78013620 | $831.89 | 78047645 | $1,288.27 | 78104910 | $536.58 | 262744118 | $1.48 |
| 78013621 | $736.54 | 78047646 | $5,084.85 | 78104911 | $57.07 | 262744120 | $1,147.24 |
| 78013622 | $2,423.99 | 78047647 | $1,139.91 | 78104912 | $6,023.20 | 262744124 | $359.36 |
| 78013623 | $11,902.43 | 78047648 | $10,882.12 | 78104913 | $1,350.39 | 262744126 | $56.00 |
| 78013627 | $399.61 | 78047649 | $3,544.24 | 78104914 | $33.51 | 262744127 | $410.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013628 | $632.55 | 78047650 | $772.18 | 78104915 | $4,477.37 | 262744128 | $22.55 |
| 78013629 | $977.47 | 78047651 | $4,168.70 | 78104916 | $182.62 | 262744130 | $42.24 |
| 78013635 | $38.93 | 78047652 | $2,963.39 | 78104917 | $7,026.62 | 262744131 | $104.16 |
| 78013636 | $1,368.14 | 78047653 | $4,823.29 | 78104920 | $97.50 | 262744132 | $39.75 |
| 78013640 | $1,043.22 | 78047654 | $2,636.36 | 78104921 | $251.70 | 262744135 | $188.70 |
| 78013641 | $877.13 | 78047655 | $5,480.97 | 78104922 | $724.15 | 262744137 | $52.44 |
| 78013642 | $1,154.55 | 78047656 | $3,910.06 | 78104923 | $26.65 | 262744141 | $3,040.24 |
| 78013643 | $1,435.34 | 78047657 | $8,168.12 | 78104926 | $56.78 | 262744142 | $288.64 |
| 78013644 | $1,841.90 | 78047658 | $3,554.61 | 78104927 | $122.92 | 262744143 | $6.60 |
| 78013645 | $51.44 | 78047659 | $4,303.91 | 78104928 | $400.64 | 262744145 | $17.02 |
| 78013646 | $662.48 | 78047660 | $3,694.85 | 78104929 | $77.28 | 262744146 | $1.71 |
| 78013647 | $637.50 | 78047661 | $941.25 | 78104930 | $68.04 | 262744148 | $51.84 |
| 78013648 | $1,125.11 | 78047662 | $952.73 | 78104931 | $101.77 | 262744149 | $671.24 |
| 78013649 | $1,129.59 | 78047663 | $2,871.62 | 78104932 | $91.00 | 262744151 | $156.18 |
| 78013650 | $936.21 | 78047664 | $307.78 | 78104933 | $68.55 | 262744154 | $19.27 |
| 78013651 | $1,125.11 | 78047666 | $251.96 | 78104934 | $141.77 | 262744156 | $53.15 |
| 78013653 | $1,391.62 | 78047671 | $56.21 | 78104935 | $484.79 | 262744158 | $161.99 |
| 78013654 | $2,207.54 | 78047672 | $247.04 | 78104936 | $706.26 | 262744161 | $600.00 |
| 78013655 | $7,252.83 | 78047677 | $1,497.93 | 78104937 | $126.50 | 262744166 | $13,855.29 |
| 78013664 | $828.44 | 78047679 | $289.25 | 78104938 | $84.08 | 262744168 | $230.85 |
| 78013684 | $485.70 | 78047680 | $5,366.18 | 78104942 | $75.00 | 262744170 | $1,266.00 |
| 78013693 | $5,000.45 | 78047681 | $8,719.88 | 78104943 | $443.91 | 262744171 | $11.04 |
| 78013694 | $4,427.72 | 78047682 | $4,737.05 | 78104944 | $91.24 | 262744174 | $185.92 |
| 78013697 | $135.16 | 78047683 | $6,532.95 | 78104945 | $4,101.28 | 262744175 | $615.00 |
| 78013710 | $29.98 | 78047684 | $569.32 | 78104946 | $776.34 | 262744176 | $407.95 |
| 78013711 | $2,350.00 | 78047685 | $4,791.65 | 78104947 | $72.11 | 262744179 | $64.20 |
| 78013712 | $9,127.30 | 78047686 | $10,535.80 | 78104950 | $149.47 | 262744180 | $41.00 |
| 78013713 | $3,555.93 | 78047687 | $5,447.71 | 78104951 | $109.81 | 262744181 | $14.73 |
| 78013714 | $505,674.91 | 78047688 | $777.69 | 78104952 | $681.60 | 262744185 | $6.73 |
| 78013715 | $199,851.25 | 78047689 | $9,120.87 | 78104953 | $130.80 | 262744187 | $11.39 |
| 78013717 | $65,205.12 | 78047690 | $3,711.54 | 78104954 | $454.44 | 262744190 | $87.08 |
| 78013718 | $2,347.72 | 78047691 | $180.84 | 78104958 | $91.60 | 262744191 | $370.18 |
| 78013719 | $1,438.17 | 78047692 | $71.09 | 78104959 | $326.19 | 262744192 | $311.79 |
| 78013721 | $124,704.53 | 78047693 | $187.59 | 78104960 | $117.71 | 262744193 | $829.56 |
| 78013722 | $3,728.00 | 78047694 | $4,078.97 | 78104961 | $172.17 | 262744194 | $272.06 |
| 78013723 | $335,403.39 | 78047695 | $1,619.22 | 78104962 | $94.86 | 262744197 | $297.16 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013724 | $2,473.28 | 78047696 | $1,045.45 | 78104963 | $125.88 | 262744199 | $53.85 |
| 78013725 | $9,498.70 | 78047697 | $9,650.93 | 78104964 | $80.63 | 262744200 | $122.00 |
| 78013726 | $850.64 | 78047698 | $729.52 | 78104965 | $62.26 | 262744201 | $2,835.00 |
| 78013727 | $1,264.80 | 78047699 | $10,258.09 | 78104966 | $54.13 | 262744202 | $246.70 |
| 78013732 | $36,234.08 | 78047700 | $1,589.25 | 78104967 | $137.70 | 262744206 | $109.55 |
| 78013733 | $17,096.52 | 78047701 | $6,805.16 | 78104968 | $144.85 | 262744207 | $3.05 |
| 78013734 | $1,774,319.79 | 78047702 | $5,023.09 | 78104971 | $59.48 | 262744213 | $995.75 |
| 78013736 | $13,474.44 | 78047703 | $2,413.01 | 78104972 | $155.16 | 262744215 | $5,159.02 |
| 78013738 | $45,996.06 | 78047704 | $1,532.79 | 78104973 | $496.92 | 262744216 | $3,254.16 |
| 78013740 | $155,274.22 | 78047705 | $699.77 | 78104974 | $111.85 | 262744217 | $3,529.67 |
| 78013741 | $104,579.10 | 78047706 | $1,602.80 | 78104975 | $61.35 | 262744222 | $326.98 |
| 78013743 | $44,235.46 | 78047707 | $1,155.07 | 78104976 | $203.36 | 262744230 | $383.60 |
| 78013744 | $68,174.60 | 78047708 | $7,794.38 | 78104977 | $370.58 | 262744237 | $20.02 |
| 78013754 | $8,457.20 | 78047709 | $2,796.36 | 78104978 | $427.06 | 262744239 | $379.62 |
| 78013768 | $843.12 | 78047710 | $6,624.19 | 78104979 | $102.07 | 262744243 | $32.38 |
| 78013769 | $29,289.16 | 78047711 | $3,643.87 | 78104981 | $50,460.60 | 262744244 | $70.20 |
| 78013772 | $162,000.00 | 78047712 | $2,072.34 | 78104983 | $515.85 | 262744251 | $478.17 |
| 78013776 | $47,276.00 | 78047713 | $7,488.85 | 78104984 | $698.27 | 262744252 | $664.09 |
| 78013778 | $110,133.78 | 78047714 | $11,204.26 | 78104985 | $636.66 | 262744253 | $1,324.50 |
| 78013784 | $45,318.00 | 78047715 | $2,867.21 | 78104986 | $104.73 | 262744254 | $1,220.45 |
| 78013785 | $35,245.14 | 78047716 | $2,335.48 | 78104988 | $149.47 | 262744255 | $38.82 |
| 78013786 | $817,665.10 | 78047718 | $296.88 | 78104989 | $467.08 | 262744257 | $5.49 |
| 78013787 | $1,137,877.20 | 78047719 | $639.16 | 78104992 | $2,224.30 | 262744258 | $1,405.80 |
| 78013790 | $129,331.59 | 78047720 | $21.76 | 78104993 | $67.11 | 262744261 | $48.85 |
| 78013802 | $7,410.00 | 78047721 | $112.75 | 78104995 | $191.67 | 262744263 | $114.06 |
| 78013804 | $246,151.33 | 78047722 | $361.33 | 78104996 | $170.31 | 262744264 | $679.48 |
| 78013809 | $111,941.44 | 78047723 | $520.58 | 78104997 | $328.82 | 262744265 | $3,201.06 |
| 78013811 | $1,036,857.06 | 78047725 | $435.62 | 78104999 | $93.66 | 262744269 | $140.00 |
| 78013813 | $3,707.00 | 78047726 | $419.57 | 78105002 | $484.10 | 262744270 | $286.20 |
| 78013814 | $281,163.13 | 78047727 | $295.22 | 78105003 | $265.08 | 262744271 | $226.30 |
| 78013815 | $11,538.00 | 78047730 | $26.12 | 78105004 | $938.91 | 262744272 | $10,224.78 |
| 78013820 | $152,842.04 | 78047731 | $102.40 | 78105005 | $143.29 | 262744276 | $154.64 |
| 78013836 | $11,833.29 | 78047732 | $308.00 | 78105006 | $163.94 | 262744281 | $162.28 |
| 78013838 | $17,249.81 | 78047735 | $201.18 | 78105007 | $3,321.00 | 262744284 | $422.65 |
| 78013839 | $39,792.34 | 78047737 | $280.38 | 78105008 | $5,941.71 | 262744286 | $128.68 |
| 78013845 | $48,865.35 | 78047739 | $1,247.13 | 78105010 | $70.82 | 262744288 | $883.08 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78013846 | $25,327.67 | 78047740 | $556.28 | 78105014 | $113.37 | 262744290 | $4.20 |
| 78013851 | $7,166.51 | 78047744 | $512.50 | 78105015 | $83.01 | 262744291 | $1,025.19 |
| 78013852 | $179,918.54 | 78047745 | $209.51 | 78105017 | $108.95 | 262744292 | $14.51 |
| 78013855 | $2,673.00 | 78047747 | $277.71 | 78105019 | $475.55 | 262744293 | $48.38 |
| 78013856 | $18,523.33 | 78047748 | $279.64 | 78105020 | $59.27 | 262744294 | $5.88 |
| 78013858 | $344,004.23 | 78047751 | $372.57 | 78105021 | $55.18 | 262744295 | $16.09 |
| 78013863 | $88,690.65 | 78047752 | $300.74 | 78105023 | $1,333.25 | 262744296 | $175.39 |
| 78013866 | $695,663.78 | 78047753 | $39.36 | 78105025 | $58.30 | 262744297 | $12.57 |
| 78013876 | $11,124.40 | 78047755 | $11.56 | 78105026 | $50.45 | 262744300 | $370.30 |
| 78013877 | $4,893.16 | 78047756 | $11.02 | 78105027 | $56.75 | 262744301 | $842.83 |
| 78013879 | $19,428.85 | 78047757 | $45.22 | 78105028 | $90.53 | 262744302 | $384.20 |
| 78013886 | $203,101.92 | 78047758 | $430.07 | 78105031 | $60.94 | 262744303 | $359.70 |
| 78013889 | $145,688.01 | 78047759 | $700.08 | 78105032 | $114.45 | 262744309 | $16.67 |
| 78013891 | $931,806.93 | 78047760 | $105.43 | 78105033 | $465.97 | 262744312 | $189.25 |
| 78013893 | $114,854.43 | 78047762 | $87.31 | 78105035 | $5.43 | 262744314 | $66.37 |
| 78013898 | $361,111.60 | 78047763 | $272.36 | 78105036 | $483.84 | 262744315 | $1,192.50 |
| 78013900 | $2,033.22 | 78047764 | $261.44 | 78105037 | $451.93 | 262744316 | $19.08 |
| 78013905 | $4,530.54 | 78047765 | $696.16 | 78105038 | $251.95 | 262744318 | $37.72 |
| 78013916 | $206,196.48 | 78047766 | $545.28 | 78105039 | $92.68 | 262744320 | $129.60 |
| 78013923 | $49,223.52 | 78047767 | $816.05 | 78105040 | $512.67 | 262744325 | $96.30 |
| 78013924 | $1,473,476.90 | 78047768 | $32.69 | 78105041 | $126.81 | 262744331 | $105.54 |
| 78013925 | $37,430.10 | 78047769 | $3,982.74 | 78105042 | $256.23 | 262744332 | $53.68 |
| 78013929 | $163,701.15 | 78047770 | $91.02 | 78105044 | $293.27 | 262744334 | $4,660.00 |
| 78013934 | $6,975.83 | 78047771 | $94.09 | 78105046 | $198.18 | 262744335 | $0.99 |
| 78013936 | $860.00 | 78047773 | $148.39 | 78105047 | $104.60 | 262744336 | $364.08 |
| 78013941 | $1,656,729.45 | 78047774 | $45.09 | 78105048 | $553.38 | 262744337 | $190.91 |
| 78013945 | $5,891.20 | 78047780 | $228.24 | 78105049 | $7,156.88 | 262744347 | $2,604.00 |
| 78013948 | $11,884.25 | 78047781 | $244.97 | 78105050 | $63.91 | 262744349 | $35.22 |
| 78013949 | $260,767.20 | 78047785 | $82.00 | 78105051 | $54.11 | 262744351 | $188.66 |
| 78013952 | $29,674.28 | 78047786 | $157.50 | 78105052 | $250.06 | 262744353 | $14.16 |
| 78013953 | $194,780.04 | 78047790 | $75.00 | 78105053 | $446.42 | 262744354 | $67.41 |
| 78013959 | $216,701.86 | 78047792 | $362.06 | 78105055 | $79.88 | 262744355 | $561.34 |
| 78013961 | $290,079.04 | 78047793 | $61.59 | 78105056 | $319.19 | 262744356 | $59.04 |
| 78013963 | $24,769.16 | 78047795 | $44.62 | 78105057 | $1,466.30 | 262744359 | $61.23 |
| 78013965 | $327,051.05 | 78047797 | $1,264.05 | 78105058 | $1,081.63 | 262744360 | $769.15 |
| 78013967 | $23,122.95 | 78047798 | $15.95 | 78105059 | $541.10 | 262744361 | $1,000.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013968 | $343,299.36 | 78047799 | $461.28 | 78105060 | $69.23 | 262744362 | $79.00 |
| 78013977 | $512,416.20 | 78047800 | $284.27 | 78105061 | $253.69 | 262744364 | $78.00 |
| 78013983 | $21,584.00 | 78047801 | $663.82 | 78105064 | $287.46 | 262744365 | $369.23 |
| 78013994 | $20,197.65 | 78047803 | $356.58 | 78105065 | $7.09 | 262744368 | $931.50 |
| 78013998 | $2,464.10 | 78047804 | $474.28 | 78105067 | $420.14 | 262744369 | $626.42 |
| 78014000 | $650,689.65 | 78047805 | $89.05 | 78105068 | $214.62 | 262744374 | $199.26 |
| 78014005 | $9,967.10 | 78047806 | $151.90 | 78105069 | $2.87 | 262744375 | $745.62 |
| 78014024 | $4,435,616.21 | 78047808 | $198.64 | 78105071 | $570.07 | 262744378 | $5,156.81 |
| 78014030 | $821,894.91 | 78047810 | $980.00 | 78105072 | $1,807.82 | 262744379 | $25.67 |
| 78014034 | $4,793.31 | 78047814 | $122.82 | 78105073 | $138.21 | 262744382 | $162.36 |
| 78014035 | $196.97 | 78047816 | $681.18 | 78105074 | $132.43 | 262744391 | $73.69 |
| 78014039 | $781,087.16 | 78047817 | $90,153.97 | 78105075 | $53.89 | 262744393 | $1,378.08 |
| 78014047 | $65,941.87 | 78047825 | $5,359.98 | 78105077 | $4,826.70 | 262744394 | $998.09 |
| 78014049 | $583.96 | 78047827 | $63,502.09 | 78105079 | $79.39 | 262744397 | $83.18 |
| 78014050 | $45,407.60 | 78047828 | $71,116.41 | 78105084 | $48.81 | 262744398 | $5,359.84 |
| 78014058 | $1,714.65 | 78047829 | $20,281.82 | 78105085 | $18,523.67 | 262744400 | $1,702.00 |
| 78014059 | $90,739.36 | 78047830 | $31,171.44 | 78105091 | $703.49 | 262744401 | $205.00 |
| 78014062 | $220.40 | 78047833 | $369.84 | 78105092 | $1,009.19 | 262744402 | $89.56 |
| 78014064 | $4,512.17 | 78047838 | $334.95 | 78105094 | $63.32 | 262744406 | $165.63 |
| 78014070 | $18,278.00 | 78047839 | $254.05 | 78105095 | $411.58 | 262744407 | $454.39 |
| 78014072 | $127,676.71 | 78047840 | $5.58 | 78105096 | $217.83 | 262744408 | $38.50 |
| 78014074 | $35,662.09 | 78047841 | $273.71 | 78105097 | $119.08 | 262744409 | $122.67 |
| 78014075 | $9,755.75 | 78047842 | $419.78 | 78105098 | $117.95 | 262744412 | $75.48 |
| 78014077 | $80,427.95 | 78047843 | $259.96 | 78105099 | $920.82 | 262744416 | $136.96 |
| 78014079 | $36,038.68 | 78047846 | $303.07 | 78105100 | $154.05 | 262744417 | $128.43 |
| 78014080 | $32,472.00 | 78047847 | $339.78 | 78105102 | $87.95 | 262744418 | $17.98 |
| 78014082 | $285,794.57 | 78047848 | $305.40 | 78105104 | $158.11 | 262744419 | $14,827.57 |
| 78014083 | $56,824.44 | 78047850 | $70.94 | 78105105 | $316.56 | 262744420 | $188.79 |
| 78014086 | $11,188.10 | 78047851 | $492.00 | 78105106 | $14.35 | 262744421 | $23.85 |
| 78014090 | $30,570.21 | 78047852 | $754.93 | 78105109 | $38.15 | 262744422 | $18.20 |
| 78014091 | $2,094.32 | 78047853 | $245.30 | 78105110 | $61.52 | 262744423 | $502.67 |
| 78014092 | $118,427.58 | 78047863 | $344.25 | 78105111 | $57.72 | 262744424 | $532.00 |
| 78014095 | $33,287.10 | 78047866 | $1,492.30 | 78105112 | $308.09 | 262744425 | $6.47 |
| 78014097 | $18,273.47 | 78047867 | $8.86 | 78105113 | $114.70 | 262744426 | $249.50 |
| 78014098 | $27,265.28 | 78047875 | $377.60 | 78105114 | $279.39 | 262744427 | $46,328.18 |
| 78014099 | $5,408.55 | 78047879 | $329.64 | 78105115 | $102.45 | 262744433 | $94.50 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014103 | $103,191.15 | 78047881 | $480.31 | 78105116 | $1,635.72 | 262744434 | $0.24 |
| 78014104 | $73,474.89 | 78047883 | $134.68 | 78105117 | $137.80 | 262744438 | $527.16 |
| 78014105 | $252.51 | 78047884 | $234.90 | 78105118 | $158.18 | 262744439 | $1,037.16 |
| 78014110 | $4,317.50 | 78047887 | $22.47 | 78105119 | $174.24 | 262744440 | $346.18 |
| 78014114 | $18,497.57 | 78047888 | $430.57 | 78105120 | $141.26 | 262744442 | $428.95 |
| 78014115 | $14,814.94 | 78047889 | $90.22 | 78105122 | $619.15 | 262744443 | $7,141.97 |
| 78014116 | $2,157,792.05 | 78047890 | $404.96 | 78105123 | $107.74 | 262744444 | $161.33 |
| 78014117 | $3,884.01 | 78047891 | $433.75 | 78105124 | $88.93 | 262744445 | $685.87 |
| 78014118 | $17,727.30 | 78047892 | $1,510.89 | 78105127 | $374.68 | 262744448 | $132.83 |
| 78014119 | $462,095.02 | 78047893 | $1,259.90 | 78105129 | $36.10 | 262744454 | $273.25 |
| 78014120 | $185,028.34 | 78047895 | $1,248.17 | 78105130 | $1,388.69 | 262744455 | $4,050.00 |
| 78014121 | $74,001.60 | 78047897 | $836.61 | 78105132 | $65.89 | 262744457 | $124.50 |
| 78014123 | $628,443.22 | 78047899 | $213.41 | 78105133 | $459.83 | 262744458 | $400.00 |
| 78014125 | $32,038.50 | 78047900 | $709.89 | 78105136 | $131.96 | 262744460 | $197.98 |
| 78014127 | $4,292.29 | 78047901 | $822.00 | 78105137 | $69.52 | 262744461 | $81.00 |
| 78014128 | $482,386.83 | 78047902 | $970.89 | 78105138 | $866.98 | 262744462 | $59.64 |
| 78014129 | $250,444.27 | 78047903 | $262.40 | 78105139 | $310.09 | 262744464 | $628.82 |
| 78014130 | $1,703.01 | 78047905 | $227.91 | 78105140 | $45.25 | 262744466 | $2,204.45 |
| 78014134 | $10,358.92 | 78047906 | $335.65 | 78105141 | $166.80 | 262744467 | $976.17 |
| 78014135 | $114,247.62 | 78047913 | $95.66 | 78105142 | $499.97 | 262744468 | $1,128.04 |
| 78014138 | $136,048.62 | 78047914 | $1,034.37 | 78105143 | $201.24 | 262744471 | $251.04 |
| 78014139 | $276,705.00 | 78047916 | $222.83 | 78105144 | $4.04 | 262744472 | $110.37 |
| 78014141 | $51,514.89 | 78047917 | $245.81 | 78105145 | $181.73 | 262744473 | $195,151.98 |
| 78014143 | $128,507.84 | 78047918 | $2,708.58 | 78105147 | $125.84 | 262744474 | $155,050.00 |
| 78014145 | $70,923.80 | 78047919 | $600.52 | 78105148 | $211.50 | 262744476 | $483.84 |
| 78014153 | $39,375.38 | 78047920 | $448.89 | 78105149 | $203.11 | 262744477 | $8.23 |
| 78014154 | $868,482.00 | 78047921 | $140.49 | 78105153 | $62.02 | 262744478 | $67.31 |
| 78014156 | $22,593.34 | 78047922 | $1,384.00 | 78105155 | $20.13 | 262744479 | $3,085.62 |
| 78014158 | $3,783.00 | 78047923 | $1,102.79 | 78105159 | $348.84 | 262744480 | $541.58 |
| 78014161 | $72,675.68 | 78047924 | $2,793.74 | 78105161 | $42.65 | 262744483 | $32.40 |
| 78014162 | $13,797.47 | 78047925 | $505.70 | 78105176 | $117.37 | 262744484 | $152.88 |
| 78014166 | $950.00 | 78047926 | $2,189.14 | 78105180 | $2.45 | 262744486 | $214.80 |
| 78014167 | $30,076.19 | 78047927 | $2,999.36 | 78105185 | $2.63 | 262744488 | $558.44 |
| 78014168 | $3,367.20 | 78047929 | $1,109.98 | 78105192 | $86.14 | 262744490 | $2,398.50 |
| 78014169 | $17,116.15 | 78047930 | $2,308.47 | 78105193 | $15.64 | 262744494 | $60.14 |
| 78014177 | $58,817.04 | 78047932 | $2,875.01 | 78105195 | $177.12 | 262744499 | $662.90 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014178 | $675,336.31 | 78047933 | $692.34 | 78105196 | $1.14 | 262744500 | $853.55 |
| 78014180 | $61,313.44 | 78047934 | $1,735.31 | 78105200 | $16.40 | 262744505 | $724.80 |
| 78014182 | $216,026.04 | 78047935 | $797.21 | 78105204 | $0.06 | 262744508 | $12.96 |
| 78014184 | $67,404.54 | 78047936 | $808.25 | 78105207 | $2.39 | 262744509 | $9,555.40 |
| 78014185 | $14,411.96 | 78047938 | $0.56 | 78105216 | $106.78 | 262744513 | $435.56 |
| 78014187 | $1,959.15 | 78047940 | $99.39 | 78105217 | $2.45 | 262744514 | $164.25 |
| 78014190 | $118,551.60 | 78047943 | $45.48 | 78105219 | $163.25 | 262744515 | $214.16 |
| 78014191 | $17,392.27 | 78047944 | $733.73 | 78105220 | $115.76 | 262744526 | $206.34 |
| 78014193 | $62,161.52 | 78047945 | $4,741.05 | 78105222 | $368.06 | 262744528 | $178.00 |
| 78014196 | $157,228.69 | 78047946 | $777.34 | 78105223 | $246.35 | 262744529 | $25.16 |
| 78014197 | $66,151.50 | 78047948 | $479.45 | 78105225 | $151.38 | 262744532 | $145.09 |
| 78014198 | $24,794.10 | 78047949 | $634.80 | 78105226 | $140.32 | 262744535 | $57.70 |
| 78014202 | $71,356.36 | 78047950 | $618.62 | 78105228 | $376.47 | 262744538 | $539.09 |
| 78014203 | $36,469.81 | 78047952 | $67.64 | 78105229 | $2,626.86 | 262744539 | $64.80 |
| 78014204 | $8,573.04 | 78047953 | $4.50 | 78105230 | $425.59 | 262744540 | $48.60 |
| 78014206 | $70,943.84 | 78047954 | $11.07 | 78105231 | $112.79 | 262744543 | $3,293.57 |
| 78014207 | $4,657.58 | 78047956 | $228.24 | 78105232 | $74.21 | 262744544 | $614.89 |
| 78014208 | $41,532.93 | 78047959 | $17.13 | 78105233 | $397.04 | 262744545 | $2.49 |
| 78014210 | $124,825.91 | 78047960 | $650.14 | 78105234 | $543.18 | 262744547 | $3,005.00 |
| 78014211 | $55,795.49 | 78047963 | $409.97 | 78105235 | $293.84 | 262744553 | $1,948.64 |
| 78014214 | $8,176.56 | 78047967 | $180.36 | 78105238 | $1,218.34 | 262744554 | $2,965.97 |
| 78014215 | $297,636.19 | 78047969 | $288.96 | 78105240 | $281.98 | 262744555 | $2,648.42 |
| 78014219 | $2,376.74 | 78047970 | $2,400.60 | 78105241 | $403.68 | 262744556 | $9,114.45 |
| 78014221 | $146,654.60 | 78047971 | $302.84 | 78105242 | $246.35 | 262744557 | $387.83 |
| 78014225 | $140,563.35 | 78047973 | $468.45 | 78105243 | $279.83 | 262744559 | $92.67 |
| 78014226 | $683,103.04 | 78047974 | $537.30 | 78105244 | $1,900.62 | 262744568 | $271.68 |
| 78014227 | $101,375.40 | 78047977 | $761.67 | 78105245 | $94.98 | 262744570 | $111.21 |
| 78014229 | $223,631.19 | 78047979 | $433.15 | 78105246 | $792.86 | 262744571 | $178.20 |
| 78014230 | $28,153.22 | 78047980 | $288.75 | 78105247 | $572.27 | 262744572 | $357.76 |
| 78014231 | $2,204.59 | 78047981 | $137.73 | 78105249 | $243.55 | 262744573 | $822.91 |
| 78014234 | $695.24 | 78047982 | $3,327.63 | 78105251 | $166.89 | 262744575 | $2,323.88 |
| 78014240 | $9,782.86 | 78047983 | $833.26 | 78105253 | $293.54 | 262744577 | $37.08 |
| 78014241 | $11,106.28 | 78047984 | $200.14 | 78105255 | $2,315.20 | 262744580 | $73.20 |
| 78014242 | $10,649.31 | 78047985 | $1,079.91 | 78105256 | $1,821.52 | 262744583 | $176.71 |
| 78014246 | $966.00 | 78047986 | $3.69 | 78105258 | $2.69 | 262744584 | $13.41 |
| 78014247 | $276.00 | 78047987 | $1.39 | 78105260 | $254.64 | 262744586 | $83.11 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014251 | $86,849.59 | 78047988 | $249.52 | 78105263 | $115.73 | 262744588 | $918.46 |
| 78014254 | $4,019.03 | 78047989 | $1,601.07 | 78105264 | $81.06 | 262744589 | $61.13 |
| 78014257 | $10,486.40 | 78047991 | $630.45 | 78105265 | $176.76 | 262744590 | $190,301.00 |
| 78014259 | $7,311.87 | 78047992 | $1,516.28 | 78105266 | $157.83 | 262744591 | $180.00 |
| 78014262 | $78,550.93 | 78047996 | $685.23 | 78105267 | $189.83 | 262744592 | $24,532.00 |
| 78014263 | $27,374.55 | 78047997 | $484.05 | 78105270 | $95.00 | 262744593 | $267,864.90 |
| 78014267 | $2,377.02 | 78048000 | $591.99 | 78105272 | $46.04 | 262744594 | $8,797.25 |
| 78014272 | $29,069.60 | 78048001 | $13,109.66 | 78105273 | $11.83 | 262744595 | $7,587.49 |
| 78014274 | $1,658.39 | 78048004 | $2,392.28 | 78105274 | $247.51 | 262744599 | $54,182.50 |
| 78014284 | $65,802.45 | 78048005 | $2,862.30 | 78105276 | $250.80 | 262744600 | $4,014.81 |
| 78014296 | $116,058.31 | 78048007 | $664.60 | 78105278 | $223.48 | 262744601 | $20,509.08 |
| 78014297 | $8,529.03 | 78048009 | $3,104.22 | 78105280 | $57.39 | 262744603 | $19,480.69 |
| 78014299 | $21,274.42 | 78048010 | $1,694.94 | 78105282 | $348.73 | 262744604 | $330.91 |
| 78014315 | $32,642.07 | 78048011 | $2,083.27 | 78105283 | $43.41 | 262744605 | $73.80 |
| 78014321 | $289,994.41 | 78048012 | $330.61 | 78105288 | $732.75 | 262744607 | $6,510.00 |
| 78014326 | $47,687.35 | 78048013 | $3,297.25 | 78105291 | $335.41 | 262744613 | $1,212.78 |
| 78014327 | $30,661.46 | 78048014 | $21.91 | 78105295 | $150.87 | 262744614 | $48.48 |
| 78014328 | $271,962.01 | 78048015 | $653.06 | 78105300 | $58.28 | 262744617 | $45.04 |
| 78014329 | $1,125,217.27 | 78048016 | $2,728.46 | 78105304 | $250.62 | 262744618 | $350.92 |
| 78014330 | $75,513.98 | 78048017 | $5,333.02 | 78105308 | $407.08 | 262744619 | $508.24 |
| 78014331 | $920,030.62 | 78048018 | $206.97 | 78105310 | $740.05 | 262744620 | $1,086.49 |
| 78014333 | $177,125.77 | 78048019 | $2,817.27 | 78105311 | $62.90 | 262744621 | $384.08 |
| 78014334 | $10,377.07 | 78048021 | $12.66 | 78105312 | $120.64 | 262744622 | $10.23 |
| 78014335 | $50,048.27 | 78048022 | $575.38 | 78105313 | $194.35 | 262744623 | $294.24 |
| 78014336 | $6,507.13 | 78048024 | $4,146.47 | 78105314 | $86.71 | 262744624 | $337.95 |
| 78014337 | $3,226.89 | 78048028 | $358.16 | 78105315 | $313.87 | 262744625 | $43.25 |
| 78014338 | $53,175.60 | 78048032 | $468.18 | 78105317 | $70.67 | 262744626 | $1,817.85 |
| 78014340 | $141,090.05 | 78048033 | $153.41 | 78105319 | $268.96 | 262744628 | $141.86 |
| 78014341 | $75,295.61 | 78048035 | $4,621.64 | 78105320 | $1,948.51 | 262744629 | $3,847.50 |
| 78014343 | $23,299.59 | 78048037 | $253.81 | 78105321 | $124.87 | 262744633 | $226.78 |
| 78014344 | $1,455.28 | 78048038 | $418.09 | 78105322 | $1,069.14 | 262744635 | $1,877.93 |
| 78014346 | $64,471.78 | 78048039 | $300.61 | 78105323 | $210.69 | 262744638 | $162.43 |
| 78014347 | $31,405.14 | 78048040 | $1,020.54 | 78105324 | $411.86 | 262744639 | $208.82 |
| 78014348 | $112,960.11 | 78048041 | $276.01 | 78105325 | $8,223.84 | 262744641 | $129.57 |
| 78014349 | $27,859.08 | 78048052 | $13,142.41 | 78105326 | $275.11 | 262744642 | $447.25 |
| 78014350 | $119,542.94 | 78048085 | $97,232.68 | 78105327 | $2,778.45 | 262744646 | $414.67 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014351 | $434.35 | 78048086 | $28,975.38 | 78105328 | $1,747.92 | 262744648 | $105.28 |
| 78014353 | $382.93 | 78048094 | $12.84 | 78105329 | $328.00 | 262744653 | $16.56 |
| 78014358 | $590,205.19 | 78048101 | $11.22 | 78105330 | $1,570.29 | 262744656 | $74.06 |
| 78014370 | $37,185.89 | 78048107 | $29.75 | 78105331 | $917.05 | 262744657 | $2,090.00 |
| 78014371 | $489,881.00 | 78048148 | $919.90 | 78105332 | $404.61 | 262744660 | $317.64 |
| 78014372 | $1,350.76 | 78048149 | $16,857.50 | 78105333 | $570.31 | 262744661 | $105.97 |
| 78014373 | $60,125.50 | 78048162 | $342,955.48 | 78105335 | $300.85 | 262744665 | $573.70 |
| 78014375 | $881,312.16 | 78048164 | $206.00 | 78105336 | $207.95 | 262744666 | $110.27 |
| 78014378 | $4,959.14 | 78048169 | $24.60 | 78105338 | $1,211.95 | 262744667 | $106.95 |
| 78014385 | $235.28 | 78048171 | $13,551.23 | 78105340 | $490.41 | 262744669 | $310.00 |
| 78014386 | $25,559.49 | 78048174 | $191,888.31 | 78105341 | $195.10 | 262744670 | $268.52 |
| 78014390 | $41,056.33 | 78048175 | $9,444.12 | 78105342 | $812.68 | 262744671 | $636.00 |
| 78014394 | $87.43 | 78048179 | $992.08 | 78105343 | $681.83 | 262744672 | $192.80 |
| 78014396 | $30.48 | 78048180 | $668.51 | 78105344 | $688.45 | 262744673 | $159.55 |
| 78014398 | $30.29 | 78048183 | $316.19 | 78105345 | $235.17 | 262744676 | $43.48 |
| 78014399 | $161,593.00 | 78048184 | $269.85 | 78105346 | $420.53 | 262744677 | $277.98 |
| 78014403 | $124.55 | 78048185 | $139.82 | 78105347 | $1,129.55 | 262744678 | $15.04 |
| 78014407 | $356.73 | 78048187 | $136.75 | 78105348 | $187.65 | 262744680 | $4.15 |
| 78014412 | $36,601.25 | 78048188 | $118.91 | 78105349 | $91.79 | 262744681 | $233.85 |
| 78014413 | $9,550.13 | 78048189 | $1,235.51 | 78105350 | $680.07 | 262744683 | $1,201.82 |
| 78014414 | $1,439.80 | 78048190 | $178.57 | 78105351 | $1,270.13 | 262744686 | $1,920.21 |
| 78014415 | $21,902.06 | 78048194 | $25.67 | 78105352 | $230.43 | 262744688 | $121.26 |
| 78014419 | $276,270.40 | 78048195 | $257.83 | 78105353 | $501.51 | 262744689 | $123.54 |
| 78014420 | $49,590.09 | 78048198 | $56.58 | 78105354 | $826.89 | 262744695 | $373.97 |
| 78014426 | $587.49 | 78048199 | $402.50 | 78105355 | $171.79 | 262744698 | $1,199.93 |
| 78014428 | $4,138.56 | 78048200 | $669.15 | 78105356 | $3.69 | 262744699 | $569.39 |
| 78014429 | $2,593.37 | 78048202 | $505.66 | 78105357 | $511.94 | 262744700 | $264.02 |
| 78014430 | $925.12 | 78048210 | $157.81 | 78105358 | $132.44 | 262744701 | $21.46 |
| 78014431 | $21,195.46 | 78048211 | $440.87 | 78105359 | $737.10 | 262744703 | $4,811.63 |
| 78014432 | $89.61 | 78048213 | $11.24 | 78105360 | $401.33 | 262744707 | $37.94 |
| 78014433 | $5,340.60 | 78048214 | $263.66 | 78105361 | $860.81 | 262744710 | $926.00 |
| 78014436 | $489.86 | 78048215 | $36.39 | 78105362 | $1,005.56 | 262744711 | $906.00 |
| 78014437 | $1,180.30 | 78048217 | $2,830.31 | 78105363 | $909.04 | 262744712 | $36.64 |
| 78014438 | $4,678.90 | 78048218 | $586.79 | 78105365 | $53.71 | 262744713 | $91.67 |
| 78014441 | $262.98 | 78048219 | $1,252.47 | 78105366 | $400.59 | 262744718 | $1,112.71 |
| 78014442 | $349.05 | 78048222 | $559.88 | 78105369 | $288.21 | 262744729 | $239.56 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014443 | $431.78 | 78048223 | $353.26 | 78105370 | $223.47 | 262744730 | $115.04 |
| 78014446 | $1,394.72 | 78048225 | $65.29 | 78105371 | $945.40 | 262744746 | $748.02 |
| 78014449 | $49,635.77 | 78048226 | $52.19 | 78105372 | $947.31 | 262744749 | $2,376.89 |
| 78014450 | $61,499.07 | 78048227 | $110.79 | 78105373 | $207.39 | 262744750 | $607.33 |
| 78014451 | $279,367.10 | 78048228 | $223.58 | 78105374 | $508.31 | 262744751 | $190.95 |
| 78014452 | $15,612.56 | 78048229 | $45.20 | 78105375 | $189.42 | 262744754 | $596.47 |
| 78014453 | $73,780.81 | 78048231 | $392.27 | 78105376 | $390.19 | 262744755 | $303.75 |
| 78014456 | $189,652.62 | 78048232 | $6,266.47 | 78105377 | $598.48 | 262744757 | $2,122.50 |
| 78014457 | $34,535.23 | 78048234 | $1,586.80 | 78105378 | $1,126.96 | 262744758 | $543.61 |
| 78014461 | $136,272.16 | 78048237 | $188.00 | 78105379 | $251.45 | 262744759 | $650.55 |
| 78014464 | $146,125.38 | 78048238 | $475.38 | 78105380 | $568.23 | 262744761 | $60.78 |
| 78014465 | $2,885.61 | 78048239 | $697.05 | 78105381 | $1,319.23 | 262744762 | $90.75 |
| 78014467 | $1,343.32 | 78048240 | $524.06 | 78105383 | $129.97 | 262744763 | $49.65 |
| 78014469 | $365.91 | 78048241 | $123.24 | 78105384 | $714.00 | 262744768 | $242.36 |
| 78014471 | $118.55 | 78048244 | $596.53 | 78105386 | $591.52 | 262744769 | $98.45 |
| 78014472 | $159.65 | 78048245 | $773.43 | 78105387 | $827.60 | 262744770 | $65.06 |
| 78014473 | $158.81 | 78048249 | $316.19 | 78105388 | $716.90 | 262744772 | $57.72 |
| 78014476 | $444.53 | 78048252 | $57.83 | 78105390 | $842.18 | 262744775 | $12.73 |
| 78014477 | $113.91 | 78048256 | $472.80 | 78105391 | $156.37 | 262744776 | $596.84 |
| 78014478 | $68.57 | 78048262 | $942.31 | 78105392 | $961.95 | 262744779 | $1,167.94 |
| 78014479 | $46.44 | 78048263 | $39.00 | 78105393 | $118.08 | 262744784 | $242.72 |
| 78014480 | $268.15 | 78048264 | $65.19 | 78105395 | $177.12 | 262744785 | $754.68 |
| 78014481 | $63.71 | 78048270 | $6,454.20 | 78105396 | $274.27 | 262744787 | $1,065.13 |
| 78014483 | $64,050.91 | 78048272 | $334.18 | 78105397 | $2,060.25 | 262744792 | $16,841.37 |
| 78014484 | $28,887.82 | 78048276 | $285.26 | 78105398 | $989.43 | 262744795 | $670.00 |
| 78014486 | $117,957.00 | 78048277 | $3.92 | 78105399 | $1,173.50 | 262744796 | $17.39 |
| 78014488 | $3,770.32 | 78048280 | $103.09 | 78105400 | $456.92 | 262744799 | $446.30 |
| 78014491 | $39,140.94 | 78048281 | $271.83 | 78105401 | $1,508.49 | 262744800 | $64.33 |
| 78014492 | $10.98 | 78048282 | $112.47 | 78105402 | $523.33 | 262744802 | $2,071.56 |
| 78014494 | $2,771.82 | 78048286 | $872.86 | 78105403 | $85.69 | 262744803 | $2,598.35 |
| 78014495 | $14,547.11 | 78048288 | $191.07 | 78105404 | $18.28 | 262744805 | $219.62 |
| 78014498 | $995.18 | 78048291 | $336.00 | 78105405 | $2,688.19 | 262744818 | $656.50 |
| 78014499 | $1,064.78 | 78048292 | $418.71 | 78105406 | $98.03 | 262744819 | $3,811.89 |
| 78014500 | $1,064.78 | 78048293 | $34.35 | 78105407 | $247.09 | 262744820 | $837.15 |
| 78014501 | $1,064.78 | 78048296 | $27.49 | 78105408 | $329.87 | 262744824 | $1,956.95 |
| 78014502 | $996.86 | 78048301 | $3,537.60 | 78105411 | $27.05 | 262744825 | $74.37 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014503 | $1,060.53 | 78048303 | $215.30 | 78105412 | $129.43 | 262744826 | $98.76 |
| 78014504 | $1,060.64 | 78048305 | $11.84 | 78105413 | $311.91 | 262744827 | $162.38 |
| 78014505 | $1,060.53 | 78048306 | $1,724.15 | 78105414 | $91.72 | 262744828 | $1,344.11 |
| 78014506 | $507,177.71 | 78048307 | $489.60 | 78105415 | $51.37 | 262744829 | $29.74 |
| 78014507 | $45,802.84 | 78048308 | $1,107.12 | 78105416 | $512.21 | 262744830 | $51.25 |
| 78014508 | $207,404.67 | 78048309 | $989.19 | 78105417 | $604.97 | 262744836 | $0.75 |
| 78014510 | $20,784.90 | 78048310 | $1,052.05 | 78105419 | $425.46 | 262744846 | $287.13 |
| 78014511 | $12,162.55 | 78048312 | $2,905.00 | 78105420 | $544.87 | 262744847 | $1,635.38 |
| 78014512 | $82,827.05 | 78048313 | $141.45 | 78105421 | $64.37 | 262744849 | $608.04 |
| 78014513 | $25,899.00 | 78048314 | $3,986.74 | 78105422 | $122.07 | 262744850 | $36.11 |
| 78014514 | $253,566.44 | 78048315 | $4,368.25 | 78105423 | $100.08 | 262744856 | $644.49 |
| 78014515 | $226.14 | 78048316 | $707.99 | 78105425 | $64.78 | 262744859 | $1,187.02 |
| 78014517 | $811.36 | 78048317 | $10,816.62 | 78105427 | $237.54 | 262744860 | $546.00 |
| 78014518 | $139.04 | 78048318 | $787.20 | 78105428 | $151.07 | 262744861 | $20.03 |
| 78014519 | $139.04 | 78048319 | $754.51 | 78105429 | $591.41 | 262744863 | $587,379.68 |
| 78014520 | $196.91 | 78048322 | $3,190.93 | 78105430 | $142.77 | 262744866 | $444.80 |
| 78014521 | $707.69 | 78048323 | $525.55 | 78105431 | $55.70 | 262744879 | $1,097.07 |
| 78014522 | $839.94 | 78048325 | $2,041.77 | 78105432 | $179.50 | 262744883 | $426.55 |
| 78014523 | $10,106.21 | 78048330 | $12.71 | 78105433 | $168.06 | 262744884 | $55.37 |
| 78014527 | $24,531.98 | 78048331 | $80.50 | 78105434 | $214.04 | 262744900 | $285.34 |
| 78014534 | $22,655.55 | 78048332 | $1,453.20 | 78105435 | $501.57 | 78040399 | $8,205.72 |
| 78014535 | $18,881.24 | 78048333 | $1,000.23 | 78105436 | $155.17 | 78040496 | $16,413.21 |
| 78014536 | $283,137.16 | 78048334 | $620.73 | 78105437 | $252.01 | 78349230 | $29,249.43 |
| 78014537 | $47,031.79 | 78048336 | $25.93 | 78105439 | $332.36 | 78349234 | $218,103.92 |
| 78014539 | $8,699.67 | 78048337 | $117.39 | 78105440 | $59.48 | 78349236 | $51,569.33 |
| 78014541 | $7,725.50 | 78048340 | $107.61 | 78105441 | $47.30 | 78349237 | $7,991.55 |
| 78014542 | $1,286.32 | 78048345 | $0.02 | 78105442 | $171.42 | 78349240 | $65,882.66 |
| 78014543 | $20,623.25 | 78048348 | $55.05 | 78105443 | $299.50 | 78349250 | $22,444.59 |
| 78014547 | $6,287.82 | 78048358 | $718.36 | 78105444 | $376.83 | 78349251 | $67,230.00 |
| 78014549 | $138,939.46 | 78048361 | $876.65 | 78105446 | $80.00 | 78349253 | $3,018.68 |
| 78014551 | $25,911.48 | 78048363 | $237.04 | 78105447 | $66.93 | 78349255 | $8,975.12 |
| 78014552 | $1,839.20 | 78048364 | $483.05 | 78105448 | $139.70 | 78349257 | $4,994.08 |
| 78014556 | $19,515.96 | 78048365 | $5,987.00 | 78105449 | $723.25 | 78349259 | $28,870.05 |
| 78014558 | $38,967.21 | 78048366 | $25.83 | 78105450 | $377.39 | 78349261 | $43,813.14 |
| 78014559 | $36,159.50 | 78048368 | $2,875.59 | 78105451 | $58.77 | 78349262 | $3,809.68 |
| 78014560 | $38,006.50 | 78048370 | $227.62 | 78105453 | $1,826.51 | 78349263 | $29,748.49 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014561 | $27,710.27 | 78048371 | $86.10 | 78105454 | $93.01 | 78349264 | $23,383.27 |
| 78014563 | $37,789.55 | 78048372 | $56.64 | 78105455 | $162.38 | 78349265 | $30,007.29 |
| 78014570 | $8,917.73 | 78048395 | $32.57 | 78105456 | $433.72 | 78349266 | $231,220.45 |
| 78014572 | $51,899.70 | 78048400 | $174.75 | 78105457 | $75.78 | 78349268 | $19,200.00 |
| 78014584 | $40,830.41 | 78048401 | $789.55 | 78105459 | $147.47 | 78407131 | $190.66 |
| 78014589 | $426.58 | 78048403 | $1,322.43 | 78105460 | $114.41 | 78407135 | $14,766.48 |
| 78014591 | $41,467.24 | 78048404 | $46.90 | 78105461 | $450.95 | 78407138 | $130,180.15 |
| 78014592 | $8,124.48 | 78048414 | $220.50 | 78105462 | $56.71 | 78407140 | $207,251.09 |
| 78014594 | $9,102.86 | 78048429 | $25.97 | 78105463 | $11,090.13 | 78407142 | $2,976.35 |
| 78014595 | $25,635.56 | 78048435 | $187.43 | 78105464 | $93.55 | 78407144 | $17,857.61 |
| 78014598 | $84,116.78 | 78048440 | $12.71 | 78105465 | $41.75 | 78356892 | $78.72 |
| 78014603 | $413,236.97 | 78048441 | $528.50 | 78105467 | $162.86 | 78356893 | $744.94 |
| 78014605 | $2,074.50 | 78048448 | $1,205.32 | 78105468 | $60.18 | 78356898 | $384.75 |
| 78014610 | $2,952.31 | 78048454 | $191.38 | 78105469 | $39.94 | 78356899 | $166.05 |
| 78014611 | $19,409.50 | 78048458 | $300.16 | 78105470 | $122.15 | 78356900 | $31.89 |
| 78014613 | $69,296.78 | 78048459 | $302.35 | 78105471 | $237.09 | 78356902 | $62.61 |
| 78014614 | $14,579.14 | 78048468 | $1,182.90 | 78105472 | $1,486.44 | 78356903 | $378.05 |
| 78014615 | $900,044.86 | 78048492 | $294.21 | 78105473 | $69.73 | 78356904 | $68.28 |
| 78014619 | $1,112.95 | 78048499 | $3.39 | 78105477 | $119.60 | 78356907 | $350.45 |
| 78014621 | $2,836.00 | 78048505 | $132.63 | 78105478 | $262.30 | 78356914 | $1,359.90 |
| 78014624 | $7,824.76 | 78048530 | $5,240.00 | 78105479 | $43.33 | 78356920 | $415.77 |
| 78014628 | $130.23 | 78048531 | $738.00 | 78105480 | $2,151.86 | 78356925 | $177.39 |
| 78014629 | $28.29 | 78048532 | $4,071.45 | 78105481 | $49.49 | 78356929 | $540.34 |
| 78014631 | $154.64 | 78048533 | $0.41 | 78105483 | $112.88 | 78356931 | $1,004.37 |
| 78014633 | $381.88 | 78048536 | $1,390.71 | 78105484 | $16,633.40 | 78356932 | $434.32 |
| 78014634 | $692.14 | 78048541 | $220.24 | 78105486 | $752.49 | 78356933 | $156.24 |
| 78014637 | $96.54 | 78048542 | $1,087.60 | 78105487 | $59.91 | 78356934 | $325.33 |
| 78014642 | $913.91 | 78048544 | $0.82 | 78105489 | $63.21 | 78356935 | $83.64 |
| 78014644 | $572.37 | 78048552 | $469.98 | 78105490 | $60.96 | 78356936 | $23.56 |
| 78014645 | $54.24 | 78048553 | $352.45 | 78105491 | $170.62 | 78356944 | $42.31 |
| 78014646 | $2,747.54 | 78048554 | $315.35 | 78105492 | $155.64 | 78356945 | $46.74 |
| 78014647 | $12,882.54 | 78048555 | $533.72 | 78105493 | $31.52 | 78356947 | $418.94 |
| 78014648 | $2,123.80 | 78048556 | $490.05 | 78105495 | $134.03 | 78356948 | $115.33 |
| 78014649 | $141.08 | 78048570 | $157.33 | 78105496 | $309.30 | 78356949 | $254.74 |
| 78014651 | $2,693.62 | 78048573 | $1,064.68 | 78105497 | $74.62 | 78356950 | $298.34 |
| 78014652 | $1,187.87 | 78048587 | $2,410.22 | 78105498 | $478.34 | 78356951 | $267.63 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014654 | $1,459.06 | 78048590 | $71.34 | 78105500 | $286.62 | 78356952 | $86.51 |
| 78014656 | $16.87 | 78048593 | $66.97 | 78105501 | $229.65 | 78356953 | $888.76 |
| 78014657 | $1,678.41 | 78048597 | $250.35 | 78105503 | $138.17 | 78356954 | $153.50 |
| 78014658 | $140.70 | 78048598 | $1,032,497.20 | 78105504 | $142.29 | 78356955 | $105.78 |
| 78014659 | $784.84 | 78048599 | $24,887.28 | 78105505 | $390.07 | 78356956 | $76.79 |
| 78014661 | $7,236.27 | 78048634 | $909.75 | 78105506 | $150.28 | 78356959 | $91.02 |
| 78014663 | $1,682.95 | 78048649 | $76.18 | 78105507 | $187.81 | 78356962 | $411.91 |
| 78014665 | $943.39 | 78048727 | $325.50 | 78105508 | $63.75 | 78356963 | $482.33 |
| 78014666 | $7,923.65 | 78048817 | $18,171.24 | 78105509 | $138.13 | 78356964 | $199.56 |
| 78014671 | $486.66 | 78048818 | $63,223.49 | 78105510 | $233.12 | 78356966 | $826.41 |
| 78014677 | $3,371.94 | 78048819 | $139.98 | 78105512 | $126.39 | 78356967 | $765.71 |
| 78014678 | $3,740.29 | 78048820 | $263.69 | 78105513 | $371.73 | 78356969 | $368.11 |
| 78014679 | $1,600.40 | 78048822 | $8.10 | 78105514 | $72.51 | 78356971 | $0.26 |
| 78014680 | $598.03 | 78048823 | $50.49 | 78105517 | $121.49 | 78356977 | $261.37 |
| 78014681 | $1,220.76 | 78048826 | $142.83 | 78105518 | $15,570.71 | 78356978 | $240.87 |
| 78014683 | $102.46 | 78048827 | $161.33 | 78105520 | $60.83 | 78356979 | $1,616.41 |
| 78014686 | $1,895.59 | 78048830 | $538.57 | 78105521 | $322.92 | 78356980 | $198.05 |
| 78014689 | $1,261.56 | 78048832 | $205.16 | 78105522 | $2,076.40 | 78356983 | $549.92 |
| 78014690 | $1,201.61 | 78048833 | $4.60 | 78105524 | $115.92 | 78356986 | $409.74 |
| 78014693 | $1,181.03 | 78048834 | $346.53 | 78105525 | $78.75 | 78356991 | $485.63 |
| 78014695 | $3,511.72 | 78048835 | $421.31 | 78105526 | $347.95 | 78356992 | $335.96 |
| 78014696 | $4,665.21 | 78048837 | $128.18 | 78105527 | $73.19 | 78356994 | $533.20 |
| 78014697 | $1,424.82 | 78048838 | $4,753.20 | 78105528 | $419.75 | 78356995 | $272.08 |
| 78014698 | $1,472.07 | 78048839 | $4,686.50 | 78105529 | $93.82 | 78356997 | $320.50 |
| 78014699 | $1,630.68 | 78048843 | $281.16 | 78105530 | $42.57 | 78356998 | $347.81 |
| 78014700 | $1,377.50 | 78048844 | $263.69 | 78105531 | $321.16 | 78357000 | $423.15 |
| 78014701 | $1,635.77 | 78048846 | $112.31 | 78105532 | $1,155.13 | 78357001 | $374.89 |
| 78014702 | $980.64 | 78048848 | $1,672.18 | 78105533 | $84.90 | 78357002 | $258.43 |
| 78014707 | $2,933.61 | 78048850 | $47.11 | 78105534 | $276.77 | 78357003 | $258.71 |
| 78014708 | $1,322.73 | 78048851 | $1,402.70 | 78105535 | $300.58 | 78357004 | $128.06 |
| 78014709 | $93.98 | 78048852 | $13,556.42 | 78105536 | $97.94 | 78357005 | $128.06 |
| 78014710 | $46.54 | 78048853 | $581.45 | 78105537 | $1,985.75 | 78357012 | $124.45 |
| 78014712 | $1,552.60 | 78048857 | $313.54 | 78105538 | $52.40 | 78357014 | $175.95 |
| 78014713 | $2,765.06 | 78048861 | $722,262.65 | 78105539 | $175.40 | 78357015 | $253.89 |
| 78014716 | $26,954.34 | 78048864 | $53.14 | 78105540 | $45.88 | 78357016 | $643.21 |
| 78014717 | $2,053.98 | 78048867 | $1,302.00 | 78105541 | $1,199.18 | 78357017 | $113.34 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014718 | $856.19 | 78048873 | $86.44 | 78105542 | $128.22 | 78357019 | $179.20 |
| 78014719 | $4,520.99 | 78048880 | $722.98 | 78105543 | $324.67 | 78357027 | $195.59 |
| 78014720 | $1,242.41 | 78048881 | $73.80 | 78105544 | $439.91 | 78357048 | $491.92 |
| 78014723 | $1,061.61 | 78048882 | $4,570.62 | 78105545 | $79.88 | 78357049 | $38.40 |
| 78014724 | $3,816.02 | 78048884 | $124.38 | 78105546 | $110.88 | 78357053 | $157.41 |
| 78014725 | $1,242.41 | 78048886 | $6,517.37 | 78105547 | $228.78 | 78357067 | $44.16 |
| 78014726 | $988.25 | 78048888 | $3,900.67 | 78105549 | $278.37 | 78357069 | $127.61 |
| 78014727 | $1,868.56 | 78048889 | $992.72 | 78105550 | $46.41 | 78357072 | $28.53 |
| 78014728 | $3,390.52 | 78048890 | $567.91 | 78105551 | $551.60 | 78357083 | $116.54 |
| 78014729 | $1,075.63 | 78048896 | $130,526.16 | 78105552 | $1,062.75 | 78357086 | $173.98 |
| 78014730 | $3,386.25 | 78048900 | $143.86 | 78105553 | $89.54 | 78357088 | $8.05 |
| 78014732 | $563.44 | 78048902 | $398.78 | 78105554 | $96.41 | 78357090 | $422.57 |
| 78014733 | $2,782.76 | 78048903 | $363.79 | 78105555 | $52.07 | 78357092 | $342.82 |
| 78014734 | $389.43 | 78048904 | $123.00 | 78105556 | $144.89 | 78357094 | $84.02 |
| 78014735 | $940.48 | 78048905 | $84.62 | 78105557 | $225.75 | 78357096 | $202.90 |
| 78014737 | $2,706.27 | 78048909 | $161.58 | 78105559 | $181.48 | 78357097 | $277.99 |
| 78014744 | $918.92 | 78048910 | $66.41 | 78105560 | $88.38 | 78357098 | $98.40 |
| 78014745 | $1,134.12 | 78048914 | $100.86 | 78105562 | $2,573.73 | 78357101 | $41.47 |
| 78014746 | $3,968.66 | 78048917 | $379.14 | 78105563 | $59.28 | 78357102 | $1,427.50 |
| 78014747 | $1,327.17 | 78048919 | $79.34 | 78105564 | $1,150.25 | 78357104 | $211.77 |
| 78014749 | $5,618.75 | 78048921 | $290.54 | 78105565 | $416.89 | 78357105 | $535.40 |
| 78014750 | $1,698.53 | 78048923 | $227.85 | 78105566 | $735.70 | 78357112 | $739.16 |
| 78014751 | $2,471.61 | 78048924 | $83.64 | 78105567 | $98.46 | 78357115 | $193.92 |
| 78014752 | $3,637.98 | 78048925 | $868.01 | 78105568 | $54.13 | 78357122 | $280.16 |
| 78014753 | $1,813.41 | 78048927 | $475.41 | 78105569 | $64.83 | 78357124 | $29.11 |
| 78014754 | $998.73 | 78048929 | $451.77 | 78105572 | $623.63 | 78357127 | $104.84 |
| 78014755 | $1,287.36 | 78048931 | $640.08 | 78105573 | $184.74 | 78357129 | $212.42 |
| 78014758 | $1,066.03 | 78048938 | $76.26 | 78105575 | $62.90 | 78357130 | $1,005.17 |
| 78014759 | $1,066.03 | 78048940 | $1,425.00 | 78105576 | $64.44 | 78357131 | $128.44 |
| 78014760 | $1,237.94 | 78048942 | $41.80 | 78105577 | $64.82 | 78357132 | $386.63 |
| 78014761 | $1,396.24 | 78048943 | $315.98 | 78105579 | $50.52 | 78357133 | $511.22 |
| 78014762 | $1,455.32 | 78048945 | $230.32 | 78105580 | $109.14 | 78357134 | $442.38 |
| 78014764 | $3,275.13 | 78048949 | $479.57 | 78105581 | $475.27 | 78357135 | $20,116.50 |
| 78014765 | $26.40 | 78048950 | $2,753.80 | 78105582 | $789.09 | 78357136 | $213.56 |
| 78014767 | $2,252.50 | 78048952 | $371.60 | 78105583 | $2,427.42 | 78357138 | $213.35 |
| 78014768 | $871.25 | 78048953 | $106.57 | 78105584 | $149.41 | 78357142 | $360.07 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014769 | $1,652.44 | 78048955 | $93.89 | 78105587 | $8.00 | 78357144 | $332.10 |
| 78014770 | $1,090.86 | 78048972 | $86.10 | 78105588 | $78.22 | 78357145 | $162.00 |
| 78014771 | $646.77 | 78048974 | $68.29 | 78105589 | $484.06 | 78357146 | $101.25 |
| 78014772 | $1,272.92 | 78048976 | $48.00 | 78105590 | $43.46 | 78357147 | $517.83 |
| 78014773 | $1,444.04 | 78048980 | $162.75 | 78105591 | $92.29 | 78357148 | $115.18 |
| 78014774 | $1,063.98 | 78048981 | $169.31 | 78105592 | $61.87 | 78357149 | $202.46 |
| 78014775 | $1,572.42 | 78048985 | $126.28 | 78105593 | $92.68 | 78357150 | $302.42 |
| 78014779 | $2,581.62 | 78048986 | $235.75 | 78105594 | $288.70 | 78357153 | $135.29 |
| 78014781 | $784.09 | 78048988 | $235.41 | 78105595 | $99.99 | 78357155 | $55.28 |
| 78014782 | $61,571.45 | 78048991 | $72.86 | 78105596 | $88.97 | 78357156 | $209.20 |
| 78014783 | $205.59 | 78048992 | $95.99 | 78105598 | $101.78 | 78357157 | $75.19 |
| 78014784 | $187.59 | 78048993 | $386.57 | 78105600 | $465.96 | 78357158 | $653.60 |
| 78014785 | $111.69 | 78048996 | $28.79 | 78105601 | $243.01 | 78357164 | $143.07 |
| 78014786 | $866.64 | 78048998 | $1,852.05 | 78105602 | $337.74 | 78357166 | $316.30 |
| 78014787 | $814.60 | 78049000 | $3,215.10 | 78105603 | $689.58 | 78357168 | $47.88 |
| 78014788 | $842.38 | 78049001 | $235.64 | 78105604 | $307.14 | 78357169 | $258.09 |
| 78014789 | $846.85 | 78049004 | $566.37 | 78105611 | $136.07 | 78357170 | $252.91 |
| 78014791 | $689.03 | 78049005 | $359.01 | 78105612 | $438.60 | 78357171 | $12.00 |
| 78014792 | $2,304.47 | 78049006 | $943.44 | 78105613 | $475.69 | 78357173 | $56.61 |
| 78014794 | $1,585.17 | 78049007 | $7,650.10 | 78105614 | $130.92 | 78357177 | $115.73 |
| 78014796 | $1,980.97 | 78049012 | $441.26 | 78105615 | $916.34 | 78357179 | $182.11 |
| 78014797 | $1,228.90 | 78049013 | $7,740.00 | 78105616 | $1,205.36 | 78357181 | $54.12 |
| 78014798 | $1,228.95 | 78049014 | $1,497.30 | 78105617 | $40.18 | 78357182 | $36.30 |
| 78014799 | $2,085.05 | 78049015 | $65.99 | 78105621 | $79.66 | 78357185 | $168.60 |
| 78014800 | $1,552.60 | 78049017 | $261.76 | 78105622 | $139.17 | 78357187 | $237.14 |
| 78014801 | $1,563.44 | 78049018 | $91.83 | 78105623 | $212.39 | 78357188 | $290.30 |
| 78014804 | $1,532.21 | 78049019 | $5,370.30 | 78105630 | $183.01 | 78357189 | $297.73 |
| 78014805 | $582.76 | 78049021 | $319.80 | 78105633 | $88.28 | 78357193 | $139.12 |
| 78014806 | $5,517.52 | 78049022 | $395.51 | 78105634 | $52.92 | 78357195 | $7,394.49 |
| 78014808 | $1,836.95 | 78049023 | $295.02 | 78105635 | $66.74 | 78357196 | $502.36 |
| 78014811 | $687.31 | 78049025 | $337.83 | 78105636 | $64.06 | 78357197 | $135.64 |
| 78014812 | $695.03 | 78049026 | $81.18 | 78105638 | $864.62 | 78357198 | $4,108.69 |
| 78014814 | $2,375.92 | 78049028 | $88.20 | 78105639 | $92.87 | 78357202 | $6,578.64 |
| 78014816 | $2,659.19 | 78049029 | $69.00 | 78105640 | $29.90 | 78357206 | $1,019.42 |
| 78014817 | $951.17 | 78049030 | $233.70 | 78105641 | $45.35 | 78357210 | $46.39 |
| 78014818 | $1,103.95 | 78049032 | $105.88 | 78105642 | $86.86 | 78357211 | $191.89 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014821 | $716.79 | 78049033 | $8.42 | 78105643 | $241.25 | 78357213 | $111.82 |
| 78014822 | $936.08 | 78049036 | $2,691.00 | 78105644 | $351.95 | 78357214 | $386.63 |
| 78014824 | $2,544.85 | 78049042 | $2,065.50 | 78105645 | $61.52 | 78357219 | $368.66 |
| 78014825 | $2,282.53 | 78049043 | $84.28 | 78105647 | $1,182.99 | 78357222 | $304.84 |
| 78014826 | $1,760.92 | 78049044 | $292.74 | 78105648 | $299.80 | 78357224 | $171.06 |
| 78014827 | $335.75 | 78049045 | $2,278.50 | 78105650 | $105.00 | 78357225 | $173.11 |
| 78014829 | $732.05 | 78049046 | $1,548.00 | 78105651 | $201.96 | 78357227 | $128.44 |
| 78014830 | $4,686.71 | 78049048 | $152.04 | 78105652 | $1,242.17 | 78357228 | $416.41 |
| 78014831 | $1,948.68 | 78049049 | $57.74 | 78105654 | $67,372.02 | 78357230 | $157.64 |
| 78014835 | $966.48 | 78049051 | $36.58 | 78105656 | $37,143.07 | 78357242 | $98.62 |
| 78014837 | $728.28 | 78049054 | $36.90 | 78105657 | $181.74 | 78357243 | $335.96 |
| 78014838 | $364.44 | 78049056 | $1,225.00 | 78105658 | $55.64 | 78357244 | $1,308.08 |
| 78014839 | $479.82 | 78049057 | $68.88 | 78105659 | $623.50 | 78357245 | $298.74 |
| 78014842 | $4,603.08 | 78049062 | $1.10 | 78105660 | $113.37 | 78357246 | $271.19 |
| 78014844 | $881.56 | 78049063 | $272.19 | 78105661 | $1,284.22 | 78357247 | $75.79 |
| 78014845 | $30.10 | 78049065 | $34.16 | 78105662 | $50.89 | 78357250 | $575.99 |
| 78014846 | $318.92 | 78049068 | $60.20 | 78105663 | $58.33 | 78357251 | $87.30 |
| 78014850 | $831.60 | 78049069 | $379.94 | 78105664 | $987.70 | 78357252 | $715.95 |
| 78014852 | $4,414.00 | 78049071 | $44.28 | 78105667 | $224.39 | 78357254 | $62.61 |
| 78014855 | $105.65 | 78049072 | $406.95 | 78105668 | $77.77 | 78357262 | $271.24 |
| 78014856 | $921.32 | 78049074 | $17.43 | 78105669 | $305.35 | 78357263 | $1,326.22 |
| 78014857 | $3,309.39 | 78049077 | $124.56 | 78105670 | $189.12 | 78357264 | $68.95 |
| 78014859 | $93.48 | 78049079 | $737.68 | 78105671 | $65.16 | 78357268 | $2,203.48 |
| 78014860 | $1,742.56 | 78049081 | $651.00 | 78105672 | $801.85 | 78357269 | $225.00 |
| 78014863 | $463.55 | 78049083 | $81.18 | 78105673 | $107.93 | 78357274 | $2,921.20 |
| 78014865 | $2,916.91 | 78049085 | $622.34 | 78105674 | $73.20 | 78357275 | $85.09 |
| 78014868 | $2,390.67 | 78049087 | $233.77 | 78105676 | $107.22 | 78357276 | $1,262.94 |
| 78014870 | $48.36 | 78049088 | $5.50 | 78105678 | $150.29 | 78357277 | $92.52 |
| 78014871 | $1,687.52 | 78049089 | $288.40 | 78105679 | $248.61 | 78357278 | $48.60 |
| 78014872 | $487.45 | 78049091 | $86.10 | 78105681 | $73.93 | 78357279 | $48.60 |
| 78014875 | $5,807.37 | 78049092 | $227.40 | 78105683 | $454.94 | 78357280 | $162.00 |
| 78014878 | $6,531.12 | 78049093 | $426.29 | 78105686 | $121.39 | 78357282 | $356.40 |
| 78014881 | $16.35 | 78049094 | $454.92 | 78105687 | $146.92 | 78357283 | $149.85 |
| 78014890 | $71.84 | 78049095 | $1,103.71 | 78105690 | $123.91 | 78357284 | $52.26 |
| 78014891 | $842.87 | 78049098 | $1,955.70 | 78105691 | $584.40 | 78357285 | $8.82 |
| 78014892 | $4,648.58 | 78049099 | $409.25 | 78105692 | $107.00 | 78357286 | $387.94 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78014893 | $992.72 | 78049100 | $380.34 | 78105693 | $1,272.87 | 78357287 | $176.28 |
| 78014894 | $429.40 | 78049102 | $81.18 | 78105695 | $162.36 | 78357288 | $260.24 |
| 78014895 | $477.84 | 78049104 | $40.65 | 78105701 | $2.45 | 78357293 | $4.81 |
| 78014898 | $3,363.17 | 78049105 | $75.00 | 78105706 | $490.29 | 78357301 | $27.88 |
| 78014899 | $842.97 | 78049107 | $91.02 | 78105725 | $243.02 | 78357303 | $149.85 |
| 78014900 | $2,460.99 | 78049109 | $228.95 | 78105727 | $191.46 | 78357304 | $4.09 |
| 78014902 | $641.62 | 78049112 | $152.36 | 78105732 | $1,062.92 | 78357305 | $24.36 |
| 78014903 | $912.00 | 78049113 | $128.03 | 78105733 | $170.31 | 78357307 | $584.86 |
| 78014904 | $4,398.40 | 78049114 | $1,230.00 | 78105735 | $2.45 | 78357309 | $213.44 |
| 78014905 | $2,938.27 | 78049115 | $68.87 | 78105736 | $2.45 | 78357310 | $556.24 |
| 78014906 | $2,586.94 | 78049116 | $313.54 | 78105739 | $72.80 | 78357311 | $83.64 |
| 78014907 | $2,413.05 | 78049121 | $812.50 | 78105740 | $193.66 | 78357312 | $54.82 |
| 78014908 | $930.80 | 78049123 | $263.81 | 78105742 | $2.45 | 78357313 | $315.97 |
| 78014909 | $1,263.38 | 78049124 | $15.66 | 78105743 | $140.50 | 78357314 | $570.49 |
| 78014910 | $1,238.51 | 78049125 | $86.66 | 78105745 | $22.48 | 78357315 | $1,142.63 |
| 78014911 | $36.64 | 78049129 | $916.20 | 78105747 | $61.48 | 78357316 | $307.08 |
| 78014912 | $951.17 | 78049130 | $8,583.86 | 78105752 | $822.19 | 78357317 | $174.29 |
| 78014913 | $1,327.00 | 78049133 | $214.57 | 78105753 | $495.69 | 78357318 | $144.01 |
| 78014916 | $53.40 | 78049142 | $287.03 | 78105755 | $83.11 | 78357320 | $12.75 |
| 78014917 | $429.59 | 78049143 | $280.95 | 78105758 | $68.27 | 78357323 | $63.96 |
| 78014918 | $802.90 | 78049147 | $110.96 | 78105759 | $584.74 | 78357325 | $341.05 |
| 78014919 | $902.76 | 78049150 | $188.12 | 78105760 | $249.33 | 78357326 | $11.00 |
| 78014920 | $895.27 | 78049153 | $1,971.32 | 78105762 | $154.35 | 78357332 | $200.06 |
| 78014922 | $1,129.09 | 78049155 | $384.03 | 78105764 | $382.90 | 78357333 | $127.14 |
| 78014924 | $2,537.14 | 78049159 | $14.97 | 78105765 | $867.42 | 78357336 | $445.44 |
| 78014925 | $740.87 | 78049160 | $209.90 | 78105766 | $2,438.97 | 78357337 | $959.40 |
| 78014926 | $4,346.47 | 78049165 | $83.64 | 78105767 | $264.17 | 78357338 | $495.51 |
| 78014927 | $627.47 | 78049167 | $161.25 | 78105768 | $1,427.70 | 78357339 | $14.09 |
| 78014928 | $1,174.82 | 78049168 | $540.81 | 78105769 | $305.72 | 78357342 | $365.92 |
| 78014929 | $3,023.50 | 78049169 | $183.94 | 78105770 | $530.89 | 78357343 | $545.35 |
| 78014930 | $1,137.38 | 78049170 | $651.00 | 78105772 | $281.25 | 78357345 | $341.01 |
| 78014931 | $1,084.05 | 78049171 | $81.18 | 78105773 | $577.31 | 78357348 | $1,033.17 |
| 78014933 | $633.02 | 78049172 | $639.30 | 78105775 | $213.70 | 78357349 | $567.70 |
| 78014934 | $1,337.76 | 78049178 | $154.24 | 78105776 | $225.58 | 78357351 | $115.62 |
| 78014935 | $4,639.14 | 78049180 | $1,352.70 | 78105777 | $617.46 | 78357352 | $512.47 |
| 78014936 | $3,875.14 | 78049183 | $78.63 | 78105778 | $186.18 | 78357354 | $270.70 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014941 | $884.17 | 78049186 | $113.16 | 78105779 | $598.99 | 78357355 | $800.62 |
| 78014943 | $3,973.35 | 78049187 | $7,668.78 | 78105780 | $3.86 | 78357357 | $32.91 |
| 78014944 | $5,113.45 | 78049190 | $152.46 | 78105783 | $83.11 | 78357358 | $263.46 |
| 78014946 | $691.91 | 78049191 | $59.45 | 78105790 | $828.23 | 78357361 | $192.63 |
| 78014947 | $3,604.32 | 78049193 | $228.90 | 78105791 | $418.00 | 78357362 | $59.04 |
| 78014952 | $427.84 | 78049198 | $585.90 | 78105793 | $159.60 | 78357363 | $258.81 |
| 78014953 | $1,254.22 | 78049199 | $104.06 | 78105794 | $107.14 | 78357364 | $494.14 |
| 78014954 | $2,308.12 | 78049200 | $74.61 | 78105795 | $44.19 | 78357366 | $12.37 |
| 78014955 | $1,348.47 | 78049202 | $191.17 | 78105796 | $148.88 | 78357367 | $0.47 |
| 78014957 | $7,308.74 | 78049203 | $222.84 | 78105797 | $370.07 | 78357368 | $136.42 |
| 78014958 | $386.15 | 78049205 | $25.36 | 78105798 | $187.49 | 78357369 | $612.53 |
| 78014960 | $2,393.78 | 78049206 | $48.61 | 78105800 | $209.00 | 78357371 | $183.67 |
| 78014961 | $1,747.80 | 78049211 | $475.70 | 78105801 | $466.48 | 78357374 | $547.50 |
| 78014962 | $863.35 | 78049215 | $3,588.00 | 78105802 | $585.52 | 78357375 | $246.71 |
| 78014963 | $1,130.82 | 78049216 | $158.14 | 78105803 | $136.80 | 78357378 | $2,977.38 |
| 78014964 | $5,143.69 | 78049219 | $2,691.00 | 78105804 | $282.47 | 78357379 | $1,636.93 |
| 78014965 | $4,250.43 | 78049220 | $228.25 | 78105805 | $778.77 | 78357380 | $274.61 |
| 78014967 | $1,019.43 | 78049223 | $736.00 | 78105807 | $209.00 | 78357381 | $235.79 |
| 78014968 | $4,275.08 | 78049225 | $711.00 | 78105808 | $110.20 | 78357384 | $222.29 |
| 78014969 | $2,559.72 | 78049227 | $59.62 | 78105809 | $635.12 | 78357386 | $461.91 |
| 78014970 | $55.95 | 78049229 | $250.44 | 78105810 | $189.19 | 78357387 | $606.52 |
| 78014975 | $4,658.38 | 78049230 | $80.35 | 78105811 | $972.80 | 78357388 | $294.45 |
| 78014976 | $4,142.07 | 78049232 | $419.05 | 78105812 | $104.01 | 78357389 | $253.76 |
| 78014978 | $3,148.52 | 78049234 | $160.42 | 78105815 | $192.91 | 78357390 | $78.72 |
| 78014979 | $998.73 | 78049235 | $216.48 | 78105817 | $268.60 | 78357402 | $348.62 |
| 78014981 | $460.33 | 78049237 | $1,548.00 | 78105824 | $38.59 | 78357403 | $231.83 |
| 78014982 | $13,657.03 | 78049238 | $109.10 | 78105825 | $388.86 | 78357404 | $321.20 |
| 78014983 | $523.26 | 78049240 | $166.63 | 78105827 | $157.96 | 78357432 | $200.97 |
| 78014984 | $751.54 | 78049241 | $317.30 | 78105830 | $428.92 | 78357436 | $391.14 |
| 78014985 | $1,648.16 | 78049243 | $1,230.00 | 78105831 | $1.32 | 78357437 | $298.00 |
| 78014986 | $975.94 | 78049244 | $82.25 | 78105834 | $2.51 | 78357448 | $48.03 |
| 78014988 | $892.84 | 78049245 | $169.74 | 78105836 | $75.42 | 78357452 | $577.40 |
| 78014989 | $3,041.18 | 78049248 | $77.08 | 78105839 | $429.08 | 78357453 | $134.79 |
| 78014990 | $651.47 | 78049249 | $118.47 | 78105840 | $115.62 | 78357454 | $15.50 |
| 78014991 | $764.90 | 78049250 | $86.80 | 78105841 | $155.69 | 78357455 | $287.16 |
| 78014992 | $836.36 | 78049251 | $504.09 | 78105844 | $409.53 | 78357456 | $387.19 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014993 | $807.86 | 78049253 | $81.13 | 78105845 | $135.57 | 78357457 | $955.00 |
| 78014996 | $121.85 | 78049256 | $2,097.75 | 78105846 | $199.39 | 78357458 | $266.18 |
| 78014997 | $2,039.23 | 78049259 | $327.42 | 78105847 | $176.87 | 78357465 | $0.73 |
| 78014999 | $715.57 | 78049262 | $205.39 | 78105848 | $136.63 | 78357466 | $72.90 |
| 78015000 | $1,170.64 | 78049263 | $233.55 | 78105849 | $153.54 | 78357467 | $110.69 |
| 78015001 | $569.15 | 78049264 | $430.50 | 78105850 | $85.86 | 78357468 | $159.55 |
| 78015002 | $2,528.13 | 78049265 | $467.04 | 78105851 | $243.52 | 78357470 | $284.58 |
| 78015004 | $592.24 | 78049266 | $267.18 | 78105852 | $181.26 | 78357471 | $169.28 |
| 78015005 | $6,064.32 | 78049270 | $83.79 | 78105853 | $192.79 | 78357472 | $23.37 |
| 78015006 | $3,450.49 | 78049271 | $180.24 | 78105854 | $86.43 | 78357475 | $166.05 |
| 78015007 | $594.42 | 78049272 | $79.43 | 78105855 | $2,436.63 | 78357478 | $61.14 |
| 78015008 | $2,596.29 | 78049273 | $362.59 | 78105857 | $609.67 | 78357481 | $350.93 |
| 78015009 | $3,319.90 | 78049277 | $229.18 | 78105858 | $756.62 | 78357482 | $402.46 |
| 78015010 | $4,798.46 | 78049280 | $78.72 | 78105859 | $4,342.06 | 78357483 | $420.03 |
| 78015012 | $2,420.27 | 78049282 | $15.00 | 78105860 | $1,479.68 | 78357484 | $121.66 |
| 78015013 | $966.19 | 78049287 | $66.62 | 78105861 | $1,258.18 | 78357485 | $6.93 |
| 78015027 | $2.02 | 78049288 | $61.18 | 78105862 | $2,507.30 | 78357489 | $0.06 |
| 78015029 | $2,160.54 | 78049290 | $121.19 | 78105863 | $2,113.21 | 78357490 | $127.24 |
| 78015030 | $2,044.14 | 78049292 | $231.19 | 78105864 | $828.33 | 78357496 | $8,329.60 |
| 78015031 | $701.96 | 78049293 | $544.11 | 78105866 | $3,345.76 | 78357497 | $7,248.97 |
| 78015032 | $682.18 | 78049297 | $73.55 | 78105867 | $725.48 | 78357506 | $331.78 |
| 78015036 | $1,253.19 | 78049298 | $449.00 | 78105868 | $647.80 | 78357508 | $633.57 |
| 78015037 | $73.06 | 78049302 | $1,548.00 | 78105869 | $347.78 | 78357510 | $5,667.49 |
| 78015039 | $8,969.69 | 78049305 | $1,119.60 | 78105870 | $158.67 | 78357511 | $677.65 |
| 78015041 | $3,880.31 | 78049307 | $108.40 | 78105871 | $3,309.88 | 78357514 | $331.90 |
| 78015042 | $13,347.43 | 78049313 | $437.75 | 78105872 | $198.85 | 78357515 | $128.19 |
| 78015043 | $1,421.28 | 78049314 | $107.76 | 78105873 | $159.03 | 78357516 | $1,082.49 |
| 78015044 | $91.25 | 78049315 | $334.39 | 78105874 | $305.64 | 78357518 | $136.72 |
| 78015045 | $2,245.52 | 78049316 | $1,485.35 | 78105875 | $664.33 | 78357519 | $272.10 |
| 78015047 | $745.80 | 78049321 | $86.33 | 78105876 | $58.12 | 78357520 | $234.24 |
| 78015050 | $681.75 | 78049323 | $1,721.12 | 78105877 | $1,190.11 | 78357523 | $113.22 |
| 78015052 | $308.48 | 78049324 | $439.28 | 78105878 | $120.16 | 78357528 | $113.42 |
| 78015053 | $397.57 | 78049325 | $395.33 | 78105880 | $399.34 | 78357529 | $135.92 |
| 78015054 | $438.83 | 78049330 | $466.07 | 78105881 | $2,356.33 | 78357530 | $259.20 |
| 78015055 | $883.93 | 78049335 | $7.79 | 78105883 | $389.38 | 78357531 | $183.12 |
| 78015056 | $993.80 | 78049336 | $1,492.42 | 78105884 | $1,163.35 | 78357534 | $382.35 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015057 | $99.23 | 78049337 | $909.81 | 78105885 | $300.12 | 78357538 | $336.87 |
| 78015069 | $75,742.05 | 78049339 | $291.08 | 78105886 | $1,330.06 | 78357539 | $41.82 |
| 78015074 | $7,851.42 | 78049340 | $16.08 | 78105888 | $165.64 | 78357541 | $54.60 |
| 78015085 | $5,573.93 | 78049345 | $726.87 | 78105891 | $695.63 | 78357542 | $66.42 |
| 78015092 | $8,738.75 | 78049349 | $49.42 | 78105892 | $72.75 | 78357544 | $207.06 |
| 78015095 | $1,975.20 | 78049350 | $49.70 | 78105893 | $79.44 | 78357548 | $393.04 |
| 78015096 | $4,707.72 | 78049352 | $141.69 | 78105894 | $551.36 | 78357549 | $169.11 |
| 78015104 | $570.59 | 78049362 | $5.23 | 78105895 | $1,674.62 | 78357550 | $1,142.07 |
| 78015109 | $434.00 | 78049368 | $271.83 | 78105897 | $209.24 | 78357551 | $284.59 |
| 78015116 | $1,063.80 | 78049372 | $41.00 | 78105899 | $420.39 | 78357552 | $377.82 |
| 78015117 | $7,038.98 | 78049376 | $120.00 | 78105900 | $680.40 | 78357554 | $317.08 |
| 78015121 | $7,899.17 | 78049400 | $750.14 | 78105901 | $563.30 | 78357555 | $598.85 |
| 78015122 | $2,385.54 | 78049404 | $169.06 | 78105902 | $685.18 | 78357557 | $194.38 |
| 78015123 | $1,396.05 | 78049405 | $65.49 | 78105904 | $295.92 | 78357560 | $12.71 |
| 78015130 | $157,779.76 | 78049406 | $310.65 | 78105905 | $817.46 | 78357562 | $26.97 |
| 78015137 | $17,812.49 | 78049407 | $20.00 | 78105906 | $144.27 | 78357564 | $571.97 |
| 78015138 | $6,493.19 | 78049410 | $219.82 | 78105907 | $606.46 | 78357565 | $196.55 |
| 78015145 | $341.65 | 78049412 | $179.41 | 78105908 | $325.33 | 78357566 | $536.65 |
| 78015147 | $5,205.07 | 78049413 | $1,635.38 | 78105909 | $109.64 | 78357570 | $267.30 |
| 78015148 | $21,583.08 | 78049414 | $287.13 | 78105910 | $399.76 | 78357571 | $3.28 |
| 78015149 | $8,182.40 | 78049415 | $1,230.52 | 78105912 | $1,173.04 | 78357572 | $238.88 |
| 78015160 | $766.70 | 78049416 | $895.00 | 78105913 | $211.90 | 78357573 | $171.12 |
| 78015161 | $1,051.66 | 78049418 | $468.56 | 78105914 | $1,053.76 | 78357577 | $96.63 |
| 78015164 | $97,601.80 | 78049419 | $546.02 | 78105915 | $524.77 | 78357579 | $4.35 |
| 78015166 | $892,573.85 | 78049422 | $240.93 | 78105916 | $241.89 | 78357580 | $113.68 |
| 78015170 | $334.30 | 78049424 | $462.40 | 78105917 | $489.07 | 78357586 | $607.23 |
| 78015171 | $17,408.35 | 78049425 | $98.97 | 78105918 | $264.78 | 78357587 | $607.23 |
| 78015174 | $1,975.22 | 78049431 | $254.97 | 78105919 | $3,374.62 | 78357588 | $311.74 |
| 78015175 | $17,625.00 | 78049434 | $91.57 | 78105921 | $1,187.67 | 78357593 | $44.79 |
| 78015178 | $41,477.38 | 78049437 | $4.56 | 78105922 | $192.78 | 78357596 | $2,711.08 |
| 78015180 | $14,193.67 | 78049439 | $666.66 | 78105923 | $79.95 | 78357611 | $187.68 |
| 78015182 | $1,345,422.11 | 78049440 | $1,404.66 | 78105924 | $945.06 | 78357621 | $42.14 |
| 78015183 | $57,171.35 | 78049441 | $385.15 | 78105925 | $572.42 | 78357622 | $84.15 |
| 78015184 | $26,098.15 | 78049442 | $205.88 | 78105926 | $674.33 | 78357623 | $277.72 |
| 78015186 | $2,971.68 | 78049446 | $336.15 | 78105927 | $1,412.25 | 78357624 | $1,731.89 |
| 78015188 | $923.84 | 78049449 | $124.50 | 78105928 | $1,236.91 | 78357625 | $2,202.37 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015191 | $728.00 | 78049450 | $696.33 | 78105929 | $1,570.72 | 78357626 | $160.12 |
| 78015193 | $41,195.71 | 78049451 | $77.46 | 78105930 | $185.74 | 78357627 | $132.15 |
| 78015194 | $5,905.80 | 78049452 | $435.62 | 78105931 | $1,897.25 | 78357628 | $247.38 |
| 78015195 | $125,271.88 | 78049453 | $49.04 | 78105932 | $200.08 | 78357629 | $100.41 |
| 78015196 | $333.74 | 78049454 | $186.54 | 78105933 | $1,010.90 | 78357630 | $55.83 |
| 78015197 | $6,507.06 | 78049457 | $400.00 | 78105934 | $986.56 | 78357631 | $95.21 |
| 78015200 | $66.93 | 78049458 | $1,300.19 | 78105935 | $125.87 | 78357632 | $1,018.43 |
| 78015207 | $134.03 | 78049459 | $506.09 | 78105936 | $876.85 | 78357633 | $3,262.93 |
| 78015214 | $10,635.30 | 78049460 | $214.67 | 78105937 | $70.27 | 78357634 | $330.10 |
| 78015218 | $32,387.73 | 78049461 | $274.80 | 78105938 | $1,682.20 | 78357637 | $6.44 |
| 78015219 | $2,807.20 | 78049462 | $343.30 | 78105939 | $1,108.04 | 78357646 | $392.18 |
| 78015220 | $481.75 | 78049463 | $344.60 | 78105940 | $142.33 | 78357647 | $2,371.03 |
| 78015222 | $115,353.21 | 78049465 | $465.26 | 78105941 | $395.53 | 78357650 | $23.65 |
| 78015225 | $29,423.52 | 78049466 | $359.70 | 78105942 | $282.27 | 78357651 | $78.09 |
| 78015231 | $12,354.39 | 78049468 | $99.91 | 78105943 | $202.95 | 78357652 | $134.76 |
| 78015233 | $1,266.47 | 78049470 | $1,753.65 | 78105944 | $271.81 | 78357654 | $17.63 |
| 78015239 | $6,038.69 | 78049471 | $897.32 | 78105945 | $230.00 | 78357660 | $294.55 |
| 78015241 | $13.86 | 78049472 | $421.41 | 78105946 | $144.73 | 78357662 | $244.74 |
| 78015242 | $21,008.00 | 78049473 | $1,094.35 | 78105947 | $390.82 | 78357664 | $117.45 |
| 78015246 | $667.68 | 78049474 | $1,197.53 | 78105949 | $193.32 | 78357665 | $121.50 |
| 78015247 | $16,168.84 | 78049476 | $54.15 | 78105950 | $159.08 | 78357666 | $149.85 |
| 78015248 | $25,259.33 | 78049478 | $284.13 | 78105951 | $107.25 | 78357667 | $196.79 |
| 78015254 | $9,440.39 | 78049479 | $1,791.76 | 78105952 | $736.61 | 78357668 | $97.20 |
| 78015262 | $129.60 | 78049480 | $11.40 | 78105954 | $326.33 | 78357669 | $1,559.25 |
| 78015264 | $27,934.80 | 78049481 | $118.56 | 78105955 | $141.45 | 78357673 | $774.69 |
| 78015265 | $1,517.05 | 78049482 | $45.83 | 78105956 | $88.56 | 78357676 | $207.45 |
| 78015266 | $11,499.18 | 78049483 | $668.21 | 78105957 | $822.37 | 78357678 | $198.79 |
| 78015268 | $249.01 | 78049489 | $0.57 | 78105958 | $143.79 | 78357684 | $320.45 |
| 78015269 | $126.80 | 78049490 | $5,340.66 | 78105959 | $207.67 | 78357685 | $372.81 |
| 78015272 | $6,166.70 | 78049491 | $1,296.42 | 78105960 | $609.13 | 78357686 | $310.10 |
| 78015276 | $449.80 | 78049492 | $1,107.00 | 78105961 | $25.01 | 78357688 | $865.23 |
| 78015284 | $885.36 | 78049499 | $604.35 | 78105962 | $132.02 | 78357689 | $1,729.21 |
| 78015288 | $27,908.78 | 78049502 | $130.41 | 78105963 | $4,667.62 | 78357690 | $881.56 |
| 78015289 | $41,504.35 | 78049503 | $22,661.54 | 78105964 | $103.86 | 78357692 | $376.29 |
| 78015290 | $1,636.47 | 78049505 | $349.73 | 78105965 | $2,823.74 | 78357699 | $252.20 |
| 78015293 | $2,173.76 | 78049509 | $3,628.34 | 78105966 | $97.22 | 78357700 | $219.89 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015295 | $31,754.34 | 78049510 | $633.66 | 78105967 | $54.40 | 78357701 | $400.98 |
| 78015296 | $3,420.75 | 78049511 | $651.19 | 78105968 | $72.19 | 78357703 | $562.30 |
| 78015306 | $7,388.41 | 78049512 | $611.62 | 78105969 | $32.84 | 78357704 | $27.60 |
| 78015309 | $22,380.93 | 78049513 | $702.34 | 78105970 | $68.74 | 78357705 | $908.14 |
| 78015310 | $18,443.57 | 78049514 | $410.01 | 78105971 | $93.08 | 78357706 | $289.85 |
| 78015311 | $4,169.32 | 78049515 | $559.29 | 78105972 | $786.90 | 78357707 | $680.53 |
| 78015314 | $161,641.42 | 78049516 | $1,088.56 | 78105973 | $6.77 | 78357708 | $136.65 |
| 78015315 | $3,031.82 | 78049518 | $79.22 | 78105974 | $249.82 | 78357713 | $103.32 |
| 78015318 | $3,990.37 | 78049519 | $26.96 | 78105975 | $135.05 | 78357721 | $164.12 |
| 78015320 | $3,990.37 | 78049523 | $10,725.27 | 78105976 | $481.14 | 78357722 | $839.03 |
| 78015322 | $3,990.37 | 78049525 | $13,350.51 | 78105977 | $90.00 | 78357725 | $303.92 |
| 78015324 | $3,990.37 | 78049533 | $66.56 | 78105978 | $64.42 | 78357727 | $88.56 |
| 78015325 | $774.96 | 78049534 | $29.12 | 78105979 | $523.52 | 78357731 | $505.34 |
| 78015328 | $29,556.65 | 78049539 | $88.74 | 78105980 | $14,217.10 | 78357734 | $517.06 |
| 78015329 | $3,440.37 | 78049542 | $54.47 | 78105981 | $88.81 | 78357735 | $333.75 |
| 78015331 | $98.25 | 78049547 | $86.30 | 78105982 | $53.08 | 78357738 | $5.87 |
| 78015334 | $39,951.12 | 78049552 | $212.00 | 78105983 | $357.34 | 78357739 | $563.27 |
| 78015338 | $9,483.51 | 78049556 | $4,261.65 | 78105984 | $109.80 | 78357740 | $745.06 |
| 78015339 | $34,897.06 | 78049557 | $30.03 | 78105987 | $278.09 | 78357743 | $876.69 |
| 78015341 | $3,466.68 | 78049558 | $221.92 | 78105988 | $253.18 | 78357744 | $446.30 |
| 78015344 | $1,685.27 | 78049565 | $0.21 | 78105989 | $75.53 | 78357746 | $249.86 |
| 78015351 | $31.05 | 78049572 | $426.35 | 78105990 | $493.85 | 78357747 | $84.34 |
| 78015353 | $27,802.56 | 78049574 | $1.34 | 78105992 | $1,656.29 | 78357750 | $159.90 |
| 78015357 | $149,440.57 | 78049577 | $263.19 | 78105993 | $267.56 | 78357751 | $197.38 |
| 78015360 | $7,545.07 | 78049578 | $1,760.61 | 78105994 | $96.91 | 78357752 | $35.10 |
| 78015363 | $6,862.86 | 78049579 | $48.60 | 78105995 | $44.14 | 78357754 | $133.07 |
| 78015375 | $6,333.46 | 78049581 | $126.00 | 78105996 | $300.03 | 78357755 | $461.48 |
| 78015384 | $7,185.36 | 78049589 | $246.75 | 78105998 | $487.56 | 78357759 | $1,012.69 |
| 78015387 | $64,317.08 | 78049590 | $7,664.91 | 78105999 | $61.74 | 78357764 | $2,631.14 |
| 78015388 | $2,514.56 | 78049593 | $30.84 | 78106002 | $153.84 | 78357767 | $47.71 |
| 78015396 | $17,062.06 | 78049594 | $52.53 | 78106003 | $114.56 | 78357769 | $10.74 |
| 78015402 | $3,630.00 | 78049598 | $16.68 | 78106004 | $66.43 | 78357770 | $249.33 |
| 78015404 | $5,437.56 | 78049604 | $234.60 | 78106005 | $1,063.95 | 78357771 | $389.43 |
| 78015406 | $1,069.16 | 78049608 | $125.07 | 78106006 | $936.53 | 78357774 | $264.68 |
| 78015409 | $242.47 | 78049616 | $17.85 | 78106007 | $62.90 | 78357775 | $266.26 |
| 78015412 | $447.64 | 78049619 | $24.79 | 78106009 | $182.90 | 78357776 | $31.89 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78015415 | $60.96 | 78049620 | $17.34 | 78106013 | $920.98 | 78357777 | $253.76 |
| 78015416 | $1,953.33 | 78049622 | $84.63 | 78106014 | $793.93 | 78357778 | $270.18 |
| 78015417 | $17.99 | 78049623 | $38.88 | 78106015 | $363.17 | 78357779 | $746.95 |
| 78015418 | $1,039.99 | 78049624 | $54.72 | 78106016 | $67.11 | 78357780 | $270.18 |
| 78015419 | $406.15 | 78049625 | $112.16 | 78106017 | $298.94 | 78357781 | $108.85 |
| 78015424 | $8,043.77 | 78049626 | $4.42 | 78106018 | $318.43 | 78357782 | $1,675.24 |
| 78015425 | $27.20 | 78049627 | $2.55 | 78106019 | $49.28 | 78357783 | $12.38 |
| 78015426 | $530.87 | 78049641 | $17.85 | 78106020 | $166.02 | 78357784 | $10.04 |
| 78015427 | $27.20 | 78049642 | $104.35 | 78106021 | $66.96 | 78357785 | $113.40 |
| 78015428 | $76,436.26 | 78049643 | $58.56 | 78106023 | $215.47 | 78357789 | $1,311.12 |
| 78015429 | $27.20 | 78049648 | $35,240.62 | 78106024 | $74.26 | 78357791 | $83.64 |
| 78015435 | $16,540.74 | 78049652 | $2.84 | 78106025 | $147.86 | 78357793 | $339.66 |
| 78015439 | $5,692.61 | 78049653 | $32.60 | 78106026 | $52.92 | 78357794 | $39.51 |
| 78015441 | $471.93 | 78049655 | $753.76 | 78106028 | $82.98 | 78357795 | $683.55 |
| 78015447 | $738.56 | 78049658 | $81.98 | 78106029 | $71.63 | 78357796 | $26.26 |
| 78015451 | $24,475.34 | 78049659 | $60.11 | 78106030 | $724.14 | 78357827 | $0.39 |
| 78015452 | $7,209.92 | 78049660 | $53.28 | 78106031 | $425.79 | 78357829 | $483.45 |
| 78015455 | $5,355.38 | 78049661 | $135.42 | 78106032 | $151.55 | 78357834 | $153.05 |
| 78015457 | $507.15 | 78049679 | $363.00 | 78106033 | $64.64 | 78357838 | $245.69 |
| 78015461 | $120,534.69 | 78049682 | $469.49 | 78106034 | $205.96 | 78357840 | $259.53 |
| 78015463 | $11,720.87 | 78049690 | $7,960,080.64 | 78106035 | $167.26 | 78357841 | $107.25 |
| 78015469 | $10,487.32 | 78049701 | $76,005.95 | 78106036 | $63.40 | 78357842 | $542.01 |
| 78015472 | $54,257.54 | 78049703 | $13,833.49 | 78106037 | $100.66 | 78357844 | $214.38 |
| 78015474 | $98,428.22 | 78049704 | $39.96 | 78106038 | $575.51 | 78357845 | $200.97 |
| 78015477 | $6,470.89 | 78049705 | $19,885.00 | 78106039 | $7.83 | 78357846 | $1,341.40 |
| 78015478 | $177,274.33 | 78049710 | $122.71 | 78106040 | $84.25 | 78357849 | $174.66 |
| 78015484 | $26,105.75 | 78049713 | $3,169.38 | 78106041 | $263.74 | 78357852 | $22.81 |
| 78015489 | $291,718.35 | 78049715 | $3,120.48 | 78106042 | $851.12 | 78357854 | $545.22 |
| 78015490 | $790,675.26 | 78049716 | $23,292.98 | 78106043 | $45.80 | 78357855 | $283.32 |
| 78015491 | $359.05 | 78049729 | $261.75 | 78106046 | $108.29 | 78357856 | $145.18 |
| 78015495 | $549.14 | 78049733 | $703.49 | 78106047 | $227.33 | 78357857 | $210.74 |
| 78015496 | $2,194.59 | 78049738 | $2,088.44 | 78106048 | $281.65 | 78357858 | $59.00 |
| 78015497 | $15,183.92 | 78049739 | $194.13 | 78106049 | $936.69 | 78357859 | $91.14 |
| 78015500 | $878.99 | 78049744 | $389.03 | 78106050 | $88.93 | 78357860 | $519.28 |
| 78015502 | $194,939.56 | 78049745 | $427.88 | 78106051 | $72.90 | 78357865 | $140.22 |
| 78015505 | $2,511.97 | 78049746 | $711.16 | 78106053 | $547.08 | 78357869 | $188.64 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015510 | $12,047.44 | 78049748 | $86.10 | 78106054 | $200.38 | 78357870 | $120.71 |
| 78015511 | $2,568.81 | 78049749 | $364.52 | 78106055 | $79.82 | 78357872 | $138.42 |
| 78015516 | $50,875.64 | 78049752 | $190.96 | 78106056 | $268.44 | 78357876 | $250.83 |
| 78015518 | $1,151.65 | 78049753 | $528.90 | 78106057 | $152.07 | 78357879 | $1,672.12 |
| 78015520 | $112,883.17 | 78049754 | $172.20 | 78106058 | $79.79 | 78357885 | $31.03 |
| 78015521 | $34,597.68 | 78049758 | $49.40 | 78106060 | $190.76 | 78357892 | $359.27 |
| 78015522 | $7,060.16 | 78049759 | $526.48 | 78106062 | $136.25 | 78357894 | $371.20 |
| 78015531 | $130,749.50 | 78049760 | $114.65 | 78106063 | $77.28 | 78357895 | $7,184.01 |
| 78015533 | $4,054.83 | 78049778 | $591.14 | 78106064 | $125.07 | 78357896 | $320.45 |
| 78015544 | $8,080.28 | 78049780 | $557.71 | 78106065 | $253.62 | 78357897 | $187.23 |
| 78015547 | $12,195.47 | 78049781 | $761.67 | 78106066 | $60.50 | 78357898 | $1,396.18 |
| 78015552 | $53.17 | 78049783 | $646.28 | 78106067 | $250.71 | 78357900 | $142.26 |
| 78015555 | $1,980.75 | 78049787 | $108.24 | 78106068 | $35.35 | 78357901 | $498.56 |
| 78015556 | $10,228.30 | 78049788 | $546.65 | 78106069 | $373.54 | 78357902 | $258.56 |
| 78015564 | $2,839.34 | 78049791 | $461.01 | 78106071 | $48.81 | 78357904 | $10.87 |
| 78015565 | $12,332.67 | 78049792 | $658.28 | 78106072 | $39.11 | 78357905 | $382.64 |
| 78015573 | $902.72 | 78049793 | $552.39 | 78106073 | $336.60 | 78357906 | $71.53 |
| 78015575 | $1,746.97 | 78049794 | $705.06 | 78106074 | $53.03 | 78357909 | $178.23 |
| 78015576 | $2,246.17 | 78049795 | $550.18 | 78106075 | $281.79 | 78357910 | $9.02 |
| 78015577 | $16.40 | 78049796 | $545.61 | 78106076 | $751.65 | 78357911 | $236.18 |
| 78015578 | $2,140.88 | 78049799 | $329.40 | 78106077 | $59.91 | 78357914 | $496.62 |
| 78015579 | $4,547.14 | 78049807 | $307.50 | 78106078 | $80.36 | 78357915 | $479.08 |
| 78015582 | $7,017.30 | 78049808 | $430.50 | 78106079 | $130.16 | 78357916 | $61.48 |
| 78015587 | $1,187.80 | 78049811 | $223.95 | 78106081 | $50.52 | 78357917 | $157.97 |
| 78015593 | $3,774.08 | 78049815 | $601.85 | 78106082 | $83.57 | 78357921 | $78.72 |
| 78015597 | $118,147.19 | 78049816 | $72,061.91 | 78106083 | $676.43 | 78357922 | $87.42 |
| 78015598 | $13,005.18 | 78049826 | $23,551.18 | 78106084 | $170.12 | 78357926 | $222.36 |
| 78015606 | $931.44 | 78049827 | $96,174.07 | 78106085 | $145.56 | 78357927 | $76.26 |
| 78015607 | $829.59 | 78049828 | $1,438.40 | 78106086 | $96.41 | 78357930 | $41.97 |
| 78015610 | $3,836.07 | 78049845 | $303.75 | 78106087 | $89.46 | 78357931 | $3,200.70 |
| 78015613 | $4,636.05 | 78049849 | $1,432.05 | 78106088 | $114.39 | 78357932 | $111.31 |
| 78015614 | $369.00 | 78049869 | $61.27 | 78106089 | $71.78 | 78357933 | $262.04 |
| 78015615 | $5,586.41 | 78049871 | $38.44 | 78106091 | $308.57 | 78357934 | $226.28 |
| 78015616 | $511.70 | 78049872 | $324.24 | 78106092 | $259.90 | 78357935 | $178.11 |
| 78015623 | $397.77 | 78049876 | $195.48 | 78106094 | $18,699.86 | 78357937 | $292.64 |
| 78015626 | $55,191.27 | 78049881 | $5,769.62 | 78106095 | $99.85 | 78357938 | $207.68 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015627 | $8,621.96 | 78049882 | $2,037.70 | 78106096 | $168.75 | 78357940 | $677.13 |
| 78015631 | $22,520.20 | 78049883 | $2,823.21 | 78106097 | $453.12 | 78357942 | $327.82 |
| 78015632 | $8,858.22 | 78049884 | $1,896.77 | 78106099 | $270.82 | 78357945 | $8.57 |
| 78015633 | $6,229.78 | 78049888 | $319.14 | 78106100 | $58.11 | 78357947 | $119.24 |
| 78015635 | $329,012.37 | 78049903 | $244.59 | 78106104 | $347.92 | 78357954 | $524.48 |
| 78015636 | $118,665.11 | 78049905 | $151.50 | 78106106 | $116.93 | 78357955 | $377.64 |
| 78015637 | $118.56 | 78049908 | $4,584.81 | 78106109 | $70.56 | 78357956 | $168.97 |
| 78015639 | $399.64 | 78049909 | $293.97 | 78106111 | $1,049.04 | 78357957 | $288.04 |
| 78015640 | $935.43 | 78049910 | $17,850.81 | 78106113 | $18,121.00 | 78357958 | $791.60 |
| 78015642 | $672.10 | 78049911 | $8,024.54 | 78106114 | $4,993.11 | 78357960 | $129.57 |
| 78015644 | $2,046.52 | 78049912 | $34,026.18 | 78106116 | $139.70 | 78357964 | $635.75 |
| 78015645 | $267.23 | 78049913 | $41,417.19 | 78106117 | $148.47 | 78357966 | $96.00 |
| 78015646 | $135.69 | 78049914 | $11,685.00 | 78106119 | $179.92 | 78357976 | $0.17 |
| 78015647 | $652.34 | 78049915 | $34,356.56 | 78106120 | $158.70 | 78357979 | $4,012.42 |
| 78015648 | $51.62 | 78049916 | $5,206.65 | 78106121 | $74.46 | 78357984 | $187.51 |
| 78015649 | $2.34 | 78049923 | $1,328.73 | 78106122 | $30.92 | 78357988 | $156.22 |
| 78015650 | $3,566.22 | 78049924 | $1,331.65 | 78106123 | $122.15 | 78357994 | $117.42 |
| 78015652 | $1,061.10 | 78049925 | $1,330.58 | 78106125 | $173.98 | 78357997 | $354.26 |
| 78015653 | $59.47 | 78049926 | $1,355.61 | 78106128 | $481.30 | 78357998 | $421.20 |
| 78015654 | $1,619.31 | 78049927 | $1,330.58 | 78106129 | $1.19 | 78358010 | $916.04 |
| 78015656 | $80.02 | 78049928 | $821.62 | 78106133 | $133.23 | 78358011 | $29.84 |
| 78015657 | $45.05 | 78049929 | $775.97 | 78106134 | $165.64 | 78358012 | $341.28 |
| 78015661 | $313.48 | 78049931 | $204.83 | 78106135 | $102.63 | 78358013 | $202.14 |
| 78015664 | $367.43 | 78049934 | $235.49 | 78106136 | $412.15 | 78358014 | $11.88 |
| 78015665 | $157.58 | 78049935 | $148.57 | 78106137 | $21.78 | 78358015 | $297.51 |
| 78015666 | $549.39 | 78049936 | $395.51 | 78106138 | $38.94 | 78358016 | $382.61 |
| 78015669 | $73.24 | 78049937 | $381.13 | 78106140 | $155.16 | 78358018 | $7.98 |
| 78015674 | $41.66 | 78049938 | $2,238.30 | 78106142 | $49.82 | 78358019 | $22.88 |
| 78015675 | $77.00 | 78049941 | $1,382.74 | 78106143 | $4,428.80 | 78358020 | $328.54 |
| 78015676 | $199.82 | 78049943 | $917.98 | 78106144 | $265.49 | 78358021 | $611.94 |
| 78015677 | $27.17 | 78049944 | $452.68 | 78106145 | $357.91 | 78358022 | $1,454.82 |
| 78015678 | $1,181.58 | 78049947 | $627.62 | 78106146 | $158.12 | 78358025 | $1,328.76 |
| 78015682 | $149.46 | 78049948 | $754.73 | 78106147 | $123.74 | 78358026 | $2,154.29 |
| 78015683 | $59.77 | 78049949 | $1,088.68 | 78106148 | $178.03 | 78358033 | $132.84 |
| 78015685 | $58.59 | 78049952 | $3.91 | 78106149 | $112.37 | 78358034 | $358.98 |
| 78015686 | $624.06 | 78049953 | $41.82 | 78106150 | $623.76 | 78358039 | $123.00 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015688 | $1,906.17 | 78049955 | $2.82 | 78106151 | $87.44 | 78358040 | $103.13 |
| 78015693 | $1,155.06 | 78049957 | $80.43 | 78106156 | $427.95 | 78358042 | $6.42 |
| 78015694 | $38.31 | 78049958 | $22.50 | 78106164 | $148.96 | 78358044 | $0.62 |
| 78015695 | $450.77 | 78049959 | $17.30 | 78106165 | $171.72 | 78358046 | $240.87 |
| 78015696 | $1,180.92 | 78049960 | $3.91 | 78106166 | $1,889.70 | 78358048 | $44.55 |
| 78015697 | $1,712.92 | 78049969 | $351.16 | 78106167 | $91.76 | 78358049 | $0.50 |
| 78015699 | $200.23 | 78049971 | $1,008.17 | 78106168 | $5,532.90 | 78358051 | $502.20 |
| 78015701 | $642.42 | 78049974 | $150.06 | 78106170 | $91.91 | 78358052 | $238.95 |
| 78015702 | $42.15 | 78049975 | $429.58 | 78106171 | $3,103.73 | 78358055 | $167.72 |
| 78015703 | $12.74 | 78049976 | $379.31 | 78106172 | $191.76 | 78358056 | $123.00 |
| 78015704 | $137.46 | 78049977 | $513.20 | 78106173 | $58.64 | 78358057 | $244.58 |
| 78015705 | $658.01 | 78049978 | $281.93 | 78106175 | $64.94 | 78358058 | $14.41 |
| 78015707 | $542.91 | 78049979 | $523.46 | 78106178 | $147.67 | 78358060 | $67.27 |
| 78015711 | $75.56 | 78049981 | $686.70 | 78106179 | $46.77 | 78358070 | $232.86 |
| 78015712 | $1,259.66 | 78049987 | $528.13 | 78106180 | $292.13 | 78358071 | $6.56 |
| 78015713 | $1,393.40 | 78049989 | $365.28 | 78106181 | $101.56 | 78358072 | $43.34 |
| 78015714 | $39.80 | 78049991 | $360.87 | 78106182 | $14.35 | 78358074 | $198.62 |
| 78015715 | $89.90 | 78049992 | $3,345.52 | 78106183 | $113.37 | 78358077 | $168.44 |
| 78015717 | $832.83 | 78049993 | $411.41 | 78106184 | $432.26 | 78358079 | $347.81 |
| 78015718 | $319.29 | 78049994 | $204.81 | 78106185 | $69.89 | 78358080 | $242.30 |
| 78015719 | $161.15 | 78049997 | $379.65 | 78106186 | $1,774.84 | 78358083 | $212.59 |
| 78015720 | $71.84 | 78049998 | $4.71 | 78106187 | $111.43 | 78358084 | $121.23 |
| 78015721 | $542.91 | 78050000 | $9.96 | 78106191 | $215.53 | 78358086 | $205.97 |
| 78015723 | $542.91 | 78050001 | $1,317.21 | 78106192 | $17,458.12 | 78358087 | $123.71 |
| 78015724 | $15.76 | 78050003 | $1,479.70 | 78106193 | $88.15 | 78358090 | $709.44 |
| 78015725 | $978.14 | 78050005 | $658.80 | 78106195 | $324.65 | 78358091 | $52.64 |
| 78015726 | $47.70 | 78050006 | $1,330.58 | 78106196 | $85.41 | 78358092 | $114.41 |
| 78015728 | $95.53 | 78050007 | $320.20 | 78106197 | $1,127.58 | 78358097 | $220.84 |
| 78015730 | $462.93 | 78050017 | $2.50 | 78106199 | $126.90 | 78358098 | $271.27 |
| 78015731 | $400.46 | 78050022 | $29.70 | 78106200 | $102.07 | 78358099 | $76.26 |
| 78015732 | $551.99 | 78050023 | $58.87 | 78106201 | $343.11 | 78358101 | $380.83 |
| 78015733 | $158.96 | 78050028 | $43,694.30 | 78106202 | $55.71 | 78358102 | $239.47 |
| 78015734 | $502.04 | 78050029 | $11,910.07 | 78106204 | $167.54 | 78358103 | $310.89 |
| 78015735 | $397.11 | 78050030 | $5,136.36 | 78106205 | $148.31 | 78358104 | $485.12 |
| 78015736 | $1,170.64 | 78050031 | $7,060.73 | 78106206 | $87.76 | 78358105 | $387.28 |
| 78015738 | $125.64 | 78050037 | $1,149.20 | 78106207 | $154.14 | 78358106 | $500.37 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015739 | $107.78 | 78050039 | $1,153.62 | 78106208 | $4,223.50 | 78358107 | $162.73 |
| 78015741 | $24.06 | 78050044 | $34.28 | 78106209 | $77.25 | 78358108 | $318.85 |
| 78015744 | $158.44 | 78050045 | $538.43 | 78106211 | $165.53 | 78358110 | $460.26 |
| 78015746 | $842.66 | 78050046 | $8.82 | 78106212 | $129.89 | 78358111 | $216.42 |
| 78015748 | $269.56 | 78050049 | $103.61 | 78106214 | $118.06 | 78358113 | $1,650.71 |
| 78015749 | $12.64 | 78050050 | $1,224.30 | 78106216 | $76.20 | 78358116 | $1,237.87 |
| 78015750 | $504.52 | 78050051 | $1,409.80 | 78106217 | $242.67 | 78358121 | $329.63 |
| 78015752 | $808.34 | 78050052 | $23.68 | 78106222 | $76.34 | 78358122 | $274.61 |
| 78015753 | $1,174.60 | 78050053 | $537.95 | 78106223 | $201.33 | 78358123 | $272.12 |
| 78015755 | $2,546.67 | 78050054 | $23.68 | 78106224 | $102.32 | 78358126 | $396.73 |
| 78015756 | $549.65 | 78050055 | $1,187.20 | 78106228 | $247.82 | 78358127 | $220.62 |
| 78015758 | $649.23 | 78050056 | $500.85 | 78106230 | $161.87 | 78358131 | $231.36 |
| 78015759 | $245.18 | 78050057 | $2,244.55 | 78106236 | $106.75 | 78358132 | $120.50 |
| 78015760 | $19.73 | 78050059 | $18.55 | 78106240 | $732.50 | 78358133 | $638.32 |
| 78015761 | $110.62 | 78050060 | $1,741.50 | 78106241 | $1,357.77 | 78358134 | $291.60 |
| 78015762 | $52.49 | 78050061 | $2,114.70 | 78106245 | $399.85 | 78358137 | $349.00 |
| 78015763 | $29.94 | 78050062 | $2,828.00 | 78106247 | $374.32 | 78358138 | $83.61 |
| 78015764 | $91.42 | 78050064 | $372.80 | 78106249 | $20.20 | 78358139 | $15.86 |
| 78015765 | $675.27 | 78050072 | $427.74 | 78106264 | $752.96 | 78358140 | $847.67 |
| 78015767 | $125.82 | 78050075 | $644.26 | 78106265 | $30.50 | 78358145 | $559.12 |
| 78015768 | $582.19 | 78050076 | $322.20 | 78106270 | $1,073.56 | 78358147 | $240.29 |
| 78015769 | $851.30 | 78050078 | $1,288.98 | 78106287 | $728.33 | 78358148 | $636.46 |
| 78015770 | $88.56 | 78050079 | $307.71 | 78106288 | $535.69 | 78358149 | $1,139.25 |
| 78015771 | $12,897.11 | 78050080 | $111.08 | 78106291 | $5,917.83 | 78358152 | $807.24 |
| 78015772 | $140.82 | 78050081 | $156.21 | 78106292 | $1,038.75 | 78358154 | $158.89 |
| 78015773 | $32.28 | 78050082 | $285.48 | 78106300 | $2,069.28 | 78358155 | $232.91 |
| 78015774 | $77.45 | 78050085 | $3.80 | 78106328 | $803.20 | 78358156 | $237.87 |
| 78015775 | $1,446.78 | 78050088 | $735.00 | 78106337 | $6.97 | 78358157 | $220.21 |
| 78015777 | $66.10 | 78050094 | $325.61 | 78106341 | $62.10 | 78358158 | $299.46 |
| 78015778 | $77.24 | 78050096 | $3,844.08 | 78106343 | $154.27 | 78358160 | $623.12 |
| 78015780 | $79.80 | 78050097 | $421.96 | 78106345 | $199.27 | 78358166 | $251.47 |
| 78015782 | $47.91 | 78050098 | $1,355.02 | 78106346 | $8.78 | 78358167 | $282.15 |
| 78015783 | $175.74 | 78050102 | $2,941.63 | 78106348 | $23.38 | 78358168 | $244.74 |
| 78015786 | $251.44 | 78050103 | $3,802.84 | 78106353 | $180.96 | 78358170 | $2,050.91 |
| 78015790 | $604.37 | 78050104 | $2,038.03 | 78106356 | $54.60 | 78358171 | $82.58 |
| 78015791 | $225.14 | 78050105 | $1,992.98 | 78106358 | $39.70 | 78358172 | $17.37 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015795 | $1,169.62 | 78050106 | $2,993.01 | 78106361 | $255.54 | 78358173 | $21.63 |
| 78015796 | $807.28 | 78050109 | $4,964.27 | 78106362 | $95.94 | 78358174 | $1,833.16 |
| 78015797 | $608.00 | 78050113 | $431.41 | 78106366 | $103.60 | 78358201 | $314.28 |
| 78015798 | $1,094.23 | 78050116 | $197.65 | 78106371 | $39.77 | 78358202 | $386.63 |
| 78015799 | $943.69 | 78050117 | $218.20 | 78106372 | $6.56 | 78358203 | $111.44 |
| 78015800 | $115.62 | 78050118 | $209.95 | 78106373 | $11.48 | 78358211 | $11.70 |
| 78015801 | $659.64 | 78050121 | $169.43 | 78106378 | $247.42 | 78358217 | $58.64 |
| 78015802 | $396.36 | 78050131 | $386.00 | 78106380 | $338.12 | 78358219 | $36.58 |
| 78015803 | $224.50 | 78050140 | $19,734.14 | 78106383 | $2.45 | 78358220 | $358.11 |
| 78015804 | $8.19 | 78050141 | $27,537.00 | 78106384 | $0.06 | 78358221 | $215.19 |
| 78015805 | $301.34 | 78050150 | $202.28 | 78106395 | $1,009.50 | 78358222 | $193.86 |
| 78015807 | $517.34 | 78050156 | $447.98 | 78106396 | $399.60 | 78358224 | $384.55 |
| 78015808 | $547.26 | 78050159 | $2.95 | 78106403 | $2.45 | 78358225 | $343.94 |
| 78015809 | $2,162.51 | 78050161 | $248.40 | 78106406 | $526.44 | 78358229 | $224.82 |
| 78015811 | $354.49 | 78050164 | $12.71 | 78106410 | $159.43 | 78358231 | $2,448.55 |
| 78015812 | $679.19 | 78050167 | $435.96 | 78106413 | $78.72 | 78358236 | $190.74 |
| 78015813 | $285.11 | 78050169 | $2,679.50 | 78106420 | $4,174.87 | 78358237 | $167.14 |
| 78015815 | $171.93 | 78050170 | $526.37 | 78106424 | $22,985.31 | 78358238 | $328.05 |
| 78015816 | $48.16 | 78050171 | $1,093.45 | 78106427 | $1,845.00 | 78358239 | $122.05 |
| 78015817 | $534.14 | 78050178 | $17.43 | 78106435 | $682.12 | 78358240 | $120.75 |
| 78015818 | $281.27 | 78050179 | $58.89 | 78106443 | $106.10 | 78358241 | $151.97 |
| 78015820 | $258.29 | 78050186 | $329.64 | 78106452 | $0.06 | 78358246 | $25.26 |
| 78015821 | $1,049.44 | 78050187 | $809.23 | 78106454 | $2.45 | 78358248 | $122.70 |
| 78015822 | $30.83 | 78050189 | $629.71 | 78106457 | $701.85 | 78358249 | $221.40 |
| 78015823 | $648.99 | 78050190 | $561.33 | 78106458 | $115.62 | 78358250 | $313.42 |
| 78015825 | $10,419.40 | 78050191 | $12.45 | 78106460 | $1,350.90 | 78358251 | $242.92 |
| 78015826 | $859.04 | 78050193 | $15.42 | 78106466 | $1,471.65 | 78358253 | $86.10 |
| 78015827 | $488.93 | 78050195 | $666.82 | 78106470 | $299.98 | 78358254 | $61.50 |
| 78015828 | $488.93 | 78050197 | $6.56 | 78106471 | $1,216.96 | 78358257 | $0.06 |
| 78015829 | $2,870.00 | 78050206 | $23.37 | 78106472 | $2,746.08 | 78358258 | $657.65 |
| 78015832 | $163.77 | 78050212 | $29.14 | 78106473 | $181.05 | 78358263 | $15.50 |
| 78015833 | $249.56 | 78050224 | $271.08 | 78106477 | $8.04 | 78358264 | $876.17 |
| 78015834 | $140.74 | 78050227 | $2,621.40 | 78106486 | $2.45 | 78358265 | $167.28 |
| 78015835 | $551.46 | 78050228 | $908.12 | 78106488 | $83.49 | 78358268 | $331.99 |
| 78015836 | $160.37 | 78050229 | $964.60 | 78106489 | $237.46 | 78358273 | $209.27 |
| 78015837 | $579.02 | 78050233 | $1,762.25 | 78106490 | $323.46 | 78358274 | $282.90 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015840 | $1,371.47 | 78050237 | $394.42 | 78106495 | $4,914.13 | 78358277 | $220.17 |
| 78015842 | $503.13 | 78050245 | $390.58 | 78106496 | $166.46 | 78358278 | $375.69 |
| 78015843 | $810.38 | 78050246 | $178.31 | 78106497 | $95.41 | 78358279 | $105.78 |
| 78015844 | $822.14 | 78050247 | $251.15 | 78106498 | $439.81 | 78358280 | $377.58 |
| 78015846 | $1,295.57 | 78050248 | $644.41 | 78106502 | $320.57 | 78358282 | $574.95 |
| 78015847 | $1,791.12 | 78050249 | $483.33 | 78106509 | $749.78 | 78358284 | $209.35 |
| 78015848 | $206.46 | 78050250 | $1,354.70 | 78106510 | $50.05 | 78358285 | $399.42 |
| 78015850 | $4,394.59 | 78050251 | $469.92 | 78106513 | $6.38 | 78358286 | $384.93 |
| 78015851 | $1,125.83 | 78050255 | $113.40 | 78106514 | $222.50 | 78358287 | $51.66 |
| 78015853 | $735.59 | 78050256 | $328.91 | 78106516 | $528.89 | 78358288 | $103.32 |
| 78015856 | $987.93 | 78050258 | $77.62 | 78106517 | $2.45 | 78358289 | $423.15 |
| 78015858 | $1,628.56 | 78050263 | $242.19 | 78106518 | $0.06 | 78358290 | $147.02 |
| 78015859 | $1,549.19 | 78050264 | $172.95 | 78106523 | $705.87 | 78358291 | $119.05 |
| 78015860 | $439.21 | 78050265 | $202.28 | 78106525 | $0.83 | 78358292 | $126.15 |
| 78015861 | $170.11 | 78050267 | $106,684.14 | 78106528 | $501.67 | 78358293 | $20.26 |
| 78015863 | $232.31 | 78050269 | $40,530.18 | 78106531 | $340.51 | 78358294 | $1,251.45 |
| 78015865 | $183.86 | 78050275 | $172,908.99 | 78106534 | $397.25 | 78358296 | $34.76 |
| 78015867 | $88.19 | 78050280 | $278,291.87 | 78106535 | $4,503.55 | 78358298 | $162.76 |
| 78015868 | $177.76 | 78050282 | $13,376.40 | 78106539 | $386.24 | 78358299 | $157.04 |
| 78015869 | $1,193.70 | 78050283 | $358,589.75 | 78106540 | $745.02 | 78358301 | $307.39 |
| 78015870 | $114.23 | 78050287 | $639,564.02 | 78106542 | $317.60 | 78358303 | $37.20 |
| 78015875 | $95.20 | 78050291 | $5,640.39 | 78106543 | $59.36 | 78358305 | $167.22 |
| 78015876 | $852.61 | 78050295 | $13,204.58 | 78106544 | $1,832.16 | 78358309 | $4.10 |
| 78015877 | $54.91 | 78050297 | $11,797.04 | 78106550 | $106.82 | 78358310 | $202.38 |
| 78015878 | $135.78 | 78050298 | $26,728.59 | 78106552 | $3,505.44 | 78358313 | $185.93 |
| 78015880 | $101.92 | 78050300 | $21,393.98 | 78106553 | $41.56 | 78358314 | $130.92 |
| 78015881 | $167.76 | 78050307 | $554.59 | 78106556 | $290.88 | 78358316 | $132.59 |
| 78015882 | $1,018.09 | 78050310 | $12,833.36 | 78106557 | $30,915.95 | 78358317 | $276.69 |
| 78015883 | $734.32 | 78050311 | $1,962,157.61 | 78106558 | $865.92 | 78358319 | $145.40 |
| 78015884 | $3,324.81 | 78050316 | $1,238,872.59 | 78106559 | $249.52 | 78358320 | $336.87 |
| 78015889 | $1,168.07 | 78050326 | $76,034.47 | 78106560 | $479.01 | 78358321 | $551.81 |
| 78015890 | $1,645.57 | 78050327 | $241,729.17 | 78106564 | $287.92 | 78358322 | $339.57 |
| 78015893 | $114.61 | 78050331 | $143,002.08 | 78106565 | $334.13 | 78358323 | $97.21 |
| 78015894 | $44.80 | 78050336 | $531,297.70 | 78106566 | $715.34 | 78358324 | $814.95 |
| 78015898 | $114.65 | 78050337 | $48,946.93 | 78106567 | $118.17 | 78358327 | $210.61 |
| 78015899 | $100.08 | 78050339 | $169,956.76 | 78106569 | $107.50 | 78358329 | $157.44 |

Exhibit D: Page 167 of 267

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015900 | $141.42 | 78050340 | $26,772.78 | 78106570 | $472.65 | 78358332 | $1,031.88 |
| 78015901 | $119.74 | 78050341 | $22,859.77 | 78106571 | $1.35 | 78358336 | $51.66 |
| 78015902 | $622.47 | 78050344 | $192.14 | 78106577 | $486.32 | 78358338 | $143.90 |
| 78015903 | $1,431.54 | 78050345 | $249.67 | 78106578 | $1,711.23 | 78358340 | $245.02 |
| 78015905 | $628.89 | 78050346 | $452.12 | 78106580 | $153.21 | 78358341 | $155.20 |
| 78015906 | $841.78 | 78050351 | $6.45 | 78106581 | $1,339.29 | 78358342 | $832.65 |
| 78015909 | $1,202.17 | 78050353 | $207.78 | 78106584 | $149.23 | 78358343 | $236.55 |
| 78015910 | $1,973.64 | 78050360 | $461.54 | 78106585 | $257.28 | 78358348 | $45.57 |
| 78015912 | $259.64 | 78050366 | $3.57 | 78106587 | $468.72 | 78358350 | $256.12 |
| 78015913 | $2,262.77 | 78050376 | $748.38 | 78106588 | $200.68 | 78358351 | $16.81 |
| 78015915 | $534.63 | 78050378 | $725.27 | 78106590 | $642.80 | 78358357 | $57.14 |
| 78015916 | $523.34 | 78050381 | $296.80 | 78106591 | $371.28 | 78358358 | $240.73 |
| 78015917 | $214.50 | 78050382 | $5.92 | 78106593 | $140.76 | 78358360 | $1,080.88 |
| 78015920 | $230.31 | 78050383 | $61.71 | 78106594 | $209.78 | 78358362 | $1,719.01 |
| 78015921 | $322.64 | 78050385 | $1,518.46 | 78106595 | $196.80 | 78358365 | $35.14 |
| 78015922 | $2,352.20 | 78050386 | $2,881.49 | 78106596 | $3,951.03 | 78358369 | $58.52 |
| 78015923 | $749.33 | 78050388 | $20.16 | 78106598 | $684.32 | 78358371 | $63.97 |
| 78015924 | $55.39 | 78050392 | $1,230.00 | 78106599 | $210.52 | 78358374 | $172.20 |
| 78015925 | $856.78 | 78050393 | $3,075.00 | 78106602 | $305.02 | 78358375 | $108.24 |
| 78015926 | $499.64 | 78050395 | $685.03 | 78106603 | $911.96 | 78358378 | $225.72 |
| 78015927 | $55.39 | 78050396 | $48.59 | 78106606 | $213.90 | 78358383 | $361.72 |
| 78015928 | $49.85 | 78050397 | $844.84 | 78106609 | $2.45 | 78358395 | $213.89 |
| 78015929 | $40.85 | 78050406 | $7,498.67 | 78106611 | $1,897.50 | 78358396 | $83.64 |
| 78015930 | $194.86 | 78050411 | $45.60 | 78106613 | $99.62 | 78358397 | $46.74 |
| 78015931 | $1,386.74 | 78050414 | $837.52 | 78106614 | $2,214.00 | 78358398 | $327.64 |
| 78015932 | $77.60 | 78050415 | $512.54 | 78106620 | $28.46 | 78358399 | $205.78 |
| 78015933 | $286.13 | 78050416 | $339.81 | 78106624 | $169.19 | 78358400 | $18.94 |
| 78015936 | $114.93 | 78050418 | $576.61 | 78106625 | $163.05 | 78358402 | $50.38 |
| 78015937 | $966.08 | 78050419 | $472.12 | 78106626 | $42.37 | 78358405 | $75.85 |
| 78015938 | $1,621.32 | 78050420 | $507.64 | 78106627 | $149.09 | 78358406 | $780.35 |
| 78015939 | $328.89 | 78050421 | $619.95 | 78106632 | $685.79 | 78358407 | $246.09 |
| 78015940 | $2,017.27 | 78050423 | $399.86 | 78106636 | $81.00 | 78358410 | $2,226.75 |
| 78015941 | $114.57 | 78050424 | $15.07 | 78106642 | $40.50 | 78358411 | $247.42 |
| 78015942 | $156.78 | 78050425 | $170.25 | 78106644 | $74.21 | 78358414 | $14.29 |
| 78015943 | $144.79 | 78050426 | $8.20 | 78106652 | $5,399.56 | 78358417 | $2,252.39 |
| 78015944 | $486.10 | 78050430 | $141.06 | 78106670 | $2.71 | 78358418 | $139.13 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78015945 | $1,534.94 | 78050431 | $3,595.20 | 78106681 | $669.00 | 78358421 | $231.35 |
| 78015946 | $181.17 | 78050432 | $3,572.63 | 78106682 | $122.59 | 78358422 | $308.89 |
| 78015947 | $258.64 | 78050433 | $948.37 | 78106703 | $2,849.90 | 78358424 | $246.57 |
| 78015948 | $1,399.47 | 78050434 | $227.60 | 78106716 | $4,403.60 | 78358425 | $242.49 |
| 78015949 | $124.93 | 78050435 | $3,173.94 | 78106718 | $8.80 | 78358427 | $6.97 |
| 78015950 | $553.89 | 78050439 | $418.09 | 78106719 | $14,616.53 | 78358428 | $169.96 |
| 78015951 | $430.34 | 78050440 | $3.35 | 78106720 | $559.58 | 78358430 | $373.64 |
| 78015954 | $389.22 | 78050442 | $53.03 | 78106723 | $306.71 | 78358432 | $543.78 |
| 78015955 | $859.05 | 78050443 | $310.00 | 78106725 | $220.44 | 78358436 | $779.12 |
| 78015956 | $23.76 | 78050444 | $2.07 | 78106728 | $45.91 | 78358437 | $482.18 |
| 78015957 | $1,116.18 | 78050445 | $61.50 | 78106729 | $75.35 | 78358438 | $51.66 |
| 78015958 | $1,510.82 | 78050446 | $769.09 | 78106732 | $43.18 | 78358439 | $262.68 |
| 78015959 | $249.26 | 78050462 | $981.00 | 78106741 | $97.74 | 78358440 | $92.67 |
| 78015961 | $286.95 | 78050483 | $133.88 | 78106742 | $14.54 | 78358441 | $1,249.39 |
| 78015962 | $550.97 | 78050485 | $432.10 | 78106746 | $98.14 | 78358443 | $712.92 |
| 78015966 | $113.12 | 78050488 | $418.91 | 78106749 | $28.70 | 78358449 | $246.00 |
| 78015967 | $1,436.04 | 78050489 | $319.69 | 78106752 | $7.79 | 78358450 | $54.37 |
| 78015968 | $408.69 | 78050493 | $8,162.00 | 78106758 | $11.07 | 78358451 | $74.17 |
| 78015969 | $189.32 | 78050494 | $16,879.46 | 78106761 | $907.53 | 78358452 | $76.26 |
| 78015973 | $25.58 | 78050506 | $304.82 | 78106774 | $721.68 | 78358453 | $99.99 |
| 78015974 | $50.68 | 78050512 | $7,263.20 | 78106783 | $4,345.84 | 78358454 | $29.46 |
| 78015975 | $424.57 | 78050513 | $1,593.75 | 78106787 | $7.46 | 78358456 | $109.29 |
| 78015976 | $243.04 | 78050514 | $731.01 | 78106790 | $2,375.46 | 78358457 | $263.02 |
| 78015977 | $687.66 | 78050523 | $3,719.22 | 78106807 | $216.44 | 78358461 | $176.48 |
| 78015978 | $360.54 | 78050532 | $151.40 | 78106812 | $243.40 | 78358466 | $261.97 |
| 78015979 | $1,567.87 | 78050538 | $38.80 | 78106813 | $105.14 | 78358467 | $14.50 |
| 78015980 | $1,188.77 | 78050540 | $798.16 | 78106822 | $298.78 | 78358468 | $172.52 |
| 78015981 | $234.69 | 78050542 | $608.36 | 78106833 | $2.45 | 78358469 | $1,845.04 |
| 78015982 | $2,853.15 | 78050543 | $549.37 | 78106836 | $22.62 | 78358470 | $193.46 |
| 78015984 | $759.69 | 78050544 | $333.49 | 78106838 | $209.10 | 78358471 | $92.68 |
| 78015985 | $1,704.05 | 78050553 | $2,059.50 | 78106846 | $304.97 | 78358474 | $192.43 |
| 78015986 | $4,815.63 | 78050554 | $367,318.11 | 78106855 | $443.83 | 78358476 | $1,129.59 |
| 78015987 | $91.52 | 78050555 | $22,113.62 | 78106858 | $620.35 | 78358477 | $482.54 |
| 78015988 | $549.24 | 78050556 | $28,304.24 | 78106860 | $650.12 | 78358478 | $730.09 |
| 78015990 | $587.50 | 78050557 | $2,020.64 | 78106861 | $414.69 | 78358479 | $270.69 |
| 78015991 | $1,043.07 | 78050558 | $412.32 | 78106863 | $412.75 | 78358481 | $98.40 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015992 | $194.84 | 78050569 | $375.60 | 78106869 | $209.72 | 78358485 | $17.43 |
| 78015993 | $77.24 | 78050570 | $0.93 | 78106871 | $323.73 | 78358487 | $243.14 |
| 78015994 | $288.97 | 78050573 | $2,036.23 | 78106872 | $386.28 | 78358489 | $174.02 |
| 78015996 | $141.86 | 78050596 | $14,062.85 | 78106873 | $2.45 | 78358491 | $7.53 |
| 78015997 | $127.49 | 78050600 | $1,185.52 | 78106876 | $323.53 | 78358494 | $244.63 |
| 78015998 | $583.64 | 78050601 | $843.86 | 78106880 | $582.97 | 78358495 | $701.96 |
| 78016000 | $342.32 | 78050602 | $385.75 | 78106882 | $1,261.49 | 78358497 | $710.98 |
| 78016001 | $255.88 | 78050605 | $2,075.11 | 78106883 | $946.86 | 78358498 | $162.15 |
| 78016002 | $53.68 | 78050610 | $323.54 | 78106884 | $225.58 | 78358499 | $595.43 |
| 78016003 | $162.12 | 78050613 | $0.93 | 78106885 | $201.60 | 78358500 | $160.43 |
| 78016005 | $213.87 | 78050618 | $292.17 | 78106886 | $222.62 | 78358501 | $128.74 |
| 78016006 | $390.98 | 78050619 | $804.62 | 78106887 | $139.51 | 78358502 | $144.74 |
| 78016008 | $456.74 | 78050636 | $656.08 | 78106888 | $326.88 | 78358504 | $63.52 |
| 78016009 | $3,652.61 | 78050639 | $688,525.50 | 78106890 | $1,727.49 | 78358507 | $7.84 |
| 78016010 | $310.20 | 78050641 | $347,069.91 | 78106895 | $65.56 | 78358508 | $12.76 |
| 78016013 | $162.20 | 78050644 | $73.56 | 78106899 | $660.32 | 78358509 | $253.38 |
| 78016015 | $161.18 | 78050645 | $889.05 | 78106904 | $258.00 | 78358510 | $0.21 |
| 78016016 | $200.39 | 78050649 | $1,433,481.61 | 78106905 | $20.50 | 78358513 | $319.15 |
| 78016017 | $705.36 | 78050661 | $145.80 | 78106907 | $257.37 | 78358516 | $364.82 |
| 78016018 | $302.94 | 78050671 | $101.66 | 78106911 | $131.50 | 78358520 | $367.82 |
| 78016019 | $788.43 | 78050675 | $1,241.72 | 78106912 | $0.45 | 78358521 | $58.78 |
| 78016020 | $4,993.77 | 78050676 | $386.69 | 78106916 | $343.80 | 78358522 | $100.76 |
| 78016021 | $441.59 | 78050678 | $360.87 | 78106917 | $306.68 | 78358524 | $91.02 |
| 78016022 | $1,148.11 | 78050691 | $280.08 | 78106919 | $409.10 | 78358525 | $177.78 |
| 78016023 | $312.55 | 78050694 | $473.69 | 78106920 | $38.48 | 78358526 | $1,028.25 |
| 78016024 | $156.22 | 78050696 | $859.87 | 78106927 | $5,262.76 | 78358527 | $118.86 |
| 78016025 | $634.23 | 78050701 | $417.53 | 78106929 | $71.24 | 78358528 | $148.16 |
| 78016026 | $606.66 | 78050703 | $621.00 | 78106931 | $12.38 | 78358529 | $31.74 |
| 78016028 | $299.67 | 78050715 | $253.53 | 78106938 | $108.60 | 78358530 | $125.28 |
| 78016030 | $6,437.04 | 78050719 | $205.02 | 78106940 | $1,858.09 | 78358531 | $180.68 |
| 78016031 | $404.47 | 78050723 | $4.05 | 78106941 | $800.66 | 78358532 | $222.05 |
| 78016032 | $1,629.36 | 78050728 | $175.50 | 78106942 | $546.15 | 78358533 | $172.93 |
| 78016033 | $2,758.30 | 78050737 | $2,912.88 | 78106946 | $299.79 | 78358534 | $132.16 |
| 78016034 | $115.74 | 78050738 | $13,263.66 | 78106947 | $1,460.87 | 78358535 | $11.54 |
| 78016035 | $1,712.43 | 78050750 | $270.57 | 78106949 | $4,434.23 | 78358536 | $5.30 |
| 78016036 | $660.08 | 78050752 | $562.61 | 78106950 | $365.25 | 78358541 | $201.05 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78016039 | $1,096.84 | 78050753 | $3.96 | 78106952 | $3,882.02 | 78358543 | $290.46 |
| 78016040 | $247.66 | 78050754 | $32,411.84 | 78106954 | $208.98 | 78358545 | $397.76 |
| 78016041 | $465.75 | 78050765 | $22.55 | 78106957 | $725.43 | 78358547 | $88.51 |
| 78016042 | $185.32 | 78050766 | $42.33 | 78106965 | $629.88 | 78358548 | $223.00 |
| 78016043 | $300.35 | 78050769 | $89.40 | 78106967 | $7,636.45 | 78358549 | $829.80 |
| 78016044 | $392.01 | 78050774 | $50.16 | 78106968 | $105.26 | 78358550 | $132.20 |
| 78016045 | $179.58 | 78050776 | $2.58 | 78106969 | $826.07 | 78358551 | $574.40 |
| 78016046 | $252.40 | 78050777 | $377.39 | 78106970 | $2,998.73 | 78358554 | $29.95 |
| 78016047 | $112.57 | 78050778 | $56.10 | 78106971 | $730.79 | 78358556 | $73.80 |
| 78016048 | $579.39 | 78050779 | $81.78 | 78106972 | $247.35 | 78358557 | $50.63 |
| 78016050 | $4,684.34 | 78050780 | $50.16 | 78106973 | $468.72 | 78358558 | $866.47 |
| 78016051 | $86.43 | 78050781 | $81.60 | 78106974 | $274.33 | 78358559 | $472.84 |
| 78016052 | $311.66 | 78050783 | $127.71 | 78106976 | $5,601.19 | 78358560 | $377.58 |
| 78016053 | $546.34 | 78050785 | $1,079.39 | 78106977 | $312.04 | 78358561 | $113.41 |
| 78016055 | $2,617.92 | 78050786 | $50.16 | 78106980 | $220.50 | 78358564 | $0.45 |
| 78016056 | $560.37 | 78050793 | $110.96 | 78106985 | $504.69 | 78358565 | $244.17 |
| 78016057 | $679.87 | 78050794 | $1,026.65 | 78106986 | $401.43 | 78358566 | $129.93 |
| 78016058 | $765.93 | 78050795 | $2.52 | 78106987 | $84.95 | 78358567 | $0.59 |
| 78016059 | $4,765.27 | 78050796 | $227.65 | 78106989 | $110.80 | 78358568 | $6.57 |
| 78016060 | $1,710.18 | 78050797 | $646.34 | 78106990 | $324.03 | 78358569 | $51.39 |
| 78016062 | $564.91 | 78050799 | $146,099.55 | 78106994 | $1,586.28 | 78358573 | $156.52 |
| 78016063 | $213.60 | 78050800 | $5,443.91 | 78107000 | $763.02 | 78358581 | $377.20 |
| 78016064 | $1,802.43 | 78050828 | $29.20 | 78107006 | $855.38 | 78358585 | $57.68 |
| 78016065 | $5,560.65 | 78050830 | $343.08 | 78107010 | $128.96 | 78358586 | $71.98 |
| 78016066 | $1,196.82 | 78050831 | $36.48 | 78107013 | $503.16 | 78358587 | $97.06 |
| 78016068 | $127.06 | 78050833 | $598.35 | 78107014 | $156.79 | 78358594 | $778.06 |
| 78016069 | $126.65 | 78050837 | $36,995.72 | 78107015 | $1,507.84 | 78358596 | $337.91 |
| 78016071 | $1,404.01 | 78050838 | $32,993.18 | 78107016 | $293.95 | 78358597 | $435.66 |
| 78016072 | $190.42 | 78050839 | $6,402.76 | 78107023 | $911.25 | 78358599 | $2,533.76 |
| 78016073 | $371.28 | 78050841 | $713.24 | 78107024 | $154.59 | 78358600 | $872.22 |
| 78016074 | $116.60 | 78050848 | $912.50 | 78107033 | $3,634.47 | 78358601 | $648.56 |
| 78016076 | $389.18 | 78050849 | $1,804.50 | 78107035 | $222.28 | 78358602 | $26.87 |
| 78016077 | $280.10 | 78050850 | $1,196.50 | 78107036 | $371.52 | 78358604 | $147.22 |
| 78016078 | $673.86 | 78050866 | $598.53 | 78107044 | $607.45 | 78358605 | $536.26 |
| 78016080 | $610.31 | 78050867 | $4,284.12 | 78107045 | $345.80 | 78358606 | $234.90 |
| 78016081 | $419.14 | 78050868 | $484.24 | 78107050 | $6,169.28 | 78358608 | $100.27 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016082 | $445.98 | 78050875 | $167,924.61 | 78107058 | $6,746.35 | 78358609 | $6.17 |
| 78016083 | $199.83 | 78050876 | $497,146.68 | 78107064 | $647.15 | 78358613 | $165.16 |
| 78016085 | $172.54 | 78050877 | $415,680.27 | 78107065 | $1,208.68 | 78358614 | $361.62 |
| 78016086 | $110.71 | 78050878 | $334.64 | 78107067 | $2,509.20 | 78358616 | $240.04 |
| 78016087 | $2,071.21 | 78050888 | $270,045.14 | 78107069 | $171.58 | 78358617 | $921.51 |
| 78016088 | $2,097.32 | 78050889 | $55,243.99 | 78107075 | $37.03 | 78358618 | $44.28 |
| 78016089 | $738.94 | 78050890 | $244,797.38 | 78107102 | $2,959.39 | 78358619 | $527.55 |
| 78016090 | $511.58 | 78050896 | $15,607.43 | 78107103 | $4,263.26 | 78358622 | $229.91 |
| 78016091 | $3.50 | 78050907 | $0.84 | 78107104 | $699.66 | 78358624 | $168.79 |
| 78016092 | $117.36 | 78050908 | $2,190.73 | 78107105 | $230.95 | 78358625 | $239.06 |
| 78016095 | $1,143.16 | 78050932 | $2,566.08 | 78107111 | $58.73 | 78358627 | $767.95 |
| 78016096 | $269.56 | 78050969 | $2,210.07 | 78107113 | $338.86 | 78358629 | $1.31 |
| 78016098 | $119.46 | 78050986 | $15,912.45 | 78107116 | $324.52 | 78358630 | $811.13 |
| 78016099 | $286.89 | 78050989 | $19,082.53 | 78107124 | $173.74 | 78358631 | $346.72 |
| 78016101 | $150.36 | 78050991 | $406.31 | 78107131 | $23.04 | 78358632 | $214.06 |
| 78016102 | $190.49 | 78050992 | $4.73 | 78107133 | $75.85 | 78358633 | $1,507.83 |
| 78016103 | $940.39 | 78050999 | $43,160.85 | 78107134 | $58.38 | 78358634 | $228.78 |
| 78016104 | $606.94 | 78051004 | $392,384.85 | 78107137 | $70.08 | 78358635 | $434.83 |
| 78016105 | $571.44 | 78051006 | $647,452.32 | 78107138 | $105.05 | 78358636 | $292.05 |
| 78016108 | $182.13 | 78051009 | $22,364.35 | 78107139 | $36.33 | 78358640 | $124.14 |
| 78016109 | $498.97 | 78051012 | $10,774.44 | 78107141 | $66.29 | 78358641 | $113.32 |
| 78016110 | $1,856.16 | 78051022 | $4,344.37 | 78107150 | $685.53 | 78358642 | $1,639.55 |
| 78016111 | $675.24 | 78051031 | $1,896,903.28 | 78107153 | $3,780.70 | 78358643 | $61.50 |
| 78016113 | $1,011.15 | 78051035 | $50.08 | 78107163 | $12.54 | 78358645 | $152.86 |
| 78016114 | $814.70 | 78051037 | $1,907.51 | 78107167 | $396.04 | 78358646 | $4,053.70 |
| 78016116 | $4,126.49 | 78051039 | $766.69 | 78107168 | $404.69 | 78358649 | $187.13 |
| 78016117 | $1,147.03 | 78051044 | $40.30 | 78107169 | $1,316.30 | 78358650 | $5.01 |
| 78016118 | $179.79 | 78051048 | $475.01 | 78107189 | $403.44 | 78358651 | $234.54 |
| 78016119 | $2,837.91 | 78051053 | $2,001.84 | 78107190 | $8,424.71 | 78358652 | $28.70 |
| 78016120 | $449.62 | 78051055 | $140.64 | 78107192 | $2.45 | 78358653 | $125.25 |
| 78016121 | $668.68 | 78051056 | $520,787.29 | 78107193 | $341.75 | 78358654 | $432.62 |
| 78016122 | $2,181.86 | 78051064 | $379.16 | 78107194 | $594.00 | 78358655 | $4.50 |
| 78016123 | $150.50 | 78051066 | $52.12 | 78107197 | $0.06 | 78358656 | $27.96 |
| 78016124 | $831.21 | 78051068 | $8,641.60 | 78107199 | $189.80 | 78358657 | $27.60 |
| 78016125 | $145.80 | 78051074 | $29,072.30 | 78107200 | $53.90 | 78358658 | $566.73 |
| 78016127 | $597.13 | 78051075 | $456.42 | 78107203 | $0.04 | 78358660 | $2,728.41 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016128 | $1,082.39 | 78051078 | $7,617.87 | 78107207 | $0.06 | 78358662 | $289.90 |
| 78016129 | $535.43 | 78051079 | $375.00 | 78107208 | $1,339.57 | 78358663 | $213.30 |
| 78016130 | $1,454.79 | 78051080 | $69.95 | 78107209 | $502.39 | 78358664 | $400.12 |
| 78016131 | $2,815.86 | 78051081 | $52.01 | 78107211 | $0.06 | 78358665 | $126.41 |
| 78016132 | $172.47 | 78051082 | $95.63 | 78107217 | $637.14 | 78358666 | $1.15 |
| 78016134 | $1,864.01 | 78051084 | $99.75 | 78107222 | $2.39 | 78358667 | $177.12 |
| 78016138 | $601.47 | 78051085 | $899.44 | 78107226 | $564.74 | 78358668 | $2.94 |
| 78016140 | $190.32 | 78051091 | $4,159.94 | 78107228 | $4,482.00 | 78358669 | $65.37 |
| 78016141 | $1,507.17 | 78051092 | $6.90 | 78107230 | $60.58 | 78358670 | $26.70 |
| 78016142 | $419.64 | 78051094 | $580,897.26 | 78107232 | $149.60 | 78358671 | $130.20 |
| 78016145 | $3,216.70 | 78051095 | $696,895.73 | 78107233 | $334.14 | 78358672 | $136.71 |
| 78016146 | $274.05 | 78051100 | $3.35 | 78107237 | $38.13 | 78358673 | $99.41 |
| 78016147 | $722.61 | 78051112 | $2.88 | 78107238 | $734.36 | 78358674 | $221.61 |
| 78016148 | $722.61 | 78051113 | $887.49 | 78107240 | $68.88 | 78358675 | $854.18 |
| 78016150 | $2,815.36 | 78051115 | $455,941.86 | 78107241 | $0.06 | 78358676 | $278.16 |
| 78016152 | $271.65 | 78051124 | $2,423.62 | 78107244 | $46.56 | 78358677 | $412.47 |
| 78016154 | $229.46 | 78051125 | $126.96 | 78107247 | $293.75 | 78358680 | $241.90 |
| 78016155 | $462.48 | 78051131 | $1,329.04 | 78107248 | $649.44 | 78358681 | $19.01 |
| 78016157 | $177.25 | 78051133 | $893.28 | 78107251 | $27.64 | 78358682 | $296.72 |
| 78016159 | $282.00 | 78051134 | $3,979.18 | 78107256 | $1,888.63 | 78358683 | $37.86 |
| 78016160 | $98.87 | 78051136 | $1,206.97 | 78107261 | $0.06 | 78358685 | $215.55 |
| 78016161 | $891.87 | 78051139 | $25.05 | 78107262 | $1,272.99 | 78358688 | $6,409.32 |
| 78016163 | $699.36 | 78051144 | $1,775.00 | 78107264 | $1,475.20 | 78358689 | $258.71 |
| 78016164 | $79.51 | 78051145 | $0.05 | 78107265 | $546.15 | 78358690 | $258.31 |
| 78016166 | $2,329.60 | 78051146 | $475,196.99 | 78107266 | $397.74 | 78358691 | $357.20 |
| 78016167 | $2,694.27 | 78051147 | $677.25 | 78107267 | $682.82 | 78358692 | $306.36 |
| 78016168 | $289.22 | 78051148 | $291.51 | 78107268 | $214.95 | 78358693 | $343.48 |
| 78016169 | $6.56 | 78051151 | $43.01 | 78107270 | $56.20 | 78358694 | $1,568.27 |
| 78016170 | $3,480.96 | 78051154 | $158.92 | 78107272 | $122.67 | 78358697 | $108.24 |
| 78016171 | $240.67 | 78051156 | $188.76 | 78107273 | $394.76 | 78358698 | $164.04 |
| 78016172 | $357.65 | 78051158 | $1,099.66 | 78107274 | $145.44 | 78358699 | $247.58 |
| 78016173 | $231.97 | 78051159 | $25,246.68 | 78107276 | $1,999.60 | 78358700 | $177.12 |
| 78016174 | $137.35 | 78051160 | $4,448.75 | 78107278 | $221.69 | 78358701 | $1,444.18 |
| 78016175 | $129.58 | 78051162 | $545.56 | 78107279 | $543.66 | 78358702 | $91.02 |
| 78016176 | $1,243.94 | 78051163 | $9.97 | 78107282 | $2.45 | 78358705 | $1.48 |
| 78016177 | $228.18 | 78051174 | $39.20 | 78107290 | $320.10 | 78358706 | $3,556.54 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016178 | $144.26 | 78051175 | $352.23 | 78107294 | $2.45 | 78358707 | $45.51 |
| 78016179 | $814.66 | 78051179 | $2,779.68 | 78107299 | $3,169.10 | 78358710 | $516.57 |
| 78016180 | $963.01 | 78051180 | $457.57 | 78107300 | $21,190.44 | 78358711 | $207.16 |
| 78016181 | $148.34 | 78051184 | $3,050.88 | 78107307 | $121.87 | 78358712 | $624.31 |
| 78016182 | $375.99 | 78051186 | $37.24 | 78107308 | $83.64 | 78358713 | $149.80 |
| 78016183 | $57.58 | 78051194 | $75.98 | 78107310 | $709.40 | 78358714 | $71.00 |
| 78016185 | $172.96 | 78051199 | $48.86 | 78107311 | $807.35 | 78358716 | $149.73 |
| 78016189 | $172.70 | 78051200 | $147.14 | 78107312 | $695.06 | 78358717 | $2,480.19 |
| 78016190 | $302.37 | 78051215 | $700.29 | 78107313 | $369.17 | 78358718 | $313.42 |
| 78016192 | $4,307.01 | 78051216 | $14.03 | 78107314 | $382.90 | 78358721 | $291.20 |
| 78016193 | $315.34 | 78051217 | $63.31 | 78107316 | $2,607.85 | 78358722 | $769.90 |
| 78016198 | $6,619.17 | 78051230 | $62.82 | 78107321 | $836.93 | 78358723 | $742.76 |
| 78016199 | $1,397.48 | 78051244 | $35,028.23 | 78107322 | $474.91 | 78358724 | $286.93 |
| 78016200 | $88.94 | 78051245 | $625.78 | 78107323 | $706.43 | 78358725 | $109.03 |
| 78016201 | $703.79 | 78051246 | $196.04 | 78107324 | $17.19 | 78358727 | $320.32 |
| 78016202 | $17.23 | 78051247 | $323.20 | 78107325 | $36.80 | 78358728 | $12.39 |
| 78016203 | $99.93 | 78051248 | $1,734.81 | 78107328 | $282.90 | 78358729 | $386.22 |
| 78016204 | $71.31 | 78051249 | $976.35 | 78107330 | $1,424.70 | 78358732 | $247.73 |
| 78016205 | $889.03 | 78051250 | $390.58 | 78107331 | $546.31 | 78358733 | $595.99 |
| 78016206 | $108.67 | 78051251 | $37.75 | 78107332 | $551.61 | 78358734 | $182.95 |
| 78016207 | $379.11 | 78051252 | $1,172.45 | 78107333 | $501.63 | 78358735 | $307.90 |
| 78016209 | $640.27 | 78051253 | $85.46 | 78107337 | $320.13 | 78358736 | $172.38 |
| 78016210 | $530.04 | 78051254 | $652.54 | 78107338 | $349.85 | 78358738 | $320.20 |
| 78016213 | $54.24 | 78051255 | $482.07 | 78107340 | $586.04 | 78358741 | $131.04 |
| 78016214 | $73.64 | 78051256 | $239.46 | 78107342 | $703.93 | 78358743 | $54.85 |
| 78016215 | $36.96 | 78051257 | $89.17 | 78107343 | $1,730.91 | 78358744 | $235.79 |
| 78016217 | $476.58 | 78051258 | $234.65 | 78107346 | $2.39 | 78358746 | $281.69 |
| 78016218 | $34.03 | 78051264 | $15.20 | 78107349 | $18.15 | 78358758 | $207.82 |
| 78016219 | $2,938.25 | 78051265 | $244.53 | 78107350 | $776.02 | 78358762 | $84.01 |
| 78016220 | $7,761.52 | 78051267 | $190.92 | 78107352 | $2,714.78 | 78358764 | $1,690.73 |
| 78016221 | $427.83 | 78051268 | $184.61 | 78107353 | $1,194.25 | 78358766 | $825.90 |
| 78016222 | $607.61 | 78051269 | $686.86 | 78107354 | $3,326.93 | 78358767 | $9.79 |
| 78016225 | $120.74 | 78051271 | $46.91 | 78107359 | $1,435.35 | 78358768 | $78.61 |
| 78016226 | $1,327.79 | 78051273 | $802.46 | 78107360 | $262.58 | 78358769 | $422.47 |
| 78016230 | $177.83 | 78051277 | $458.33 | 78107361 | $149.68 | 78358771 | $1,162.25 |
| 78016231 | $957.43 | 78051278 | $557.33 | 78107362 | $2,332.23 | 78358772 | $236.17 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016232 | $206.13 | 78051284 | $400.77 | 78107363 | $295.65 | 78358773 | $7.05 |
| 78016234 | $64.74 | 78051294 | $1,826.83 | 78107364 | $4,119.89 | 78358774 | $83.64 |
| 78016236 | $41.52 | 78051295 | $1,295.77 | 78107366 | $7.82 | 78358775 | $169.48 |
| 78016238 | $1,247.44 | 78051303 | $4.03 | 78107367 | $86.10 | 78358776 | $214.83 |
| 78016239 | $109.20 | 78051304 | $23,122.62 | 78107368 | $1,281.61 | 78358777 | $78.66 |
| 78016240 | $2,281.36 | 78051305 | $2,222.30 | 78107369 | $37.24 | 78358778 | $72.89 |
| 78016242 | $1,089.43 | 78051306 | $165.06 | 78107370 | $3,264.75 | 78358788 | $417.62 |
| 78016243 | $312.63 | 78051307 | $1,104,228.68 | 78107374 | $32.04 | 78358799 | $626.79 |
| 78016244 | $431.22 | 78051308 | $95,943.51 | 78107378 | $134.48 | 78358800 | $116.06 |
| 78016245 | $463.80 | 78051310 | $5,857.88 | 78107379 | $1,473.78 | 78358802 | $333.94 |
| 78016247 | $669.55 | 78051313 | $821.19 | 78107384 | $105.26 | 78358803 | $51.14 |
| 78016248 | $1,599.28 | 78051314 | $563.85 | 78107401 | $667.16 | 78358809 | $86.34 |
| 78016251 | $324.88 | 78051315 | $3,248.87 | 78107404 | $4,315.17 | 78358811 | $109.28 |
| 78016252 | $233.82 | 78051316 | $724.02 | 78107407 | $457.50 | 78358812 | $220.31 |
| 78016253 | $375.96 | 78051317 | $168.93 | 78107410 | $91.99 | 78358813 | $44.28 |
| 78016254 | $505.54 | 78051318 | $5,629.70 | 78107411 | $32.40 | 78358814 | $130.14 |
| 78016256 | $1,527.26 | 78051322 | $898.15 | 78107415 | $2,108.29 | 78358815 | $18.36 |
| 78016257 | $2,988.80 | 78051323 | $625.63 | 78107420 | $58.71 | 78358816 | $228.21 |
| 78016259 | $833.64 | 78051326 | $207,297.34 | 78107445 | $1,529.78 | 78358822 | $5.48 |
| 78016260 | $409.23 | 78051334 | $178,659.14 | 78107450 | $1,475.95 | 78358824 | $695.59 |
| 78016261 | $2,207.78 | 78051335 | $53,788.25 | 78107452 | $3.71 | 78358825 | $169.74 |
| 78016262 | $4,376.78 | 78051336 | $118,248.28 | 78107455 | $608.70 | 78358827 | $33.24 |
| 78016263 | $937.96 | 78051341 | $3,297.18 | 78107488 | $2,868.76 | 78358829 | $0.35 |
| 78016264 | $477.81 | 78051344 | $97.01 | 78107489 | $1,654.90 | 78358831 | $0.38 |
| 78016265 | $808.04 | 78051345 | $1,104.35 | 78107493 | $29.81 | 78358832 | $102.35 |
| 78016266 | $539.88 | 78051347 | $1,432.87 | 78107496 | $151.80 | 78358836 | $384.47 |
| 78016267 | $480.04 | 78051349 | $875.09 | 78107497 | $13.87 | 78358837 | $659.03 |
| 78016269 | $1,166.97 | 78051356 | $1,399.50 | 78107499 | $29.15 | 78358838 | $5,566.56 |
| 78016271 | $2,562.46 | 78051357 | $450.06 | 78107500 | $321.01 | 78358839 | $853.26 |
| 78016272 | $6,164.86 | 78051360 | $1,032.55 | 78107501 | $15.51 | 78358841 | $546.37 |
| 78016273 | $269.23 | 78051362 | $135.58 | 78107508 | $7.36 | 78358842 | $270.33 |
| 78016275 | $320.58 | 78051364 | $4,114.28 | 78107515 | $20.91 | 78358843 | $728.77 |
| 78016276 | $3,516.16 | 78051368 | $5,716.50 | 78107521 | $22.61 | 78358844 | $235.27 |
| 78016277 | $166.71 | 78051371 | $1,056.26 | 78107526 | $267.67 | 78358845 | $376.03 |
| 78016278 | $595.80 | 78051379 | $649.13 | 78107528 | $132.65 | 78358846 | $116.98 |
| 78016279 | $654.84 | 78051384 | $1.07 | 78107531 | $5.99 | 78358847 | $155.07 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016280 | $1,286.68 | 78051392 | $67.09 | 78107544 | $1,035.66 | 78358848 | $481.74 |
| 78016281 | $1,322.61 | 78051399 | $256,414.25 | 78107547 | $2.39 | 78358849 | $149.37 |
| 78016283 | $434.33 | 78051401 | $998,469.77 | 78107553 | $836.19 | 78358850 | $32.07 |
| 78016289 | $297.08 | 78051402 | $32,696.55 | 78107554 | $1,479.81 | 78358851 | $892.00 |
| 78016290 | $1,954.44 | 78051403 | $23,486.44 | 78107555 | $10,786.61 | 78358852 | $315.97 |
| 78016291 | $130.06 | 78051417 | $1,790.76 | 78107569 | $3,377.76 | 78358853 | $4.92 |
| 78016292 | $142.87 | 78051426 | $377.40 | 78107572 | $629.76 | 78358855 | $155.80 |
| 78016293 | $355.08 | 78051428 | $583.42 | 78107579 | $256.24 | 78358856 | $145.10 |
| 78016294 | $208.14 | 78051438 | $1,495.94 | 78107581 | $1,994.41 | 78358859 | $364.27 |
| 78016295 | $284.54 | 78051439 | $78.13 | 78107588 | $133.89 | 78358861 | $1.64 |
| 78016296 | $6,238.00 | 78051442 | $380.12 | 78107598 | $97.20 | 78358862 | $16.00 |
| 78016297 | $220.86 | 78051446 | $199,540.16 | 78107602 | $115.70 | 78358863 | $327.84 |
| 78016298 | $503.45 | 78051447 | $85,040.62 | 78107607 | $192.72 | 78358864 | $83.64 |
| 78016299 | $232.32 | 78051458 | $1.51 | 78107615 | $3,047.24 | 78358865 | $443.35 |
| 78016300 | $932.15 | 78051466 | $1,446.97 | 78107618 | $1,240.71 | 78358866 | $213.46 |
| 78016301 | $435.50 | 78051468 | $350.10 | 78107620 | $305.15 | 78358867 | $742.14 |
| 78016302 | $95.23 | 78051478 | $1,419.73 | 78107624 | $61.72 | 78358868 | $135.30 |
| 78016303 | $229.81 | 78051481 | $1,377,629.42 | 78107626 | $95.05 | 78358869 | $1,471.93 |
| 78016304 | $135.40 | 78051484 | $75.32 | 78107627 | $584.74 | 78358870 | $117.73 |
| 78016305 | $220.55 | 78051487 | $54,586.22 | 78107629 | $772.60 | 78358872 | $1,254.14 |
| 78016306 | $497.14 | 78051490 | $72.69 | 78107630 | $999.74 | 78358873 | $576.41 |
| 78016307 | $200.05 | 78051491 | $54.72 | 78107631 | $56.86 | 78358874 | $103.50 |
| 78016308 | $289.70 | 78051494 | $375.50 | 78107633 | $13.12 | 78358876 | $1,186.37 |
| 78016309 | $166.91 | 78051497 | $5,078.92 | 78107647 | $0.29 | 78358877 | $240.41 |
| 78016310 | $267.93 | 78051509 | $197.96 | 78107651 | $166.05 | 78358878 | $4,678.42 |
| 78016313 | $435.57 | 78051510 | $60.30 | 78107656 | $602.76 | 78358880 | $361.92 |
| 78016314 | $416.64 | 78051513 | $306.09 | 78107657 | $106.86 | 78358881 | $990.03 |
| 78016315 | $1,719.91 | 78051514 | $10.50 | 78107660 | $1,134.71 | 78358883 | $1,976.12 |
| 78016317 | $1,719.91 | 78051515 | $173.55 | 78107663 | $0.06 | 78358885 | $121.64 |
| 78016318 | $312.83 | 78051516 | $79,609.50 | 78107664 | $4,849.33 | 78358886 | $259.86 |
| 78016319 | $233.30 | 78051517 | $19,498.19 | 78107667 | $2.48 | 78358887 | $68.81 |
| 78016320 | $90.20 | 78051518 | $1,652.55 | 78107674 | $194.00 | 78358888 | $218.16 |
| 78016322 | $865.83 | 78051519 | $182,563.61 | 78107675 | $778.60 | 78358889 | $383.83 |
| 78016323 | $1,935.20 | 78051521 | $5,239.08 | 78107677 | $4,723.20 | 78358890 | $219.02 |
| 78016324 | $731.30 | 78051522 | $351,114.75 | 78107682 | $218.94 | 78358891 | $334.52 |
| 78016325 | $5,064.44 | 78051523 | $80,577.74 | 78107686 | $1,333.32 | 78358893 | $157.48 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016326 | $579.93 | 78051524 | $102,493.37 | 78107689 | $248.37 | 78358894 | $0.38 |
| 78016327 | $983.68 | 78051526 | $67,004.23 | 78107692 | $942.18 | 78358895 | $237.68 |
| 78016328 | $268.50 | 78051527 | $450,072.40 | 78107693 | $1,326.45 | 78358896 | $872.34 |
| 78016330 | $557.38 | 78051528 | $2,065,498.96 | 78107698 | $2,528.91 | 78358897 | $498.39 |
| 78016331 | $734.19 | 78051529 | $2,670.07 | 78107699 | $1,104.17 | 78358898 | $806.88 |
| 78016332 | $15.99 | 78051530 | $127,803.48 | 78107702 | $208.61 | 78358899 | $357.83 |
| 78016333 | $232.21 | 78051531 | $348,934.84 | 78107706 | $3,769.04 | 78358900 | $382.93 |
| 78016334 | $266.04 | 78051532 | $189,796.48 | 78107711 | $5,151.30 | 78358901 | $292.95 |
| 78016335 | $154.44 | 78051533 | $63,450.27 | 78107716 | $967.44 | 78358902 | $61.50 |
| 78016336 | $3,564.71 | 78051535 | $224.51 | 78107718 | $154.35 | 78358906 | $83.64 |
| 78016340 | $312.63 | 78051541 | $77.19 | 78107719 | $133.57 | 78358907 | $123.00 |
| 78016341 | $227.05 | 78051542 | $102.09 | 78107720 | $624.19 | 78358911 | $1,398.48 |
| 78016342 | $705.56 | 78051543 | $116.29 | 78107723 | $2,259.86 | 78358913 | $2,968.74 |
| 78016344 | $1,691.89 | 78051544 | $58.89 | 78107725 | $394.97 | 78358916 | $540.20 |
| 78016345 | $816.87 | 78051545 | $67.23 | 78107726 | $4,651.86 | 78358917 | $2,128.77 |
| 78016347 | $367.82 | 78051546 | $58.89 | 78107727 | $206.56 | 78358918 | $659.35 |
| 78016348 | $417.15 | 78051547 | $58.89 | 78107728 | $58.64 | 78358919 | $436.77 |
| 78016349 | $140.44 | 78051548 | $340.50 | 78107736 | $586.05 | 78358920 | $299.81 |
| 78016351 | $50.13 | 78051552 | $595.16 | 78107737 | $554.01 | 78358921 | $146.23 |
| 78016352 | $1,797.03 | 78051553 | $157.06 | 78107738 | $1,831.38 | 78358922 | $520.84 |
| 78016353 | $191.78 | 78051556 | $136.86 | 78107739 | $446.70 | 78358923 | $73.80 |
| 78016354 | $268.79 | 78051558 | $625.31 | 78107740 | $164.65 | 78358927 | $1,699.11 |
| 78016355 | $293.87 | 78051559 | $104.14 | 78107743 | $1,461.10 | 78358928 | $436.69 |
| 78016358 | $445.87 | 78051561 | $4,642.80 | 78107744 | $121.60 | 78358929 | $493.45 |
| 78016359 | $142.75 | 78051567 | $123,786.08 | 78107747 | $205.88 | 78358930 | $185.97 |
| 78016360 | $937.45 | 78051568 | $82,023.44 | 78107748 | $581.75 | 78358931 | $164.03 |
| 78016361 | $170.16 | 78051569 | $22,067.11 | 78107750 | $75.13 | 78358934 | $430.39 |
| 78016362 | $157.15 | 78051570 | $660,948.80 | 78107752 | $24.20 | 78358935 | $397.38 |
| 78016363 | $484.50 | 78051571 | $331,299.77 | 78107753 | $12.58 | 78358936 | $40.26 |
| 78016364 | $733.36 | 78051572 | $1,136,711.66 | 78107755 | $684.32 | 78358940 | $265.12 |
| 78016365 | $1,820.28 | 78051575 | $691.30 | 78107756 | $505.82 | 78358941 | $864.17 |
| 78016367 | $564.73 | 78051576 | $15,575.90 | 78107757 | $572.68 | 78358942 | $475.62 |
| 78016369 | $1,166.05 | 78051578 | $9,458.52 | 78107759 | $176.68 | 78358944 | $201.82 |
| 78016373 | $146.71 | 78051593 | $1,819,812.77 | 78107760 | $698.24 | 78358945 | $205.30 |
| 78016374 | $462.34 | 78051594 | $51,877.12 | 78107761 | $196.21 | 78358947 | $268.81 |
| 78016375 | $453.06 | 78051595 | $2,291.62 | 78107763 | $108.64 | 78358948 | $57.40 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016376 | $114.74 | 78051596 | $490,357.59 | 78107764 | $559.86 | 78358950 | $253.38 |
| 78016377 | $5,208.19 | 78051598 | $125,270.29 | 78107766 | $4.99 | 78358952 | $61.50 |
| 78016378 | $605.47 | 78051601 | $110,314.30 | 78107768 | $8,994.37 | 78358954 | $362.47 |
| 78016379 | $677.81 | 78051602 | $295,522.12 | 78107769 | $888.79 | 78358956 | $582.37 |
| 78016380 | $750.08 | 78051603 | $775,260.08 | 78107770 | $142.85 | 78358957 | $3.37 |
| 78016383 | $2,451.19 | 78051605 | $27,199.34 | 78107772 | $651.44 | 78358958 | $4,050.00 |
| 78016384 | $575.16 | 78051606 | $1,536.19 | 78107773 | $929.25 | 78358959 | $4.92 |
| 78016385 | $569.15 | 78051607 | $805,267.62 | 78107774 | $1,333.32 | 78358961 | $2,072.02 |
| 78016386 | $369.86 | 78051608 | $613,413.10 | 78107779 | $22,416.40 | 78358963 | $375.17 |
| 78016387 | $575.16 | 78051609 | $509.28 | 78107785 | $89.79 | 78358964 | $242.31 |
| 78016388 | $569.15 | 78051610 | $58,283.54 | 78107786 | $409.75 | 78358969 | $64.74 |
| 78016390 | $214.60 | 78051611 | $884,882.09 | 78107788 | $239.22 | 78358970 | $116.23 |
| 78016391 | $1,419.18 | 78051613 | $11,282.18 | 78107797 | $2.45 | 78358972 | $300.86 |
| 78016392 | $672.66 | 78051614 | $19,174.24 | 78107798 | $12.88 | 78358973 | $120.54 |
| 78016393 | $1,822.80 | 78051615 | $26,185.27 | 78107810 | $214.59 | 78358974 | $670.07 |
| 78016394 | $751.22 | 78051616 | $287,807.09 | 78107811 | $729.12 | 78358995 | $83.55 |
| 78016395 | $8,923.95 | 78051617 | $37,225.39 | 78107817 | $103.32 | 78358996 | $81.18 |
| 78016396 | $280.98 | 78051618 | $46,318.21 | 78107818 | $360.00 | 78358997 | $185.21 |
| 78016398 | $585.26 | 78051619 | $21,011.12 | 78107820 | $0.06 | 78358998 | $858.95 |
| 78016399 | $568.33 | 78051620 | $141,870.74 | 78107824 | $84.34 | 78358999 | $596.00 |
| 78016400 | $1,154.88 | 78051621 | $1,100,691.68 | 78107825 | $0.06 | 78359000 | $253.38 |
| 78016401 | $715.61 | 78051622 | $113,350.08 | 78107826 | $2.45 | 78359001 | $550.61 |
| 78016402 | $836.12 | 78051623 | $7,257.02 | 78107827 | $288.89 | 78359003 | $652.22 |
| 78016403 | $376.65 | 78051625 | $53,375.07 | 78107828 | $1,276.89 | 78359004 | $64.22 |
| 78016404 | $628.88 | 78051626 | $17,523.61 | 78107831 | $0.06 | 78359005 | $350.02 |
| 78016407 | $1,248.63 | 78051627 | $1,638.10 | 78107839 | $725.36 | 78359006 | $677.32 |
| 78016408 | $272.34 | 78051628 | $3,317.68 | 78107840 | $507.56 | 78359008 | $78.72 |
| 78016409 | $546.84 | 78051629 | $3,744.04 | 78107841 | $103.89 | 78359010 | $194.34 |
| 78016410 | $230.45 | 78051630 | $3,919.27 | 78107843 | $262.50 | 78359011 | $495.67 |
| 78016411 | $314.22 | 78051631 | $11,545.89 | 78107844 | $267.14 | 78359012 | $5,131.55 |
| 78016413 | $184.62 | 78051633 | $657,964.56 | 78107845 | $41.56 | 78359013 | $371.21 |
| 78016414 | $1,998.28 | 78051634 | $104,923.75 | 78107846 | $563.96 | 78359014 | $186.88 |
| 78016416 | $1,609.75 | 78051636 | $78,292.87 | 78107847 | $181.05 | 78359015 | $331.92 |
| 78016417 | $777.10 | 78051637 | $327.00 | 78107848 | $163.25 | 78359016 | $158.53 |
| 78016418 | $969.99 | 78051638 | $104,813.57 | 78107849 | $409.77 | 78359020 | $214.83 |
| 78016420 | $1,080.47 | 78051639 | $75,430.89 | 78107850 | $249.33 | 78359021 | $81.18 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78016422 | $2,089.71 | 78051640 | $146,091.22 | 78107852 | $549.12 | 78359024 | $232.57 |
| 78016423 | $969.58 | 78051645 | $934.86 | 78107853 | $1,022.05 | 78359025 | $196.80 |
| 78016424 | $722.61 | 78051649 | $1,001.00 | 78107854 | $284.95 | 78359027 | $86.10 |
| 78016425 | $550.80 | 78051653 | $3,670.80 | 78107855 | $97.95 | 78359028 | $239.66 |
| 78016426 | $1,230.72 | 78051663 | $815.05 | 78107856 | $92.01 | 78359029 | $594.69 |
| 78016427 | $701.03 | 78051664 | $576.38 | 78107857 | $80.14 | 78359030 | $278.52 |
| 78016428 | $1,730.30 | 78051667 | $199.63 | 78107859 | $753.20 | 78359035 | $88.56 |
| 78016429 | $1,730.30 | 78051668 | $547.03 | 78107860 | $265.46 | 78359036 | $178.21 |
| 78016430 | $1,751.19 | 78051677 | $62.34 | 78107861 | $470.98 | 78359038 | $91.99 |
| 78016431 | $3,751.05 | 78051691 | $212,739.15 | 78107862 | $192.93 | 78359040 | $234.78 |
| 78016432 | $160.20 | 78051694 | $158,695.50 | 78107863 | $822.69 | 78359041 | $301.88 |
| 78016433 | $1,386.63 | 78051695 | $555.62 | 78107864 | $569.21 | 78359043 | $37.82 |
| 78016434 | $605.43 | 78051696 | $277,514.28 | 78107865 | $473.15 | 78359048 | $531.16 |
| 78016435 | $285.57 | 78051698 | $81,552.94 | 78107866 | $1,262.46 | 78359049 | $57.56 |
| 78016436 | $605.43 | 78051699 | $4,129.22 | 78107869 | $1,527.75 | 78359051 | $274.10 |
| 78016437 | $367.05 | 78051700 | $14.38 | 78107871 | $303.52 | 78359052 | $68.88 |
| 78016438 | $988.03 | 78051708 | $4,679.85 | 78107872 | $2,437.51 | 78359053 | $51.59 |
| 78016439 | $903.17 | 78051709 | $816.02 | 78107876 | $886.38 | 78359057 | $135.68 |
| 78016440 | $136.33 | 78051710 | $926.63 | 78107877 | $425.60 | 78359058 | $130.20 |
| 78016441 | $1,024.22 | 78051728 | $162,771.39 | 78107878 | $262.99 | 78359059 | $137.15 |
| 78016442 | $157.57 | 78051732 | $172.44 | 78107879 | $585.85 | 78359060 | $45.10 |
| 78016445 | $2,485.95 | 78051734 | $60.87 | 78107880 | $143.20 | 78359061 | $59.04 |
| 78016446 | $3,870.52 | 78051735 | $546.60 | 78107883 | $758.16 | 78359063 | $85.53 |
| 78016447 | $1,821.21 | 78051736 | $130.50 | 78107884 | $197.45 | 78359066 | $93.32 |
| 78016448 | $1,835.13 | 78051738 | $211.87 | 78107886 | $167.20 | 78359071 | $181.19 |
| 78016449 | $356.63 | 78051739 | $133.89 | 78107887 | $110.20 | 78359073 | $1,924.32 |
| 78016450 | $4,404.09 | 78051740 | $224.78 | 78107888 | $269.80 | 78359074 | $815.86 |
| 78016451 | $2,789.56 | 78051741 | $55.42 | 78107889 | $9.75 | 78359075 | $990.19 |
| 78016459 | $152.87 | 78051742 | $250.00 | 78107890 | $940.35 | 78359076 | $3,133.79 |
| 78016460 | $1,019.03 | 78051744 | $162.42 | 78107893 | $477.28 | 78359077 | $147.60 |
| 78016461 | $624.96 | 78051752 | $213.93 | 78107894 | $198.89 | 78359083 | $135.30 |
| 78016462 | $3,632.18 | 78051767 | $15,144.94 | 78107896 | $391.40 | 78359086 | $2,390.67 |
| 78016463 | $214.65 | 78051769 | $37.60 | 78107897 | $213.23 | 78359087 | $242.29 |
| 78016464 | $4,752.28 | 78051770 | $164.61 | 78107898 | $325.38 | 78359090 | $197.62 |
| 78016465 | $376.20 | 78051775 | $8,359.20 | 78107899 | $133.65 | 78359091 | $2.11 |
| 78016466 | $376.87 | 78051776 | $6,123.73 | 78107900 | $39.20 | 78359101 | $91.83 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016467 | $1,111.87 | 78051778 | $1,448.48 | 78107904 | $2.45 | 78359103 | $585.62 |
| 78016468 | $1,610.91 | 78051779 | $14,661.63 | 78107905 | $531.36 | 78359108 | $713.30 |
| 78016469 | $616.40 | 78051790 | $263.25 | 78107907 | $698.53 | 78359109 | $313.42 |
| 78016470 | $665.34 | 78051793 | $784.09 | 78107908 | $124.67 | 78359110 | $201.81 |
| 78016471 | $1,585.12 | 78051795 | $178.32 | 78107910 | $267.02 | 78359114 | $14.74 |
| 78016472 | $1,818.96 | 78051802 | $2,744.30 | 78107911 | $111.12 | 78359115 | $26.36 |
| 78016473 | $2,157.06 | 78051803 | $444.43 | 78107914 | $2.45 | 78359120 | $429.09 |
| 78016474 | $1,419.18 | 78051805 | $36.90 | 78107915 | $1,148.30 | 78359131 | $265.22 |
| 78016475 | $658.64 | 78051807 | $48.95 | 78107916 | $94.01 | 78359132 | $617.69 |
| 78016476 | $179.22 | 78051810 | $3.34 | 78107917 | $138.53 | 78359133 | $377.58 |
| 78016477 | $162.00 | 78051814 | $2,204,852.40 | 78107921 | $297.63 | 78359134 | $2,563.61 |
| 78016478 | $593.53 | 78051815 | $675,143.10 | 78107923 | $353.15 | 78359135 | $252.30 |
| 78016479 | $26.19 | 78051816 | $42,354.90 | 78107924 | $610.19 | 78359136 | $125.46 |
| 78016482 | $598.00 | 78051833 | $521.21 | 78107926 | $168.57 | 78359137 | $1,552.81 |
| 78016483 | $1,725.02 | 78051840 | $594,614.80 | 78107927 | $75.74 | 78359140 | $547.17 |
| 78016484 | $656.37 | 78051841 | $110,188.08 | 78107928 | $90.72 | 78359142 | $211.56 |
| 78016486 | $1,976.71 | 78051842 | $65,381.38 | 78107929 | $150.13 | 78359145 | $3,428.03 |
| 78016487 | $895.63 | 78051843 | $122,762.76 | 78107930 | $178.67 | 78359146 | $883.93 |
| 78016488 | $180.45 | 78051848 | $342.48 | 78107931 | $227.76 | 78359149 | $69.67 |
| 78016489 | $2,184.95 | 78051850 | $1,693.20 | 78107932 | $114.03 | 78359151 | $51.66 |
| 78016490 | $3,228.66 | 78051851 | $544.00 | 78107934 | $115.50 | 78359152 | $5.62 |
| 78016491 | $740.87 | 78051852 | $1,168.64 | 78107936 | $943.78 | 78359153 | $61.50 |
| 78016494 | $4.30 | 78051853 | $451.71 | 78107938 | $281.67 | 78359154 | $8.61 |
| 78016495 | $756.59 | 78051854 | $461.17 | 78107939 | $1,407.29 | 78359159 | $111.55 |
| 78016496 | $1,120.69 | 78051855 | $623.95 | 78107941 | $1,962.50 | 78359161 | $646.26 |
| 78016497 | $3,703.00 | 78051856 | $142,745.00 | 78107943 | $7,030.02 | 78359162 | $172.21 |
| 78016498 | $2,066.63 | 78051858 | $27,930.18 | 78107944 | $100.86 | 78359163 | $248.82 |
| 78016499 | $208.44 | 78051861 | $398.36 | 78107945 | $10,920.79 | 78359165 | $85.68 |
| 78016500 | $811.77 | 78051862 | $884.65 | 78107946 | $1,468.40 | 78359168 | $136.21 |
| 78016501 | $260.16 | 78051863 | $169.86 | 78107947 | $2,115.58 | 78359169 | $315.98 |
| 78016502 | $592.41 | 78051864 | $740.41 | 78107948 | $418.28 | 78359170 | $496.28 |
| 78016503 | $1,015.79 | 78051865 | $194.61 | 78107949 | $2,788.29 | 78359171 | $258.30 |
| 78016504 | $504.01 | 78051866 | $648.76 | 78107950 | $1,102.69 | 78359175 | $0.12 |
| 78016505 | $603.77 | 78051867 | $579.07 | 78107951 | $22.96 | 78359176 | $565.53 |
| 78016507 | $276.94 | 78051869 | $1,452.04 | 78107952 | $1,523.41 | 78359177 | $444.39 |
| 78016508 | $107.17 | 78051872 | $1,014.73 | 78107953 | $5,448.31 | 78359178 | $56.58 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016509 | $298.76 | 78051873 | $688.67 | 78107955 | $494.38 | 78359179 | $222.06 |
| 78016510 | $108.87 | 78051878 | $3,788.36 | 78107956 | $456.06 | 78359180 | $292.95 |
| 78016511 | $241.57 | 78051913 | $5,992.66 | 78107958 | $1,144.85 | 78359181 | $227.85 |
| 78016512 | $140.55 | 78051918 | $1,516.87 | 78107959 | $260.91 | 78359187 | $164.43 |
| 78016513 | $2,259.75 | 78051919 | $923,886.95 | 78107960 | $270.65 | 78359188 | $355.09 |
| 78016514 | $598.72 | 78051921 | $42,864.02 | 78107961 | $407.07 | 78359189 | $312.11 |
| 78016515 | $15.99 | 78051924 | $98.10 | 78107962 | $1,224.26 | 78359190 | $314.30 |
| 78016517 | $3,735.61 | 78051932 | $8,123.22 | 78107963 | $691.26 | 78359191 | $161.49 |
| 78016518 | $55.63 | 78051934 | $114.00 | 78107964 | $1,453.21 | 78359192 | $193.61 |
| 78016519 | $148.24 | 78051937 | $259.75 | 78107965 | $745.37 | 78359193 | $239.08 |
| 78016520 | $226.82 | 78051938 | $263.74 | 78107966 | $488.62 | 78359194 | $81.06 |
| 78016521 | $1,316.61 | 78051939 | $295.31 | 78107967 | $1,729.46 | 78359195 | $114.92 |
| 78016522 | $319.21 | 78051940 | $509.60 | 78107968 | $4.73 | 78359198 | $17.63 |
| 78016523 | $11,873.78 | 78051941 | $477.38 | 78107969 | $149.40 | 78359200 | $888.92 |
| 78016526 | $2,474.16 | 78051942 | $496.82 | 78107970 | $740.04 | 78359205 | $991.93 |
| 78016529 | $913.80 | 78051943 | $5,540.82 | 78107971 | $743.93 | 78359210 | $16.03 |
| 78016530 | $396.43 | 78051944 | $247.76 | 78107972 | $3,322.50 | 78359212 | $250.54 |
| 78016532 | $211.55 | 78051948 | $1,663.62 | 78107973 | $1,415.54 | 78359215 | $432.60 |
| 78016533 | $297.66 | 78051953 | $414.71 | 78107975 | $144.48 | 78359216 | $5,705.57 |
| 78016534 | $656.91 | 78051955 | $97,319.44 | 78107976 | $1,674.42 | 78359217 | $947.85 |
| 78016536 | $149.75 | 78051960 | $2,894.74 | 78107977 | $416.47 | 78359220 | $2,293.15 |
| 78016537 | $1,425.02 | 78051963 | $546.75 | 78107978 | $801.16 | 78359221 | $982.24 |
| 78016538 | $398.30 | 78051964 | $1,473.52 | 78107979 | $787.61 | 78359223 | $1,180.61 |
| 78016539 | $312.48 | 78051965 | $10.25 | 78107980 | $1,857.72 | 78359224 | $753.79 |
| 78016540 | $103.40 | 78051966 | $3,033.90 | 78107982 | $157.53 | 78359226 | $580.81 |
| 78016543 | $2,641.55 | 78051969 | $3,026.70 | 78107985 | $390.07 | 78359227 | $227.76 |
| 78016544 | $1,355.65 | 78051970 | $2,047.84 | 78107986 | $753.56 | 78359229 | $368.18 |
| 78016545 | $194.53 | 78051971 | $13.12 | 78107987 | $879.78 | 78359230 | $276.87 |
| 78016546 | $1,654.01 | 78051972 | $546.75 | 78107988 | $1,346.32 | 78359231 | $405.61 |
| 78016547 | $148.47 | 78051973 | $4,193.40 | 78107989 | $186.55 | 78359233 | $53.90 |
| 78016548 | $5.26 | 78051974 | $1,319,269.63 | 78107990 | $1,147.09 | 78359235 | $1,208.96 |
| 78016549 | $624.96 | 78051975 | $398.79 | 78107991 | $239.09 | 78359236 | $239.52 |
| 78016551 | $858.13 | 78051976 | $5,576.83 | 78107992 | $946.27 | 78359237 | $347.59 |
| 78016552 | $182.45 | 78051977 | $396.24 | 78107993 | $548.74 | 78359238 | $87.09 |
| 78016553 | $794.40 | 78051978 | $1,088,397.51 | 78107994 | $1,541.45 | 78359239 | $132.91 |
| 78016554 | $237.50 | 78051979 | $16,915.56 | 78107995 | $2,854.40 | 78359240 | $738.95 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016555 | $428.89 | 78051981 | $2,002,608.37 | 78107996 | $2,226.75 | 78359241 | $36.90 |
| 78016556 | $1,764.17 | 78051982 | $27,980.86 | 78107997 | $705.66 | 78359242 | $481.74 |
| 78016558 | $290.81 | 78051983 | $1,797,078.35 | 78107998 | $36.90 | 78359244 | $297.85 |
| 78016562 | $362.78 | 78051989 | $164.43 | 78107999 | $419.87 | 78359248 | $120.27 |
| 78016563 | $4,788.92 | 78051990 | $78,375.72 | 78108001 | $1,332.56 | 78359249 | $6,233.26 |
| 78016564 | $677.07 | 78052003 | $854.49 | 78108002 | $143.74 | 78359250 | $198.60 |
| 78016567 | $332.73 | 78052004 | $27,557.10 | 78108003 | $165.60 | 78359251 | $454.17 |
| 78016568 | $423.99 | 78052005 | $2,055.87 | 78108004 | $255.76 | 78359253 | $3,566.81 |
| 78016569 | $1,490.79 | 78052006 | $9,525.96 | 78108005 | $2,195.33 | 78359254 | $5,798.00 |
| 78016570 | $102.53 | 78052149 | $1,036.31 | 78108006 | $592.62 | 78359255 | $284.08 |
| 78016572 | $47.99 | 78052197 | $30.31 | 78108007 | $30.75 | 78359256 | $748.80 |
| 78016573 | $99.08 | 78052211 | $361.04 | 78108008 | $473.06 | 78359258 | $1,036.95 |
| 78016575 | $1,132.20 | 78052260 | $18,617.93 | 78108009 | $1,638.74 | 78359259 | $183.83 |
| 78016576 | $1,301.37 | 78052261 | $22,712.09 | 78108010 | $151.58 | 78359260 | $656.68 |
| 78016577 | $1,673.07 | 78052265 | $186,264.54 | 78108011 | $133.41 | 78359261 | $157.86 |
| 78016578 | $908.82 | 78052267 | $891,199.45 | 78108012 | $733.47 | 78359262 | $93.48 |
| 78016579 | $599.43 | 78052274 | $11,430.36 | 78108014 | $1,830.45 | 78359266 | $2,443.46 |
| 78016580 | $805.84 | 78052283 | $389.64 | 78108015 | $17.63 | 78359269 | $1,048.58 |
| 78016582 | $6,278.41 | 78052286 | $3,434.63 | 78108016 | $96.76 | 78359270 | $327.09 |
| 78016583 | $116.35 | 78052291 | $169,331.66 | 78108020 | $242.72 | 78359271 | $247.25 |
| 78016584 | $1,249.43 | 78052294 | $1,451,699.45 | 78108022 | $268.96 | 78359272 | $7,191.30 |
| 78016585 | $4.53 | 78052295 | $4,100.84 | 78108023 | $120.10 | 78359273 | $1,105.99 |
| 78016586 | $311.86 | 78052296 | $108,880.56 | 78108024 | $410.95 | 78359277 | $117.31 |
| 78016589 | $318.30 | 78052297 | $6,390.03 | 78108026 | $290.94 | 78359279 | $142.82 |
| 78016590 | $1,858.11 | 78052298 | $907.44 | 78108027 | $68.88 | 78359286 | $144.73 |
| 78016592 | $457.24 | 78052301 | $211,255.90 | 78108028 | $250.43 | 78359287 | $956.38 |
| 78016593 | $1,046.26 | 78052304 | $40,889.52 | 78108029 | $492.30 | 78359288 | $263.72 |
| 78016596 | $832.59 | 78052306 | $428.90 | 78108030 | $236.93 | 78359289 | $408.20 |
| 78016598 | $6,249.39 | 78052309 | $504.68 | 78108032 | $75.03 | 78359290 | $124.55 |
| 78016599 | $23.37 | 78052310 | $563.63 | 78108033 | $413.63 | 78359291 | $128.31 |
| 78016600 | $618.45 | 78052316 | $4,336.80 | 78108034 | $339.89 | 78359292 | $325.02 |
| 78016601 | $735.63 | 78052318 | $261.66 | 78108035 | $246.41 | 78359293 | $176.13 |
| 78016602 | $491.73 | 78052319 | $3,169.10 | 78108036 | $517.06 | 78359294 | $123.69 |
| 78016603 | $6,653.93 | 78052334 | $335.44 | 78108037 | $229.75 | 78359296 | $22.27 |
| 78016605 | $351.92 | 78052346 | $279.93 | 78108039 | $196.95 | 78359304 | $111.57 |
| 78016606 | $1,142.41 | 78052354 | $334.28 | 78108040 | $96.05 | 78359307 | $1,370.69 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016607 | $604.40 | 78052355 | $409.76 | 78108041 | $645.42 | 78359308 | $97.62 |
| 78016608 | $227.11 | 78052357 | $30.21 | 78108042 | $346.68 | 78359309 | $152.52 |
| 78016609 | $992.19 | 78052359 | $111.40 | 78108043 | $422.63 | 78359311 | $1,822.39 |
| 78016610 | $153.70 | 78052360 | $1,458.86 | 78108044 | $79.51 | 78359312 | $623.04 |
| 78016611 | $1,496.40 | 78052365 | $174.12 | 78108045 | $103.25 | 78359315 | $8.04 |
| 78016612 | $201.71 | 78052366 | $359.13 | 78108046 | $59.28 | 78359316 | $31.57 |
| 78016613 | $529.67 | 78052371 | $36.90 | 78108047 | $59.14 | 78359318 | $619.63 |
| 78016616 | $616.99 | 78052372 | $2,487.98 | 78108048 | $535.82 | 78359319 | $14.13 |
| 78016618 | $399.47 | 78052373 | $71.59 | 78108049 | $41.04 | 78359321 | $3,284.30 |
| 78016619 | $453.15 | 78052377 | $1,320.99 | 78108050 | $11.20 | 78359322 | $23.51 |
| 78016620 | $308.32 | 78052378 | $682.50 | 78108051 | $259.37 | 78359323 | $8.37 |
| 78016621 | $266.97 | 78052383 | $6.58 | 78108053 | $89.96 | 78359324 | $93.48 |
| 78016623 | $149.28 | 78052385 | $500.18 | 78108054 | $93.04 | 78359325 | $1,627.33 |
| 78016624 | $527.94 | 78052388 | $2,100.00 | 78108056 | $139.70 | 78359326 | $4.26 |
| 78016625 | $1,186.79 | 78052390 | $1,025.45 | 78108057 | $2,450.59 | 78359327 | $77.19 |
| 78016626 | $48.88 | 78052391 | $629.86 | 78108058 | $203.37 | 78359328 | $2,554.08 |
| 78016627 | $8,519.00 | 78052397 | $143.20 | 78108059 | $143.46 | 78359329 | $1,043.64 |
| 78016628 | $3,808.12 | 78052403 | $17,524.19 | 78108060 | $526.67 | 78359330 | $61.50 |
| 78016629 | $1,372.18 | 78052410 | $1.80 | 78108063 | $77.68 | 78359331 | $113.16 |
| 78016631 | $318.48 | 78052412 | $966.58 | 78108064 | $140.31 | 78359332 | $68.88 |
| 78016632 | $230.97 | 78052428 | $5,108.29 | 78108065 | $67.02 | 78359333 | $43.96 |
| 78016633 | $634.09 | 78052449 | $32,069.79 | 78108066 | $192.86 | 78359338 | $1,129.63 |
| 78016634 | $1,014.38 | 78052468 | $505.00 | 78108068 | $62.90 | 78359339 | $957.95 |
| 78016635 | $154.99 | 78052480 | $107.53 | 78108069 | $32.03 | 78359340 | $258.47 |
| 78016636 | $698.38 | 78052483 | $2,192.00 | 78108070 | $61.22 | 78359342 | $5.40 |
| 78016637 | $696.75 | 78052500 | $11,966.69 | 78108073 | $375.89 | 78359346 | $13.38 |
| 78016638 | $1,022.12 | 78052506 | $5.70 | 78108074 | $105.00 | 78359351 | $141.98 |
| 78016639 | $66.45 | 78052517 | $754.12 | 78108075 | $97.00 | 78359352 | $244.40 |
| 78016640 | $89.54 | 78052524 | $1,041.60 | 78108076 | $77.37 | 78359353 | $390.02 |
| 78016641 | $87.88 | 78052533 | $434.84 | 78108078 | $273.17 | 78359354 | $808.14 |
| 78016642 | $486.25 | 78052543 | $125.97 | 78108079 | $412.31 | 78359356 | $163.29 |
| 78016643 | $804.70 | 78052567 | $4,314.35 | 78108080 | $1,031.69 | 78359357 | $226.30 |
| 78016644 | $821.50 | 78052568 | $420.60 | 78108081 | $210.20 | 78359358 | $15.48 |
| 78016645 | $2,025.30 | 78052573 | $1,744.64 | 78108082 | $53.53 | 78359359 | $607.45 |
| 78016646 | $360.21 | 78052578 | $46.42 | 78108083 | $269.56 | 78359361 | $135.64 |
| 78016647 | $459.14 | 78052591 | $36,168.44 | 78108084 | $120.62 | 78359362 | $99.01 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016648 | $22.04 | 78052599 | $145,920.00 | 78108087 | $79.82 | 78359363 | $22.86 |
| 78016649 | $10,655.93 | 78052614 | $1,446.92 | 78108088 | $215.56 | 78359364 | $176.07 |
| 78016650 | $392.49 | 78052641 | $17.48 | 78108090 | $1,702.28 | 78359366 | $86.18 |
| 78016651 | $372.60 | 78052646 | $458.04 | 78108091 | $90,396.93 | 78359369 | $281.06 |
| 78016652 | $180.67 | 78052663 | $17,970.07 | 78108092 | $287.13 | 78359372 | $9.75 |
| 78016653 | $6,024.22 | 78052668 | $102.75 | 78108093 | $176.57 | 78359373 | $691.41 |
| 78016654 | $379.09 | 78052698 | $196.25 | 78108097 | $1,296.48 | 78359374 | $22.90 |
| 78016655 | $515.26 | 78052706 | $517.00 | 78108100 | $55,179.48 | 78359375 | $74.69 |
| 78016656 | $415.50 | 78052707 | $4,150.89 | 78108102 | $94.59 | 78359376 | $1,697.62 |
| 78016657 | $76.42 | 78052711 | $2,621.06 | 78108103 | $89.46 | 78359378 | $265.75 |
| 78016658 | $1,078.47 | 78052724 | $4,521.88 | 78108104 | $107.30 | 78359381 | $503.68 |
| 78016659 | $399.34 | 78052726 | $325.32 | 78108106 | $55.70 | 78359382 | $302.99 |
| 78016661 | $114.50 | 78052727 | $1,961.75 | 78108107 | $180.04 | 78359383 | $1,275.12 |
| 78016662 | $883.31 | 78052729 | $1,027.88 | 78108108 | $327.23 | 78359384 | $249.48 |
| 78016663 | $755.07 | 78052737 | $59,040.00 | 78108109 | $84.24 | 78359385 | $1,629.30 |
| 78016664 | $888.17 | 78052767 | $23.50 | 78108112 | $1,905.82 | 78359386 | $840.11 |
| 78016665 | $113.82 | 78052771 | $1,819.12 | 78108113 | $113.57 | 78359387 | $303.90 |
| 78016666 | $97.66 | 78052772 | $2,414.73 | 78108114 | $107.22 | 78359392 | $404.11 |
| 78016668 | $650.44 | 78052774 | $1,499.30 | 78108115 | $274.09 | 78359393 | $108.93 |
| 78016669 | $26.35 | 78052782 | $943.95 | 78108116 | $253.62 | 78359395 | $116.54 |
| 78016670 | $462.10 | 78052786 | $392.70 | 78108118 | $100.01 | 78359396 | $700.14 |
| 78016671 | $1,297.90 | 78052791 | $2,897.51 | 78108119 | $228.27 | 78359397 | $46.74 |
| 78016672 | $458.13 | 78052796 | $367.22 | 78108121 | $254.13 | 78359400 | $176.57 |
| 78016673 | $794.56 | 78052798 | $218.40 | 78108122 | $301.00 | 78359402 | $84.05 |
| 78016675 | $72.53 | 78052815 | $515.18 | 78108123 | $152.07 | 78359403 | $232.87 |
| 78016676 | $131.10 | 78052825 | $3,379.96 | 78108124 | $928.10 | 78359405 | $340.08 |
| 78016677 | $439.14 | 78052830 | $702.00 | 78108125 | $76.72 | 78359408 | $579.39 |
| 78016678 | $398.04 | 78052831 | $423.15 | 78108126 | $113.92 | 78359410 | $349.33 |
| 78016679 | $138.14 | 78052845 | $578.23 | 78108127 | $111.34 | 78359411 | $646.14 |
| 78016680 | $1,189.89 | 78052848 | $444.18 | 78108128 | $64.57 | 78359412 | $10.55 |
| 78016681 | $398.04 | 78052849 | $1,530.75 | 78108129 | $85.05 | 78359415 | $256.34 |
| 78016682 | $822.59 | 78052863 | $339.11 | 78108132 | $80.36 | 78359416 | $95.94 |
| 78016683 | $1,096.97 | 78052880 | $24.95 | 78108133 | $301.50 | 78359418 | $672.17 |
| 78016684 | $1,565.08 | 78052885 | $124.90 | 78108134 | $275.89 | 78359420 | $479.55 |
| 78016685 | $398.04 | 78052896 | $1,230.00 | 78108135 | $53.44 | 78359423 | $943.52 |
| 78016686 | $1,067.12 | 78052914 | $2,367.75 | 78108136 | $2,041.04 | 78359425 | $0.56 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78016687 | $3,530.44 | 78052917 | $66.77 | 78108140 | $200.78 | 78359430 | $199.15 |
| 78016688 | $888.90 | 78052927 | $226.92 | 78108141 | $58.93 | 78359433 | $748.68 |
| 78016689 | $381.59 | 78052945 | $13.37 | 78108142 | $59.26 | 78359434 | $63.59 |
| 78016690 | $388.82 | 78052946 | $130.23 | 78108143 | $72.32 | 78359440 | $192.95 |
| 78016691 | $2,293.99 | 78052967 | $320.42 | 78108144 | $55.18 | 78359442 | $546.36 |
| 78016692 | $2,929.68 | 78052968 | $5,617.50 | 78108145 | $61.52 | 78359445 | $54.46 |
| 78016693 | $490.84 | 78052978 | $97,918.09 | 78108146 | $345.91 | 78359449 | $125.46 |
| 78016694 | $188.52 | 78052979 | $329,627.02 | 78108147 | $348.19 | 78359450 | $61.50 |
| 78016695 | $563.67 | 78052982 | $9,687.49 | 78108148 | $96.91 | 78359451 | $384.53 |
| 78016696 | $852.90 | 78052984 | $193,991.00 | 78108149 | $505.83 | 78359452 | $655.09 |
| 78016697 | $1,249.71 | 78052987 | $34,656.19 | 78108150 | $64.44 | 78359453 | $123.49 |
| 78016698 | $576.40 | 78052990 | $116.03 | 78108151 | $277.91 | 78359454 | $25.02 |
| 78016701 | $2,476.56 | 78052991 | $2,724.06 | 78108154 | $278.86 | 78359455 | $256.04 |
| 78016702 | $9,792.10 | 78052992 | $45,703.01 | 78108155 | $102.57 | 78359456 | $382.41 |
| 78016703 | $755.56 | 78052993 | $1,814.35 | 78108157 | $72.86 | 78359457 | $401.82 |
| 78016705 | $482.04 | 78052994 | $106.13 | 78108158 | $65.47 | 78359458 | $88.13 |
| 78016706 | $864.30 | 78052996 | $314.74 | 78108160 | $721.02 | 78359460 | $590.54 |
| 78016707 | $198.24 | 78052997 | $1,674.56 | 78108161 | $56.88 | 78359462 | $708.67 |
| 78016708 | $529.79 | 78052998 | $886.77 | 78108162 | $9,838.54 | 78359463 | $4,428.16 |
| 78016709 | $978.20 | 78053000 | $534.60 | 78108163 | $6,786.96 | 78359464 | $172.86 |
| 78016710 | $430.99 | 78053001 | $341.04 | 78108164 | $138.80 | 78359465 | $202.33 |
| 78016711 | $621.60 | 78053002 | $672.56 | 78108166 | $88.20 | 78359466 | $346.23 |
| 78016712 | $224.93 | 78053003 | $907.02 | 78108167 | $88.16 | 78359468 | $240.74 |
| 78016713 | $303.02 | 78053004 | $161.17 | 78108169 | $118.04 | 78359469 | $524.28 |
| 78016714 | $956.26 | 78053005 | $1,332.58 | 78108170 | $408.37 | 78359470 | $130.38 |
| 78016715 | $552.22 | 78053006 | $1,314.28 | 78108171 | $69.00 | 78359478 | $1,291.81 |
| 78016718 | $523.09 | 78053008 | $1,086.61 | 78108172 | $278.32 | 78359479 | $639.37 |
| 78016719 | $512.28 | 78053009 | $86.48 | 78108173 | $2,114.25 | 78359480 | $339.47 |
| 78016720 | $523.09 | 78053010 | $459.92 | 78108174 | $80.93 | 78359481 | $1,055.89 |
| 78016721 | $379.41 | 78053011 | $188.68 | 78108175 | $512.98 | 78359482 | $112.76 |
| 78016722 | $232.69 | 78053012 | $879.81 | 78108176 | $340.63 | 78359485 | $357.48 |
| 78016724 | $139.63 | 78053014 | $605.36 | 78108177 | $154.13 | 78359486 | $5,174.24 |
| 78016728 | $1,390.27 | 78053015 | $497.05 | 78108178 | $51.50 | 78359487 | $252.59 |
| 78016729 | $119.43 | 78053016 | $1,347.48 | 78108180 | $150.52 | 78359488 | $694.50 |
| 78016730 | $770.06 | 78053017 | $275.16 | 78108181 | $173.94 | 78359489 | $362.20 |
| 78016731 | $408.96 | 78053018 | $220.13 | 78108182 | $77.68 | 78359491 | $357.48 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016732 | $1,134.23 | 78053019 | $2,688.74 | 78108183 | $104.73 | 78359494 | $774.69 |
| 78016734 | $237.36 | 78053020 | $552.68 | 78108184 | $79.82 | 78359495 | $772.19 |
| 78016736 | $1,321.90 | 78053021 | $603.47 | 78108185 | $826.97 | 78359496 | $95.94 |
| 78016738 | $146.77 | 78053022 | $853.51 | 78108190 | $53.57 | 78359497 | $427.60 |
| 78016739 | $185.73 | 78053023 | $568.52 | 78108191 | $725.32 | 78359498 | $1,937.84 |
| 78016741 | $4,709.49 | 78053024 | $597.74 | 78108192 | $137.14 | 78359499 | $160.65 |
| 78016742 | $759.77 | 78053025 | $593.50 | 78108193 | $138.68 | 78359500 | $126.75 |
| 78016743 | $207.21 | 78053026 | $366.75 | 78108194 | $253.58 | 78359502 | $1,924.86 |
| 78016744 | $178.14 | 78053027 | $224.06 | 78108195 | $286.05 | 78359504 | $70.40 |
| 78016745 | $590.08 | 78053028 | $633.10 | 78108196 | $434.30 | 78359505 | $805.20 |
| 78016746 | $2,317.93 | 78053030 | $715.42 | 78108197 | $329.95 | 78359507 | $95.22 |
| 78016747 | $158.56 | 78053031 | $497.05 | 78108198 | $411.80 | 78359508 | $737.76 |
| 78016748 | $585.11 | 78053032 | $488.89 | 78108199 | $18,121.00 | 78359509 | $592.41 |
| 78016749 | $631.44 | 78053033 | $157.24 | 78108200 | $13,086.02 | 78359510 | $959.27 |
| 78016750 | $1,611.65 | 78053035 | $510.96 | 78108202 | $103.11 | 78359512 | $670.18 |
| 78016751 | $874.39 | 78053036 | $365.57 | 78108203 | $53.09 | 78359513 | $1,206.42 |
| 78016752 | $874.39 | 78053037 | $761.00 | 78108204 | $67.53 | 78359514 | $634.23 |
| 78016753 | $874.39 | 78053038 | $679.07 | 78108205 | $475.15 | 78359515 | $425.19 |
| 78016754 | $874.39 | 78053039 | $2,452.59 | 78108206 | $607.51 | 78359516 | $278.92 |
| 78016755 | $819.59 | 78053040 | $106.13 | 78108207 | $68.03 | 78359517 | $240.87 |
| 78016756 | $1,340.57 | 78053041 | $2,224.89 | 78108208 | $33.48 | 78359518 | $195.55 |
| 78016757 | $40.83 | 78053042 | $192.61 | 78108209 | $406.32 | 78359519 | $379.40 |
| 78016758 | $821.45 | 78053043 | $900.18 | 78108210 | $149.93 | 78359520 | $740.90 |
| 78016761 | $1,023.68 | 78053044 | $231.92 | 78108211 | $286.33 | 78359521 | $394.76 |
| 78016762 | $1,023.68 | 78053045 | $318.40 | 78108212 | $408.75 | 78359522 | $181.52 |
| 78016763 | $1,023.68 | 78053046 | $86.48 | 78108214 | $93.00 | 78359524 | $31.98 |
| 78016764 | $129.37 | 78053047 | $424.54 | 78108217 | $74.04 | 78359525 | $66.27 |
| 78016765 | $182.25 | 78053048 | $1,423.13 | 78108218 | $239.42 | 78359526 | $67.27 |
| 78016766 | $180.75 | 78053050 | $868.94 | 78108223 | $191.58 | 78359532 | $838.92 |
| 78016767 | $1,212.84 | 78053051 | $762.81 | 78108224 | $7,520.94 | 78359535 | $528.37 |
| 78016769 | $502.42 | 78053052 | $1,365.98 | 78108225 | $360.46 | 78359537 | $113.16 |
| 78016770 | $1,328.38 | 78053053 | $487.43 | 78108226 | $901.60 | 78359538 | $88.56 |
| 78016771 | $289.70 | 78053054 | $161.17 | 78108227 | $65.47 | 78359545 | $382.96 |
| 78016775 | $593.94 | 78053055 | $251.58 | 78108228 | $172.86 | 78359546 | $202.80 |
| 78016776 | $704.31 | 78053056 | $404.88 | 78108229 | $51.64 | 78359547 | $315.70 |
| 78016777 | $465.82 | 78053057 | $2,371.95 | 78108230 | $111.41 | 78359548 | $73.80 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016778 | $1,539.26 | 78053058 | $587.76 | 78108231 | $91.76 | 78359550 | $273.28 |
| 78016779 | $298.33 | 78053059 | $915.90 | 78108232 | $61.52 | 78359553 | $139.80 |
| 78016780 | $217.31 | 78053060 | $659.41 | 78108233 | $948.94 | 78359556 | $641.80 |
| 78016781 | $221.40 | 78053061 | $971.12 | 78108234 | $80.36 | 78359557 | $123.69 |
| 78016782 | $36.26 | 78053062 | $650.34 | 78108238 | $66.41 | 78359559 | $201.79 |
| 78016784 | $873.30 | 78053065 | $376.12 | 78108244 | $308.19 | 78359561 | $263.15 |
| 78016785 | $186.96 | 78053066 | $799.76 | 78108245 | $786.03 | 78359564 | $201.25 |
| 78016786 | $682.38 | 78053067 | $2,028.34 | 78108246 | $233.01 | 78359565 | $135.67 |
| 78016787 | $457.73 | 78053068 | $376.28 | 78108247 | $20.11 | 78359573 | $6.44 |
| 78016788 | $223.86 | 78053069 | $86.48 | 78108248 | $253.52 | 78359574 | $152.80 |
| 78016790 | $116.18 | 78053070 | $513.98 | 78108249 | $177.34 | 78359576 | $83.92 |
| 78016791 | $276.96 | 78053071 | $1,010.24 | 78108252 | $74.74 | 78359577 | $114.48 |
| 78016792 | $1,254.05 | 78053072 | $259.44 | 78108253 | $51.02 | 78359578 | $47.66 |
| 78016793 | $565.22 | 78053073 | $530.67 | 78108254 | $60.83 | 78359579 | $66.82 |
| 78016795 | $348.63 | 78053074 | $832.95 | 78108256 | $332.32 | 78359581 | $166.31 |
| 78016796 | $1,028.63 | 78053075 | $2,527.57 | 78108257 | $67.60 | 78359582 | $66.01 |
| 78016798 | $4,889.78 | 78053076 | $613.22 | 78108258 | $800.06 | 78359583 | $179.63 |
| 78016799 | $35.67 | 78053078 | $244.73 | 78108259 | $1,008.59 | 78359585 | $851.78 |
| 78016800 | $217.79 | 78053079 | $172.96 | 78108260 | $42,712.39 | 78359587 | $261.59 |
| 78016801 | $215.07 | 78053080 | $840.21 | 78108261 | $292.40 | 78359588 | $34.23 |
| 78016802 | $2,284.79 | 78053081 | $3,777.59 | 78108262 | $137.10 | 78359592 | $1,418.03 |
| 78016803 | $61.50 | 78053082 | $271.23 | 78108263 | $114.31 | 78359593 | $1,488.48 |
| 78016804 | $2.94 | 78053083 | $845.04 | 78108265 | $137.27 | 78359596 | $20.63 |
| 78016805 | $6.44 | 78053084 | $849.07 | 78108266 | $558.14 | 78359598 | $232.40 |
| 78016806 | $282.02 | 78053085 | $542.46 | 78108268 | $1,852.00 | 78359599 | $2.75 |
| 78016807 | $425.89 | 78053086 | $646.41 | 78108269 | $211.49 | 78359601 | $159.49 |
| 78016808 | $14.91 | 78053087 | $1,590.62 | 78108270 | $75.00 | 78359602 | $194.84 |
| 78016809 | $79.20 | 78053088 | $884.65 | 78108272 | $422.75 | 78359603 | $737.32 |
| 78016810 | $14.70 | 78053089 | $872.56 | 78108273 | $64.11 | 78359604 | $257.20 |
| 78016811 | $45.26 | 78053090 | $102.20 | 78108274 | $360.18 | 78359605 | $2,347.90 |
| 78016812 | $3,038.76 | 78053091 | $102.83 | 78108275 | $102.57 | 78359606 | $268.79 |
| 78016813 | $187.53 | 78053093 | $1,689.79 | 78108276 | $156.04 | 78359607 | $311.59 |
| 78016814 | $52.95 | 78053095 | $1,052.75 | 78108277 | $119.40 | 78359608 | $1,174.61 |
| 78016817 | $79.86 | 78053096 | $860.87 | 78108278 | $61.74 | 78359609 | $372.30 |
| 78016818 | $242.35 | 78053097 | $1,037.76 | 78108279 | $122.52 | 78359610 | $952.07 |
| 78016821 | $319.05 | 78053098 | $1,183.06 | 78108281 | $99.85 | 78359613 | $911.91 |

Exhibit D: Page 187 of 267

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78016822 | $622.90 | 78053099 | $1,583.66 | 78108282 | $432.44 | 78359614 | $131.96 |
| 78016823 | $934.80 | 78053100 | $251.58 | 78108283 | $160.65 | 78359618 | $365.22 |
| 78016824 | $1,027.41 | 78053101 | $459.92 | 78108285 | $106.60 | 78359619 | $246.31 |
| 78016825 | $234.73 | 78053102 | $714.14 | 78108286 | $757.47 | 78359620 | $236.90 |
| 78016826 | $221.40 | 78053104 | $503.70 | 78108287 | $243.33 | 78359621 | $159.00 |
| 78016827 | $221.40 | 78053105 | $2,221.91 | 78108288 | $69.08 | 78359622 | $155.62 |
| 78016828 | $351.83 | 78053106 | $1,540.91 | 78108289 | $75.67 | 78359623 | $511.27 |
| 78016829 | $581.23 | 78053107 | $693.87 | 78108290 | $59.35 | 78359624 | $312.48 |
| 78016831 | $1,621.63 | 78053108 | $208.34 | 78108291 | $70.94 | 78359625 | $416.99 |
| 78016832 | $782.49 | 78053109 | $1,010.36 | 78108294 | $299.09 | 78359626 | $400.98 |
| 78016834 | $1,958.07 | 78053110 | $1,076.64 | 78108295 | $58.29 | 78359627 | $835.03 |
| 78016835 | $120.54 | 78053111 | $252.46 | 78108296 | $66.51 | 78359629 | $209.47 |
| 78016838 | $524.88 | 78053112 | $856.94 | 78108298 | $1,905.19 | 78359630 | $261.08 |
| 78016839 | $44.69 | 78053113 | $850.79 | 78108299 | $172.80 | 78359632 | $56.63 |
| 78016840 | $44.69 | 78053114 | $715.42 | 78108300 | $0.88 | 78359639 | $39.36 |
| 78016841 | $26.64 | 78053115 | $499.22 | 78108301 | $129.39 | 78359640 | $51.66 |
| 78016842 | $81.18 | 78053116 | $385.23 | 78108305 | $1,176.05 | 78359643 | $91.31 |
| 78016843 | $81.18 | 78053117 | $487.43 | 78108306 | $511.54 | 78359645 | $426.25 |
| 78016844 | $1,230.10 | 78053118 | $2,152.37 | 78108307 | $1,426.15 | 78359646 | $0.35 |
| 78016845 | $1,003.68 | 78053119 | $1,773.53 | 78108308 | $433.38 | 78359647 | $102.00 |
| 78016846 | $110.70 | 78053121 | $569.61 | 78108311 | $356.00 | 78359650 | $433.35 |
| 78016847 | $705.52 | 78053122 | $1,735.74 | 78108313 | $197.45 | 78359655 | $264.44 |
| 78016848 | $141.83 | 78053123 | $731.15 | 78108314 | $86.35 | 78359656 | $266.91 |
| 78016849 | $71.71 | 78053124 | $137.58 | 78108318 | $523.30 | 78359658 | $1,135.90 |
| 78016850 | $13.53 | 78053125 | $884.66 | 78108321 | $410.82 | 78359659 | $190.38 |
| 78016851 | $551.04 | 78053126 | $481.93 | 78108327 | $121.51 | 78359660 | $215.72 |
| 78016852 | $31.98 | 78053127 | $1,273.46 | 78108328 | $4,059.00 | 78359661 | $133.39 |
| 78016853 | $615.85 | 78053128 | $468.34 | 78108351 | $20.40 | 78359662 | $558.16 |
| 78016855 | $839.52 | 78053130 | $1,128.34 | 78108355 | $387.31 | 78359664 | $196.29 |
| 78016856 | $493.21 | 78053131 | $1,224.78 | 78108359 | $188.55 | 78359665 | $617.98 |
| 78016857 | $301.29 | 78053132 | $1,721.83 | 78108360 | $777.36 | 78359666 | $270.70 |
| 78016858 | $13.33 | 78053133 | $98.27 | 78108366 | $1,210.95 | 78359667 | $561.13 |
| 78016860 | $320.46 | 78053134 | $2,806.66 | 78108370 | $1,783.50 | 78359668 | $98.26 |
| 78016861 | $14.76 | 78053135 | $1,114.43 | 78108376 | $6.32 | 78359669 | $474.86 |
| 78016862 | $596.04 | 78053136 | $459.92 | 78108379 | $709.40 | 78359670 | $4.64 |
| 78016864 | $438.84 | 78053137 | $1,124.41 | 78108380 | $106.33 | 78359671 | $611.18 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016865 | $279.39 | 78053138 | $854.12 | 78108381 | $421.48 | 78359672 | $123.00 |
| 78016866 | $81.31 | 78053139 | $221.32 | 78108382 | $1,344.59 | 78359677 | $326.02 |
| 78016867 | $642.46 | 78053140 | $440.26 | 78108384 | $47.53 | 78359678 | $417.10 |
| 78016868 | $375.03 | 78053141 | $727.22 | 78108385 | $118.73 | 78359679 | $492.00 |
| 78016869 | $469.83 | 78053142 | $972.94 | 78108386 | $825.16 | 78359680 | $72.59 |
| 78016870 | $108.99 | 78053143 | $254.58 | 78108388 | $807.96 | 78359681 | $684.77 |
| 78016871 | $29.93 | 78053145 | $1,336.51 | 78108389 | $597.68 | 78359682 | $1,945.14 |
| 78016872 | $145.55 | 78053146 | $906.12 | 78108390 | $124.67 | 78359683 | $127.01 |
| 78016873 | $1,356.38 | 78053147 | $514.95 | 78108391 | $118.73 | 78359686 | $759.01 |
| 78016874 | $25.21 | 78053149 | $1,811.33 | 78108392 | $2,083.68 | 78359687 | $287.42 |
| 78016875 | $1,022.99 | 78053150 | $1,627.39 | 78108393 | $326.08 | 78359688 | $14.76 |
| 78016876 | $21.73 | 78053151 | $479.57 | 78108395 | $1,404.62 | 78359689 | $1,873.05 |
| 78016877 | $214.63 | 78053152 | $735.60 | 78108396 | $3,266.73 | 78359690 | $2,582.92 |
| 78016878 | $251.42 | 78053153 | $1,128.17 | 78108397 | $587.70 | 78359691 | $358.43 |
| 78016879 | $186.96 | 78053154 | $1,931.66 | 78108398 | $296.82 | 78359692 | $348.21 |
| 78016880 | $186.96 | 78053155 | $255.48 | 78108400 | $234.49 | 78359694 | $357.56 |
| 78016881 | $203.76 | 78053156 | $86.48 | 78108401 | $785.78 | 78359695 | $3,183.39 |
| 78016882 | $41.46 | 78053157 | $754.73 | 78108402 | $66.54 | 78359700 | $262.75 |
| 78016883 | $371.26 | 78053158 | $778.32 | 78108403 | $162.41 | 78359701 | $345.30 |
| 78016884 | $114.80 | 78053159 | $1,663.18 | 78108405 | $5,928.35 | 78359702 | $38.95 |
| 78016885 | $357.12 | 78053160 | $934.24 | 78108406 | $95.94 | 78359703 | $893.03 |
| 78016886 | $430.50 | 78053161 | $1,696.95 | 78108409 | $331.46 | 78359704 | $292.30 |
| 78016887 | $507.90 | 78053162 | $437.80 | 78108417 | $304.00 | 78359706 | $394.23 |
| 78016888 | $162.36 | 78053163 | $371.89 | 78108418 | $239.57 | 78359707 | $1,821.12 |
| 78016889 | $507.90 | 78053164 | $94.34 | 78108420 | $452.20 | 78359709 | $398.34 |
| 78016890 | $902.99 | 78053165 | $872.66 | 78108421 | $97.43 | 78359710 | $365.81 |
| 78016891 | $184.50 | 78053166 | $621.08 | 78108423 | $251.49 | 78359711 | $1,113.01 |
| 78016892 | $164.44 | 78053167 | $2,307.44 | 78108424 | $102.60 | 78359712 | $677.63 |
| 78016893 | $164.44 | 78053168 | $1,797.42 | 78108425 | $216.60 | 78359713 | $41.82 |
| 78016894 | $216.48 | 78053169 | $1,487.10 | 78108429 | $106.40 | 78359715 | $678.79 |
| 78016895 | $426.74 | 78053170 | $699.70 | 78108431 | $95.00 | 78359716 | $169.26 |
| 78016896 | $214.02 | 78053171 | $7,834.28 | 78108432 | $247.00 | 78359717 | $866.03 |
| 78016897 | $164.44 | 78053172 | $463.85 | 78108434 | $231.65 | 78359720 | $42.39 |
| 78016898 | $430.50 | 78053173 | $955.21 | 78108435 | $83.88 | 78359741 | $518.40 |
| 78016899 | $251.35 | 78053174 | $424.54 | 78108437 | $417.64 | 78359744 | $1,147.36 |
| 78016900 | $214.02 | 78053175 | $579.59 | 78108438 | $4.24 | 78359745 | $2,725.65 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78016901 | $110.70 | 78053176 | $541.80 | 78108439 | $206.83 | 78359746 | $139.86 |
| 78016902 | $430.50 | 78053177 | $149.37 | 78108441 | $16.81 | 78359752 | $104.97 |
| 78016903 | $165.30 | 78053178 | $263.95 | 78108443 | $430.66 | 78359754 | $65.45 |
| 78016904 | $253.38 | 78053179 | $2,680.87 | 78108445 | $519.95 | 78359756 | $707.26 |
| 78016905 | $7.08 | 78053180 | $297.20 | 78108447 | $202.46 | 78359760 | $820.83 |
| 78016906 | $1,911.36 | 78053181 | $699.70 | 78108448 | $761.62 | 78359762 | $100.45 |
| 78016907 | $137.30 | 78053182 | $192.61 | 78108451 | $2.45 | 78359763 | $76.26 |
| 78016908 | $248.74 | 78053184 | $1,290.39 | 78108453 | $287.24 | 78359771 | $300.87 |
| 78016909 | $415.74 | 78053185 | $529.44 | 78108459 | $2.45 | 78359772 | $151.22 |
| 78016910 | $10.13 | 78053186 | $1,375.82 | 78108460 | $230.01 | 78359773 | $289.73 |
| 78016911 | $371.46 | 78053187 | $538.53 | 78108461 | $63,083.18 | 78359774 | $862.42 |
| 78016912 | $1,517.41 | 78053188 | $2,456.81 | 78108463 | $449.28 | 78359775 | $105.78 |
| 78016914 | $551.30 | 78053189 | $452.30 | 78108464 | $160.83 | 78359776 | $13,713.66 |
| 78016915 | $214.02 | 78053190 | $129.72 | 78108465 | $77.33 | 78359777 | $141.85 |
| 78016917 | $186.20 | 78053191 | $672.11 | 78108469 | $553.80 | 78359780 | $153.83 |
| 78016918 | $204.70 | 78053193 | $1,487.22 | 78108472 | $341.77 | 78359781 | $794.87 |
| 78016919 | $277.98 | 78053194 | $1,414.36 | 78108473 | $7,808.40 | 78359782 | $57.52 |
| 78016920 | $932.34 | 78053195 | $330.20 | 78108474 | $224.61 | 78359783 | $764.44 |
| 78016921 | $36.96 | 78053196 | $625.01 | 78108475 | $43.87 | 78359785 | $1,831.24 |
| 78016922 | $1,230.59 | 78053197 | $503.16 | 78108477 | $1,461.64 | 78359787 | $1,033.24 |
| 78016923 | $184.50 | 78053198 | $640.74 | 78108478 | $1,305.66 | 78359790 | $5,779.50 |
| 78016924 | $64.02 | 78053199 | $129.72 | 78108479 | $946.14 | 78359791 | $122.67 |
| 78016925 | $15.95 | 78053200 | $342.56 | 78108480 | $394.90 | 78359792 | $2,077.65 |
| 78016926 | $98.20 | 78053201 | $1,090.55 | 78108481 | $8,328.42 | 78359793 | $693.38 |
| 78016928 | $784.74 | 78053202 | $271.23 | 78108482 | $666.66 | 78359795 | $360.53 |
| 78016929 | $222.36 | 78053203 | $3,424.92 | 78108483 | $582.17 | 78359796 | $86.10 |
| 78016930 | $162.10 | 78053204 | $330.76 | 78108484 | $498.97 | 78359808 | $7,213.06 |
| 78016931 | $150.90 | 78053205 | $227.99 | 78108485 | $994.30 | 78359809 | $285.05 |
| 78016932 | $439.20 | 78053206 | $698.11 | 78108486 | $409.05 | 78359816 | $295.40 |
| 78016933 | $211.56 | 78053207 | $710.80 | 78108487 | $62.32 | 78359817 | $5.72 |
| 78016934 | $78.72 | 78053208 | $145.44 | 78108488 | $798.89 | 78359823 | $642.54 |
| 78016935 | $76.26 | 78053209 | $345.92 | 78108489 | $8,298.34 | 78359824 | $163.58 |
| 78016936 | $211.56 | 78053210 | $1,397.72 | 78108490 | $3,731.55 | 78359826 | $94.55 |
| 78016938 | $438.15 | 78053211 | $389.16 | 78108491 | $107.83 | 78359827 | $10,219.64 |
| 78016940 | $211.56 | 78053212 | $1,541.94 | 78108492 | $127.92 | 78359828 | $536.95 |
| 78016941 | $17.16 | 78053213 | $517.91 | 78108493 | $636.60 | 78359830 | $152.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016943 | $4,384.50 | 78053214 | $487.43 | 78108494 | $116.95 | 78359831 | $145.14 |
| 78016946 | $24.14 | 78053215 | $432.96 | 78108495 | $712.57 | 78359834 | $884.68 |
| 78016947 | $214.02 | 78053216 | $621.08 | 78108496 | $254.53 | 78359836 | $1,364.77 |
| 78016950 | $266.16 | 78053217 | $714.74 | 78108498 | $5,546.42 | 78359840 | $6.26 |
| 78016951 | $21.19 | 78053218 | $431.44 | 78108499 | $2,108.38 | 78359843 | $405.55 |
| 78016956 | $0.56 | 78053219 | $573.91 | 78108500 | $51.43 | 78359845 | $428.30 |
| 78016957 | $138.98 | 78053220 | $989.09 | 78108501 | $15.80 | 78359851 | $373.72 |
| 78016958 | $44.28 | 78053221 | $420.61 | 78108503 | $1,342.60 | 78359855 | $34.88 |
| 78016959 | $125.27 | 78053222 | $345.92 | 78108504 | $79.13 | 78359856 | $313.94 |
| 78016960 | $352.40 | 78053223 | $1,196.97 | 78108505 | $817.36 | 78359857 | $613.33 |
| 78016961 | $216.48 | 78053224 | $479.57 | 78108506 | $431.00 | 78359865 | $293.31 |
| 78016962 | $4.10 | 78053225 | $341.99 | 78108507 | $852.18 | 78359866 | $3,914.56 |
| 78016963 | $231.24 | 78053226 | $2,275.99 | 78108508 | $711.40 | 78359868 | $410.47 |
| 78016964 | $204.16 | 78053227 | $1,104.45 | 78108509 | $982.61 | 78359875 | $349.83 |
| 78016965 | $85.81 | 78053228 | $669.39 | 78108512 | $965.38 | 78359876 | $20.04 |
| 78016968 | $381.31 | 78053229 | $614.67 | 78108513 | $237.25 | 78359877 | $925.94 |
| 78016969 | $173.99 | 78053230 | $325.02 | 78108514 | $3,444.83 | 78359878 | $519.87 |
| 78016971 | $89.36 | 78053231 | $1,721.83 | 78108515 | $893.21 | 78359879 | $743.82 |
| 78016972 | $1,210.86 | 78053232 | $593.50 | 78108516 | $1,269.32 | 78359880 | $250.93 |
| 78016973 | $346.28 | 78053233 | $220.13 | 78108517 | $221.95 | 78359881 | $66.36 |
| 78016974 | $346.28 | 78053234 | $1,088.86 | 78108518 | $206.51 | 78359882 | $245.36 |
| 78016975 | $326.77 | 78053235 | $338.06 | 78108519 | $565.83 | 78359886 | $4.47 |
| 78016977 | $11.96 | 78053236 | $887.52 | 78108521 | $669.67 | 78359887 | $427.98 |
| 78016979 | $68.67 | 78053237 | $1,093.57 | 78108523 | $620.74 | 78359888 | $317.10 |
| 78016980 | $1,011.86 | 78053238 | $471.05 | 78108524 | $196.06 | 78359891 | $12.50 |
| 78016981 | $82.94 | 78053239 | $707.78 | 78108526 | $18.45 | 78359892 | $390.87 |
| 78016982 | $179.57 | 78053240 | $469.84 | 78108528 | $86.51 | 78359896 | $2,201.33 |
| 78016983 | $90.71 | 78053241 | $931.21 | 78108529 | $591.44 | 78359898 | $389.90 |
| 78016984 | $198.93 | 78053242 | $1,336.50 | 78108530 | $207.87 | 78359900 | $190.25 |
| 78016986 | $211.52 | 78053243 | $231.72 | 78108531 | $1,940.87 | 78359901 | $4.05 |
| 78016987 | $86.10 | 78053244 | $837.28 | 78108532 | $827.60 | 78359912 | $356.70 |
| 78016988 | $796.48 | 78053245 | $212.27 | 78108533 | $125.46 | 78359913 | $334.97 |
| 78016989 | $668.54 | 78053246 | $504.61 | 78108534 | $1,750.11 | 78359914 | $184.12 |
| 78016990 | $1,008.18 | 78053247 | $1,407.70 | 78108536 | $749.66 | 78359918 | $635.67 |
| 78016991 | $1,004.13 | 78053248 | $1,583.66 | 78108537 | $229.12 | 78359919 | $7.36 |
| 78016992 | $664.89 | 78053249 | $331.97 | 78108538 | $301.76 | 78359921 | $53.15 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78016993 | $176.06 | 78053250 | $1,242.16 | 78108540 | $321.26 | 78359923 | $213.51 |
| 78016995 | $698.64 | 78053251 | $509.45 | 78108541 | $433.78 | 78359925 | $56.58 |
| 78016997 | $535.62 | 78053252 | $224.06 | 78108543 | $109.06 | 78359927 | $101.42 |
| 78016998 | $159.90 | 78053253 | $239.78 | 78108544 | $453.04 | 78359928 | $469.86 |
| 78016999 | $18.88 | 78053254 | $357.71 | 78108545 | $279.53 | 78359930 | $50.26 |
| 78017000 | $597.78 | 78053255 | $562.66 | 78108546 | $433.17 | 78359931 | $587.59 |
| 78017001 | $103.11 | 78053256 | $592.29 | 78108547 | $927.97 | 78359932 | $492.22 |
| 78017002 | $214.02 | 78053257 | $141.51 | 78108548 | $316.74 | 78359933 | $194.76 |
| 78017003 | $229.80 | 78053258 | $263.37 | 78108550 | $187.78 | 78359936 | $171.23 |
| 78017004 | $65.89 | 78053259 | $1,055.78 | 78108551 | $945.34 | 78359937 | $135.34 |
| 78017005 | $140.04 | 78053260 | $328.65 | 78108552 | $287.92 | 78359938 | $672.33 |
| 78017006 | $390.04 | 78053261 | $609.83 | 78108553 | $438.07 | 78359939 | $98.55 |
| 78017008 | $214.77 | 78053262 | $586.24 | 78108554 | $1,158.59 | 78359940 | $169.26 |
| 78017009 | $367.64 | 78053263 | $625.01 | 78108557 | $83.47 | 78359941 | $57.33 |
| 78017010 | $360.56 | 78053264 | $538.17 | 78108560 | $45.10 | 78359942 | $8.20 |
| 78017011 | $484.50 | 78053265 | $290.89 | 78108562 | $266.76 | 78359946 | $647.39 |
| 78017012 | $81.18 | 78053266 | $273.93 | 78108563 | $755.99 | 78359949 | $1,215.00 |
| 78017013 | $81.18 | 78053267 | $326.26 | 78108564 | $18.65 | 78359950 | $152.21 |
| 78017014 | $108.24 | 78053268 | $884.05 | 78108565 | $372.64 | 78359952 | $253.95 |
| 78017015 | $38.85 | 78053269 | $525.17 | 78108566 | $81.98 | 78359956 | $39.36 |
| 78017016 | $184.11 | 78053270 | $371.89 | 78108567 | $112.92 | 78359957 | $265.68 |
| 78017017 | $115.84 | 78053271 | $577.84 | 78108568 | $337.11 | 78359958 | $241.04 |
| 78017018 | $184.11 | 78053272 | $204.41 | 78108569 | $57.81 | 78359960 | $526.44 |
| 78017019 | $84.53 | 78053273 | $361.64 | 78108570 | $53.83 | 78359961 | $175.36 |
| 78017020 | $247.10 | 78053274 | $1,083.59 | 78108571 | $511.18 | 78359963 | $25.46 |
| 78017021 | $238.62 | 78053275 | $514.89 | 78108573 | $0.98 | 78359965 | $116.99 |
| 78017022 | $81.18 | 78053276 | $897.65 | 78108574 | $404.54 | 78359966 | $305.77 |
| 78017023 | $358.15 | 78053277 | $725.62 | 78108575 | $376.20 | 78359967 | $113.86 |
| 78017024 | $228.41 | 78053278 | $428.12 | 78108577 | $168.73 | 78359968 | $340.25 |
| 78017025 | $307.63 | 78053279 | $972.64 | 78108578 | $1,244.20 | 78359971 | $41.64 |
| 78017026 | $393.40 | 78053280 | $729.86 | 78108580 | $71.62 | 78359972 | $210.42 |
| 78017028 | $829.56 | 78053281 | $475.64 | 78108582 | $105.20 | 78359974 | $199.28 |
| 78017029 | $260.68 | 78053282 | $114.00 | 78108583 | $530.73 | 78359977 | $2,711.70 |
| 78017030 | $50.23 | 78053284 | $165.10 | 78108585 | $142.35 | 78359979 | $404.82 |
| 78017031 | $422.82 | 78053285 | $212.27 | 78108586 | $378.89 | 78359980 | $474.78 |
| 78017032 | $40.97 | 78053286 | $372.19 | 78108587 | $64.26 | 78359981 | $281.64 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017033 | $15.17 | 78053287 | $649.74 | 78108588 | $37.12 | 78359982 | $267.30 |
| 78017034 | $209.20 | 78053288 | $1,105.06 | 78108589 | $103.71 | 78359984 | $90.70 |
| 78017036 | $130.55 | 78053289 | $562.12 | 78108590 | $163.93 | 78359985 | $2.69 |
| 78017037 | $244.52 | 78053290 | $2,873.15 | 78108591 | $48.21 | 78359987 | $137.12 |
| 78017041 | $299.19 | 78053291 | $413.30 | 78108592 | $117.13 | 78359988 | $445.94 |
| 78017042 | $13.86 | 78053292 | $487.43 | 78108593 | $859.16 | 78359989 | $116.98 |
| 78017043 | $13.68 | 78053293 | $440.06 | 78108594 | $117.53 | 78359991 | $696.39 |
| 78017044 | $209.10 | 78053294 | $990.78 | 78108595 | $67.83 | 78359993 | $157.25 |
| 78017045 | $97.35 | 78053295 | $600.76 | 78108596 | $218.43 | 78359994 | $101.25 |
| 78017046 | $7,549.03 | 78053296 | $239.78 | 78108597 | $238.97 | 78359997 | $26.04 |
| 78017048 | $214.02 | 78053297 | $616.78 | 78108598 | $156.75 | 78359998 | $208.76 |
| 78017051 | $2,493.33 | 78053298 | $464.10 | 78108600 | $66.43 | 78359999 | $2,085.75 |
| 78017052 | $1,943.76 | 78053299 | $525.17 | 78108601 | $109.99 | 78360000 | $0.52 |
| 78017053 | $1,647.73 | 78053300 | $705.37 | 78108602 | $87.13 | 78360002 | $834.30 |
| 78017055 | $570.72 | 78053301 | $1,311.25 | 78108606 | $128.36 | 78360003 | $207.81 |
| 78017056 | $12.71 | 78053302 | $318.40 | 78108608 | $1,800.58 | 78360004 | $1,125.90 |
| 78017057 | $209.10 | 78053303 | $656.39 | 78108609 | $110.05 | 78360006 | $494.76 |
| 78017060 | $209.10 | 78053304 | $172.96 | 78108610 | $2,498.50 | 78360007 | $191.09 |
| 78017061 | $25.70 | 78053305 | $559.63 | 78108613 | $516.43 | 78360008 | $303.75 |
| 78017062 | $166.37 | 78053307 | $416.03 | 78108614 | $774.96 | 78360009 | $405.00 |
| 78017063 | $13.40 | 78053308 | $652.53 | 78108615 | $782.30 | 78360010 | $1,607.85 |
| 78017064 | $88.56 | 78053309 | $2,331.02 | 78108616 | $2,953.24 | 78360011 | $302.85 |
| 78017065 | $849.93 | 78053310 | $3,203.68 | 78108618 | $48.47 | 78360012 | $719.23 |
| 78017066 | $684.23 | 78053311 | $1,029.90 | 78108619 | $242.00 | 78360013 | $3,207.60 |
| 78017067 | $77.30 | 78053312 | $704.16 | 78108622 | $1,260.17 | 78360014 | $2,470.50 |
| 78017068 | $1,071.14 | 78053313 | $653.37 | 78108623 | $47.43 | 78360015 | $356.29 |
| 78017069 | $98.40 | 78053314 | $465.91 | 78108624 | $237.66 | 78360016 | $1,085.40 |
| 78017070 | $76.26 | 78053315 | $919.12 | 78108625 | $210.63 | 78360017 | $71.34 |
| 78017071 | $75.82 | 78053316 | $424.49 | 78108626 | $70.71 | 78360018 | $165.24 |
| 78017074 | $206.64 | 78053317 | $267.30 | 78108627 | $100.01 | 78360019 | $130.84 |
| 78017075 | $25.83 | 78053318 | $847.19 | 78108629 | $788.04 | 78360022 | $784.74 |
| 78017076 | $206.64 | 78053319 | $212.27 | 78108630 | $2,617.05 | 78360023 | $0.17 |
| 78017077 | $27.06 | 78053320 | $188.68 | 78108631 | $75,976.91 | 78360026 | $343.13 |
| 78017078 | $58.59 | 78053321 | $692.07 | 78108632 | $110.35 | 78360030 | $164.93 |
| 78017079 | $206.64 | 78053322 | $925.17 | 78108633 | $91.76 | 78360031 | $188.31 |
| 78017080 | $206.64 | 78053323 | $566.05 | 78108635 | $146.09 | 78360032 | $187.74 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017081 | $206.64 | 78053324 | $842.03 | 78108638 | $495.30 | 78360044 | $305.97 |
| 78017082 | $91.02 | 78053325 | $974.86 | 78108639 | $236.87 | 78360045 | $421.01 |
| 78017083 | $91.02 | 78053326 | $1,242.16 | 78108640 | $1,447.30 | 78360047 | $143.97 |
| 78017084 | $93.48 | 78053327 | $1,871.11 | 78108642 | $387.91 | 78360048 | $119.53 |
| 78017085 | $455.10 | 78053328 | $243.72 | 78108648 | $75.24 | 78360050 | $121.56 |
| 78017086 | $317.49 | 78053329 | $1,136.03 | 78108649 | $776.46 | 78360051 | $292.95 |
| 78017087 | $159.28 | 78053330 | $955.40 | 78108650 | $936.37 | 78360052 | $289.63 |
| 78017089 | $590.96 | 78053331 | $442.34 | 78108651 | $161.87 | 78360053 | $71.34 |
| 78017090 | $590.96 | 78053332 | $369.50 | 78108652 | $43.30 | 78360054 | $125.20 |
| 78017091 | $777.47 | 78053333 | $192.61 | 78108653 | $144.10 | 78360056 | $26.27 |
| 78017092 | $279.21 | 78053334 | $1,348.00 | 78108654 | $119.31 | 78360058 | $285.07 |
| 78017093 | $258.66 | 78053335 | $924.56 | 78108655 | $81.43 | 78360059 | $886.97 |
| 78017094 | $105.78 | 78053336 | $220.13 | 78108656 | $70.61 | 78360064 | $2,808.48 |
| 78017095 | $450.18 | 78053337 | $581.77 | 78108657 | $439.21 | 78360067 | $170.37 |
| 78017096 | $159.90 | 78053338 | $298.75 | 78108658 | $101.95 | 78360068 | $174.10 |
| 78017097 | $334.56 | 78053339 | $341.99 | 78108659 | $194.01 | 78360069 | $247.25 |
| 78017098 | $209.10 | 78053340 | $686.32 | 78108661 | $109.28 | 78360070 | $205.48 |
| 78017099 | $206.64 | 78053341 | $575.06 | 78108662 | $111.36 | 78360071 | $1,097.57 |
| 78017100 | $416.20 | 78053342 | $1,198.92 | 78108664 | $164.46 | 78360073 | $469.73 |
| 78017102 | $96.57 | 78053343 | $1,116.38 | 78108665 | $322.48 | 78360074 | $127.58 |
| 78017103 | $142.59 | 78053344 | $349.85 | 78108666 | $70.20 | 78360075 | $1,337.98 |
| 78017104 | $1,745.46 | 78053345 | $839.00 | 78108668 | $2,887.90 | 78360076 | $149.29 |
| 78017105 | $220.17 | 78053347 | $967.00 | 78108670 | $138.17 | 78360077 | $101.43 |
| 78017106 | $1,013.85 | 78053349 | $90.41 | 78108671 | $881.01 | 78360078 | $212.69 |
| 78017107 | $15.17 | 78053350 | $125.79 | 78108672 | $769.07 | 78360079 | $176.65 |
| 78017108 | $58.32 | 78053351 | $935.79 | 78108673 | $114.90 | 78360080 | $110.47 |
| 78017110 | $329.23 | 78053352 | $90.41 | 78108674 | $292.28 | 78360081 | $343.77 |
| 78017111 | $1,014.11 | 78053353 | $1,485.88 | 78108675 | $109.83 | 78360082 | $440.13 |
| 78017112 | $100.86 | 78053354 | $554.26 | 78108676 | $191.88 | 78360083 | $163.83 |
| 78017113 | $86.10 | 78053355 | $695.39 | 78108678 | $436.06 | 78360084 | $257.92 |
| 78017114 | $824.13 | 78053356 | $683.98 | 78108679 | $210.03 | 78360085 | $192.30 |
| 78017115 | $88.56 | 78053358 | $825.49 | 78108681 | $66.24 | 78360086 | $44.62 |
| 78017116 | $819.18 | 78053359 | $294.82 | 78108682 | $32.46 | 78360087 | $58.82 |
| 78017117 | $408.36 | 78053360 | $318.40 | 78108683 | $89.99 | 78360088 | $114.04 |
| 78017118 | $204.18 | 78053362 | $479.57 | 78108684 | $238.93 | 78360089 | $298.76 |
| 78017119 | $204.18 | 78053363 | $255.51 | 78108685 | $140.31 | 78360090 | $37.71 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78017120 | $39.48 | 78053364 | $997.12 | 78108686 | $212.32 | 78360095 | $201.95 |
| 78017121 | $78.72 | 78053365 | $145.44 | 78108687 | $110.70 | 78360096 | $236.53 |
| 78017122 | $975.38 | 78053366 | $778.32 | 78108688 | $493.87 | 78360102 | $540.39 |
| 78017123 | $47.56 | 78053367 | $313.23 | 78108689 | $73.35 | 78360103 | $1,757.54 |
| 78017125 | $727.38 | 78053368 | $709.30 | 78108690 | $92.80 | 78360106 | $180.40 |
| 78017127 | $1,146.75 | 78053369 | $90.41 | 78108691 | $157.65 | 78360107 | $68.88 |
| 78017128 | $291.72 | 78053370 | $704.16 | 78108692 | $148.09 | 78360108 | $398.52 |
| 78017129 | $726.04 | 78053372 | $927.89 | 78108693 | $185.51 | 78360109 | $46.67 |
| 78017130 | $204.18 | 78053373 | $216.20 | 78108694 | $105.04 | 78360110 | $168.14 |
| 78017131 | $42.92 | 78053374 | $889.49 | 78108696 | $55.70 | 78360111 | $167.28 |
| 78017132 | $12.71 | 78053375 | $655.78 | 78108697 | $120.49 | 78360112 | $168.12 |
| 78017133 | $46.74 | 78053376 | $361.64 | 78108698 | $153.63 | 78360113 | $206.98 |
| 78017134 | $228.17 | 78053377 | $649.13 | 78108701 | $89.65 | 78360114 | $62.23 |
| 78017135 | $289.78 | 78053378 | $285.72 | 78108702 | $49.92 | 78360115 | $11.46 |
| 78017136 | $32.80 | 78053379 | $359.19 | 78108703 | $156.17 | 78360118 | $304.56 |
| 78017137 | $1,503.78 | 78053381 | $349.85 | 78108706 | $462.25 | 78360119 | $380.12 |
| 78017138 | $196.80 | 78053382 | $270.60 | 78108707 | $545.53 | 78360120 | $1,130.88 |
| 78017139 | $230.43 | 78053383 | $561.82 | 78108708 | $1,070.95 | 78360121 | $50.50 |
| 78017140 | $228.63 | 78053384 | $812.40 | 78108709 | $204.89 | 78360122 | $88.56 |
| 78017141 | $330.63 | 78053385 | $998.64 | 78108710 | $107.74 | 78360124 | $311.47 |
| 78017143 | $13.12 | 78053386 | $624.33 | 78108712 | $73.73 | 78360128 | $163.11 |
| 78017144 | $2,932.15 | 78053387 | $114.00 | 78108715 | $184.55 | 78360129 | $150.01 |
| 78017145 | $408.36 | 78053388 | $565.68 | 78108716 | $29,411.70 | 78360130 | $47.13 |
| 78017146 | $23.78 | 78053389 | $310.54 | 78108717 | $93.08 | 78360132 | $757.26 |
| 78017147 | $549.65 | 78053390 | $855.03 | 78108719 | $49.82 | 78360133 | $194.60 |
| 78017148 | $1,345.64 | 78053391 | $400.60 | 78108721 | $257.28 | 78360134 | $179.58 |
| 78017149 | $1,925.27 | 78053392 | $661.53 | 78108722 | $1,719.81 | 78360138 | $327.03 |
| 78017150 | $206.64 | 78053393 | $1,021.74 | 78108723 | $59.99 | 78360139 | $186.14 |
| 78017151 | $81.18 | 78053394 | $322.33 | 78108724 | $285.16 | 78360142 | $145.71 |
| 78017152 | $287.82 | 78053395 | $286.02 | 78108725 | $119.07 | 78360143 | $1,390.51 |
| 78017154 | $12.71 | 78053396 | $529.11 | 78108726 | $84.25 | 78360144 | $505.69 |
| 78017155 | $226.61 | 78053397 | $822.98 | 78108727 | $64.64 | 78360145 | $317.93 |
| 78017156 | $201.72 | 78053398 | $1,325.16 | 78108732 | $138.21 | 78360146 | $159.06 |
| 78017157 | $76.26 | 78053399 | $412.74 | 78108733 | $149.47 | 78360147 | $367.02 |
| 78017158 | $204.18 | 78053400 | $702.04 | 78108734 | $155.87 | 78360148 | $136.17 |
| 78017159 | $145.14 | 78053401 | $670.30 | 78108735 | $1,434.69 | 78360149 | $112.03 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78017161 | $226.32 | 78053402 | $360.70 | 78108736 | $107.72 | 78360150 | $85.55 |
| 78017163 | $142.68 | 78053403 | $558.73 | 78108737 | $728.13 | 78360151 | $166.90 |
| 78017164 | $161.13 | 78053404 | $1,166.13 | 78108739 | $9,941.18 | 78360153 | $132.88 |
| 78017165 | $863.72 | 78053405 | $333.19 | 78108740 | $225.79 | 78360155 | $318.52 |
| 78017166 | $161.13 | 78053406 | $204.41 | 78108742 | $364.50 | 78360161 | $357.47 |
| 78017167 | $114.45 | 78053407 | $459.87 | 78108743 | $401.13 | 78360162 | $157.83 |
| 78017168 | $287.43 | 78053408 | $734.70 | 78108745 | $301.11 | 78360169 | $145.20 |
| 78017170 | $343.34 | 78053409 | $670.30 | 78108746 | $13,499.12 | 78360170 | $1,006.42 |
| 78017171 | $83.08 | 78053410 | $1,159.62 | 78108747 | $568.74 | 78360171 | $54.07 |
| 78017172 | $4.08 | 78053411 | $483.75 | 78108748 | $335.24 | 78360173 | $116.69 |
| 78017175 | $116.09 | 78053412 | $2,860.15 | 78108749 | $90.91 | 78360176 | $8.05 |
| 78017177 | $337.18 | 78053413 | $1,126.22 | 78108750 | $151.02 | 78360177 | $130.38 |
| 78017178 | $23.85 | 78053414 | $1,631.32 | 78108751 | $933.60 | 78360178 | $39.57 |
| 78017179 | $673.52 | 78053415 | $1,058.80 | 78108752 | $599.58 | 78360181 | $1,800.03 |
| 78017181 | $185.29 | 78053416 | $509.45 | 78108753 | $87.85 | 78360182 | $94.08 |
| 78017182 | $22.32 | 78053417 | $231.92 | 78108754 | $1,098.98 | 78360183 | $1,266.43 |
| 78017183 | $51.30 | 78053418 | $86.48 | 78108756 | $477.86 | 78360184 | $2.86 |
| 78017184 | $132.81 | 78053419 | $569.98 | 78108760 | $32.96 | 78360187 | $458.42 |
| 78017185 | $201.72 | 78053420 | $1,407.70 | 78108761 | $172.49 | 78360190 | $0.24 |
| 78017186 | $354.54 | 78053421 | $1,176.11 | 78108763 | $54.64 | 78360191 | $26.22 |
| 78017187 | $123.74 | 78053422 | $467.73 | 78108766 | $98.63 | 78360192 | $86.10 |
| 78017188 | $1.00 | 78053423 | $488.89 | 78108767 | $55.42 | 78360193 | $615.86 |
| 78017189 | $69.24 | 78053424 | $405.44 | 78108769 | $49.49 | 78360195 | $4,980.81 |
| 78017190 | $11.47 | 78053425 | $844.15 | 78108770 | $240.70 | 78360199 | $196.40 |
| 78017191 | $434.29 | 78053426 | $436.33 | 78108771 | $94.06 | 78360200 | $15.99 |
| 78017193 | $0.50 | 78053427 | $448.39 | 78108772 | $184.04 | 78360206 | $230.83 |
| 78017194 | $328.52 | 78053428 | $274.24 | 78108773 | $325.28 | 78360207 | $567.35 |
| 78017196 | $365.71 | 78053429 | $357.71 | 78108777 | $43.58 | 78360208 | $521.96 |
| 78017197 | $332.73 | 78053430 | $666.37 | 78108778 | $133.99 | 78360210 | $0.24 |
| 78017198 | $206.64 | 78053431 | $613.15 | 78108784 | $112.86 | 78360211 | $26.95 |
| 78017199 | $302.04 | 78053432 | $90.41 | 78108785 | $1,119.26 | 78360212 | $29.06 |
| 78017201 | $595.69 | 78053433 | $1,709.94 | 78108787 | $75.20 | 78360222 | $246.02 |
| 78017202 | $158.53 | 78053434 | $927.59 | 78108788 | $148.53 | 78360224 | $17.25 |
| 78017203 | $63.81 | 78053435 | $453.82 | 78108789 | $158.62 | 78360226 | $288.66 |
| 78017204 | $291.29 | 78053436 | $986.66 | 78108790 | $413.07 | 78360228 | $216.48 |
| 78017205 | $63.81 | 78053437 | $1,949.72 | 78108791 | $414.36 | 78360229 | $95.36 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017206 | $802.83 | 78053438 | $1,106.27 | 78108794 | $163.62 | 78360230 | $385.62 |
| 78017207 | $1,465.22 | 78053439 | $931.62 | 78108797 | $2,233.86 | 78360231 | $134.75 |
| 78017208 | $187.22 | 78053440 | $1,145.27 | 78108798 | $1,442.40 | 78360233 | $160.38 |
| 78017209 | $248.09 | 78053441 | $800.30 | 78108799 | $102.60 | 78360235 | $390.37 |
| 78017210 | $710.46 | 78053442 | $1,528.03 | 78108801 | $252.04 | 78360236 | $614.57 |
| 78017211 | $15.60 | 78053443 | $581.77 | 78108802 | $53.62 | 78360238 | $6.47 |
| 78017212 | $198.41 | 78053444 | $1,042.78 | 78108803 | $627.86 | 78360239 | $91.57 |
| 78017213 | $310.42 | 78053445 | $1,959.47 | 78108804 | $312.41 | 78360240 | $3,256.57 |
| 78017214 | $169.99 | 78053446 | $604.38 | 78108805 | $186.77 | 78360242 | $141.03 |
| 78017216 | $55.77 | 78053447 | $645.60 | 78108806 | $147.33 | 78360243 | $2,127.26 |
| 78017217 | $239.52 | 78053449 | $569.61 | 78108807 | $5,117.46 | 78360244 | $56.86 |
| 78017218 | $175.09 | 78053450 | $752.84 | 78108808 | $7,753.16 | 78360245 | $167.26 |
| 78017220 | $25.56 | 78053451 | $294.82 | 78108809 | $6,163.56 | 78360246 | $1,692.60 |
| 78017221 | $347.08 | 78053452 | $1,372.93 | 78108810 | $150.28 | 78360248 | $35.12 |
| 78017222 | $170.20 | 78053453 | $569.98 | 78108811 | $73.39 | 78360250 | $253.13 |
| 78017223 | $167.01 | 78053454 | $1,238.69 | 78108812 | $101.42 | 78360251 | $177.30 |
| 78017225 | $492.95 | 78053455 | $436.33 | 78108813 | $2,339.87 | 78360252 | $423.97 |
| 78017226 | $70.11 | 78053456 | $1,478.02 | 78108815 | $911.04 | 78360253 | $31.57 |
| 78017227 | $96.71 | 78053457 | $1,045.50 | 78108816 | $130.66 | 78360254 | $13.25 |
| 78017230 | $96.71 | 78053458 | $192.61 | 78108817 | $56.16 | 78360255 | $187.42 |
| 78017231 | $191.62 | 78053459 | $646.10 | 78108819 | $105.67 | 78360256 | $266.20 |
| 78017234 | $123.69 | 78053460 | $600.45 | 78108820 | $325.19 | 78360257 | $55.68 |
| 78017236 | $1,524.65 | 78053461 | $275.16 | 78108821 | $151.71 | 78360258 | $164.87 |
| 78017237 | $138.33 | 78053462 | $326.26 | 78108822 | $168.06 | 78360260 | $323.15 |
| 78017238 | $94.15 | 78053463 | $877.10 | 78108823 | $85.56 | 78360261 | $232.18 |
| 78017239 | $240.00 | 78053464 | $467.78 | 78108824 | $53.03 | 78360263 | $163.46 |
| 78017242 | $411.97 | 78053465 | $381.30 | 78108825 | $120.88 | 78360264 | $254.26 |
| 78017243 | $229.60 | 78053466 | $599.56 | 78108828 | $59.38 | 78360275 | $734.57 |
| 78017245 | $107.09 | 78053467 | $718.98 | 78108829 | $85.57 | 78360277 | $3,247.36 |
| 78017246 | $156.62 | 78053468 | $566.56 | 78108831 | $1,247.00 | 78360279 | $247.38 |
| 78017247 | $109.45 | 78053469 | $227.99 | 78108832 | $84.78 | 78360281 | $210.51 |
| 78017248 | $53.32 | 78053470 | $322.60 | 78108833 | $2,506.61 | 78360284 | $598.78 |
| 78017249 | $205.00 | 78053471 | $421.46 | 78108835 | $10.66 | 78360285 | $59.04 |
| 78017250 | $171.87 | 78053472 | $593.81 | 78108839 | $193.33 | 78360288 | $163.11 |
| 78017251 | $328.04 | 78053473 | $484.36 | 78108842 | $1,668.61 | 78360289 | $88.56 |
| 78017253 | $667.25 | 78053474 | $231.92 | 78108843 | $798.73 | 78360290 | $120.18 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78017255 | $405.50 | 78053475 | $348.91 | 78108844 | $96.43 | 78360293 | $368.88 |
| 78017256 | $44.10 | 78053476 | $180.82 | 78108846 | $0.06 | 78360294 | $876.62 |
| 78017257 | $44.10 | 78053477 | $325.63 | 78108847 | $3.13 | 78360295 | $93.48 |
| 78017260 | $55.61 | 78053478 | $329.26 | 78108848 | $79,131.99 | 78360296 | $242.80 |
| 78017261 | $176.53 | 78053479 | $601.36 | 78108852 | $415.55 | 78360297 | $332.49 |
| 78017262 | $342.54 | 78053480 | $467.78 | 78108853 | $0.06 | 78360299 | $341.77 |
| 78017264 | $167.32 | 78053481 | $928.49 | 78108856 | $326.20 | 78360300 | $205.06 |
| 78017265 | $60.15 | 78053482 | $997.73 | 78108865 | $523.41 | 78360304 | $208.28 |
| 78017266 | $347.10 | 78053483 | $555.70 | 78108886 | $583.38 | 78360305 | $423.37 |
| 78017267 | $160.25 | 78053484 | $2,469.24 | 78108890 | $561.15 | 78360306 | $506.10 |
| 78017268 | $160.25 | 78053485 | $1,725.67 | 78108893 | $0.06 | 78360310 | $275.13 |
| 78017269 | $220.11 | 78053487 | $1,320.78 | 78108894 | $219.23 | 78360311 | $758.19 |
| 78017270 | $193.13 | 78053488 | $239.78 | 78108900 | $124.80 | 78360320 | $9.84 |
| 78017271 | $160.25 | 78053489 | $2,641.56 | 78108901 | $521.52 | 78360326 | $109.99 |
| 78017274 | $263.44 | 78053491 | $176.89 | 78108907 | $129.02 | 78360328 | $709.08 |
| 78017275 | $383.95 | 78053492 | $586.24 | 78108909 | $213.70 | 78360329 | $76.26 |
| 78017277 | $165.31 | 78053493 | $880.52 | 78108910 | $385.87 | 78360330 | $177.12 |
| 78017279 | $163.74 | 78053494 | $611.55 | 78108911 | $77.17 | 78360331 | $199.26 |
| 78017280 | $26.95 | 78053496 | $184.75 | 78108912 | $234.49 | 78360333 | $17.63 |
| 78017281 | $147.25 | 78053497 | $471.66 | 78108913 | $192.93 | 78360335 | $1,273.72 |
| 78017282 | $245.83 | 78053498 | $794.04 | 78108916 | $2,746.83 | 78360336 | $278.67 |
| 78017283 | $55.23 | 78053499 | $153.31 | 78108917 | $115.76 | 78360337 | $97.27 |
| 78017284 | $191.35 | 78053500 | $310.54 | 78108918 | $249.33 | 78360338 | $306.15 |
| 78017285 | $191.35 | 78053501 | $893.12 | 78108919 | $41.56 | 78360339 | $205.00 |
| 78017290 | $104.04 | 78053502 | $271.23 | 78108920 | $59.36 | 78360340 | $425.51 |
| 78017293 | $206.64 | 78053503 | $1,663.18 | 78108922 | $362.11 | 78360341 | $244.78 |
| 78017294 | $206.64 | 78053504 | $1,100.65 | 78108923 | $510.26 | 78360342 | $350.32 |
| 78017296 | $124.82 | 78053505 | $911.97 | 78108924 | $240.42 | 78360343 | $86.10 |
| 78017299 | $124.32 | 78053506 | $459.92 | 78108925 | $534.83 | 78360344 | $240.43 |
| 78017302 | $2,065.49 | 78053508 | $644.67 | 78108926 | $271.33 | 78360345 | $322.05 |
| 78017303 | $197.12 | 78053509 | $562.66 | 78108927 | $3,225.19 | 78360346 | $74.59 |
| 78017304 | $165.24 | 78053510 | $459.92 | 78108928 | $932.01 | 78360347 | $171.19 |
| 78017305 | $215.78 | 78053511 | $640.74 | 78108929 | $204.72 | 78360348 | $328.05 |
| 78017310 | $215.16 | 78053512 | $802.42 | 78108930 | $273.59 | 78360349 | $246.62 |
| 78017312 | $113.46 | 78053513 | $1,089.34 | 78108931 | $371.03 | 78360351 | $328.63 |
| 78017315 | $201.96 | 78053514 | $463.85 | 78108932 | $492.72 | 78360354 | $340.91 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017330 | $86.10 | 78053515 | $735.08 | 78108933 | $1,220.11 | 78360355 | $731.95 |
| 78017333 | $168.54 | 78053516 | $538.53 | 78108934 | $167.47 | 78360359 | $124.48 |
| 78017335 | $1,131.44 | 78053517 | $1,312.92 | 78108935 | $1,822.03 | 78360361 | $618.08 |
| 78017352 | $116.59 | 78053518 | $1,866.05 | 78108936 | $326.49 | 78360366 | $7.74 |
| 78017379 | $11.73 | 78053519 | $640.74 | 78108937 | $17.55 | 78360367 | $469.92 |
| 78017380 | $40.04 | 78053520 | $855.63 | 78108943 | $45.59 | 78360370 | $3.28 |
| 78017394 | $387.05 | 78053521 | $1,657.88 | 78108944 | $93.27 | 78360372 | $859.98 |
| 78017396 | $740.39 | 78053522 | $534.60 | 78108949 | $259.27 | 78360374 | $16.83 |
| 78017403 | $393.12 | 78053523 | $628.27 | 78108950 | $578.88 | 78360375 | $13.67 |
| 78017404 | $107.64 | 78053524 | $231.92 | 78108951 | $277.40 | 78360379 | $442.51 |
| 78017408 | $123.96 | 78053525 | $1,055.78 | 78108952 | $325.58 | 78360380 | $610.59 |
| 78017420 | $20.63 | 78053526 | $883.74 | 78108953 | $2,814.09 | 78360390 | $1.09 |
| 78017426 | $25.21 | 78053527 | $400.95 | 78108954 | $136.80 | 78360395 | $559.48 |
| 78017449 | $3,497.76 | 78053528 | $514.95 | 78108958 | $236.12 | 78360400 | $335.53 |
| 78017450 | $681.39 | 78053530 | $114.00 | 78108959 | $611.80 | 78360401 | $263.15 |
| 78017451 | $15,681.89 | 78053531 | $558.19 | 78108961 | $653.60 | 78360403 | $178.50 |
| 78017453 | $135.74 | 78053532 | $696.90 | 78108963 | $208.35 | 78360404 | $68.09 |
| 78017454 | $3,048.45 | 78053533 | $558.73 | 78108964 | $209.70 | 78360408 | $270.83 |
| 78017462 | $94.44 | 78053534 | $393.65 | 78108965 | $357.20 | 78360411 | $397.39 |
| 78017467 | $1,356.77 | 78053536 | $283.02 | 78108967 | $567.21 | 78360412 | $418.54 |
| 78017468 | $1,882.37 | 78053537 | $722.30 | 78108969 | $0.40 | 78360418 | $143.22 |
| 78017470 | $1,566.14 | 78053538 | $357.71 | 78108970 | $119.18 | 78360421 | $1,842.27 |
| 78017476 | $645.65 | 78053539 | $145.44 | 78108971 | $55.77 | 78360422 | $174.31 |
| 78017477 | $475.43 | 78053540 | $641.87 | 78108975 | $6.38 | 78360423 | $1,050.99 |
| 78017478 | $658.24 | 78053541 | $1,131.36 | 78108978 | $563.96 | 78360424 | $115.62 |
| 78017479 | $652.19 | 78053542 | $1,721.73 | 78108979 | $424.45 | 78360425 | $336.35 |
| 78017480 | $3,277.18 | 78053543 | $459.92 | 78108983 | $335.67 | 78360426 | $137.76 |
| 78017481 | $651.50 | 78053544 | $689.94 | 78108993 | $809.23 | 78360427 | $207.19 |
| 78017482 | $95.76 | 78053545 | $1,055.78 | 78108995 | $221.66 | 78360431 | $645.33 |
| 78017483 | $100.32 | 78053546 | $290.25 | 78108996 | $95.58 | 78360432 | $603.27 |
| 78017484 | $95.76 | 78053547 | $273.33 | 78108998 | $739.80 | 78360434 | $282.84 |
| 78017485 | $102.40 | 78053548 | $602.27 | 78108999 | $239.98 | 78360436 | $194.97 |
| 78017486 | $645.65 | 78053549 | $483.50 | 78109000 | $63.92 | 78360437 | $125.46 |
| 78017488 | $815.33 | 78053550 | $172.96 | 78109002 | $1,109.40 | 78360438 | $303.21 |
| 78017489 | $198.03 | 78053551 | $308.40 | 78109004 | $1,142.74 | 78360441 | $189.28 |
| 78017490 | $12.40 | 78053552 | $452.31 | 78109005 | $104.63 | 78360442 | $247.36 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017491 | $1,115.71 | 78053553 | $216.20 | 78109006 | $145.17 | 78360449 | $1,746.84 |
| 78017493 | $2,810.59 | 78053554 | $369.50 | 78109007 | $2,422.69 | 78360453 | $319.51 |
| 78017495 | $1,709.00 | 78053555 | $621.31 | 78109008 | $855.46 | 78360455 | $305.04 |
| 78017496 | $23.39 | 78053556 | $369.77 | 78109010 | $2,137.42 | 78360459 | $273.37 |
| 78017497 | $2,558.67 | 78053557 | $2,535.43 | 78109011 | $802.12 | 78360460 | $205.05 |
| 78017498 | $1,886.33 | 78053558 | $541.20 | 78109012 | $1,327.32 | 78360462 | $233.04 |
| 78017499 | $36.89 | 78053559 | $279.09 | 78109013 | $1,675.29 | 78360463 | $42.83 |
| 78017501 | $470.17 | 78053560 | $334.13 | 78109014 | $5,761.61 | 78360465 | $774.69 |
| 78017502 | $2,339.37 | 78053561 | $548.75 | 78109015 | $2,351.00 | 78360466 | $561.36 |
| 78017507 | $2,638.55 | 78053562 | $528.20 | 78109017 | $1,534.43 | 78360467 | $109.43 |
| 78017508 | $598.04 | 78053563 | $507.09 | 78109018 | $750.00 | 78360468 | $49.22 |
| 78017509 | $2,174.33 | 78053564 | $484.36 | 78109019 | $98.40 | 78360472 | $32.43 |
| 78017519 | $310.41 | 78053565 | $1,176.11 | 78109020 | $3,319.22 | 78360474 | $36.24 |
| 78017520 | $187.48 | 78053566 | $2,150.20 | 78109021 | $164.91 | 78360477 | $350.01 |
| 78017524 | $1,874.56 | 78053567 | $575.10 | 78109022 | $7,915.30 | 78360478 | $463.03 |
| 78017525 | $1,906.68 | 78053568 | $343.59 | 78109023 | $1,005.98 | 78360480 | $20.46 |
| 78017526 | $82.00 | 78053569 | $528.80 | 78109024 | $342.85 | 78360481 | $57.29 |
| 78017528 | $4,602.07 | 78053570 | $172.96 | 78109025 | $2,848.63 | 78360483 | $1,230.01 |
| 78017529 | $54.71 | 78053571 | $288.13 | 78109026 | $195.72 | 78360488 | $362.06 |
| 78017530 | $481.48 | 78053572 | $357.71 | 78109027 | $94.00 | 78360489 | $1,100.05 |
| 78017532 | $1,144.84 | 78053573 | $295.99 | 78109028 | $1,369.37 | 78360494 | $462.70 |
| 78017534 | $660.29 | 78053574 | $196.55 | 78109029 | $165.52 | 78360495 | $248.10 |
| 78017535 | $82.15 | 78053575 | $621.01 | 78109030 | $1,610.34 | 78360501 | $340.19 |
| 78017536 | $994.99 | 78053576 | $176.89 | 78109031 | $2,001.15 | 78360513 | $194.80 |
| 78017538 | $1,930.38 | 78053577 | $439.00 | 78109033 | $630.17 | 78360517 | $414.21 |
| 78017539 | $38.76 | 78053578 | $153.31 | 78109034 | $22.45 | 78360518 | $73.68 |
| 78017540 | $115.79 | 78053579 | $510.66 | 78109035 | $1,526.28 | 78360519 | $240.87 |
| 78017542 | $905.70 | 78053580 | $680.05 | 78109036 | $274.03 | 78360520 | $459.32 |
| 78017544 | $542.91 | 78053581 | $450.80 | 78109037 | $709.71 | 78360523 | $109.23 |
| 78017545 | $397.54 | 78053582 | $322.33 | 78109038 | $2,016.90 | 78360524 | $646.19 |
| 78017546 | $4,534.78 | 78053583 | $581.77 | 78109039 | $242.87 | 78360525 | $2,067.66 |
| 78017547 | $2,752.75 | 78053584 | $604.38 | 78109040 | $1,426.81 | 78360532 | $727.67 |
| 78017548 | $890.87 | 78053585 | $493.63 | 78109042 | $278.04 | 78360536 | $135.18 |
| 78017549 | $1,069.77 | 78053586 | $254.88 | 78109043 | $1,417.50 | 78360538 | $759.90 |
| 78017551 | $580.12 | 78053587 | $302.04 | 78109044 | $458.44 | 78360539 | $322.88 |
| 78017555 | $2,597.05 | 78053588 | $750.11 | 78109045 | $1,886.13 | 78360543 | $119.30 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017557 | $1,327.21 | 78053589 | $594.40 | 78109046 | $2,608.79 | 78360545 | $255.89 |
| 78017558 | $783.83 | 78053590 | $649.44 | 78109047 | $1,454.77 | 78360546 | $181.40 |
| 78017559 | $739.00 | 78053591 | $4,636.08 | 78109048 | $271.75 | 78360549 | $170.53 |
| 78017560 | $1,698.29 | 78053592 | $682.09 | 78109049 | $1,931.31 | 78360550 | $339.76 |
| 78017561 | $735.72 | 78053593 | $826.91 | 78109050 | $5,594.64 | 78360551 | $326.57 |
| 78017562 | $2,897.88 | 78053594 | $239.78 | 78109051 | $406.53 | 78360552 | $15.12 |
| 78017563 | $907.28 | 78053596 | $435.68 | 78109052 | $113.57 | 78360554 | $0.28 |
| 78017565 | $686.25 | 78053597 | $695.09 | 78109053 | $669.32 | 78360555 | $659.28 |
| 78017566 | $686.25 | 78053598 | $2,016.55 | 78109054 | $662.83 | 78360557 | $140.68 |
| 78017567 | $4,632.93 | 78053599 | $1,752.67 | 78109056 | $533.18 | 78360558 | $491.65 |
| 78017570 | $292.72 | 78053600 | $267.30 | 78109057 | $387.45 | 78360559 | $358.74 |
| 78017571 | $122.76 | 78053601 | $310.81 | 78109058 | $232.62 | 78360560 | $268.14 |
| 78017574 | $649.23 | 78053602 | $849.58 | 78109059 | $897.16 | 78360564 | $115.62 |
| 78017575 | $1,027.53 | 78053603 | $853.01 | 78109060 | $78.72 | 78360565 | $122.71 |
| 78017578 | $1,112.06 | 78053604 | $487.07 | 78109062 | $273.73 | 78360566 | $160.05 |
| 78017579 | $1,322.08 | 78053605 | $1,113.75 | 78109063 | $295.38 | 78360568 | $732.86 |
| 78017580 | $1,255.17 | 78053606 | $778.84 | 78109064 | $167.69 | 78360570 | $188.77 |
| 78017581 | $1,028.61 | 78053607 | $1,728.79 | 78109065 | $657.72 | 78360571 | $41.87 |
| 78017584 | $535.18 | 78053609 | $530.67 | 78109066 | $378.79 | 78360575 | $66.85 |
| 78017587 | $1,556.79 | 78053610 | $1,273.46 | 78109067 | $628.75 | 78360583 | $0.64 |
| 78017588 | $1,296.20 | 78053611 | $565.68 | 78109068 | $1,155.72 | 78360586 | $322.54 |
| 78017589 | $768.57 | 78053612 | $297.20 | 78109070 | $102.72 | 78360587 | $36.12 |
| 78017592 | $642.69 | 78053613 | $284.81 | 78109071 | $212.38 | 78360589 | $395.90 |
| 78017593 | $2,108.48 | 78053614 | $180.82 | 78109072 | $491.07 | 78360591 | $93.36 |
| 78017595 | $218.94 | 78053615 | $668.25 | 78109073 | $49.20 | 78360592 | $253.76 |
| 78017596 | $779.55 | 78053616 | $325.02 | 78109075 | $691.71 | 78360593 | $665.79 |
| 78017597 | $800.11 | 78053617 | $1,285.40 | 78109076 | $843.25 | 78360595 | $209.61 |
| 78017600 | $1,337.38 | 78053618 | $114.00 | 78109077 | $168.25 | 78360596 | $237.30 |
| 78017601 | $799.34 | 78053619 | $693.87 | 78109078 | $512.09 | 78360597 | $377.58 |
| 78017602 | $1,377.73 | 78053620 | $400.00 | 78109079 | $97.99 | 78360598 | $172.90 |
| 78017603 | $546.11 | 78053621 | $384.28 | 78109080 | $257.07 | 78360599 | $232.50 |
| 78017606 | $416.01 | 78053622 | $275.16 | 78109081 | $130.27 | 78360600 | $155.52 |
| 78017607 | $409.30 | 78053623 | $227.99 | 78109082 | $506.88 | 78360607 | $194.19 |
| 78017609 | $436.80 | 78053624 | $555.70 | 78109083 | $111.88 | 78360608 | $195.94 |
| 78017611 | $295.78 | 78053625 | $431.44 | 78109084 | $1,351.91 | 78360609 | $111.18 |
| 78017616 | $92.01 | 78053626 | $389.72 | 78109085 | $99.60 | 78360611 | $200.60 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017617 | $1,035.72 | 78053627 | $667.87 | 78109087 | $219.91 | 78360612 | $51.66 |
| 78017624 | $69.30 | 78053628 | $572.33 | 78109088 | $99.98 | 78360613 | $411.76 |
| 78017626 | $68.28 | 78053629 | $747.09 | 78109089 | $84.46 | 78360614 | $18.51 |
| 78017627 | $3,785.82 | 78053630 | $393.35 | 78109090 | $1,574.26 | 78360615 | $99.16 |
| 78017628 | $372.05 | 78053631 | $485.87 | 78109092 | $474.57 | 78360616 | $233.45 |
| 78017629 | $649.47 | 78053632 | $610.74 | 78109093 | $47.40 | 78360618 | $116.98 |
| 78017630 | $646.96 | 78053633 | $412.74 | 78109094 | $635.37 | 78360619 | $179.58 |
| 78017631 | $179.52 | 78053634 | $642.78 | 78109095 | $523.28 | 78360620 | $112.54 |
| 78017632 | $323.89 | 78053636 | $990.59 | 78109096 | $92.77 | 78360622 | $18.01 |
| 78017633 | $430.05 | 78053637 | $275.16 | 78109097 | $286.33 | 78360625 | $120.08 |
| 78017634 | $99.67 | 78053638 | $624.33 | 78109099 | $369.84 | 78360627 | $3.98 |
| 78017635 | $30.18 | 78053639 | $145.44 | 78109100 | $213.82 | 78360628 | $8.42 |
| 78017636 | $30.18 | 78053640 | $161.17 | 78109101 | $1,007.62 | 78360629 | $208.49 |
| 78017637 | $1,147.81 | 78053641 | $253.97 | 78109102 | $348.66 | 78360630 | $98.89 |
| 78017638 | $1,211.90 | 78053642 | $1,894.69 | 78109103 | $382.25 | 78360632 | $213.19 |
| 78017639 | $104.06 | 78053643 | $184.75 | 78109105 | $580.47 | 78360633 | $288.52 |
| 78017644 | $610.44 | 78053644 | $868.64 | 78109106 | $1,884.06 | 78360634 | $399.44 |
| 78017645 | $203.71 | 78053645 | $298.75 | 78109107 | $57.79 | 78360635 | $135.30 |
| 78017646 | $2,367.14 | 78053646 | $660.32 | 78109109 | $65.19 | 78360638 | $501.60 |
| 78017650 | $65.35 | 78053647 | $462.28 | 78109110 | $56.63 | 78360639 | $501.45 |
| 78017651 | $5,745.02 | 78053648 | $389.16 | 78109111 | $81.25 | 78360640 | $308.74 |
| 78017653 | $985.98 | 78053649 | $208.34 | 78109112 | $24.67 | 78360641 | $6,951.45 |
| 78017654 | $777.55 | 78053650 | $543.01 | 78109113 | $57.34 | 78360643 | $480.11 |
| 78017655 | $1,236.26 | 78053651 | $1,276.48 | 78109114 | $794.38 | 78360651 | $51.66 |
| 78017657 | $607.50 | 78053652 | $467.78 | 78109115 | $126.05 | 78360652 | $73.80 |
| 78017659 | $1,616.65 | 78053653 | $482.84 | 78109117 | $303.81 | 78360653 | $1,227.08 |
| 78017664 | $883.93 | 78053654 | $298.11 | 78109118 | $103.21 | 78360655 | $380.41 |
| 78017665 | $1,105.56 | 78053655 | $614.36 | 78109119 | $125.25 | 78360656 | $99.36 |
| 78017669 | $1,057.74 | 78053656 | $157.24 | 78109120 | $986.15 | 78360657 | $258.71 |
| 78017671 | $787.88 | 78053658 | $94.34 | 78109121 | $70.18 | 78360658 | $2,824.62 |
| 78017672 | $44,585.26 | 78053659 | $1,359.02 | 78109122 | $2,281.16 | 78360664 | $124.20 |
| 78017673 | $372.21 | 78053660 | $673.01 | 78109123 | $41.77 | 78360665 | $861.45 |
| 78017674 | $82.63 | 78053661 | $931.62 | 78109124 | $66.42 | 78360666 | $68.85 |
| 78017676 | $889.08 | 78053662 | $598.04 | 78109125 | $527.89 | 78360668 | $829.38 |
| 78017679 | $575.69 | 78053663 | $824.79 | 78109127 | $94.56 | 78360672 | $715.44 |
| 78017681 | $575.46 | 78053664 | $872.56 | 78109128 | $59.91 | 78360673 | $472.39 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78017683 | $734.76 | 78053665 | $612.24 | 78109129 | $51.35 | 78360676 | $98.40 |
| 78017684 | $432.86 | 78053666 | $200.26 | 78109130 | $2,308.35 | 78360677 | $154.55 |
| 78017685 | $250.65 | 78053667 | $193.55 | 78109131 | $162.61 | 78360678 | $22.38 |
| 78017686 | $1,024.74 | 78053668 | $231.92 | 78109132 | $7,990.25 | 78360679 | $702.11 |
| 78017687 | $25.12 | 78053669 | $786.70 | 78109133 | $374.56 | 78360680 | $485.12 |
| 78017688 | $21.94 | 78053670 | $449.59 | 78109134 | $80.93 | 78360681 | $235.30 |
| 78017690 | $1,133.83 | 78053671 | $416.68 | 78109135 | $161.94 | 78360682 | $433.11 |
| 78017691 | $39.82 | 78053672 | $648.83 | 78109136 | $97.10 | 78360686 | $384.09 |
| 78017692 | $1,047.81 | 78053673 | $471.71 | 78109137 | $91.76 | 78360687 | $293.02 |
| 78017694 | $962.21 | 78053674 | $818.14 | 78109139 | $35,821.70 | 78360689 | $31.51 |
| 78017696 | $413.97 | 78053675 | $859.56 | 78109140 | $1,184.25 | 78360691 | $272.82 |
| 78017697 | $1,075.48 | 78053676 | $554.50 | 78109143 | $5,991.42 | 78360695 | $2.73 |
| 78017698 | $754.23 | 78053677 | $307.19 | 78109144 | $221.33 | 78360702 | $687.45 |
| 78017699 | $571.42 | 78053678 | $471.71 | 78109145 | $72,370.11 | 78360703 | $13.55 |
| 78017700 | $747.07 | 78053679 | $523.06 | 78109146 | $78.30 | 78360704 | $892.00 |
| 78017702 | $1,817.87 | 78053680 | $911.97 | 78109147 | $254.65 | 78360705 | $612.49 |
| 78017704 | $1,163.51 | 78053681 | $748.91 | 78109151 | $75.67 | 78360715 | $56.46 |
| 78017707 | $1,389.61 | 78053682 | $644.90 | 78109152 | $50.52 | 78360716 | $4.94 |
| 78017708 | $638.45 | 78053683 | $204.41 | 78109154 | $204.15 | 78360724 | $507.76 |
| 78017709 | $2,847.18 | 78053684 | $224.06 | 78109155 | $53.38 | 78360725 | $40.32 |
| 78017721 | $260.32 | 78053685 | $125.79 | 78109156 | $144.89 | 78360726 | $41.07 |
| 78017722 | $664.43 | 78053686 | $184.75 | 78109157 | $70.60 | 78360728 | $98.10 |
| 78017723 | $254.04 | 78053687 | $298.75 | 78109158 | $334.04 | 78360729 | $351.51 |
| 78017724 | $1,043.91 | 78053688 | $401.82 | 78109159 | $76.80 | 78360741 | $54.12 |
| 78017726 | $564.65 | 78053689 | $141.51 | 78109160 | $77.17 | 78360746 | $180.08 |
| 78017728 | $2,004.45 | 78053690 | $616.98 | 78109161 | $258.19 | 78360748 | $413.63 |
| 78017730 | $1,915.65 | 78053691 | $419.05 | 78109162 | $52.05 | 78360749 | $80.23 |
| 78017731 | $3,929.19 | 78053692 | $276.34 | 78109163 | $3,843.14 | 78360752 | $794.33 |
| 78017732 | $5.99 | 78053693 | $456.84 | 78109166 | $241.16 | 78360753 | $360.08 |
| 78017733 | $88.21 | 78053694 | $686.92 | 78109167 | $83.79 | 78360754 | $114.20 |
| 78017735 | $1,006.01 | 78053695 | $290.89 | 78109168 | $69.52 | 78360755 | $574.84 |
| 78017738 | $2,430.55 | 78053696 | $788.51 | 78109170 | $339.16 | 78360757 | $257.18 |
| 78017739 | $872.89 | 78053697 | $880.52 | 78109173 | $202.00 | 78360758 | $38.33 |
| 78017742 | $710.23 | 78053698 | $445.96 | 78109174 | $233.23 | 78360760 | $27.76 |
| 78017744 | $953.74 | 78053699 | $155.07 | 78109175 | $576.41 | 78360764 | $485.61 |
| 78017745 | $868.62 | 78053700 | $365.53 | 78109176 | $462.64 | 78360771 | $604.82 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017746 | $944.72 | 78053701 | $837.28 | 78109177 | $150.88 | 78360773 | $84.38 |
| 78017751 | $647.23 | 78053702 | $731.67 | 78109178 | $173.68 | 78360774 | $398.22 |
| 78017752 | $7,284.94 | 78053703 | $324.42 | 78109179 | $131.96 | 78360775 | $237.66 |
| 78017754 | $7,174.22 | 78053704 | $255.51 | 78109180 | $91.60 | 78360777 | $107.96 |
| 78017755 | $201.01 | 78053705 | $196.55 | 78109182 | $250.26 | 78360778 | $177.41 |
| 78017758 | $4.35 | 78053706 | $1,442.64 | 78109184 | $63.59 | 78360781 | $141.00 |
| 78017759 | $89.61 | 78053707 | $437.80 | 78109186 | $136.61 | 78360782 | $59.96 |
| 78017761 | $9.61 | 78053708 | $628.94 | 78109187 | $148.96 | 78360788 | $309.54 |
| 78017762 | $978.88 | 78053709 | $735.91 | 78109188 | $260.30 | 78360789 | $90.60 |
| 78017765 | $424.02 | 78053710 | $327.74 | 78109189 | $1,271.60 | 78360792 | $380.64 |
| 78017766 | $1,655.37 | 78053711 | $601.67 | 78109190 | $163.20 | 78360793 | $543.70 |
| 78017768 | $32.83 | 78053712 | $184.75 | 78109191 | $166.47 | 78360794 | $121.88 |
| 78017769 | $21.16 | 78053713 | $165.10 | 78109192 | $211.56 | 78360795 | $1,191.71 |
| 78017770 | $862.79 | 78053714 | $295.09 | 78109193 | $784.57 | 78360796 | $875.74 |
| 78017772 | $791.96 | 78053715 | $292.97 | 78109194 | $162.30 | 78360797 | $441.16 |
| 78017774 | $91.48 | 78053716 | $306.58 | 78109196 | $511.22 | 78360798 | $408.23 |
| 78017777 | $524.99 | 78053717 | $893.72 | 78109198 | $157.12 | 78360799 | $358.55 |
| 78017779 | $1,270.17 | 78053718 | $90.41 | 78109199 | $154.08 | 78360800 | $528.26 |
| 78017780 | $868.06 | 78053719 | $319.58 | 78109201 | $4,404.99 | 78360801 | $379.70 |
| 78017781 | $658.24 | 78053720 | $94.34 | 78109202 | $68.80 | 78360802 | $401.34 |
| 78017784 | $400.37 | 78053721 | $1,438.54 | 78109203 | $56.30 | 78360803 | $318.55 |
| 78017786 | $578.60 | 78053722 | $723.21 | 78109204 | $31,057.26 | 78360805 | $130.11 |
| 78017787 | $612.21 | 78053723 | $547.54 | 78109205 | $460.14 | 78360806 | $204.18 |
| 78017788 | $579.93 | 78053724 | $887.38 | 78109206 | $67.26 | 78360807 | $354.45 |
| 78017789 | $474.42 | 78053725 | $338.06 | 78109207 | $1,219.86 | 78360808 | $106.69 |
| 78017792 | $3,081.02 | 78053727 | $224.06 | 78109209 | $218.10 | 78360810 | $39.36 |
| 78017794 | $1,354.59 | 78053728 | $188.68 | 78109211 | $96.09 | 78360811 | $781.16 |
| 78017798 | $281.04 | 78053729 | $579.59 | 78109212 | $309.50 | 78360815 | $453.68 |
| 78017799 | $7,905.57 | 78053730 | $627.07 | 78109214 | $114.56 | 78360819 | $412.43 |
| 78017800 | $193.36 | 78053731 | $133.65 | 78109216 | $50.00 | 78360821 | $275.09 |
| 78017801 | $2,417.65 | 78053732 | $286.02 | 78109217 | $143.80 | 78360823 | $29.73 |
| 78017802 | $2,417.65 | 78053734 | $792.14 | 78109218 | $131.90 | 78360825 | $263.15 |
| 78017803 | $1,209.53 | 78053735 | $538.77 | 78109219 | $149.65 | 78360828 | $118.08 |
| 78017804 | $2,416.85 | 78053736 | $400.60 | 78109220 | $26.46 | 78360830 | $606.97 |
| 78017805 | $821.23 | 78053737 | $455.93 | 78109221 | $1,820.30 | 78360832 | $56.58 |
| 78017806 | $1,189.62 | 78053738 | $389.16 | 78109222 | $58.62 | 78360833 | $40.80 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017808 | $2,301.64 | 78053739 | $436.33 | 78109224 | $160.80 | 78360834 | $59.98 |
| 78017810 | $326.91 | 78053740 | $1,745.72 | 78109225 | $88.81 | 78360839 | $327.90 |
| 78017812 | $75.57 | 78053741 | $1,116.38 | 78109226 | $382.56 | 78360840 | $229.80 |
| 78017813 | $2,170.05 | 78053742 | $184.75 | 78109227 | $53.60 | 78360842 | $59.90 |
| 78017814 | $33.87 | 78053743 | $463.85 | 78109228 | $349.65 | 78360847 | $525.50 |
| 78017815 | $557.39 | 78053744 | $196.55 | 78109229 | $427.82 | 78360848 | $1,178.91 |
| 78017816 | $2,605.66 | 78053745 | $397.89 | 78109230 | $57.23 | 78360849 | $105.53 |
| 78017817 | $155.08 | 78053746 | $845.05 | 78109232 | $221.78 | 78360850 | $131.83 |
| 78017818 | $3,346.51 | 78053747 | $154.17 | 78109233 | $743.62 | 78360851 | $336.30 |
| 78017819 | $495.11 | 78053748 | $199.69 | 78109234 | $9,398.50 | 78360852 | $324.77 |
| 78017820 | $987.98 | 78053749 | $686.92 | 78109235 | $84.68 | 78360853 | $473.97 |
| 78017821 | $5,160.42 | 78053750 | $549.06 | 78109237 | $224.76 | 78360855 | $244.43 |
| 78017824 | $2,002.50 | 78053751 | $1,379.75 | 78109239 | $805.98 | 78360864 | $1,522.16 |
| 78017825 | $927.73 | 78053752 | $125.79 | 78109240 | $457.95 | 78360867 | $433.33 |
| 78017826 | $2,002.50 | 78053753 | $388.51 | 78109241 | $263.35 | 78360868 | $123.78 |
| 78017827 | $683.75 | 78053754 | $299.63 | 78109243 | $122.81 | 78360869 | $226.92 |
| 78017831 | $914.44 | 78053755 | $1,025.55 | 78109244 | $55.71 | 78360870 | $606.74 |
| 78017834 | $5,186.83 | 78053756 | $341.96 | 78109245 | $151.87 | 78360871 | $2,730.70 |
| 78017835 | $1,266.45 | 78053757 | $738.62 | 78109246 | $177.34 | 78360874 | $174.15 |
| 78017836 | $498.15 | 78053758 | $668.49 | 78109247 | $78.75 | 78360876 | $152.39 |
| 78017837 | $2,014.75 | 78053759 | $1,741.39 | 78109248 | $83.51 | 78360877 | $227.85 |
| 78017838 | $2,024.80 | 78053760 | $1,183.97 | 78109249 | $458.29 | 78360878 | $1,928.99 |
| 78017839 | $2,020.35 | 78053761 | $550.57 | 78109251 | $61.73 | 78360880 | $186.78 |
| 78017842 | $1,029.24 | 78053762 | $830.23 | 78109252 | $56.71 | 78360881 | $164.67 |
| 78017847 | $204.81 | 78053763 | $220.13 | 78109253 | $285.78 | 78360882 | $510.01 |
| 78017848 | $442.80 | 78053764 | $569.98 | 78109254 | $65.08 | 78360883 | $168.06 |
| 78017849 | $427.81 | 78053765 | $320.19 | 78109255 | $84.64 | 78360884 | $225.84 |
| 78017850 | $605.67 | 78053766 | $750.80 | 78109256 | $407.79 | 78360886 | $864.19 |
| 78017851 | $834.83 | 78053767 | $420.57 | 78109257 | $141.10 | 78360887 | $77.13 |
| 78017855 | $921.76 | 78053768 | $424.80 | 78109258 | $179.97 | 78360888 | $167.96 |
| 78017857 | $65.07 | 78053769 | $1,297.20 | 78109259 | $77.20 | 78360889 | $432.92 |
| 78017859 | $1,007.74 | 78053770 | $322.61 | 78109261 | $43.00 | 78360891 | $226.32 |
| 78017860 | $66.46 | 78053771 | $1,466.36 | 78109263 | $57.50 | 78360898 | $9.27 |
| 78017861 | $973.83 | 78053772 | $500.98 | 78109264 | $146.93 | 78360899 | $240.21 |
| 78017865 | $496.07 | 78053773 | $534.60 | 78109267 | $26,198.06 | 78360900 | $138.61 |
| 78017867 | $42.24 | 78053774 | $2,632.17 | 78109268 | $230.58 | 78360902 | $370.90 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017868 | $879.36 | 78053775 | $2,457.80 | 78109270 | $5,810.20 | 78360903 | $393.06 |
| 78017869 | $137.57 | 78053776 | $6,385.27 | 78109271 | $84.64 | 78360904 | $359.26 |
| 78017871 | $164.86 | 78053777 | $6,308.00 | 78109272 | $120.40 | 78360905 | $175.77 |
| 78017872 | $316.89 | 78053778 | $24,269.00 | 78109273 | $4,135.85 | 78360907 | $371.53 |
| 78017878 | $2,826.45 | 78053780 | $80,137.00 | 78109275 | $134.89 | 78360911 | $113.16 |
| 78017882 | $132.48 | 78053781 | $4,242.54 | 78109276 | $195.53 | 78360916 | $1,263.68 |
| 78017883 | $41.65 | 78053783 | $126,718.27 | 78109277 | $67.79 | 78360924 | $470.16 |
| 78017885 | $723.27 | 78053784 | $76,783.00 | 78109278 | $484.00 | 78360926 | $1,006.62 |
| 78017887 | $607.75 | 78053785 | $35,446.80 | 78109279 | $6,564.08 | 78360927 | $152.83 |
| 78017889 | $139.50 | 78053787 | $1,164.37 | 78109281 | $104.05 | 78360928 | $399.93 |
| 78017891 | $1,617.11 | 78053789 | $1,000,728.44 | 78109282 | $838.62 | 78360929 | $232.68 |
| 78017895 | $309.39 | 78053790 | $70,868.97 | 78109283 | $87.16 | 78360930 | $427.48 |
| 78017896 | $341.04 | 78053792 | $1,364,108.87 | 78109284 | $722.11 | 78360932 | $204.00 |
| 78017898 | $41.36 | 78053793 | $220,644.00 | 78109285 | $74.10 | 78360933 | $239.25 |
| 78017900 | $61.05 | 78053794 | $43,763.55 | 78109286 | $489.57 | 78360935 | $185.56 |
| 78017901 | $708.70 | 78053795 | $4,937.06 | 78109289 | $193.83 | 78360936 | $360.21 |
| 78017904 | $616.69 | 78053796 | $27,265.44 | 78109291 | $58.36 | 78360937 | $217.26 |
| 78017907 | $85.62 | 78053799 | $2,060,166.28 | 78109293 | $138.06 | 78360938 | $163.87 |
| 78017908 | $3,012.17 | 78053800 | $38,994.00 | 78109297 | $87.48 | 78360939 | $425.63 |
| 78017909 | $2,064.97 | 78053801 | $280,665.00 | 78109298 | $101.00 | 78360940 | $227.79 |
| 78017910 | $36.62 | 78053802 | $229,443.00 | 78109299 | $810.46 | 78360945 | $145.73 |
| 78017912 | $3,152.45 | 78053803 | $273,093.80 | 78109301 | $463.03 | 78360946 | $1,153.54 |
| 78017913 | $507.04 | 78053805 | $1,125,362.86 | 78109303 | $108.25 | 78360947 | $262.46 |
| 78017915 | $825.09 | 78053807 | $120.80 | 78109304 | $4,272.60 | 78360950 | $775.34 |
| 78017916 | $870.41 | 78053809 | $656,492.64 | 78109308 | $87.44 | 78360951 | $125.99 |
| 78017917 | $1,250.66 | 78053810 | $116,458.77 | 78109309 | $103.52 | 78360952 | $129.40 |
| 78017918 | $491.83 | 78053811 | $355,014.30 | 78109317 | $70.56 | 78360953 | $235.82 |
| 78017920 | $125.83 | 78053812 | $466,665.66 | 78109318 | $104.73 | 78360955 | $277.87 |
| 78017921 | $201.13 | 78053813 | $6,900,238.88 | 78109319 | $67.53 | 78360956 | $160.73 |
| 78017922 | $620.93 | 78053814 | $104,772.34 | 78109320 | $118.76 | 78360962 | $236.16 |
| 78017925 | $641.28 | 78053815 | $271,084.66 | 78109321 | $283.02 | 78360964 | $1,020.11 |
| 78017931 | $828.29 | 78053816 | $247,714.56 | 78109322 | $172.19 | 78360965 | $268.14 |
| 78017933 | $1,133.08 | 78053819 | $15,680.00 | 78109323 | $135.93 | 78360970 | $1,003.55 |
| 78017934 | $988.25 | 78053822 | $4,199.94 | 78109324 | $280.73 | 78360971 | $188.53 |
| 78017935 | $721.37 | 78053823 | $36.57 | 78109326 | $162.86 | 78360973 | $382.67 |
| 78017936 | $616.69 | 78053824 | $383.68 | 78109327 | $3,066.15 | 78360976 | $48.72 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78017939 | $1,228.90 | 78053826 | $11,146.56 | 78109328 | $21.21 | 78360979 | $182.71 |
| 78017942 | $370.68 | 78053830 | $580.12 | 78109329 | $849.40 | 78360980 | $260.06 |
| 78017944 | $1,407.76 | 78053840 | $20.64 | 78109330 | $6,871.32 | 78360981 | $781.44 |
| 78017946 | $356.09 | 78053841 | $2,363.81 | 78109332 | $67.67 | 78360983 | $125.73 |
| 78017947 | $441,456.25 | 78053847 | $540.08 | 78109333 | $414.95 | 78360984 | $792.80 |
| 78017948 | $949.90 | 78053849 | $2,524.30 | 78109334 | $122.16 | 78360987 | $391.06 |
| 78017950 | $4.26 | 78053853 | $8,877.00 | 78109335 | $119.09 | 78360988 | $273.58 |
| 78017951 | $996.99 | 78053854 | $210.01 | 78109336 | $462.97 | 78360992 | $269.72 |
| 78017952 | $419.30 | 78053858 | $265.55 | 78109337 | $175.79 | 78360996 | $8.06 |
| 78017953 | $1,084.98 | 78053859 | $82.20 | 78109339 | $4,551.00 | 78360997 | $281.64 |
| 78017955 | $806.98 | 78053860 | $160.36 | 78109340 | $368.59 | 78360998 | $123.00 |
| 78017957 | $4,042.26 | 78053865 | $335.27 | 78109343 | $85.18 | 78360999 | $16.40 |
| 78017958 | $602.18 | 78053867 | $1,121.00 | 78109344 | $160.83 | 78361000 | $38.95 |
| 78017959 | $1.82 | 78053868 | $534.93 | 78109345 | $1,829.79 | 78361002 | $42.08 |
| 78017960 | $685.60 | 78053872 | $26,226.00 | 78109347 | $1,253.43 | 78361006 | $281.01 |
| 78017961 | $572.48 | 78053873 | $121,678.55 | 78109348 | $498.38 | 78361007 | $105.31 |
| 78017965 | $929.67 | 78053874 | $28,166.89 | 78109349 | $79.38 | 78361008 | $98.40 |
| 78017966 | $103.60 | 78053875 | $713,813.50 | 78109350 | $74.55 | 78361016 | $267.25 |
| 78017969 | $590.71 | 78053877 | $69,860.00 | 78109351 | $128.22 | 78361021 | $799.72 |
| 78017971 | $443.25 | 78053878 | $13,287.00 | 78109352 | $68.56 | 78361023 | $558.32 |
| 78017972 | $511.84 | 78053879 | $3,099.00 | 78109353 | $311.37 | 78361024 | $468.97 |
| 78017973 | $688.85 | 78053880 | $210.60 | 78109354 | $5,955.35 | 78361025 | $233.79 |
| 78017974 | $798.39 | 78053881 | $328.05 | 78109355 | $58.76 | 78361027 | $516.99 |
| 78017975 | $99.37 | 78053882 | $275.40 | 78109356 | $1,542.51 | 78361028 | $156.47 |
| 78017977 | $403.24 | 78053883 | $668.25 | 78109357 | $130.18 | 78361029 | $244.29 |
| 78017978 | $100.10 | 78053884 | $696.60 | 78109358 | $119.18 | 78361030 | $44.28 |
| 78017982 | $193.85 | 78053885 | $376.65 | 78109359 | $489.77 | 78361032 | $295.65 |
| 78017986 | $299.13 | 78053886 | $174.15 | 78109360 | $65.97 | 78361035 | $166.79 |
| 78017988 | $1.86 | 78053887 | $526.50 | 78109361 | $71.44 | 78361036 | $317.41 |
| 78017989 | $534.17 | 78053888 | $4,851.90 | 78109362 | $228.27 | 78361037 | $98.40 |
| 78017991 | $892.41 | 78053889 | $5,212.35 | 78109363 | $125.25 | 78361039 | $0.54 |
| 78017992 | $28.50 | 78053890 | $275.40 | 78109364 | $258.76 | 78361041 | $1,265.22 |
| 78017994 | $2,281.79 | 78053891 | $314.82 | 78109365 | $403.63 | 78361045 | $321.79 |
| 78017995 | $337.81 | 78053892 | $461.70 | 78109366 | $144.10 | 78361046 | $1,093.50 |
| 78018002 | $612.45 | 78053895 | $118,404.64 | 78109369 | $9.44 | 78361048 | $39.36 |
| 78018007 | $211.86 | 78053896 | $1,638,764.60 | 78109372 | $122.19 | 78361050 | $278.90 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018010 | $595.19 | 78053897 | $35,202.00 | 78109374 | $179.20 | 78361051 | $82.93 |
| 78018011 | $429.24 | 78053898 | $20,136.92 | 78109377 | $43.06 | 78361052 | $383.38 |
| 78018012 | $510.96 | 78053899 | $2,508,806.80 | 78109378 | $132.43 | 78361053 | $100.16 |
| 78018013 | $500.54 | 78053900 | $11,645.59 | 78109379 | $130.85 | 78361056 | $715.69 |
| 78018014 | $2,075.98 | 78053901 | $8,547.36 | 78109385 | $15.15 | 78361062 | $83.64 |
| 78018015 | $2,762.86 | 78053902 | $1,008,396.45 | 78109386 | $15.12 | 78361064 | $511.90 |
| 78018017 | $109.06 | 78053904 | $1,279.33 | 78109387 | $1,057.28 | 78361065 | $385.71 |
| 78018018 | $60.40 | 78053907 | $100.10 | 78109388 | $374.34 | 78361066 | $223.49 |
| 78018019 | $384.81 | 78053908 | $262,239.35 | 78109398 | $66.41 | 78361067 | $86.10 |
| 78018021 | $567.61 | 78053909 | $196,875.00 | 78109414 | $616.62 | 78361068 | $130.38 |
| 78018026 | $86.49 | 78053910 | $81,398.92 | 78109423 | $0.06 | 78361070 | $472.32 |
| 78018027 | $1,394.30 | 78053914 | $33,548.00 | 78109425 | $17.22 | 78361073 | $936.07 |
| 78018028 | $2,116.12 | 78053915 | $609,794.60 | 78109431 | $2.45 | 78361074 | $9.01 |
| 78018029 | $1,923.63 | 78053916 | $394,898.50 | 78109434 | $898.87 | 78361075 | $177.27 |
| 78018030 | $3,242.91 | 78053917 | $106,972.83 | 78109436 | $3,416.94 | 78361076 | $365.84 |
| 78018031 | $116.99 | 78053918 | $15,444.08 | 78109438 | $0.23 | 78361077 | $414.05 |
| 78018032 | $121.35 | 78053919 | $19,881.00 | 78109445 | $163.25 | 78361078 | $138.09 |
| 78018033 | $1,509.18 | 78053920 | $94,679.00 | 78109446 | $385.87 | 78361080 | $70.41 |
| 78018036 | $758.09 | 78053921 | $28,903.60 | 78109447 | $270.11 | 78361083 | $39.02 |
| 78018037 | $767.17 | 78053922 | $53,482.00 | 78109448 | $169.19 | 78361084 | $442.68 |
| 78018038 | $31.81 | 78053923 | $128,057.00 | 78109449 | $542.93 | 78361085 | $110.76 |
| 78018039 | $1,149.38 | 78053924 | $6,338.34 | 78109450 | $181.05 | 78361088 | $8.61 |
| 78018041 | $66.88 | 78053926 | $42,921.00 | 78109451 | $565.01 | 78361092 | $68.88 |
| 78018042 | $817.03 | 78053927 | $369,083.00 | 78109452 | $379.93 | 78361093 | $141.95 |
| 78018043 | $44.51 | 78053928 | $198,572.00 | 78109453 | $311.65 | 78361094 | $686.22 |
| 78018044 | $813.18 | 78053930 | $359.16 | 78109454 | $267.14 | 78361095 | $70.45 |
| 78018045 | $2,106.03 | 78053931 | $340,292.20 | 78109455 | $626.29 | 78361096 | $447.72 |
| 78018049 | $861.68 | 78053932 | $116,342.67 | 78109456 | $1,478.16 | 78361097 | $913.33 |
| 78018050 | $46.16 | 78053933 | $189,432.87 | 78109457 | $193.51 | 78361098 | $41.82 |
| 78018051 | $1,172.22 | 78053934 | $57,747.93 | 78109458 | $1,400.99 | 78361099 | $68.20 |
| 78018054 | $726.07 | 78053935 | $5,428.38 | 78109460 | $412.58 | 78361100 | $162.75 |
| 78018055 | $754.13 | 78053936 | $34,599.88 | 78109461 | $189.96 | 78361104 | $578.64 |
| 78018058 | $788.33 | 78053937 | $40,950.00 | 78109462 | $528.34 | 78361106 | $419.52 |
| 78018060 | $445.50 | 78053938 | $3,064.00 | 78109464 | $290.88 | 78361107 | $751.17 |
| 78018061 | $319.93 | 78053939 | $47,142.00 | 78109465 | $186.29 | 78361108 | $1,251.13 |
| 78018062 | $1,316.22 | 78053944 | $374,549.22 | 78109468 | $92.01 | 78361109 | $492.63 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018063 | $1,316.22 | 78053945 | $11,268.00 | 78109469 | $187.00 | 78361111 | $54.12 |
| 78018064 | $46.20 | 78053946 | $441.82 | 78109471 | $612.80 | 78361114 | $293.49 |
| 78018065 | $1,232.75 | 78053947 | $863.17 | 78109472 | $647.95 | 78361119 | $63.31 |
| 78018066 | $492.93 | 78053948 | $967.82 | 78109473 | $816.66 | 78361122 | $871.66 |
| 78018067 | $1,029.24 | 78053949 | $10,182.75 | 78109474 | $490.91 | 78361126 | $8.10 |
| 78018070 | $213.82 | 78053950 | $9,640.79 | 78109479 | $5,981.52 | 78361127 | $392.17 |
| 78018072 | $2,037.25 | 78053951 | $20,682.50 | 78109482 | $233.77 | 78361131 | $596.23 |
| 78018075 | $54.46 | 78053952 | $1,811.67 | 78109486 | $240.00 | 78361132 | $105.78 |
| 78018077 | $1,229.07 | 78053953 | $182.00 | 78109487 | $211.62 | 78361133 | $54.12 |
| 78018078 | $736.05 | 78053954 | $37,365.31 | 78109488 | $562.40 | 78361136 | $578.98 |
| 78018082 | $430.50 | 78053957 | $126,085.31 | 78109489 | $135.24 | 78361141 | $3,222.04 |
| 78018085 | $712.26 | 78053958 | $12,812.67 | 78109490 | $1,303.40 | 78361143 | $162.87 |
| 78018086 | $903.66 | 78053960 | $231,251.79 | 78109491 | $594.32 | 78361149 | $30.01 |
| 78018088 | $1,156.28 | 78053961 | $130,788.57 | 78109492 | $488.40 | 78361165 | $416.64 |
| 78018089 | $133.20 | 78053962 | $5,940.00 | 78109493 | $63.60 | 78361166 | $253.20 |
| 78018090 | $1,097.42 | 78053963 | $35.82 | 78109494 | $52.64 | 78361171 | $110.65 |
| 78018096 | $481.74 | 78053964 | $249,568.00 | 78109495 | $345.80 | 78361172 | $133.22 |
| 78018097 | $2,719.50 | 78053966 | $20,900.00 | 78109496 | $277.40 | 78361174 | $446.31 |
| 78018098 | $256.25 | 78053970 | $130,453.00 | 78109499 | $125.01 | 78361175 | $32.85 |
| 78018099 | $1,266.89 | 78053971 | $38,827.30 | 78109505 | $45.18 | 78361176 | $88.56 |
| 78018102 | $590.71 | 78053972 | $146,385.50 | 78109506 | $257.02 | 78361184 | $260.39 |
| 78018103 | $204.15 | 78053973 | $71,344.00 | 78109508 | $67.65 | 78361186 | $258.71 |
| 78018105 | $5.52 | 78053974 | $17,206.00 | 78109509 | $143.56 | 78361187 | $5,437.48 |
| 78018106 | $2,021.35 | 78053975 | $132,971.00 | 78109513 | $2.39 | 78361188 | $104.24 |
| 78018107 | $75.28 | 78053976 | $29,700.66 | 78109515 | $284.74 | 78361190 | $225.54 |
| 78018108 | $1,581.87 | 78053977 | $5,846.00 | 78109516 | $6,972.35 | 78361194 | $1,400.10 |
| 78018109 | $412.86 | 78053978 | $24,206.00 | 78109517 | $498.66 | 78361196 | $159.90 |
| 78018112 | $1,272.71 | 78053979 | $90,000.00 | 78109518 | $382.90 | 78361197 | $380.03 |
| 78018113 | $718.17 | 78053981 | $193,448.00 | 78109521 | $432.10 | 78361198 | $320.18 |
| 78018115 | $167.37 | 78053982 | $420,204.00 | 78109522 | $95.31 | 78361199 | $200.70 |
| 78018116 | $736.56 | 78053983 | $11,572.74 | 78109529 | $10.95 | 78361202 | $2,540.75 |
| 78018123 | $805.85 | 78053984 | $22,260.00 | 78109531 | $2,718.94 | 78361203 | $373.18 |
| 78018127 | $194.05 | 78053985 | $20,384.00 | 78109534 | $247.01 | 78361206 | $387.27 |
| 78018129 | $3,938.55 | 78053986 | $828.00 | 78109535 | $223.73 | 78361209 | $249.41 |
| 78018130 | $570.05 | 78053987 | $10,411.85 | 78109536 | $370.09 | 78361210 | $765.23 |
| 78018131 | $68.34 | 78053988 | $22,050.80 | 78109542 | $18.19 | 78361211 | $373.38 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018132 | $1,756.52 | 78053989 | $139,615.00 | 78109543 | $95.90 | 78361212 | $19.27 |
| 78018133 | $927.28 | 78053991 | $1,148.00 | 78109544 | $1,264.85 | 78361214 | $173.36 |
| 78018134 | $1,056.76 | 78053992 | $139,143.00 | 78109545 | $583.11 | 78361215 | $164.34 |
| 78018135 | $457.71 | 78053994 | $30,282.09 | 78109546 | $1,300.12 | 78361216 | $130.49 |
| 78018137 | $466.26 | 78053995 | $38,019.00 | 78109547 | $2,009.19 | 78361217 | $160.14 |
| 78018138 | $736.84 | 78053996 | $7,719.00 | 78109548 | $3,902.98 | 78361218 | $88.56 |
| 78018139 | $162.34 | 78053998 | $2,960.00 | 78109549 | $1,783.09 | 78361220 | $21.51 |
| 78018141 | $189.42 | 78053999 | $9,594.00 | 78109550 | $7,030.84 | 78361226 | $1,488.00 |
| 78018142 | $153.36 | 78054007 | $52,348.84 | 78109551 | $1,026.23 | 78361227 | $0.94 |
| 78018145 | $665.92 | 78054008 | $68,088.47 | 78109552 | $2,879.80 | 78361228 | $16.13 |
| 78018148 | $417.02 | 78054009 | $44,416.86 | 78109553 | $325.17 | 78361229 | $269.85 |
| 78018150 | $1,196.35 | 78054010 | $59,226.70 | 78109554 | $1,457.30 | 78361230 | $872.49 |
| 78018151 | $36.07 | 78054011 | $1,050,811.19 | 78109555 | $3,388.00 | 78361231 | $148.44 |
| 78018152 | $167.45 | 78054012 | $117,241.92 | 78109556 | $261.53 | 78361232 | $283.23 |
| 78018155 | $569.15 | 78054013 | $21,825.23 | 78109557 | $307.09 | 78361233 | $294.71 |
| 78018156 | $143.13 | 78054014 | $373,615.95 | 78109558 | $1,158.89 | 78361235 | $271.03 |
| 78018158 | $92.87 | 78054015 | $98,812.23 | 78109559 | $209.38 | 78361238 | $202.03 |
| 78018159 | $142.39 | 78054016 | $749,701.72 | 78109560 | $612.13 | 78361239 | $1,047.95 |
| 78018160 | $812.99 | 78054017 | $204,490.82 | 78109561 | $5,155.75 | 78361240 | $130.52 |
| 78018161 | $584.14 | 78054018 | $20,627.16 | 78109562 | $490.00 | 78361249 | $33.69 |
| 78018162 | $182.49 | 78054019 | $29,479.47 | 78109563 | $459.20 | 78361251 | $230.31 |
| 78018163 | $1,883.16 | 78054020 | $1,756,016.01 | 78109564 | $459.20 | 78361253 | $332.95 |
| 78018164 | $3,418.31 | 78054021 | $11,736.18 | 78109565 | $143.09 | 78361254 | $528.88 |
| 78018165 | $728.69 | 78054022 | $18,619.44 | 78109566 | $686.27 | 78361255 | $155.68 |
| 78018166 | $81.18 | 78054023 | $213,672.52 | 78109567 | $3,680.06 | 78361256 | $246.58 |
| 78018167 | $71.54 | 78054024 | $55,528.68 | 78109568 | $127.51 | 78361257 | $236.98 |
| 78018168 | $417.42 | 78054025 | $3,732,675.62 | 78109569 | $383.44 | 78361258 | $124.95 |
| 78018169 | $2,079.26 | 78054026 | $172,944.81 | 78109571 | $4,961.69 | 78361259 | $298.82 |
| 78018171 | $3,059.49 | 78054027 | $156,567.30 | 78109572 | $172.55 | 78361260 | $123.58 |
| 78018173 | $2,252.01 | 78054028 | $11,104.50 | 78109573 | $837.39 | 78361261 | $58.10 |
| 78018174 | $842.86 | 78054029 | $855,136.32 | 78109574 | $90.61 | 78361262 | $78.72 |
| 78018175 | $749.85 | 78054030 | $6,597.36 | 78109575 | $606.80 | 78361264 | $205.20 |
| 78018176 | $711.13 | 78054031 | $3,083.74 | 78109576 | $122.59 | 78361265 | $231.66 |
| 78018178 | $62.10 | 78054032 | $9,882.15 | 78109578 | $1,793.70 | 78361268 | $214.24 |
| 78018179 | $8.16 | 78054033 | $760.48 | 78109579 | $394.71 | 78361269 | $0.21 |
| 78018181 | $647.23 | 78054034 | $501.86 | 78109580 | $163.18 | 78361272 | $144.18 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018182 | $108.64 | 78054035 | $337.35 | 78109581 | $633.59 | 78361273 | $537.32 |
| 78018183 | $144.67 | 78054036 | $34,211.00 | 78109583 | $702.44 | 78361275 | $102.50 |
| 78018184 | $716.53 | 78054037 | $15,731.00 | 78109584 | $1,754.38 | 78361276 | $447.72 |
| 78018185 | $716.53 | 78054038 | $17,371.00 | 78109585 | $1,454.77 | 78361277 | $8.63 |
| 78018187 | $211.48 | 78054039 | $5,550,997.71 | 78109586 | $2,581.98 | 78361280 | $362.00 |
| 78018189 | $43.22 | 78054040 | $186,817.57 | 78109587 | $876.60 | 78361281 | $327.59 |
| 78018190 | $141.69 | 78054042 | $1,960.81 | 78109588 | $445.26 | 78361283 | $41.82 |
| 78018191 | $93.60 | 78054045 | $63,833.00 | 78109589 | $3,439.92 | 78361284 | $218.78 |
| 78018194 | $56.35 | 78054046 | $1,036,241.02 | 78109590 | $1,501.05 | 78361285 | $137.53 |
| 78018198 | $3,137.40 | 78054047 | $7,074.68 | 78109591 | $567.43 | 78361286 | $527.72 |
| 78018201 | $25.16 | 78054050 | $18,766.84 | 78109592 | $131.61 | 78361287 | $139.60 |
| 78018202 | $647.26 | 78054051 | $759,119.59 | 78109594 | $721.73 | 78361288 | $530.04 |
| 78018203 | $664.75 | 78054055 | $17,688,760.15 | 78109595 | $545.47 | 78361290 | $41.82 |
| 78018204 | $365.22 | 78054056 | $6,774,084.60 | 78109598 | $891.89 | 78361291 | $312.51 |
| 78018206 | $680.01 | 78054057 | $506,700.00 | 78109599 | $1,452.09 | 78361292 | $110.81 |
| 78018210 | $1,389.73 | 78054059 | $247,498.00 | 78109600 | $84.46 | 78361298 | $37.47 |
| 78018211 | $11.27 | 78054062 | $168,117.38 | 78109601 | $218.40 | 78361299 | $90.02 |
| 78018213 | $25.40 | 78054063 | $13,981.01 | 78109602 | $2,124.23 | 78361302 | $0.17 |
| 78018216 | $700.62 | 78054065 | $17,136.00 | 78109603 | $551.15 | 78361304 | $1,100.00 |
| 78018218 | $42.82 | 78054066 | $60,704.73 | 78109604 | $610.41 | 78361305 | $292.01 |
| 78018225 | $31.88 | 78054067 | $683,137.77 | 78109605 | $937.92 | 78361306 | $159.90 |
| 78018229 | $24.34 | 78054068 | $15,662.95 | 78109607 | $336.20 | 78361308 | $682.78 |
| 78018231 | $22.83 | 78054069 | $107,278.00 | 78109608 | $129.15 | 78361313 | $28.77 |
| 78018233 | $297.75 | 78054070 | $186,022.00 | 78109609 | $93.07 | 78361314 | $269.10 |
| 78018235 | $40.95 | 78054071 | $153.66 | 78109610 | $1,088.92 | 78361315 | $490.35 |
| 78018236 | $705.11 | 78054072 | $12,377.28 | 78109611 | $122.89 | 78361316 | $198.06 |
| 78018237 | $62.52 | 78054073 | $67,661.18 | 78109612 | $1,029.46 | 78361317 | $318.45 |
| 78018238 | $2,247.13 | 78054075 | $19,903.85 | 78109613 | $61.01 | 78361318 | $117.76 |
| 78018239 | $169.51 | 78054077 | $591,807.00 | 78109614 | $1,452.97 | 78361319 | $69.08 |
| 78018240 | $166.44 | 78054080 | $163,599.31 | 78109615 | $197.83 | 78361323 | $37.39 |
| 78018241 | $30.87 | 78054081 | $453,638.00 | 78109616 | $1,069.24 | 78361326 | $41.89 |
| 78018242 | $69.65 | 78054083 | $28.56 | 78109617 | $433.68 | 78361327 | $41.82 |
| 78018243 | $131.76 | 78054085 | $6,462.00 | 78109618 | $739.02 | 78361329 | $634.02 |
| 78018245 | $649.63 | 78054086 | $14,580.00 | 78109619 | $1,302.47 | 78361334 | $234.14 |
| 78018247 | $2,101.63 | 78054087 | $462.31 | 78109620 | $305.86 | 78361336 | $77.19 |
| 78018249 | $1,055.54 | 78054089 | $7,616.00 | 78109622 | $201.31 | 78361337 | $503.86 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018251 | $1,085.29 | 78054090 | $18,851.38 | 78109623 | $32.39 | 78361338 | $40.70 |
| 78018253 | $134.51 | 78054091 | $89,894.00 | 78109624 | $1,668.63 | 78361339 | $190.88 |
| 78018256 | $1,173.60 | 78054092 | $42,260.78 | 78109625 | $736.48 | 78361340 | $77.17 |
| 78018257 | $246.57 | 78054093 | $2,633.64 | 78109627 | $539.16 | 78361344 | $16.95 |
| 78018258 | $840.56 | 78054094 | $1,358,330.23 | 78109628 | $441.98 | 78361346 | $238.19 |
| 78018259 | $627.29 | 78054095 | $139,610.08 | 78109629 | $115.45 | 78361348 | $1,416.68 |
| 78018260 | $83.02 | 78054096 | $4,169.00 | 78109630 | $542.75 | 78361349 | $642.02 |
| 78018262 | $684.25 | 78054097 | $581.25 | 78109631 | $453.87 | 78361351 | $35.39 |
| 78018266 | $56.24 | 78054098 | $615,416.49 | 78109632 | $1,282.33 | 78361352 | $186.96 |
| 78018269 | $1,557.15 | 78054099 | $296,127.44 | 78109633 | $276.67 | 78361353 | $2.97 |
| 78018274 | $45.16 | 78054101 | $129,524.44 | 78109634 | $650.29 | 78361355 | $298.15 |
| 78018275 | $77.52 | 78054102 | $29,515.00 | 78109636 | $159.58 | 78361358 | $1,222.87 |
| 78018276 | $320.55 | 78054103 | $8,610.83 | 78109637 | $54.94 | 78361359 | $1,638.18 |
| 78018277 | $21.73 | 78054104 | $38,376.00 | 78109639 | $885.07 | 78361360 | $80.36 |
| 78018279 | $267.81 | 78054105 | $6,982.55 | 78109640 | $318.88 | 78361361 | $158.14 |
| 78018283 | $275.36 | 78054106 | $23,679.92 | 78109641 | $248.37 | 78361364 | $345.03 |
| 78018284 | $864.97 | 78054107 | $692.60 | 78109642 | $438.48 | 78361366 | $293.31 |
| 78018285 | $99.59 | 78054108 | $283,735.89 | 78109643 | $255.76 | 78361368 | $237.84 |
| 78018287 | $36.13 | 78054109 | $513,760.60 | 78109644 | $422.58 | 78361369 | $405.91 |
| 78018288 | $631.02 | 78054110 | $10,874.38 | 78109646 | $34.03 | 78361370 | $485.57 |
| 78018289 | $638.72 | 78054111 | $7,674.37 | 78109648 | $667.05 | 78361371 | $203.50 |
| 78018290 | $806.66 | 78054112 | $55,571,002.76 | 78109650 | $382.81 | 78361373 | $666.25 |
| 78018291 | $38.49 | 78054113 | $27,738,373.20 | 78109651 | $186.55 | 78361374 | $361.32 |
| 78018294 | $2,387.02 | 78054114 | $1,213,242.84 | 78109652 | $200.29 | 78361377 | $491.45 |
| 78018295 | $85.49 | 78054115 | $20,725.05 | 78109653 | $144.20 | 78361378 | $182.78 |
| 78018296 | $385.20 | 78054116 | $645,216.30 | 78109654 | $901.04 | 78361379 | $283.83 |
| 78018300 | $551.75 | 78054117 | $547,805.35 | 78109655 | $347.75 | 78361381 | $91.41 |
| 78018304 | $72.65 | 78054120 | $411,258.54 | 78109656 | $71.18 | 78361382 | $496.30 |
| 78018305 | $472.91 | 78054121 | $33,083.18 | 78109657 | $52.96 | 78361383 | $901.22 |
| 78018306 | $649.02 | 78054122 | $5,906.53 | 78109658 | $1,498.99 | 78361384 | $580.20 |
| 78018307 | $2.84 | 78054123 | $45,197.14 | 78109660 | $310.76 | 78361385 | $699.42 |
| 78018309 | $161.81 | 78054124 | $11,795.00 | 78109661 | $90.00 | 78361386 | $489.54 |
| 78018310 | $475.16 | 78054125 | $319,315.00 | 78109662 | $6,068.54 | 78361387 | $970.60 |
| 78018313 | $306.22 | 78054128 | $83,378.00 | 78109663 | $108.29 | 78361388 | $403.62 |
| 78018314 | $632.85 | 78054131 | $147,223.00 | 78109664 | $171.64 | 78361389 | $0.42 |
| 78018315 | $631.79 | 78054134 | $65,647.00 | 78109666 | $124.56 | 78361390 | $19.02 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018316 | $18.87 | 78054135 | $92,627.51 | 78109667 | $79.88 | 78361391 | $43.29 |
| 78018317 | $962.88 | 78054136 | $5,946.64 | 78109668 | $167.05 | 78361392 | $189.28 |
| 78018318 | $80.10 | 78054138 | $11,762.60 | 78109669 | $154.05 | 78361395 | $2.84 |
| 78018321 | $408.52 | 78054139 | $1,542.35 | 78109670 | $35.50 | 78361396 | $913.39 |
| 78018324 | $152.30 | 78054140 | $6,476.64 | 78109672 | $43.84 | 78361398 | $38.40 |
| 78018325 | $495.63 | 78054141 | $39,438.96 | 78109674 | $131.17 | 78361399 | $1.61 |
| 78018327 | $201.23 | 78054144 | $329,888.68 | 78109676 | $1,680.75 | 78361400 | $9.33 |
| 78018328 | $370.45 | 78054145 | $14,941.00 | 78109677 | $78.87 | 78361401 | $22.87 |
| 78018329 | $1,205.78 | 78054146 | $359,631.15 | 78109678 | $2,252.12 | 78361403 | $90.02 |
| 78018330 | $816.41 | 78054149 | $49,015.00 | 78109679 | $58.86 | 78361405 | $1.15 |
| 78018331 | $458.24 | 78054151 | $45,294.60 | 78109680 | $185.06 | 78361406 | $39.19 |
| 78018332 | $1,795.18 | 78054152 | $20,861.00 | 78109681 | $90.30 | 78361408 | $785.31 |
| 78018333 | $1,454.87 | 78054153 | $65,036.00 | 78109682 | $103.63 | 78361411 | $125.28 |
| 78018334 | $1,314.98 | 78054154 | $131,682.94 | 78109687 | $445.85 | 78361412 | $281.72 |
| 78018335 | $602.05 | 78054155 | $115,626.17 | 78109688 | $32,074.30 | 78361414 | $106.19 |
| 78018336 | $96.09 | 78054156 | $391.95 | 78109689 | $40.67 | 78361415 | $14.44 |
| 78018337 | $910.17 | 78054160 | $715,718.48 | 78109690 | $38.66 | 78361417 | $222.53 |
| 78018338 | $317.46 | 78054161 | $300,115.55 | 78109692 | $307.89 | 78361418 | $190.16 |
| 78018339 | $59.89 | 78054166 | $3,941.28 | 78109695 | $284.06 | 78361419 | $0.58 |
| 78018340 | $908.62 | 78054167 | $40,928.10 | 78109696 | $168.69 | 78361421 | $10.27 |
| 78018341 | $558.17 | 78054168 | $749,662.09 | 78109697 | $116.14 | 78361422 | $1.96 |
| 78018342 | $649.26 | 78054169 | $39,304.92 | 78109698 | $304.12 | 78361424 | $269.66 |
| 78018343 | $560.44 | 78054172 | $15,912.00 | 78109699 | $8,224.86 | 78361426 | $81.18 |
| 78018344 | $571.16 | 78054174 | $228,370.34 | 78109701 | $56.06 | 78361427 | $336.79 |
| 78018345 | $139.93 | 78054175 | $7,097,734.21 | 78109702 | $161.83 | 78361428 | $124.76 |
| 78018346 | $51.41 | 78054176 | $1,364.58 | 78109707 | $18,896.62 | 78361429 | $147.60 |
| 78018347 | $82.38 | 78054177 | $20,581.00 | 78109709 | $2,635.61 | 78361430 | $236.52 |
| 78018348 | $452.97 | 78054179 | $133,634.00 | 78109710 | $174.66 | 78361435 | $145.53 |
| 78018349 | $590.71 | 78054180 | $1,818.00 | 78109711 | $285.95 | 78361436 | $368.84 |
| 78018350 | $178.23 | 78054181 | $2,582,028.90 | 78109712 | $385.47 | 78361437 | $291.60 |
| 78018352 | $1,000.62 | 78054183 | $1,594,855.00 | 78109713 | $1,830.72 | 78361438 | $33.29 |
| 78018353 | $678.95 | 78054184 | $15,263.18 | 78109714 | $26.44 | 78361440 | $309.30 |
| 78018356 | $1,017.48 | 78054185 | $77,056.45 | 78109716 | $943.99 | 78361441 | $699.54 |
| 78018360 | $595.19 | 78054186 | $952,837.29 | 78109717 | $987.41 | 78361442 | $515.66 |
| 78018361 | $783.14 | 78054187 | $1,793,763.80 | 78109718 | $50.43 | 78361443 | $1,164.99 |
| 78018362 | $15.99 | 78054188 | $132,982.90 | 78109721 | $498.74 | 78361445 | $177.67 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018367 | $8,821.75 | 78054191 | $3,565.39 | 78109722 | $256.48 | 78361446 | $287.46 |
| 78018368 | $84.83 | 78054192 | $41,880.98 | 78109724 | $191.16 | 78361447 | $81.18 |
| 78018369 | $86.88 | 78054193 | $27,966.62 | 78109725 | $219.63 | 78361448 | $335.21 |
| 78018370 | $22.04 | 78054194 | $1,654,758.70 | 78109726 | $57.74 | 78361449 | $675.23 |
| 78018374 | $493.61 | 78054195 | $114,485.61 | 78109727 | $126.33 | 78361450 | $207.36 |
| 78018376 | $185.68 | 78054196 | $1,052.52 | 78109728 | $176.92 | 78361452 | $276.43 |
| 78018378 | $759.87 | 78054197 | $127,378.39 | 78109729 | $54.04 | 78361453 | $116.46 |
| 78018379 | $1,207.36 | 78054198 | $414,692.17 | 78109730 | $289.21 | 78361454 | $128.23 |
| 78018380 | $201.92 | 78054199 | $54,002.83 | 78109731 | $233.02 | 78361455 | $27.38 |
| 78018382 | $2,839.37 | 78054201 | $54,301.38 | 78109732 | $187.11 | 78361463 | $5,108.16 |
| 78018383 | $988.58 | 78054202 | $29,942.34 | 78109733 | $179.91 | 78361464 | $308.99 |
| 78018384 | $91.06 | 78054203 | $14,765.00 | 78109734 | $49,579.12 | 78361465 | $2,709.55 |
| 78018386 | $224.62 | 78054204 | $234,705.01 | 78109736 | $186.07 | 78361466 | $629.57 |
| 78018387 | $56.67 | 78054207 | $30,814.26 | 78109737 | $1,416.03 | 78361467 | $364.22 |
| 78018388 | $58.94 | 78054209 | $62,954.63 | 78109738 | $80.84 | 78361468 | $359.28 |
| 78018389 | $809.83 | 78054211 | $76,252.31 | 78109739 | $322.12 | 78361469 | $186.14 |
| 78018390 | $59.54 | 78054212 | $285,787.87 | 78109740 | $175.79 | 78361470 | $314.62 |
| 78018391 | $589.51 | 78054213 | $45,868.62 | 78109742 | $160.09 | 78361471 | $1,425.77 |
| 78018392 | $46.01 | 78054215 | $86,695.88 | 78109743 | $169.42 | 78361473 | $900.73 |
| 78018393 | $94.63 | 78054218 | $23,371.68 | 78109745 | $59.91 | 78361474 | $38.80 |
| 78018394 | $768.32 | 78054219 | $110,372.65 | 78109746 | $188.11 | 78361475 | $1,835.21 |
| 78018395 | $68.14 | 78054220 | $38,925.63 | 78109747 | $57.86 | 78361477 | $124.75 |
| 78018396 | $534.46 | 78054222 | $48,377.52 | 78109748 | $342.75 | 78361478 | $750.72 |
| 78018398 | $754.41 | 78054223 | $13,139.28 | 78109749 | $127.30 | 78361479 | $707.10 |
| 78018399 | $348.52 | 78054225 | $228,122.11 | 78109751 | $40.16 | 78361483 | $256.49 |
| 78018400 | $932.61 | 78054226 | $833,520.00 | 78109752 | $75.15 | 78361484 | $79.33 |
| 78018401 | $675.50 | 78054231 | $3,481.11 | 78109753 | $41.50 | 78361485 | $158.23 |
| 78018403 | $771.39 | 78054232 | $72,086.00 | 78109754 | $345.01 | 78361486 | $28.97 |
| 78018404 | $935.37 | 78054233 | $1,100.00 | 78109755 | $87.95 | 78361489 | $364.23 |
| 78018406 | $1,207.66 | 78054234 | $3,852,946.27 | 78109756 | $61.34 | 78361490 | $201.13 |
| 78018411 | $49.72 | 78054235 | $197,412.90 | 78109757 | $119.57 | 78361491 | $407.23 |
| 78018412 | $434.89 | 78054236 | $9,102.36 | 78109758 | $84.02 | 78361492 | $98.40 |
| 78018413 | $100.16 | 78054237 | $657,077.22 | 78109759 | $63.59 | 78361493 | $297.21 |
| 78018416 | $242.69 | 78054238 | $69,473.26 | 78109761 | $79.90 | 78361494 | $222.96 |
| 78018418 | $1,567.88 | 78054239 | $9,880.98 | 78109763 | $65.89 | 78361495 | $171.69 |
| 78018419 | $3.69 | 78054240 | $60,257.58 | 78109766 | $511.70 | 78361496 | $109.95 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018420 | $553.66 | 78054241 | $762.25 | 78109767 | $94.82 | 78361497 | $251.55 |
| 78018426 | $3,038.56 | 78054243 | $47.65 | 78109768 | $330.96 | 78361500 | $11.25 |
| 78018430 | $36.40 | 78054245 | $214.32 | 78109770 | $165.99 | 78361501 | $1,255.15 |
| 78018439 | $433.33 | 78054246 | $82.20 | 78109772 | $821.49 | 78361502 | $95.94 |
| 78018440 | $174.33 | 78054247 | $9.77 | 78109773 | $15,462.81 | 78361504 | $155.12 |
| 78018441 | $1,280.42 | 78054248 | $572.85 | 78109774 | $151.58 | 78361507 | $296.25 |
| 78018445 | $211.97 | 78054249 | $798.17 | 78109775 | $20.61 | 78361508 | $104.48 |
| 78018447 | $182.04 | 78054252 | $125.55 | 78109776 | $155.12 | 78361509 | $519.71 |
| 78018448 | $18.04 | 78054253 | $305.92 | 78109778 | $227.90 | 78361514 | $593.96 |
| 78018449 | $508.70 | 78054254 | $185.19 | 78109779 | $145.36 | 78361517 | $294.08 |
| 78018450 | $191.42 | 78054256 | $42.23 | 78109780 | $234.51 | 78361518 | $119.03 |
| 78018451 | $18.04 | 78054257 | $80,242.16 | 78109781 | $589.24 | 78361519 | $149.73 |
| 78018452 | $508.70 | 78054263 | $1,309.98 | 78109782 | $39.11 | 78361520 | $640.70 |
| 78018453 | $634.83 | 78054264 | $171.98 | 78109783 | $14,468.06 | 78361521 | $7,643.01 |
| 78018455 | $65.49 | 78054265 | $200.26 | 78109784 | $367.57 | 78361523 | $690.29 |
| 78018457 | $1,146.49 | 78054266 | $2,077.01 | 78109785 | $103.24 | 78361524 | $1,924.57 |
| 78018458 | $7.70 | 78054268 | $587.86 | 78109786 | $347.06 | 78361525 | $3,484.77 |
| 78018459 | $616.95 | 78054269 | $2,430.00 | 78109787 | $20.09 | 78361526 | $422.73 |
| 78018462 | $8.92 | 78054270 | $77.92 | 78109788 | $364.35 | 78361527 | $1,712.83 |
| 78018464 | $29.89 | 78054273 | $567.88 | 78109789 | $169.74 | 78361528 | $458.33 |
| 78018465 | $13.44 | 78054274 | $16.80 | 78109790 | $50.45 | 78361530 | $137.76 |
| 78018467 | $60.97 | 78054275 | $284.58 | 78109792 | $111.32 | 78361531 | $82.07 |
| 78018470 | $920.27 | 78054277 | $1,145.09 | 78109793 | $97.43 | 78361532 | $271.65 |
| 78018471 | $1,561.29 | 78054283 | $703.82 | 78109800 | $126.30 | 78361533 | $4,843.44 |
| 78018472 | $538.50 | 78054284 | $363.47 | 78109801 | $201.33 | 78361534 | $1,126.35 |
| 78018475 | $3,380.35 | 78054293 | $68.36 | 78109802 | $365.50 | 78361535 | $35.97 |
| 78018480 | $2,206.05 | 78054296 | $4,367.13 | 78109803 | $245.85 | 78361536 | $51.66 |
| 78018481 | $121,464.47 | 78054298 | $225.95 | 78109804 | $262.74 | 78361538 | $76.26 |
| 78018482 | $19,213.81 | 78054299 | $408.93 | 78109805 | $61.22 | 78361544 | $1,769.24 |
| 78018484 | $69.99 | 78054300 | $137.37 | 78109806 | $773.39 | 78361553 | $216.48 |
| 78018486 | $28,242.14 | 78054301 | $862.28 | 78109809 | $498.04 | 78361559 | $246.60 |
| 78018505 | $8,934.80 | 78054303 | $961.37 | 78109810 | $59.29 | 78361561 | $34.85 |
| 78018506 | $6,062.32 | 78054304 | $1,073.14 | 78109811 | $120.08 | 78361565 | $1.13 |
| 78018509 | $17,930.29 | 78054305 | $77.03 | 78109812 | $1,120.47 | 78361566 | $64.50 |
| 78018510 | $2,145.67 | 78054307 | $93.96 | 78109813 | $123.03 | 78361568 | $194.40 |
| 78018511 | $20,516.18 | 78054310 | $22.30 | 78109814 | $77.77 | 78361569 | $115.48 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018513 | $1,361.27 | 78054312 | $121.85 | 78109815 | $61.35 | 78361570 | $515.03 |
| 78018514 | $726.93 | 78054315 | $28,759.94 | 78109816 | $70.42 | 78361571 | $215.90 |
| 78018515 | $9,156.48 | 78054316 | $32,526.00 | 78109817 | $57.75 | 78361572 | $413.98 |
| 78018518 | $2,160.85 | 78054317 | $367.08 | 78109818 | $156.59 | 78361573 | $136.92 |
| 78018519 | $1,386.54 | 78054318 | $47,058.77 | 78109819 | $65.89 | 78361578 | $3.83 |
| 78018520 | $7,237.88 | 78054320 | $5,615,027.23 | 78109820 | $273.17 | 78361579 | $383.10 |
| 78018521 | $8,172.06 | 78054321 | $38,963.01 | 78109821 | $84.04 | 78361580 | $57.86 |
| 78018522 | $27,303.84 | 78054323 | $472,390.85 | 78109822 | $124.56 | 78361581 | $270.17 |
| 78018523 | $100,561.90 | 78054324 | $75,345.22 | 78109823 | $88.39 | 78361583 | $364.56 |
| 78018524 | $1,327.61 | 78054326 | $3,609.00 | 78109824 | $64.44 | 78361584 | $1,237.76 |
| 78018527 | $1,564.15 | 78054327 | $20,863.00 | 78109825 | $345.80 | 78361585 | $121.23 |
| 78018528 | $10,118.90 | 78054328 | $233,424.54 | 78109827 | $241.53 | 78361586 | $282.74 |
| 78018529 | $6,928.03 | 78054329 | $31,091.39 | 78109828 | $428.15 | 78361595 | $49.37 |
| 78018531 | $143.59 | 78054332 | $800.00 | 78109832 | $123.96 | 78361597 | $269.42 |
| 78018537 | $29.71 | 78054334 | $38,356.00 | 78109833 | $64.82 | 78361598 | $139.24 |
| 78018539 | $490.34 | 78054335 | $107,204.85 | 78109834 | $57.75 | 78361599 | $155.46 |
| 78018541 | $8.24 | 78054337 | $308,380.15 | 78109835 | $115.37 | 78361600 | $556.27 |
| 78018545 | $4,911.23 | 78054338 | $1,685.00 | 78109836 | $93.31 | 78361601 | $254.61 |
| 78018548 | $3,543.56 | 78054339 | $160,992.47 | 78109837 | $24.01 | 78361604 | $355.59 |
| 78018549 | $4,928.62 | 78054340 | $154,675.50 | 78109840 | $104.73 | 78361605 | $998.24 |
| 78018554 | $954.29 | 78054341 | $229,727.72 | 78109841 | $92.87 | 78361606 | $226.83 |
| 78018555 | $1,915.55 | 78054342 | $33,512.11 | 78109842 | $452.91 | 78361607 | $136.12 |
| 78018559 | $48,985.26 | 78054343 | $2,135.96 | 78109843 | $369.39 | 78361608 | $452.26 |
| 78018560 | $4,295.21 | 78054344 | $395,464.00 | 78109844 | $84.24 | 78361611 | $0.26 |
| 78018561 | $31,776.27 | 78054345 | $21,000.84 | 78109847 | $2,007.40 | 78361615 | $214.82 |
| 78018562 | $2,201.68 | 78054346 | $129,860.22 | 78109853 | $605.96 | 78361616 | $172.92 |
| 78018563 | $1,910.74 | 78054347 | $173,394.00 | 78109854 | $72.46 | 78361617 | $171.71 |
| 78018565 | $9,599.32 | 78054348 | $136,033.15 | 78109855 | $73.20 | 78361618 | $548.55 |
| 78018567 | $958.35 | 78054350 | $141,011.00 | 78109856 | $120.60 | 78361619 | $601.33 |
| 78018568 | $1,313.90 | 78054351 | $733,681.78 | 78109857 | $59.59 | 78361620 | $562.51 |
| 78018569 | $887.11 | 78054352 | $497,984.00 | 78109859 | $157.75 | 78361621 | $273.05 |
| 78018570 | $887.11 | 78054353 | $393,578.00 | 78109860 | $248.51 | 78361622 | $736.80 |
| 78018571 | $908.96 | 78054354 | $81,561.30 | 78109861 | $105.84 | 78361623 | $358.15 |
| 78018572 | $5,949.76 | 78054355 | $2,031.95 | 78109864 | $62.53 | 78361624 | $219.89 |
| 78018574 | $1,396.69 | 78054356 | $22,013.91 | 78109865 | $2,352.47 | 78361625 | $273.53 |
| 78018575 | $8,717.78 | 78054357 | $1,353.36 | 78109866 | $60.26 | 78361628 | $409.62 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018576 | $10,454.20 | 78054361 | $106,601.61 | 78109867 | $197.14 | 78361630 | $2,570.07 |
| 78018577 | $2,154.60 | 78054363 | $44,638.91 | 78109868 | $156.72 | 78361631 | $4,285.60 |
| 78018581 | $25,003.22 | 78054364 | $247,401.62 | 78109870 | $73.15 | 78361632 | $165.17 |
| 78018582 | $11,827.16 | 78054367 | $227,417.92 | 78109871 | $903.70 | 78361634 | $480.68 |
| 78018585 | $364.80 | 78054368 | $371,908.25 | 78109872 | $65.36 | 78361635 | $1,035.61 |
| 78018586 | $245,716.00 | 78054369 | $1,958,475.82 | 78109873 | $357.44 | 78361637 | $122.84 |
| 78018587 | $28,606.59 | 78054371 | $1,440,414.35 | 78109874 | $97.42 | 78361639 | $246.24 |
| 78018592 | $8,999.52 | 78054372 | $13,348.31 | 78109875 | $26.81 | 78361640 | $3,997.23 |
| 78018598 | $46.74 | 78054374 | $878,176.70 | 78109876 | $225.73 | 78361641 | $546.67 |
| 78018600 | $68,904.56 | 78054375 | $36,032.85 | 78109877 | $65.37 | 78361642 | $151.69 |
| 78018601 | $1,073.98 | 78054376 | $27,420.22 | 78109878 | $89.86 | 78361643 | $212.02 |
| 78018602 | $568.89 | 78054377 | $44,348.60 | 78109879 | $523.52 | 78361644 | $242.70 |
| 78018603 | $1,382.87 | 78054378 | $1,196.49 | 78109880 | $50.00 | 78361645 | $864.93 |
| 78018605 | $280,738.80 | 78054379 | $9,951.91 | 78109881 | $565,431.00 | 78361646 | $147.67 |
| 78018607 | $4,874.45 | 78054381 | $727,006.73 | 78109882 | $219,555.00 | 78361649 | $183.42 |
| 78018608 | $14,766.14 | 78054382 | $102,630.51 | 78109884 | $72.69 | 78361652 | $675.38 |
| 78018609 | $21,688.76 | 78054383 | $1,387,998.20 | 78109885 | $67.79 | 78361654 | $330.32 |
| 78018611 | $28,156.10 | 78054384 | $1,470,625.50 | 78109886 | $255.85 | 78361656 | $76.69 |
| 78018614 | $16,919.82 | 78054385 | $124,555.95 | 78109888 | $102.60 | 78361657 | $355.17 |
| 78018615 | $34,326.83 | 78054389 | $458,823.38 | 78109892 | $135.58 | 78361662 | $37.28 |
| 78018616 | $415.76 | 78054390 | $146,962.88 | 78109893 | $1,727.00 | 78361665 | $4.10 |
| 78018617 | $63.73 | 78054391 | $54,360.04 | 78109895 | $104.03 | 78361667 | $815.56 |
| 78018618 | $13,643.35 | 78054396 | $178,674.38 | 78109896 | $83.52 | 78361668 | $127.92 |
| 78018619 | $486.52 | 78054397 | $6,493.30 | 78109897 | $145.91 | 78361669 | $2,323.01 |
| 78018620 | $764.08 | 78054399 | $56,290.42 | 78109898 | $465.69 | 78361670 | $243.50 |
| 78018621 | $6,582.91 | 78054402 | $30,964.74 | 78109899 | $623.50 | 78361671 | $647.29 |
| 78018622 | $1,712.70 | 78054404 | $149,526.07 | 78109900 | $80.93 | 78361672 | $91.02 |
| 78018623 | $367,010.35 | 78054405 | $8,734.46 | 78109901 | $92.02 | 78361673 | $319.80 |
| 78018630 | $2.60 | 78054407 | $44,402.00 | 78109903 | $68.18 | 78361675 | $413.05 |
| 78018631 | $141,046.50 | 78054408 | $116,876.21 | 78109904 | $212.67 | 78361678 | $174.84 |
| 78018632 | $579.44 | 78054412 | $693,654.07 | 78109905 | $1,217.60 | 78361679 | $1,185.69 |
| 78018633 | $25,126.34 | 78054413 | $31,432.40 | 78109906 | $40.19 | 78361680 | $480.45 |
| 78018635 | $111,571.68 | 78054421 | $423,343.61 | 78109908 | $63.65 | 78361682 | $157.58 |
| 78018636 | $485,517.95 | 78054422 | $387,296.72 | 78109909 | $626.33 | 78361683 | $580.56 |
| 78018638 | $157,504.82 | 78054423 | $1,721,092.06 | 78109910 | $647.02 | 78361684 | $525.17 |
| 78018639 | $156,477.62 | 78054426 | $3,870.92 | 78109914 | $112.05 | 78361685 | $258.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018640 | $505.95 | 78054427 | $1,085.00 | 78109915 | $911.08 | 78361686 | $89.30 |
| 78018641 | $7,318.35 | 78054428 | $19,724.61 | 78109916 | $612.23 | 78361688 | $73.80 |
| 78018642 | $11,003.85 | 78054429 | $67,253.00 | 78109918 | $324.00 | 78361690 | $68.88 |
| 78018643 | $29,103.30 | 78054430 | $10,077.00 | 78109920 | $2,279.71 | 78361691 | $338.39 |
| 78018647 | $46,751.52 | 78054431 | $72,915.41 | 78109924 | $1,546.52 | 78361692 | $44.28 |
| 78018648 | $10,664.62 | 78054432 | $262,713.77 | 78109925 | $498.70 | 78361693 | $196.80 |
| 78018651 | $29,517.04 | 78054437 | $89.20 | 78109930 | $242.79 | 78361694 | $314.71 |
| 78018652 | $4,086.73 | 78054444 | $13.12 | 78109933 | $549.08 | 78361695 | $18.59 |
| 78018653 | $478.81 | 78054445 | $100.45 | 78109936 | $1,161.42 | 78361697 | $202.27 |
| 78018654 | $10,596.46 | 78054446 | $111.11 | 78109946 | $98.30 | 78361700 | $1,738.50 |
| 78018655 | $11,232.02 | 78054447 | $446.18 | 78109955 | $2.85 | 78361701 | $120.54 |
| 78018657 | $17,153.83 | 78054448 | $21.90 | 78109961 | $565.55 | 78361702 | $419.77 |
| 78018659 | $8,706.45 | 78054449 | $25.42 | 78109963 | $794.48 | 78361705 | $291.86 |
| 78018661 | $3,019.05 | 78054450 | $198.40 | 78109978 | $102.14 | 78361710 | $595.06 |
| 78018662 | $3,411.67 | 78054451 | $14.30 | 78109980 | $416.13 | 78361714 | $762.13 |
| 78018665 | $19.20 | 78054452 | $192.36 | 78110017 | $1,678.49 | 78361715 | $1,014.34 |
| 78018666 | $106.51 | 78054453 | $15.99 | 78110018 | $5.00 | 78361716 | $567.72 |
| 78018668 | $21.30 | 78054455 | $59.16 | 78110023 | $25.87 | 78361717 | $3,264.31 |
| 78018669 | $75.84 | 78054456 | $51.22 | 78110025 | $705.60 | 78361718 | $816.51 |
| 78018670 | $306.78 | 78054458 | $6.56 | 78110026 | $13.36 | 78361719 | $98.89 |
| 78018674 | $1,154.28 | 78054459 | $68.47 | 78110027 | $68.42 | 78361720 | $192.29 |
| 78018675 | $911.39 | 78054461 | $29.93 | 78110028 | $459.80 | 78361723 | $596.50 |
| 78018676 | $2,067.69 | 78054463 | $529.71 | 78110030 | $5.87 | 78361725 | $44.28 |
| 78018677 | $1,602.19 | 78054464 | $21.32 | 78110035 | $306.70 | 78361732 | $24.04 |
| 78018678 | $2,073.29 | 78054465 | $552.28 | 78110036 | $395.88 | 78361738 | $762.70 |
| 78018679 | $1,121.89 | 78054466 | $675.47 | 78110039 | $20.10 | 78361740 | $115.62 |
| 78018680 | $1,034.09 | 78054468 | $44.28 | 78110040 | $190.40 | 78361741 | $95.26 |
| 78018681 | $22,913.08 | 78054470 | $106.97 | 78110042 | $102.12 | 78361746 | $103.32 |
| 78018682 | $18.86 | 78054471 | $24.60 | 78110046 | $48.18 | 78361747 | $88.46 |
| 78018683 | $11,463.63 | 78054472 | $3,355.85 | 78110049 | $74.90 | 78361748 | $4.37 |
| 78018684 | $8,459.30 | 78054473 | $113.70 | 78110050 | $320.91 | 78361749 | $161.07 |
| 78018686 | $12,914.94 | 78054474 | $325.18 | 78110052 | $54.25 | 78361750 | $0.40 |
| 78018688 | $9,747.77 | 78054475 | $353.21 | 78110053 | $76.75 | 78361751 | $211.56 |
| 78018689 | $114,377.13 | 78054476 | $442.06 | 78110055 | $17.14 | 78361753 | $93.48 |
| 78018691 | $607.01 | 78054478 | $385.97 | 78110058 | $51.57 | 78361757 | $677.32 |
| 78018692 | $214,562.51 | 78054479 | $228.07 | 78110059 | $22.27 | 78361759 | $402.07 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78018693 | $28,662.67 | 78054480 | $28.70 | 78110079 | $213.32 | 78361760 | $359.80 |
| 78018694 | $86,125.13 | 78054481 | $16.56 | 78110080 | $92.13 | 78361764 | $458.28 |
| 78018696 | $470.13 | 78054482 | $56.58 | 78110081 | $1,439.93 | 78361768 | $948.03 |
| 78018697 | $12,409.19 | 78054483 | $56.58 | 78110082 | $408.75 | 78361769 | $108.24 |
| 78018698 | $5,480.43 | 78054484 | $16.56 | 78110083 | $40.87 | 78361772 | $83.64 |
| 78018699 | $398.52 | 78054485 | $745.38 | 78110089 | $65.82 | 78361773 | $50.36 |
| 78018700 | $3,923.79 | 78054486 | $42.64 | 78110092 | $111.27 | 78361774 | $296.44 |
| 78018701 | $3,012.18 | 78054487 | $90.95 | 78110094 | $2,065.88 | 78361776 | $53.14 |
| 78018702 | $1,651.27 | 78054488 | $13.12 | 78110103 | $340.40 | 78361778 | $115.69 |
| 78018703 | $3,188.08 | 78054489 | $13.12 | 78110106 | $245.59 | 78361779 | $1,986.61 |
| 78018705 | $362.40 | 78054490 | $371.46 | 78110108 | $2.45 | 78361780 | $425.18 |
| 78018706 | $8,658.28 | 78054491 | $186.96 | 78110114 | $764.00 | 78361781 | $108.24 |
| 78018707 | $2,097.36 | 78054492 | $44.55 | 78110115 | $1,434.18 | 78361787 | $107.42 |
| 78018708 | $1,228.90 | 78054493 | $137.16 | 78110116 | $1,884.00 | 78361788 | $242.80 |
| 78018711 | $1,595.72 | 78054494 | $647.11 | 78110119 | $2,755.20 | 78361789 | $249.28 |
| 78018713 | $6,030.53 | 78054495 | $95.94 | 78110123 | $1,716.43 | 78361790 | $75.83 |
| 78018714 | $30,843.72 | 78054496 | $0.17 | 78110143 | $212.64 | 78361791 | $623.98 |
| 78018715 | $472.73 | 78054497 | $192.93 | 78110147 | $1,057.80 | 78361792 | $22.63 |
| 78018716 | $2,359.99 | 78054498 | $9.84 | 78110148 | $230.96 | 78361793 | $584.13 |
| 78018717 | $3,203.84 | 78054499 | $208.93 | 78110149 | $619.44 | 78361794 | $923.22 |
| 78018719 | $59,212.25 | 78054500 | $263.22 | 78110150 | $53.03 | 78361795 | $14.76 |
| 78018720 | $217.80 | 78054501 | $1,617.55 | 78110158 | $616.20 | 78361796 | $217.02 |
| 78018721 | $127.10 | 78054502 | $167.28 | 78110160 | $56.86 | 78361797 | $139.89 |
| 78018722 | $451.50 | 78054503 | $467.26 | 78110170 | $2,718.94 | 78361801 | $22.60 |
| 78018723 | $139.84 | 78054504 | $598.76 | 78110175 | $190.69 | 78361802 | $1,283.62 |
| 78018724 | $139.84 | 78054505 | $44.28 | 78110176 | $0.06 | 78361803 | $208.01 |
| 78018725 | $6,463.97 | 78054508 | $102.43 | 78110177 | $401.42 | 78361805 | $470.19 |
| 78018726 | $794.61 | 78054509 | $127.27 | 78110178 | $551.46 | 78361806 | $236.16 |
| 78018728 | $44.82 | 78054510 | $157.54 | 78110179 | $130.54 | 78361807 | $89.56 |
| 78018729 | $128.47 | 78054511 | $147.74 | 78110181 | $609.98 | 78361811 | $675.21 |
| 78018739 | $2,983.42 | 78054512 | $45.92 | 78110182 | $2,253.86 | 78361812 | $129.83 |
| 78018740 | $2,985.75 | 78054513 | $1,085.13 | 78110183 | $1,176.72 | 78361813 | $77.94 |
| 78018741 | $2,985.75 | 78054514 | $80.36 | 78110184 | $846.45 | 78361814 | $214.83 |
| 78018742 | $31,736.31 | 78054515 | $223.14 | 78110185 | $1,846.54 | 78361815 | $171.60 |
| 78018744 | $14,960.52 | 78054516 | $228.20 | 78110187 | $359.15 | 78361816 | $174.63 |
| 78018746 | $35,646.00 | 78054517 | $1,217.64 | 78110188 | $284.95 | 78361819 | $2,350.15 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78018747 | $880,150.20 | 78054518 | $40.50 | 78110198 | $587.48 | 78361820 | $1,478.08 |
| 78018750 | $14,057.59 | 78054519 | $647.84 | 78110199 | $2,945.54 | 78361822 | $4,865.33 |
| 78018752 | $262.57 | 78054520 | $54.28 | 78110202 | $2.45 | 78361825 | $88.93 |
| 78018755 | $13,194.72 | 78054521 | $455.48 | 78110207 | $243.81 | 78361826 | $332.90 |
| 78018757 | $321.57 | 78054524 | $244.85 | 78110208 | $172.47 | 78361829 | $258.96 |
| 78018758 | $345.80 | 78054525 | $568.78 | 78110210 | $1,337.22 | 78361830 | $351.54 |
| 78018759 | $1,198.24 | 78054526 | $148.32 | 78110215 | $0.06 | 78361831 | $188.60 |
| 78018761 | $129,338.29 | 78054527 | $5.74 | 78110219 | $2,304.27 | 78361832 | $4,524.86 |
| 78018762 | $1,569.91 | 78054528 | $147.60 | 78110220 | $2,604.00 | 78361833 | $1,167.84 |
| 78018763 | $2,281.99 | 78054529 | $168.10 | 78110221 | $171.02 | 78361835 | $83.64 |
| 78018765 | $23,916.80 | 78054531 | $295.20 | 78110223 | $418.17 | 78361836 | $418.76 |
| 78018766 | $853.85 | 78054532 | $67.24 | 78110224 | $368.06 | 78361840 | $101.28 |
| 78018767 | $1,402.84 | 78054533 | $634.68 | 78110225 | $379.93 | 78361842 | $262.58 |
| 78018768 | $1,303.59 | 78054534 | $15.99 | 78110226 | $915.20 | 78361844 | $130.38 |
| 78018769 | $1,014.95 | 78054538 | $470.75 | 78110227 | $59.36 | 78361845 | $1,633.74 |
| 78018770 | $238.32 | 78054539 | $74.76 | 78110228 | $543.18 | 78361846 | $3,652.11 |
| 78018775 | $10,644.06 | 78054540 | $167.69 | 78110229 | $170.08 | 78361849 | $322.09 |
| 78018776 | $16,702.16 | 78054541 | $309.43 | 78110237 | $114.91 | 78361852 | $14.88 |
| 78018777 | $38,176.92 | 78054544 | $160.71 | 78110238 | $3,737.72 | 78361857 | $0.73 |
| 78018778 | $1,512.90 | 78054545 | $154.88 | 78110239 | $5.10 | 78361858 | $315.78 |
| 78018785 | $1,686.58 | 78054546 | $15.17 | 78110245 | $1,570.18 | 78361866 | $695.27 |
| 78018787 | $15,092.57 | 78054547 | $46.83 | 78110246 | $1,089.33 | 78361868 | $58.93 |
| 78018788 | $194.34 | 78054548 | $77.03 | 78110247 | $634.15 | 78361870 | $646.38 |
| 78018793 | $169.78 | 78054549 | $228.79 | 78110248 | $463.23 | 78361872 | $352.76 |
| 78018794 | $341.62 | 78054550 | $34.85 | 78110249 | $293.84 | 78361873 | $434.90 |
| 78018797 | $78.66 | 78054551 | $2,598.66 | 78110250 | $918.15 | 78361883 | $300.58 |
| 78018798 | $2,158.88 | 78054552 | $634.68 | 78110251 | $580.20 | 78361887 | $474.78 |
| 78018800 | $9,536.73 | 78054553 | $7.38 | 78110252 | $66.30 | 78361888 | $2,390.15 |
| 78018807 | $3,190.03 | 78054554 | $15.99 | 78110257 | $240.87 | 78361889 | $347.81 |
| 78018808 | $2,403.30 | 78054556 | $645.42 | 78110263 | $606.30 | 78361890 | $1,406.62 |
| 78018810 | $469.45 | 78054557 | $32.43 | 78110265 | $873.38 | 78361891 | $1,978.91 |
| 78019057 | $957.60 | 78054558 | $947.66 | 78110267 | $970.94 | 78361892 | $766.23 |
| 78019060 | $213.40 | 78054559 | $29.55 | 78110270 | $319.07 | 78361893 | $230.81 |
| 78019062 | $1,100.69 | 78054560 | $84.46 | 78110272 | $921.06 | 78361894 | $2,665.90 |
| 78019063 | $873.01 | 78054561 | $0.51 | 78110275 | $1,174.85 | 78361895 | $231.86 |
| 78019064 | $256.19 | 78054562 | $31.16 | 78110278 | $3,270.96 | 78361897 | $230.05 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019065 | $291.66 | 78054563 | $123.41 | 78110279 | $174.15 | 78361898 | $802.79 |
| 78019068 | $67.82 | 78054564 | $676.71 | 78110282 | $364.50 | 78361900 | $29.37 |
| 78019071 | $49,926.53 | 78054565 | $1,158.51 | 78110283 | $5,780.88 | 78361905 | $71.13 |
| 78019072 | $18,561.34 | 78054566 | $225.57 | 78110284 | $500.80 | 78361906 | $801.24 |
| 78019074 | $8,074.84 | 78054567 | $39.82 | 78110286 | $946.88 | 78361911 | $141.87 |
| 78019078 | $2,425.38 | 78054569 | $39.82 | 78110287 | $326.71 | 78361912 | $19.68 |
| 78019079 | $124.17 | 78054570 | $105.21 | 78110288 | $307.28 | 78361917 | $367.91 |
| 78019080 | $3,899.65 | 78054571 | $104.75 | 78110289 | $1,723.44 | 78361918 | $907.27 |
| 78019081 | $35,358.70 | 78054572 | $474.33 | 78110290 | $276.96 | 78361919 | $841.61 |
| 78019082 | $22.40 | 78054573 | $154.02 | 78110292 | $1,125.72 | 78361922 | $149.46 |
| 78019083 | $8,424.73 | 78054574 | $798.52 | 78110295 | $2.45 | 78361923 | $22.97 |
| 78019084 | $1,362.80 | 78054575 | $137.76 | 78110297 | $2.39 | 78361924 | $144.51 |
| 78019085 | $479.00 | 78054576 | $37.72 | 78110298 | $2,023.25 | 78361927 | $575.16 |
| 78019086 | $196,031.70 | 78054577 | $299.94 | 78110300 | $893.39 | 78361931 | $470.88 |
| 78019088 | $20,209.50 | 78054578 | $51.50 | 78110301 | $3,192.59 | 78361932 | $855.69 |
| 78019089 | $11,574.90 | 78054579 | $3.69 | 78110305 | $535.68 | 78361936 | $1,037.58 |
| 78019090 | $2,291.22 | 78054580 | $145.69 | 78110313 | $52.65 | 78361937 | $145.63 |
| 78019091 | $6,305.16 | 78054581 | $27.06 | 78110322 | $547.40 | 78361938 | $292.84 |
| 78019092 | $17,556.14 | 78054582 | $2,038.50 | 78110336 | $4,910.28 | 78361939 | $51.66 |
| 78019093 | $374.68 | 78054583 | $215.09 | 78110339 | $417.37 | 78361944 | $302.62 |
| 78019096 | $324.89 | 78054585 | $248.46 | 78110340 | $29.70 | 78361949 | $1,643.33 |
| 78019099 | $38.71 | 78054586 | $98.93 | 78110349 | $1,328.73 | 78361950 | $216.15 |
| 78019100 | $98.05 | 78054590 | $35.91 | 78110363 | $198.31 | 78361951 | $509.74 |
| 78019102 | $1,735.52 | 78054591 | $107.84 | 78110374 | $179.58 | 78361952 | $1,070.07 |
| 78019103 | $54,682.72 | 78054593 | $25.90 | 78110375 | $115.75 | 78361956 | $130.38 |
| 78019104 | $118,214.50 | 78054594 | $25.90 | 78110398 | $0.06 | 78361959 | $78.02 |
| 78019105 | $59,024.70 | 78054597 | $110.08 | 78110399 | $5,974.39 | 78361960 | $9.10 |
| 78019106 | $18,127.80 | 78054598 | $56.58 | 78110400 | $4,844.93 | 78361963 | $425.58 |
| 78019107 | $622.90 | 78054599 | $56.99 | 78110404 | $326.12 | 78361964 | $759.16 |
| 78019108 | $33,797.30 | 78054600 | $51.06 | 78110405 | $0.06 | 78361965 | $17.12 |
| 78019110 | $9,035.55 | 78054601 | $6.15 | 78110406 | $111.87 | 78361967 | $420.38 |
| 78019111 | $8,379.45 | 78054602 | $10.81 | 78110411 | $111.98 | 78361970 | $874.76 |
| 78019113 | $10,124.20 | 78054603 | $900.34 | 78110412 | $33.92 | 78361971 | $325.40 |
| 78019114 | $6,750.00 | 78054604 | $53.32 | 78110413 | $118.31 | 78361972 | $239.42 |
| 78019115 | $10,206.09 | 78054606 | $70.20 | 78110414 | $153.13 | 78361974 | $1,788.81 |
| 78019116 | $1,073.21 | 78054608 | $88.83 | 78110417 | $94.42 | 78361976 | $858.61 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019120 | $34.29 | 78054609 | $23.78 | 78110424 | $71.92 | 78361977 | $3,763.33 |
| 78019121 | $6,974.10 | 78054610 | $117.29 | 78110429 | $25.44 | 78361978 | $133.66 |
| 78019123 | $369.00 | 78054611 | $40.32 | 78110437 | $214.37 | 78361979 | $396.02 |
| 78019124 | $2,454.49 | 78054613 | $8.20 | 78110439 | $3.69 | 78361980 | $178.70 |
| 78019128 | $127.14 | 78054614 | $10.25 | 78110446 | $845.80 | 78361983 | $2,660.05 |
| 78019129 | $933.23 | 78054615 | $57.81 | 78110449 | $364.91 | 78361985 | $56.58 |
| 78019130 | $13,177.08 | 78054616 | $17.63 | 78110450 | $316.08 | 78361986 | $87.41 |
| 78019132 | $1,036.14 | 78054617 | $185.73 | 78110460 | $2.45 | 78361988 | $209.90 |
| 78019133 | $1,768.54 | 78054619 | $30.90 | 78110464 | $889.60 | 78361989 | $255.84 |
| 78019134 | $1,996.22 | 78054620 | $209.92 | 78110465 | $24,186.49 | 78361990 | $113.05 |
| 78019137 | $27,766.45 | 78054621 | $116.85 | 78110466 | $2,352.62 | 78361991 | $491.90 |
| 78019138 | $10,513.60 | 78054622 | $166.25 | 78110475 | $2.39 | 78361992 | $797.78 |
| 78019139 | $404.04 | 78054623 | $172.00 | 78110478 | $2.45 | 78361993 | $498.21 |
| 78019140 | $363.10 | 78054624 | $20.50 | 78110482 | $0.06 | 78361995 | $309.96 |
| 78019141 | $6,316.89 | 78054625 | $37.76 | 78110487 | $146.04 | 78361997 | $253.89 |
| 78019142 | $5,311.48 | 78054628 | $28.80 | 78110493 | $0.06 | 78361999 | $228.89 |
| 78019143 | $9,907.98 | 78054630 | $1.80 | 78110495 | $2.51 | 78362000 | $483.08 |
| 78019144 | $8,686.75 | 78054633 | $1.96 | 78110496 | $21.49 | 78362001 | $358.05 |
| 78019145 | $1,377.00 | 78054634 | $62.79 | 78110498 | $2.39 | 78362003 | $3,746.51 |
| 78019146 | $10,430.35 | 78054635 | $1,972.99 | 78110513 | $307.80 | 78362004 | $192.25 |
| 78019147 | $14,288.40 | 78054636 | $1,870.60 | 78110519 | $521.21 | 78362005 | $1,099.05 |
| 78019148 | $9,424.35 | 78054637 | $203.33 | 78110520 | $269.60 | 78362006 | $186.25 |
| 78019150 | $12,867.93 | 78054638 | $69.92 | 78110528 | $3,144.47 | 78362008 | $355.70 |
| 78019151 | $209.73 | 78054639 | $648.76 | 78110529 | $115.20 | 78362009 | $48.13 |
| 78019152 | $37,728.74 | 78054640 | $1,188.43 | 78110530 | $56,226.15 | 78362010 | $524.29 |
| 78019153 | $192,321.41 | 78054641 | $86.60 | 78110535 | $5,609.90 | 78362011 | $35.31 |
| 78019154 | $2,735.33 | 78054642 | $5.04 | 78110545 | $519.44 | 78362012 | $404.88 |
| 78019155 | $558.47 | 78054643 | $6,024.04 | 78110546 | $115.76 | 78362013 | $310.45 |
| 78019156 | $939.29 | 78054645 | $2.67 | 78110547 | $617.39 | 78362016 | $9.01 |
| 78019157 | $1,302.00 | 78054646 | $330.67 | 78110548 | $56.86 | 78362017 | $59.04 |
| 78019158 | $8,751.85 | 78054647 | $169.86 | 78110551 | $2.39 | 78362018 | $513.79 |
| 78019159 | $3,337.67 | 78054648 | $194.61 | 78110559 | $43.16 | 78362019 | $0.28 |
| 78019162 | $14,587.90 | 78054649 | $133.65 | 78110560 | $2,408.64 | 78362020 | $132.84 |
| 78019163 | $1,302.00 | 78054650 | $740.41 | 78110564 | $2,617.75 | 78362021 | $145.99 |
| 78019164 | $1,302.00 | 78054651 | $111.36 | 78110565 | $106.87 | 78362024 | $1,513.27 |
| 78019165 | $1,302.00 | 78054652 | $103.25 | 78110569 | $348.86 | 78362026 | $135.04 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019166 | $1,302.00 | 78054654 | $81.00 | 78110571 | $398.64 | 78362027 | $3,209.43 |
| 78019167 | $976.50 | 78054655 | $579.07 | 78110572 | $344.17 | 78362036 | $491.63 |
| 78019168 | $651.00 | 78054658 | $143.24 | 78110573 | $3,306.53 | 78362040 | $137.07 |
| 78019169 | $651.00 | 78054659 | $143.87 | 78110574 | $486.07 | 78362041 | $116.56 |
| 78019170 | $1,302.00 | 78054660 | $42.71 | 78110575 | $1,280.16 | 78362042 | $132.77 |
| 78019172 | $1,302.00 | 78054661 | $1,006.61 | 78110576 | $121.64 | 78362043 | $197.37 |
| 78019173 | $1,302.00 | 78054662 | $186.60 | 78110577 | $470.74 | 78362045 | $428.41 |
| 78019174 | $1,302.00 | 78054663 | $101.04 | 78110578 | $169.19 | 78362050 | $54.80 |
| 78019176 | $1,302.00 | 78054664 | $81.00 | 78110581 | $12.30 | 78362061 | $68.47 |
| 78019177 | $1,302.00 | 78054665 | $79.10 | 78110583 | $10,101.05 | 78362063 | $107.76 |
| 78019178 | $1,302.00 | 78054666 | $172.25 | 78110584 | $573.95 | 78362065 | $800.20 |
| 78019179 | $1,302.00 | 78054667 | $673.04 | 78110585 | $0.06 | 78362066 | $7.04 |
| 78019180 | $229,570.49 | 78054668 | $689.77 | 78110586 | $1,819.20 | 78362070 | $83.64 |
| 78019182 | $109.85 | 78054669 | $68.63 | 78110591 | $210.98 | 78362073 | $553.20 |
| 78019183 | $49,345.33 | 78054670 | $151.20 | 78110592 | $17.50 | 78362074 | $129.67 |
| 78019185 | $10,234.00 | 78054671 | $122.46 | 78110593 | $2.45 | 78362075 | $807.05 |
| 78019186 | $1,044.90 | 78054672 | $166.44 | 78110595 | $43.87 | 78362076 | $89.74 |
| 78019187 | $651.00 | 78054673 | $34.44 | 78110596 | $2.45 | 78362078 | $847.36 |
| 78019188 | $4,226.25 | 78054674 | $225.42 | 78110603 | $24.86 | 78362080 | $108.24 |
| 78019189 | $8,418.88 | 78054675 | $21.78 | 78110608 | $73.20 | 78362081 | $156.08 |
| 78019190 | $2,025.29 | 78054677 | $1,873.02 | 78110610 | $6,288.59 | 78362082 | $81.68 |
| 78019191 | $23,767.04 | 78054678 | $88.87 | 78110613 | $86.08 | 78362088 | $265.68 |
| 78019192 | $134.18 | 78054679 | $2,407.12 | 78110614 | $2,475.79 | 78362089 | $44.02 |
| 78019193 | $3,770.55 | 78054680 | $2,115.84 | 78110615 | $1,114.48 | 78362090 | $628.06 |
| 78019194 | $53.56 | 78054681 | $533.92 | 78110616 | $1,445.51 | 78362091 | $603.01 |
| 78019199 | $459.06 | 78054683 | $1,284.34 | 78110617 | $363.38 | 78362093 | $31.39 |
| 78019201 | $1,302.00 | 78054684 | $360.33 | 78110618 | $14.45 | 78362095 | $19.13 |
| 78019202 | $1,302.00 | 78054686 | $0.45 | 78110624 | $270.70 | 78362099 | $23.51 |
| 78019203 | $1,302.00 | 78054689 | $313.18 | 78110625 | $445.23 | 78362103 | $774.49 |
| 78019204 | $704.70 | 78054690 | $158.08 | 78110626 | $163.25 | 78362104 | $100.23 |
| 78019205 | $98.82 | 78054691 | $1,024.16 | 78110627 | $5,879.73 | 78362105 | $1,914.17 |
| 78019206 | $164.44 | 78054692 | $123.90 | 78110629 | $495.69 | 78362106 | $103.32 |
| 78019207 | $1,482.30 | 78054693 | $188.94 | 78110630 | $2.45 | 78362108 | $317.35 |
| 78019208 | $4,079.35 | 78054694 | $3,117.86 | 78110632 | $3,042.01 | 78362111 | $579.39 |
| 78019209 | $24,413.12 | 78054695 | $3,067.71 | 78110633 | $228.54 | 78362113 | $160.75 |
| 78019210 | $873.00 | 78054696 | $2,974.10 | 78110634 | $308.69 | 78362114 | $273.28 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78019211 | $1,276.35 | 78054698 | $207.50 | 78110635 | $1,526.81 | 78362115 | $84.18 |
| 78019212 | $3,847.50 | 78054699 | $38.54 | 78110636 | $213.70 | 78362117 | $13.94 |
| 78019213 | $6,301.80 | 78054700 | $5.60 | 78110637 | $504.59 | 78362123 | $129.70 |
| 78019214 | $1,302.00 | 78054704 | $27.06 | 78110638 | $475.11 | 78362127 | $16.50 |
| 78019215 | $976.50 | 78054705 | $1,420.72 | 78110642 | $439.65 | 78362129 | $280.69 |
| 78019217 | $119.73 | 78054706 | $191.04 | 78110643 | $211.11 | 78362133 | $886.14 |
| 78019220 | $15,184.97 | 78054708 | $1,006.19 | 78110646 | $612.54 | 78362134 | $36.90 |
| 78019221 | $1,478.56 | 78054709 | $12.96 | 78110647 | $180.31 | 78362135 | $126.55 |
| 78019223 | $223.18 | 78054711 | $186.60 | 78110649 | $1,283.50 | 78362138 | $212.48 |
| 78019224 | $4,087.67 | 78054712 | $1,751.20 | 78110650 | $211.60 | 78362139 | $308.29 |
| 78019225 | $1,104.18 | 78054713 | $235.88 | 78110651 | $1,032.97 | 78362140 | $285.25 |
| 78019226 | $14,726.36 | 78054714 | $497.40 | 78110652 | $675.82 | 78362142 | $420.30 |
| 78019227 | $541.23 | 78054715 | $1,428.29 | 78110653 | $3,848.66 | 78362143 | $46.17 |
| 78019230 | $5,474.98 | 78054716 | $60.90 | 78110654 | $443.10 | 78362146 | $83.01 |
| 78019233 | $1,012.82 | 78054717 | $50.72 | 78110655 | $186.70 | 78362147 | $127.69 |
| 78019234 | $2,734.38 | 78054718 | $137.23 | 78110656 | $151.69 | 78362148 | $79.95 |
| 78019235 | $13,263.75 | 78054719 | $468.32 | 78110657 | $1,235.19 | 78362149 | $339.83 |
| 78019237 | $6.17 | 78054720 | $92.52 | 78110658 | $639.33 | 78362150 | $411.32 |
| 78019238 | $1,751.92 | 78054722 | $28.50 | 78110660 | $214.26 | 78362152 | $148.86 |
| 78019240 | $162.77 | 78054723 | $59.19 | 78110663 | $397.22 | 78362153 | $414.42 |
| 78019243 | $10,300.39 | 78054724 | $274.11 | 78110666 | $191.58 | 78362154 | $85.82 |
| 78019244 | $180.64 | 78054725 | $10.70 | 78110669 | $66,743.46 | 78362157 | $206.44 |
| 78019245 | $4.14 | 78054726 | $367.64 | 78110671 | $5,008.73 | 78362161 | $1,480.10 |
| 78019247 | $1,252.41 | 78054727 | $2.01 | 78110672 | $141.91 | 78362163 | $265.74 |
| 78019248 | $3,110.48 | 78054730 | $1,574.52 | 78110674 | $3,866.60 | 78362164 | $2,139.28 |
| 78019249 | $752.93 | 78054733 | $486.54 | 78110675 | $36.52 | 78362165 | $436.18 |
| 78019250 | $1,366.12 | 78054734 | $419.41 | 78110678 | $586.18 | 78362168 | $83.64 |
| 78019251 | $2,079.42 | 78054736 | $194.88 | 78110680 | $801.96 | 78362170 | $253.76 |
| 78019253 | $658.80 | 78054737 | $278.82 | 78110682 | $2.51 | 78362174 | $557.51 |
| 78019255 | $329.77 | 78054738 | $52.92 | 78110684 | $142.85 | 78362178 | $1.04 |
| 78019256 | $394.34 | 78054740 | $36.40 | 78110693 | $85.93 | 78362180 | $98.49 |
| 78019259 | $141.60 | 78054741 | $113.31 | 78110694 | $24.30 | 78362182 | $115.62 |
| 78019262 | $552.87 | 78054742 | $385.47 | 78110699 | $1,272.76 | 78362184 | $46.40 |
| 78019265 | $1,501.00 | 78054743 | $685.86 | 78110700 | $402.04 | 78362187 | $329.32 |
| 78019266 | $110.78 | 78054744 | $383.34 | 78110703 | $895.20 | 78362188 | $294.26 |
| 78019267 | $339.39 | 78054745 | $22.26 | 78110705 | $125.60 | 78362189 | $195.13 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019270 | $415.94 | 78054746 | $102.51 | 78110726 | $2,437.38 | 78362190 | $132.06 |
| 78019273 | $66.55 | 78054747 | $68.38 | 78110732 | $8,528.60 | 78362191 | $95.94 |
| 78019274 | $124.69 | 78054748 | $105.78 | 78110735 | $785.56 | 78362194 | $105.97 |
| 78019275 | $117.12 | 78054749 | $205.20 | 78110743 | $561.96 | 78362203 | $437.83 |
| 78019276 | $459.28 | 78054750 | $498.52 | 78110747 | $147.68 | 78362204 | $269.37 |
| 78019277 | $3,185.72 | 78054751 | $0.64 | 78110752 | $1,654.66 | 78362207 | $115.62 |
| 78019278 | $767.48 | 78054752 | $198.85 | 78110757 | $2.45 | 78362208 | $674.89 |
| 78019279 | $1,143.01 | 78054753 | $365.09 | 78110758 | $21.52 | 78362210 | $227.07 |
| 78019280 | $2,694.28 | 78054755 | $186.56 | 78110781 | $1,578.14 | 78362211 | $102.39 |
| 78019282 | $370.47 | 78054756 | $470.48 | 78110783 | $2,522.79 | 78362213 | $828.36 |
| 78019286 | $1,293.00 | 78054758 | $27,968.29 | 78110784 | $7,399.00 | 78362216 | $45.80 |
| 78019287 | $823.04 | 78054759 | $19.95 | 78110785 | $1,107.00 | 78362220 | $13,173.55 |
| 78019288 | $872.60 | 78054761 | $544.14 | 78110788 | $410.10 | 78362221 | $559.36 |
| 78019290 | $952.34 | 78054762 | $62.67 | 78110795 | $275.50 | 78362222 | $1,217.09 |
| 78019291 | $375.68 | 78054763 | $1,564.22 | 78110796 | $304.18 | 78362223 | $194.58 |
| 78019292 | $3,796.07 | 78054764 | $177.19 | 78110797 | $314.08 | 78362225 | $25.40 |
| 78019296 | $57.38 | 78054768 | $71.57 | 78110798 | $360.00 | 78362226 | $163.62 |
| 78019297 | $1,807.50 | 78054769 | $28.95 | 78110801 | $5.77 | 78362227 | $425.24 |
| 78019298 | $1,800.00 | 78054771 | $250.21 | 78110805 | $38.80 | 78362228 | $143.22 |
| 78019299 | $1,638.75 | 78054774 | $275.09 | 78110807 | $82.13 | 78362229 | $425.24 |
| 78019301 | $8,123.58 | 78054775 | $425.87 | 78110809 | $2.45 | 78362230 | $370.51 |
| 78019303 | $1,477.33 | 78054776 | $1,311.42 | 78110815 | $160.09 | 78362231 | $5,681.45 |
| 78019305 | $600.23 | 78054777 | $10.30 | 78110821 | $5.74 | 78362232 | $203.21 |
| 78019306 | $871.94 | 78054778 | $31.79 | 78110847 | $156.00 | 78362233 | $63.77 |
| 78019307 | $1,094.72 | 78054779 | $3.64 | 78110848 | $664.99 | 78362238 | $187.40 |
| 78019308 | $474.71 | 78054780 | $408.87 | 78110850 | $528.24 | 78362239 | $23.90 |
| 78019309 | $26.82 | 78054781 | $185.19 | 78110853 | $181.56 | 78362240 | $1,051.48 |
| 78019310 | $2,854.64 | 78054782 | $88.44 | 78110858 | $169.74 | 78362241 | $202.05 |
| 78019311 | $2,819.66 | 78054784 | $204.91 | 78110862 | $19.30 | 78362242 | $82.97 |
| 78019313 | $2,365.00 | 78054785 | $43.53 | 78110866 | $468.18 | 78362243 | $310.02 |
| 78019314 | $1,303.60 | 78054786 | $11.56 | 78110867 | $2.45 | 78362244 | $109.95 |
| 78019316 | $2,346.01 | 78054787 | $22.40 | 78110875 | $304.20 | 78362245 | $365.35 |
| 78019318 | $197.42 | 78054788 | $35.56 | 78110876 | $245.20 | 78362246 | $729.84 |
| 78019319 | $187.79 | 78054789 | $746.93 | 78110877 | $2.39 | 78362247 | $154.98 |
| 78019320 | $18,121.00 | 78054793 | $83.23 | 78110878 | $205.05 | 78362248 | $79.24 |
| 78019322 | $18,121.00 | 78054795 | $275.40 | 78110879 | $797.45 | 78362249 | $3.69 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78019324 | $171.60 | 78054796 | $20.74 | 78110881 | $0.17 | 78362252 | $94.30 |
| 78019325 | $6,604.09 | 78054798 | $223.76 | 78110883 | $1,333.83 | 78362253 | $457.76 |
| 78019327 | $1,115.25 | 78054799 | $24.19 | 78110892 | $413.28 | 78362254 | $299.46 |
| 78019328 | $1,238.37 | 78054800 | $126.80 | 78110895 | $2,447.70 | 78362255 | $8,281.55 |
| 78019331 | $482.76 | 78054801 | $42.23 | 78110901 | $2.51 | 78362256 | $6,579.68 |
| 78019333 | $6,895.25 | 78054804 | $9.43 | 78110904 | $217.36 | 78362257 | $550.74 |
| 78019334 | $3,502.27 | 78054805 | $32.30 | 78110916 | $613.28 | 78362258 | $635.77 |
| 78019335 | $17,528.34 | 78054808 | $33.71 | 78110920 | $837.85 | 78362262 | $4,069.02 |
| 78019336 | $2,170.68 | 78054809 | $324.70 | 78110929 | $208.20 | 78362263 | $204.18 |
| 78019337 | $12,879.24 | 78054812 | $4.55 | 78110930 | $2.11 | 78362265 | $469.94 |
| 78019338 | $975.28 | 78054813 | $1,000.74 | 78110931 | $115.76 | 78362266 | $470.09 |
| 78019339 | $976.05 | 78054814 | $143.34 | 78110932 | $284.36 | 78362267 | $245.29 |
| 78019340 | $407.67 | 78054815 | $1,759.84 | 78110944 | $1,398.02 | 78362268 | $350.55 |
| 78019343 | $25,435.08 | 78054816 | $32.42 | 78110946 | $2.45 | 78362269 | $733.14 |
| 78019345 | $167,061.40 | 78054817 | $309.74 | 78110948 | $359.15 | 78362270 | $300.43 |
| 78019346 | $2,108,496.37 | 78054818 | $4.55 | 78110949 | $493.97 | 78362272 | $102.29 |
| 78019348 | $2,507.82 | 78054819 | $451.37 | 78110952 | $1,541.70 | 78362273 | $12,447.36 |
| 78019349 | $324.06 | 78054820 | $410.45 | 78110955 | $3,763.68 | 78362275 | $596.18 |
| 78019352 | $400.95 | 78054821 | $61.49 | 78110956 | $2,321.13 | 78362276 | $45.85 |
| 78019353 | $897.49 | 78054823 | $64.26 | 78110957 | $653.00 | 78362277 | $208.36 |
| 78019354 | $486.01 | 78054825 | $379.45 | 78110959 | $549.81 | 78362278 | $150.06 |
| 78019355 | $1,236.58 | 78054826 | $102.09 | 78110960 | $353.22 | 78362279 | $78.72 |
| 78019362 | $613.03 | 78054828 | $4.93 | 78110961 | $237.46 | 78362280 | $83.12 |
| 78019363 | $233.26 | 78054832 | $785.36 | 78110962 | $362.11 | 78362281 | $4.10 |
| 78019364 | $70.35 | 78054833 | $93.90 | 78110964 | $1,027.23 | 78362283 | $332.12 |
| 78019372 | $101.43 | 78054834 | $22.05 | 78110971 | $12.22 | 78362286 | $721.52 |
| 78019374 | $268.03 | 78054835 | $75.85 | 78110977 | $239.33 | 78362287 | $462.71 |
| 78019375 | $387.98 | 78054837 | $68.22 | 78110978 | $0.11 | 78362289 | $279.93 |
| 78019377 | $3,754.52 | 78054838 | $90.20 | 78110980 | $2.45 | 78362293 | $81.18 |
| 78019378 | $4.50 | 78054839 | $1,388.64 | 78110981 | $340.20 | 78362300 | $434.83 |
| 78019383 | $16.75 | 78054843 | $151.86 | 78110983 | $4,728.12 | 78362301 | $349.86 |
| 78019384 | $294.53 | 78054845 | $839.69 | 78110988 | $95.76 | 78362302 | $375.02 |
| 78019386 | $1,876.50 | 78054846 | $30.73 | 78110992 | $2.45 | 78362306 | $457.86 |
| 78019389 | $651.33 | 78054849 | $2,029.35 | 78110993 | $70.25 | 78362307 | $577.46 |
| 78019390 | $56.21 | 78054850 | $258.30 | 78110994 | $382.80 | 78362308 | $200.67 |
| 78019391 | $161.48 | 78054853 | $162.30 | 78110997 | $534.30 | 78362309 | $742.02 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019392 | $318.05 | 78054855 | $123.27 | 78110998 | $113.37 | 78362310 | $138.51 |
| 78019393 | $3,273.42 | 78054857 | $141.33 | 78110999 | $737.75 | 78362311 | $51.66 |
| 78019394 | $3,186.28 | 78054858 | $4.10 | 78111001 | $433.67 | 78362313 | $633.88 |
| 78019395 | $3,039.53 | 78054859 | $98.40 | 78111007 | $135.89 | 78362316 | $20.39 |
| 78019396 | $1,769.33 | 78054860 | $137.35 | 78111008 | $279.49 | 78362317 | $53.38 |
| 78019406 | $1,602.01 | 78054862 | $11.45 | 78111009 | $284.95 | 78362318 | $212.37 |
| 78019407 | $2,058.45 | 78054865 | $174.75 | 78111010 | $50.46 | 78362319 | $310.42 |
| 78019411 | $116.47 | 78054866 | $98.64 | 78111011 | $2,806.86 | 78362327 | $253.52 |
| 78019414 | $253.54 | 78054870 | $454.00 | 78111013 | $1,228.83 | 78362331 | $89.15 |
| 78019417 | $398.35 | 78054871 | $6,482.96 | 78111017 | $139.75 | 78362332 | $72.52 |
| 78019418 | $169.58 | 78054872 | $361.98 | 78111018 | $2,695.14 | 78362333 | $11.79 |
| 78019419 | $333.38 | 78054873 | $5,022.08 | 78111019 | $4,515.48 | 78362337 | $384.56 |
| 78019422 | $17.95 | 78054875 | $12.57 | 78111020 | $1,004.29 | 78362338 | $432.73 |
| 78019425 | $520.40 | 78054885 | $170.22 | 78111021 | $531.31 | 78362339 | $63.79 |
| 78019426 | $125.72 | 78054887 | $11.69 | 78111022 | $662.93 | 78362340 | $1,017.64 |
| 78019428 | $83.95 | 78054888 | $88.15 | 78111025 | $89.33 | 78362342 | $427.01 |
| 78019431 | $855.45 | 78054891 | $4.93 | 78111027 | $227.92 | 78362343 | $208.73 |
| 78019432 | $584.74 | 78054906 | $8.79 | 78111033 | $1,193.52 | 78362344 | $12.30 |
| 78019434 | $324.08 | 78054911 | $14.62 | 78111034 | $256.70 | 78362345 | $133.61 |
| 78019435 | $359.80 | 78054912 | $11.61 | 78111037 | $6,944.31 | 78362346 | $41.82 |
| 78019438 | $622.90 | 78054914 | $5.73 | 78111038 | $912.14 | 78362347 | $473.66 |
| 78019439 | $4.35 | 78054916 | $0.89 | 78111039 | $1,241.82 | 78362348 | $366.96 |
| 78019440 | $6,571.02 | 78054921 | $8.79 | 78111040 | $49.86 | 78362351 | $347.70 |
| 78019441 | $177.97 | 78054925 | $12.44 | 78111041 | $741.76 | 78362353 | $405.23 |
| 78019442 | $41.41 | 78054926 | $66.42 | 78111042 | $275.52 | 78362354 | $373.63 |
| 78019444 | $1,997.38 | 78054927 | $3.25 | 78111043 | $412.30 | 78362355 | $1,128.79 |
| 78019447 | $99.76 | 78054933 | $59.31 | 78111044 | $323.38 | 78362356 | $179.58 |
| 78019448 | $99.76 | 78054935 | $65.03 | 78111045 | $319.95 | 78362357 | $258.71 |
| 78019451 | $75.48 | 78054938 | $8.79 | 78111049 | $198.90 | 78362359 | $245.80 |
| 78019452 | $5.83 | 78054940 | $8.79 | 78111053 | $953.09 | 78362360 | $405.87 |
| 78019454 | $430.70 | 78054943 | $133.94 | 78111054 | $219.65 | 78362361 | $35.22 |
| 78019455 | $119.30 | 78054947 | $55.35 | 78111055 | $447.10 | 78362362 | $341.30 |
| 78019456 | $153.44 | 78054949 | $36.72 | 78111056 | $1,087.34 | 78362363 | $291.02 |
| 78019457 | $140.88 | 78054955 | $49.20 | 78111057 | $733.14 | 78362366 | $520.13 |
| 78019458 | $1,005.45 | 78054961 | $730.57 | 78111058 | $654.51 | 78362369 | $111.15 |
| 78019459 | $1,729.23 | 78054962 | $55.50 | 78111059 | $382.80 | 78362370 | $41.58 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019460 | $2,991.79 | 78054963 | $75.81 | 78111060 | $468.00 | 78362371 | $164.61 |
| 78019462 | $24.03 | 78054965 | $29.06 | 78111068 | $3,010.20 | 78362372 | $2,246.99 |
| 78019463 | $1,093.25 | 78054966 | $37.84 | 78111077 | $19.36 | 78362373 | $130.20 |
| 78019464 | $105.64 | 78054967 | $72.42 | 78111082 | $1,014.90 | 78362374 | $2,257.75 |
| 78019465 | $602.54 | 78054968 | $103.20 | 78111084 | $423.40 | 78362375 | $81.18 |
| 78019466 | $189.92 | 78054969 | $251.19 | 78111085 | $798.41 | 78362376 | $206.64 |
| 78019467 | $2.96 | 78054970 | $1,382.58 | 78111088 | $302.93 | 78362377 | $43.77 |
| 78019468 | $44.28 | 78054971 | $3,893.34 | 78111091 | $57.84 | 78362378 | $515.35 |
| 78019469 | $35.56 | 78054972 | $48.88 | 78111092 | $12.28 | 78362379 | $396.02 |
| 78019471 | $4.96 | 78054974 | $117.50 | 78111094 | $1,094.06 | 78362380 | $296.09 |
| 78019472 | $148.16 | 78054975 | $64.85 | 78111097 | $2.60 | 78362382 | $211.56 |
| 78019473 | $146.05 | 78054977 | $334.18 | 78111102 | $35.10 | 78362383 | $80.76 |
| 78019474 | $87.42 | 78054978 | $351.36 | 78111108 | $103.19 | 78362387 | $664.02 |
| 78019475 | $682.05 | 78054979 | $195.98 | 78111109 | $591.70 | 78362390 | $146.03 |
| 78019476 | $1,242.20 | 78054980 | $362.72 | 78111117 | $33.38 | 78362396 | $7.54 |
| 78019477 | $2,321.55 | 78054984 | $2,512.21 | 78111120 | $69.29 | 78362398 | $256.28 |
| 78019478 | $3,209.62 | 78054985 | $160.32 | 78111136 | $2,038.88 | 78362402 | $88.56 |
| 78019479 | $26,179.20 | 78054986 | $171.38 | 78111137 | $1,178.35 | 78362406 | $261.31 |
| 78019480 | $462.58 | 78054987 | $57.74 | 78111145 | $7,500.25 | 78362408 | $0.49 |
| 78019486 | $1,580.35 | 78054988 | $125.76 | 78111147 | $870.00 | 78362409 | $1,485.92 |
| 78019488 | $16,649.55 | 78054989 | $170.66 | 78111153 | $177.12 | 78362411 | $805.94 |
| 78019489 | $57,830.44 | 78054990 | $36.78 | 78111173 | $192.09 | 78362412 | $186.00 |
| 78019496 | $3,647.29 | 78054991 | $224.30 | 78111175 | $3,527.20 | 78362413 | $1,045.79 |
| 78019497 | $15,494.09 | 78054992 | $306.48 | 78111176 | $434.85 | 78362414 | $263.93 |
| 78019498 | $1,272.68 | 78054993 | $227.19 | 78111177 | $623.00 | 78362415 | $959.94 |
| 78019499 | $20,460.74 | 78054996 | $675.86 | 78111184 | $705.60 | 78362416 | $4,143.17 |
| 78019500 | $11,475.46 | 78054997 | $3,878.23 | 78111185 | $354.62 | 78362418 | $705.01 |
| 78019501 | $78,560.01 | 78054999 | $209.00 | 78111189 | $44.92 | 78362419 | $178.30 |
| 78019502 | $9,034.34 | 78055000 | $152.69 | 78111194 | $24,624.10 | 78362420 | $130.20 |
| 78019503 | $636.94 | 78055001 | $109.00 | 78111195 | $12.76 | 78362421 | $102.69 |
| 78019506 | $5,900.85 | 78055002 | $125.60 | 78111202 | $276.04 | 78362422 | $54.70 |
| 78019508 | $4,976.57 | 78055003 | $291.83 | 78111204 | $68.99 | 78362423 | $87.59 |
| 78019509 | $7,812.45 | 78055005 | $182.25 | 78111206 | $283.13 | 78362424 | $61.75 |
| 78019510 | $140,177.59 | 78055006 | $202.50 | 78111232 | $154.85 | 78362430 | $78.74 |
| 78019511 | $3,133.47 | 78055007 | $90.30 | 78111234 | $205.05 | 78362431 | $235.95 |
| 78019512 | $60.70 | 78055008 | $83.73 | 78111235 | $2.39 | 78362433 | $98.21 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019513 | $82,662.65 | 78055009 | $15.40 | 78111239 | $2,412.63 | 78362434 | $363.74 |
| 78019516 | $1,913.82 | 78055011 | $304.74 | 78111240 | $1,031.54 | 78362435 | $85.64 |
| 78019518 | $589.58 | 78055012 | $397.00 | 78111246 | $130.00 | 78362436 | $369.77 |
| 78019519 | $12,579.38 | 78055013 | $3,511.03 | 78111247 | $678.32 | 78362437 | $188.37 |
| 78019520 | $242.25 | 78055014 | $60.55 | 78111249 | $0.06 | 78362438 | $102.16 |
| 78019521 | $350,569.27 | 78055015 | $47.15 | 78111260 | $3,971.28 | 78362440 | $736.17 |
| 78019522 | $590,527.66 | 78055016 | $33.21 | 78111262 | $536.28 | 78362444 | $1,784.37 |
| 78019525 | $18,136.40 | 78055017 | $44.85 | 78111264 | $2.45 | 78362445 | $184.69 |
| 78019527 | $5,374.52 | 78055018 | $1,513.49 | 78111266 | $2.45 | 78362448 | $160.05 |
| 78019531 | $74,246.61 | 78055019 | $60.95 | 78111268 | $629.65 | 78362450 | $154.44 |
| 78019532 | $3,483.05 | 78055020 | $708.57 | 78111270 | $213.60 | 78362451 | $403.43 |
| 78019533 | $255,316.20 | 78055021 | $517.63 | 78111272 | $0.06 | 78362452 | $336.87 |
| 78019534 | $495,785.40 | 78055022 | $528.77 | 78111274 | $0.06 | 78362454 | $712.03 |
| 78019535 | $5,280.30 | 78055023 | $797.11 | 78111277 | $0.06 | 78362456 | $612.97 |
| 78019537 | $265,895.97 | 78055024 | $169.81 | 78111278 | $2.45 | 78362457 | $43.78 |
| 78019539 | $1,093.77 | 78055026 | $31.73 | 78111281 | $4,479.66 | 78362458 | $286.65 |
| 78019540 | $8,039.46 | 78055028 | $150.22 | 78111286 | $1,223.41 | 78362460 | $118.67 |
| 78019543 | $35,230.50 | 78055029 | $114.69 | 78111288 | $147.55 | 78362461 | $88.56 |
| 78019544 | $77,594.24 | 78055030 | $94.80 | 78111291 | $334.05 | 78362462 | $201.54 |
| 78019547 | $283,500.00 | 78055031 | $121.28 | 78111299 | $31.35 | 78362463 | $520.02 |
| 78019550 | $11,508.23 | 78055033 | $108.65 | 78111301 | $614.55 | 78362464 | $159.22 |
| 78019551 | $48,500.84 | 78055036 | $1,000.43 | 78111307 | $3,482.16 | 78362465 | $238.03 |
| 78019552 | $307,590.00 | 78055037 | $119.50 | 78111308 | $49.23 | 78362466 | $851.12 |
| 78019554 | $1,296.00 | 78055038 | $106.89 | 78111310 | $2,971.44 | 78362467 | $976.89 |
| 78019558 | $2,845.39 | 78055039 | $1,005.89 | 78111314 | $62.47 | 78362468 | $162.75 |
| 78019559 | $208.32 | 78055040 | $68.66 | 78111315 | $1,329.75 | 78362470 | $76.26 |
| 78019560 | $421.84 | 78055041 | $228.56 | 78111316 | $480.85 | 78362471 | $257.63 |
| 78019562 | $91.07 | 78055042 | $1,113.25 | 78111317 | $1,050.74 | 78362472 | $362.57 |
| 78019563 | $2,050.61 | 78055044 | $93.52 | 78111318 | $3,759.26 | 78362474 | $153.63 |
| 78019564 | $235.60 | 78055045 | $196.66 | 78111322 | $6.32 | 78362479 | $20.17 |
| 78019570 | $16,890.36 | 78055047 | $198.73 | 78111323 | $79.06 | 78362491 | $546.17 |
| 78019572 | $5,426.40 | 78055048 | $72.03 | 78111329 | $1,007.58 | 78362498 | $26.38 |
| 78019573 | $9,374.62 | 78055049 | $113.10 | 78111332 | $256.32 | 78362499 | $826.24 |
| 78019574 | $1,758.39 | 78055050 | $444.28 | 78111339 | $2,908.84 | 78362500 | $826.24 |
| 78019577 | $9,631.39 | 78055053 | $663.32 | 78111341 | $877.50 | 78362506 | $26.89 |
| 78019578 | $1,190.51 | 78055054 | $198.41 | 78111342 | $163.54 | 78362510 | $1,429.83 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78019582 | $70,122.87 | 78055055 | $84.40 | 78111344 | $433.61 | 78362511 | $83.29 |
| 78019583 | $43,142.26 | 78055056 | $141.75 | 78111345 | $225.58 | 78362513 | $41.82 |
| 78019585 | $190.34 | 78055058 | $0.48 | 78111347 | $465.80 | 78362514 | $96.50 |
| 78019586 | $966.52 | 78055060 | $536.14 | 78111348 | $860.17 | 78362515 | $443.80 |
| 78019587 | $9.84 | 78055061 | $106.61 | 78111353 | $185.49 | 78362520 | $1,273.43 |
| 78019588 | $16.08 | 78055062 | $174.30 | 78111355 | $6.38 | 78362522 | $309.53 |
| 78019589 | $2,706.29 | 78055063 | $551.61 | 78111359 | $30.34 | 78362526 | $1,745.33 |
| 78019591 | $84,811.05 | 78055064 | $210.00 | 78111362 | $2.73 | 78362527 | $122.32 |
| 78019595 | $5,817.89 | 78055065 | $901.75 | 78111366 | $93.29 | 78362530 | $787.71 |
| 78019596 | $573.89 | 78055066 | $54.84 | 78111376 | $697.80 | 78362531 | $144.49 |
| 78019597 | $489,019.83 | 78055068 | $56.52 | 78111378 | $1,109.50 | 78362532 | $121.41 |
| 78019599 | $1,701.00 | 78055069 | $631.05 | 78111379 | $420.84 | 78362533 | $323.10 |
| 78019600 | $56,864.69 | 78055070 | $1,006.87 | 78111381 | $804.38 | 78362534 | $219.30 |
| 78019601 | $2,536.67 | 78055071 | $87.68 | 78111382 | $203.09 | 78362535 | $444.97 |
| 78019604 | $706,150.67 | 78055073 | $1,534.80 | 78111383 | $2.42 | 78362536 | $41.82 |
| 78019605 | $1,008,773.39 | 78055074 | $96.60 | 78111384 | $409.99 | 78362537 | $1,580.52 |
| 78019606 | $888.00 | 78055075 | $1,649.34 | 78111385 | $1,308.32 | 78362540 | $500.32 |
| 78019607 | $287.89 | 78055076 | $821.08 | 78111387 | $53.21 | 78362542 | $485.12 |
| 78019612 | $52,256.35 | 78055077 | $943.41 | 78111390 | $350.81 | 78362544 | $114.27 |
| 78019613 | $64,471.04 | 78055078 | $10.25 | 78111391 | $135.44 | 78362547 | $247.25 |
| 78019614 | $3,932.91 | 78055079 | $52.20 | 78111392 | $194.16 | 78362549 | $1,121.97 |
| 78019615 | $10,262.16 | 78055080 | $759.53 | 78111394 | $379.93 | 78362550 | $881.92 |
| 78019617 | $14,293.13 | 78055081 | $366.74 | 78111395 | $1,350.53 | 78362552 | $1,403.83 |
| 78019626 | $51.80 | 78055082 | $518.20 | 78111402 | $1,096.11 | 78362553 | $526.50 |
| 78019627 | $17.73 | 78055083 | $258.88 | 78111403 | $223.98 | 78362554 | $2,541.16 |
| 78019630 | $1,275.12 | 78055084 | $1,976.08 | 78111404 | $131.85 | 78362555 | $460.59 |
| 78019634 | $449.28 | 78055086 | $44.94 | 78111406 | $667.83 | 78362556 | $8.20 |
| 78019636 | $192,353.60 | 78055087 | $165.75 | 78111408 | $3,049.61 | 78362565 | $22.49 |
| 78019640 | $6,322.20 | 78055088 | $691.76 | 78111409 | $8,427.05 | 78362567 | $1,089.45 |
| 78019647 | $209.10 | 78055089 | $302.55 | 78111412 | $196.98 | 78362568 | $700.92 |
| 78019648 | $135.30 | 78055090 | $0.38 | 78111414 | $2,721.00 | 78362569 | $223.05 |
| 78019651 | $42.88 | 78055091 | $1.19 | 78111415 | $582.80 | 78362574 | $307.61 |
| 78019653 | $14.29 | 78055092 | $132.42 | 78111417 | $73.92 | 78362577 | $128.98 |
| 78019654 | $1,555.02 | 78055093 | $65.87 | 78111421 | $737.83 | 78362578 | $0.33 |
| 78019655 | $634.59 | 78055095 | $18.16 | 78111422 | $967.12 | 78362583 | $177.22 |
| 78019656 | $182.94 | 78055096 | $276.30 | 78111427 | $1.50 | 78362584 | $471.81 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019657 | $363.03 | 78055097 | $134.18 | 78111428 | $179.21 | 78362585 | $515.71 |
| 78019658 | $897.57 | 78055099 | $270.61 | 78111429 | $1,309.27 | 78362587 | $236.16 |
| 78019659 | $57.17 | 78055100 | $239.32 | 78111430 | $4,213.47 | 78362588 | $245.76 |
| 78019660 | $45.74 | 78055101 | $96.87 | 78111435 | $748.65 | 78362590 | $3,201.00 |
| 78019661 | $82.90 | 78055103 | $81.57 | 78111437 | $13.57 | 78362594 | $195.00 |
| 78019662 | $57.17 | 78055104 | $462.81 | 78111438 | $51.67 | 78362604 | $125.65 |
| 78019663 | $171.51 | 78055105 | $57.85 | 78111439 | $71.38 | 78362609 | $342.65 |
| 78019664 | $268.70 | 78055106 | $96.09 | 78111440 | $88.09 | 78362610 | $3,879.96 |
| 78019665 | $54.31 | 78055107 | $577.69 | 78111441 | $44.79 | 78362613 | $110.57 |
| 78019666 | $225.82 | 78055108 | $214.98 | 78111442 | $506.66 | 78362614 | $1,122.49 |
| 78019667 | $1,285.98 | 78055109 | $14.46 | 78111443 | $2,082.08 | 78362615 | $58.85 |
| 78019668 | $540.26 | 78055110 | $138.01 | 78111449 | $287.41 | 78362618 | $73.27 |
| 78019669 | $60.03 | 78055112 | $7.54 | 78111450 | $20.03 | 78362620 | $187.90 |
| 78019670 | $152.07 | 78055114 | $49.20 | 78111452 | $119.39 | 78362624 | $449.13 |
| 78019671 | $37.16 | 78055119 | $1,243.67 | 78111457 | $66.42 | 78362625 | $131.42 |
| 78019672 | $157.22 | 78055120 | $215.35 | 78111458 | $62.72 | 78362626 | $203.24 |
| 78019673 | $17.15 | 78055121 | $380.74 | 78111459 | $117.00 | 78362633 | $816.57 |
| 78019674 | $142.93 | 78055122 | $324.89 | 78111464 | $114.80 | 78362635 | $2,201.32 |
| 78019675 | $17.15 | 78055125 | $17.22 | 78111475 | $300.14 | 78362636 | $117.01 |
| 78019676 | $111.48 | 78055126 | $885.80 | 78111495 | $2.45 | 78362637 | $38.15 |
| 78019677 | $646.02 | 78055128 | $623.89 | 78111504 | $2.39 | 78362640 | $897.71 |
| 78019678 | $28.59 | 78055129 | $140.23 | 78111517 | $2,282.88 | 78362641 | $618.57 |
| 78019679 | $117.20 | 78055130 | $782.70 | 78111525 | $121.70 | 78362642 | $359.53 |
| 78019680 | $191.52 | 78055132 | $92.02 | 78111526 | $418.52 | 78362643 | $2,157.17 |
| 78019681 | $43.87 | 78055133 | $1,271.14 | 78111527 | $552.09 | 78362644 | $413.12 |
| 78019682 | $385.90 | 78055135 | $62.25 | 78111530 | $584.74 | 78362645 | $2,936.53 |
| 78019683 | $205.81 | 78055136 | $257.12 | 78111531 | $68.27 | 78362646 | $193.40 |
| 78019684 | $305.20 | 78055137 | $210.00 | 78111534 | $394.76 | 78362653 | $472.67 |
| 78019685 | $145.20 | 78055139 | $2.95 | 78111535 | $279.00 | 78362654 | $213.24 |
| 78019686 | $203.94 | 78055140 | $272.96 | 78111536 | $483.82 | 78362655 | $136.71 |
| 78019687 | $25.73 | 78055141 | $35.78 | 78111537 | $335.41 | 78362662 | $574.29 |
| 78019688 | $14,443.21 | 78055143 | $143.51 | 78111538 | $866.71 | 78362665 | $103.32 |
| 78019689 | $15,333.20 | 78055144 | $639.48 | 78111539 | $195.89 | 78362666 | $213.77 |
| 78019690 | $197.24 | 78055145 | $58.17 | 78111540 | $115.76 | 78362667 | $46.74 |
| 78019691 | $97.19 | 78055146 | $621.50 | 78111541 | $56.40 | 78362669 | $361.33 |
| 78019692 | $18.98 | 78055147 | $1,019.17 | 78111542 | $647.07 | 78362670 | $417.07 |

EXHIBIT D - Timely Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78019693 | $513.81 | 78055148 | $499.50 | 78111543 | $530.09 | 78362673 | $77.89 |
| 78019694 | $512.33 | 78055150 | $108.90 | 78111544 | $1,510.39 | 78362674 | $5,608.51 |
| 78019695 | $366.02 | 78055151 | $72.03 | 78111545 | $223.52 | 78362675 | $59.92 |
| 78019696 | $28.59 | 78055153 | $10.66 | 78111546 | $711.35 | 78362676 | $156.81 |
| 78019697 | $17.15 | 78055154 | $90.53 | 78111547 | $700.50 | 78362677 | $933.84 |
| 78019698 | $62.89 | 78055156 | $790.59 | 78111548 | $784.03 | 78362680 | $198.88 |
| 78019699 | $5.72 | 78055157 | $574.25 | 78111553 | $361.02 | 78362681 | $172.09 |
| 78019700 | $174.37 | 78055158 | $80.54 | 78111554 | $62.76 | 78362682 | $222.75 |
| 78019701 | $145.78 | 78055159 | $30.18 | 78111555 | $1.83 | 78362683 | $282.13 |
| 78019702 | $225.82 | 78055160 | $201.38 | 78111557 | $13,948.07 | 78362684 | $5.64 |
| 78019703 | $62.89 | 78055161 | $266.66 | 78111560 | $755.70 | 78362689 | $157.02 |
| 78019704 | $177.23 | 78055162 | $34.52 | 78111563 | $428.48 | 78362690 | $340.01 |
| 78019706 | $4,920.00 | 78055163 | $420.90 | 78111565 | $1,157.48 | 78362691 | $702.91 |
| 78019707 | $11,460.02 | 78055164 | $230.30 | 78111566 | $509.18 | 78362693 | $66.42 |
| 78019709 | $1,302.00 | 78055165 | $118.75 | 78111567 | $886.55 | 78362694 | $134.78 |
| 78019710 | $5,727.30 | 78055166 | $233.55 | 78111568 | $311.60 | 78362704 | $3,230.80 |
| 78019711 | $60,513.00 | 78055167 | $12.30 | 78111569 | $345.80 | 78362705 | $652.22 |
| 78019712 | $94.35 | 78055170 | $84.38 | 78111570 | $482.60 | 78362706 | $530.47 |
| 78019713 | $25,885.12 | 78055171 | $205.82 | 78111571 | $345.68 | 78362707 | $1,368.95 |
| 78019714 | $30,156.69 | 78055172 | $155.76 | 78111572 | $169.79 | 78362708 | $391.14 |
| 78019717 | $19,030.95 | 78055173 | $75.35 | 78111573 | $231.80 | 78362710 | $37.51 |
| 78019718 | $27,933.57 | 78055175 | $171.15 | 78111576 | $131.41 | 78362711 | $231.78 |
| 78019719 | $2,672.71 | 78055176 | $141.75 | 78111578 | $429.40 | 78362713 | $185.87 |
| 78019721 | $3,848.94 | 78055177 | $167.01 | 78111581 | $81.96 | 78362715 | $84.07 |
| 78019723 | $147.37 | 78055178 | $276.30 | 78111582 | $89.63 | 78362716 | $314.91 |
| 78019725 | $49.95 | 78055179 | $265.99 | 78111583 | $554.66 | 78362717 | $340.55 |
| 78019726 | $8,002.80 | 78055180 | $387.51 | 78111584 | $185.93 | 78362718 | $485.16 |
| 78019727 | $1,628.10 | 78055181 | $274.03 | 78111593 | $74.46 | 78362719 | $74.94 |
| 78019729 | $127.97 | 78055182 | $41.40 | 78111595 | $516.79 | 78362721 | $303.86 |
| 78019731 | $9,540.27 | 78055183 | $47.15 | 78111599 | $2.60 | 78362722 | $179.92 |
| 78019736 | $2,039.54 | 78055184 | $335.74 | 78111605 | $8,637.25 | 78362723 | $404.03 |
| 78019737 | $310.37 | 78055186 | $517.69 | 78111606 | $367.20 | 78362724 | $284.19 |
| 78019750 | $705.09 | 78055187 | $850.16 | 78111609 | $214.44 | 78362726 | $2,488.65 |
| 78019752 | $380.03 | 78055188 | $121.50 | 78111610 | $69.00 | 78362727 | $154.18 |
| 78019753 | $220.61 | 78055189 | $600.20 | 78111611 | $195.59 | 78362731 | $350.06 |
| 78019754 | $6,061.68 | 78055190 | $102.69 | 78111612 | $250.03 | 78362732 | $128.63 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019755 | $876.19 | 78055191 | $1,000.40 | 78111613 | $69.37 | 78362734 | $103.52 |
| 78019760 | $3,479.85 | 78055195 | $1,552.02 | 78111614 | $3,986.33 | 78362735 | $17.89 |
| 78019761 | $6,024.26 | 78055196 | $446.44 | 78111615 | $151.89 | 78362736 | $1,629.45 |
| 78019762 | $514.14 | 78055197 | $175.23 | 78111616 | $138.52 | 78362737 | $125.28 |
| 78019763 | $31,138.85 | 78055198 | $15.40 | 78111617 | $252.34 | 78362738 | $167.10 |
| 78019766 | $1,845.53 | 78055199 | $508.40 | 78111618 | $230.35 | 78362739 | $71.60 |
| 78019767 | $11,242.80 | 78055200 | $141.52 | 78111619 | $103.63 | 78362740 | $3,040.06 |
| 78019768 | $603.45 | 78055201 | $41.73 | 78111620 | $280.13 | 78362741 | $69.44 |
| 78019769 | $5,289.30 | 78055202 | $33.58 | 78111621 | $189.70 | 78362742 | $101.99 |
| 78019770 | $5,694.30 | 78055203 | $56.52 | 78111622 | $382.00 | 78362743 | $366.79 |
| 78019771 | $1,591.65 | 78055204 | $206.02 | 78111623 | $2,713.85 | 78362744 | $113.16 |
| 78019772 | $4,714.20 | 78055205 | $1,591.38 | 78111624 | $5,120.39 | 78362745 | $354.74 |
| 78019773 | $4,438.80 | 78055206 | $8.20 | 78111626 | $227.70 | 78362746 | $524.37 |
| 78019774 | $1,765.80 | 78055211 | $65.60 | 78111627 | $146.94 | 78362748 | $230.02 |
| 78019775 | $5,493.50 | 78055212 | $37.15 | 78111628 | $5,141.87 | 78362750 | $5,877.67 |
| 78019776 | $2,520.56 | 78055213 | $113.05 | 78111629 | $1,488.02 | 78362751 | $51.27 |
| 78019777 | $1,227.15 | 78055214 | $157.71 | 78111630 | $2,366.33 | 78362752 | $368.55 |
| 78019778 | $2,803.44 | 78055217 | $49.20 | 78111631 | $12.89 | 78362753 | $1,624.05 |
| 78019779 | $3,644.29 | 78055218 | $2,788.87 | 78111633 | $63.55 | 78362754 | $1,057.05 |
| 78019789 | $2,858.50 | 78055219 | $229.19 | 78111634 | $3,019.30 | 78362755 | $33.56 |
| 78019792 | $6,132.16 | 78055222 | $96.60 | 78111635 | $725.41 | 78362756 | $959.85 |
| 78019795 | $18,376.12 | 78055223 | $276.56 | 78111636 | $41.58 | 78362757 | $510.30 |
| 78019798 | $615.00 | 78055224 | $16.40 | 78111637 | $1,919.66 | 78362758 | $967.95 |
| 78019800 | $2,130.08 | 78055226 | $18.45 | 78111638 | $1,804.81 | 78362760 | $1,644.30 |
| 78019802 | $1,522.98 | 78055227 | $552.60 | 78111639 | $5,476.24 | 78362761 | $1,186.45 |
| 78019803 | $4,098.72 | 78055230 | $9.30 | 78111641 | $944.35 | 78362762 | $342.32 |
| 78019804 | $839.84 | 78055231 | $88.15 | 78111642 | $202.54 | 78362763 | $155.29 |
| 78019805 | $8,978.33 | 78055232 | $1.70 | 78111643 | $3,043.07 | 78362765 | $226.80 |
| 78019806 | $46.94 | 78055233 | $122.85 | 78111644 | $3,720.11 | 78362767 | $149.85 |
| 78019817 | $946.08 | 78055234 | $24.02 | 78111645 | $234.67 | 78362768 | $660.15 |
| 78019818 | $888.39 | 78055236 | $22.14 | 78111646 | $680.32 | 78362769 | $450.14 |
| 78019834 | $94.25 | 78055237 | $298.49 | 78111647 | $2,848.67 | 78362770 | $290.06 |
| 78019838 | $2,400.75 | 78055239 | $28.70 | 78111648 | $728.48 | 78362771 | $11.93 |
| 78019858 | $43.03 | 78055241 | $1,877.47 | 78111649 | $424.56 | 78362775 | $233.70 |
| 78019862 | $11.20 | 78055242 | $42.24 | 78111650 | $1,530.68 | 78362776 | $36.90 |
| 78019876 | $47.50 | 78055243 | $41.58 | 78111651 | $142.22 | 78362777 | $75.17 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019894 | $33.30 | 78055244 | $12.30 | 78111652 | $1,324.50 | 78362779 | $3.42 |
| 78019897 | $60.64 | 78055245 | $8.20 | 78111653 | $110.94 | 78362780 | $261.49 |
| 78019901 | $117.30 | 78055246 | $30.16 | 78111654 | $174.81 | 78362781 | $665.10 |
| 78019902 | $67.34 | 78055247 | $708.61 | 78111655 | $1,151.21 | 78362785 | $3,969.82 |
| 78019903 | $630.83 | 78055248 | $149.73 | 78111656 | $266.01 | 78362786 | $105.79 |
| 78019904 | $1,697.32 | 78055250 | $2.46 | 78111658 | $128.49 | 78362787 | $159.01 |
| 78019905 | $9,691.71 | 78055252 | $6.51 | 78111660 | $529.35 | 78362800 | $34.39 |
| 78019908 | $13,442.63 | 78055253 | $59.97 | 78111661 | $672.30 | 78362801 | $22.26 |
| 78019909 | $850.40 | 78055254 | $166.05 | 78111662 | $219.97 | 78362803 | $74.93 |
| 78019910 | $13,735.12 | 78055255 | $6.15 | 78111663 | $80.36 | 78362804 | $279.02 |
| 78019911 | $153.75 | 78055257 | $41.00 | 78111664 | $485.98 | 78362805 | $247.77 |
| 78019912 | $3,586.62 | 78055258 | $49.20 | 78111667 | $558.23 | 78362806 | $180.44 |
| 78019913 | $12,350.77 | 78055259 | $14.35 | 78111668 | $263.20 | 78362807 | $688.86 |
| 78019914 | $109,603.28 | 78055261 | $12.82 | 78111669 | $141.04 | 78362809 | $30.77 |
| 78019916 | $7,641.06 | 78055262 | $55.35 | 78111670 | $1,462.97 | 78362811 | $2,412.65 |
| 78019921 | $5,653.40 | 78055263 | $47.97 | 78111671 | $161.95 | 78362812 | $165.17 |
| 78019922 | $31,420.19 | 78055265 | $152.20 | 78111672 | $430.44 | 78362814 | $289.03 |
| 78019924 | $9,479.68 | 78055268 | $99.95 | 78111673 | $213.89 | 78362815 | $31.39 |
| 78019925 | $8,781.85 | 78055269 | $36.90 | 78111674 | $2,298.17 | 78362820 | $0.19 |
| 78019926 | $10,089.31 | 78055270 | $116.15 | 78111675 | $1,959.45 | 78362822 | $162.64 |
| 78019927 | $2,522.76 | 78055272 | $27.33 | 78111676 | $657.57 | 78362823 | $101.67 |
| 78019931 | $17,927.84 | 78055273 | $218.37 | 78111677 | $213.75 | 78362826 | $304.23 |
| 78019932 | $20,299.26 | 78055275 | $86.10 | 78111678 | $728.88 | 78362827 | $246.11 |
| 78019934 | $18,706.61 | 78055276 | $90.71 | 78111679 | $260.27 | 78362828 | $305.13 |
| 78019935 | $262.98 | 78055277 | $22.55 | 78111680 | $115.62 | 78362829 | $260.76 |
| 78019938 | $59,655.54 | 78055279 | $93.25 | 78111681 | $419.87 | 78362830 | $268.18 |
| 78019939 | $1,054.92 | 78055280 | $4.10 | 78111682 | $144.32 | 78362831 | $103.83 |
| 78019941 | $30.98 | 78055281 | $211.65 | 78111684 | $339.31 | 78362832 | $460.54 |
| 78019942 | $1,250.17 | 78055282 | $6.15 | 78111686 | $494.04 | 78362833 | $378.28 |
| 78019943 | $1,118.37 | 78055283 | $132.35 | 78111687 | $65.60 | 78362834 | $303.13 |
| 78019945 | $2,457.55 | 78055284 | $106.02 | 78111689 | $381.71 | 78362835 | $348.94 |
| 78019946 | $0.25 | 78055285 | $202.05 | 78111690 | $255.70 | 78362836 | $119.22 |
| 78019958 | $909.25 | 78055286 | $6.15 | 78111691 | $217.64 | 78362837 | $156.60 |
| 78019959 | $536.05 | 78055288 | $51.15 | 78111692 | $783.39 | 78362838 | $437.55 |
| 78019961 | $13,974.00 | 78055289 | $42.58 | 78111693 | $1,825.74 | 78362839 | $1,020.08 |
| 78019965 | $10,160.56 | 78055290 | $97.02 | 78111694 | $59.45 | 78362840 | $300.33 |

Exhibit D: Page 234 of 267

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78019966 | $915.67 | 78055291 | $1,004.27 | 78111695 | $807.97 | 78362841 | $198.01 |
| 78019970 | $25,940.84 | 78055292 | $96.18 | 78111696 | $587.00 | 78362842 | $44.28 |
| 78019972 | $511.68 | 78055293 | $361.67 | 78111697 | $1,106.71 | 78362843 | $366.96 |
| 78019975 | $500.50 | 78055294 | $351.00 | 78111698 | $173.99 | 78362844 | $101.70 |
| 78019976 | $2,478.45 | 78055295 | $49.20 | 78111699 | $157.03 | 78362845 | $100.86 |
| 78019977 | $1,168.02 | 78055296 | $10.25 | 78111700 | $710.72 | 78362846 | $123.00 |
| 78019978 | $4,133.70 | 78055297 | $34.85 | 78111701 | $2,694.58 | 78362848 | $136.01 |
| 78019979 | $534.04 | 78055299 | $166.35 | 78111702 | $140.25 | 78362854 | $603.07 |
| 78019991 | $1,985.20 | 78055300 | $24.60 | 78111706 | $242.76 | 78362855 | $71.29 |
| 78019994 | $486.48 | 78055303 | $19.36 | 78111707 | $109.36 | 78362856 | $130.30 |
| 78020010 | $25,410.45 | 78055305 | $19.25 | 78111709 | $130.95 | 78362857 | $259.14 |
| 78020016 | $565.46 | 78055308 | $14.35 | 78111711 | $63.14 | 78362858 | $450.02 |
| 78020020 | $947.01 | 78055309 | $147.60 | 78111712 | $213.76 | 78362863 | $1,100.51 |
| 78020039 | $41,604.34 | 78055310 | $1.61 | 78111713 | $206.44 | 78362866 | $277.77 |
| 78020040 | $1,274.00 | 78055311 | $37.11 | 78111714 | $142.22 | 78362869 | $342.99 |
| 78020041 | $728.00 | 78055312 | $1.36 | 78111715 | $276.39 | 78362870 | $225.80 |
| 78020042 | $16,981.28 | 78055313 | $5.17 | 78111716 | $88.39 | 78362871 | $295.16 |
| 78020050 | $688.66 | 78055315 | $14.35 | 78111718 | $737.02 | 78362872 | $243.98 |
| 78020053 | $1,506.63 | 78055316 | $32.80 | 78111719 | $392.39 | 78362873 | $51.66 |
| 78020055 | $2,520.94 | 78055318 | $112.14 | 78111720 | $676.42 | 78362874 | $174.04 |
| 78020056 | $1,064.50 | 78055319 | $8.20 | 78111721 | $346.47 | 78362875 | $238.55 |
| 78020057 | $1,434.55 | 78055320 | $63.55 | 78111722 | $1,321.54 | 78362878 | $595.58 |
| 78020058 | $2,349.83 | 78055322 | $11.75 | 78111723 | $166.34 | 78362880 | $1,279.22 |
| 78020059 | $4,157.30 | 78055323 | $28.70 | 78111724 | $550.95 | 78362881 | $193.58 |
| 78020060 | $3,868.22 | 78055324 | $27.43 | 78111725 | $220.58 | 78362882 | $107.34 |
| 78020062 | $623.68 | 78055325 | $8.20 | 78111726 | $161.42 | 78362883 | $236.16 |
| 78020064 | $390.24 | 78055326 | $29.22 | 78111727 | $7.38 | 78362887 | $1,299.74 |
| 78020065 | $703.76 | 78055327 | $138.19 | 78111729 | $60.26 | 78362889 | $547.75 |
| 78020072 | $621.49 | 78055328 | $89.19 | 78111731 | $231.51 | 78362890 | $97.20 |
| 78020076 | $260.64 | 78055329 | $10.25 | 78111732 | $4,905.00 | 78362900 | $39.36 |
| 78020085 | $12.50 | 78055330 | $96.35 | 78111733 | $156.16 | 78362901 | $748.78 |
| 78020088 | $1,663.14 | 78055331 | $42.38 | 78111734 | $405.70 | 78362902 | $128.59 |
| 78020089 | $488.25 | 78055332 | $118.90 | 78111735 | $172.24 | 78362903 | $185.44 |
| 78020093 | $8,869.11 | 78055333 | $6.15 | 78111736 | $64.67 | 78362904 | $208.32 |
| 78020094 | $625.76 | 78055334 | $6.15 | 78111737 | $62.53 | 78362906 | $157.90 |
| 78020097 | $1,029.31 | 78055335 | $206.60 | 78111738 | $1,210.80 | 78362907 | $205.68 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78020098 | $413.50 | 78055338 | $104.55 | 78111739 | $89.23 | 78362908 | $267.23 |
| 78020100 | $2,205.35 | 78055339 | $7.35 | 78111741 | $40.59 | 78362909 | $167.24 |
| 78020101 | $2,070.41 | 78055340 | $11.07 | 78111743 | $85.66 | 78362910 | $143.14 |
| 78020102 | $1,048.59 | 78055341 | $10.25 | 78111744 | $107.57 | 78362911 | $82.28 |
| 78020103 | $4,151.10 | 78055342 | $2,317.32 | 78111745 | $119.53 | 78362912 | $177.60 |
| 78020106 | $3,394.64 | 78055343 | $53.35 | 78111746 | $140.83 | 78362913 | $86.10 |
| 78020107 | $2,302.18 | 78055344 | $12.30 | 78111747 | $1,011.66 | 78362919 | $255.80 |
| 78020115 | $187.48 | 78055345 | $6.15 | 78111750 | $238.68 | 78362920 | $130.24 |
| 78020126 | $322.49 | 78055346 | $87.23 | 78111751 | $20.56 | 78362921 | $151.94 |
| 78020127 | $1,359.13 | 78055347 | $8.20 | 78111754 | $265.89 | 78362922 | $54.12 |
| 78020128 | $565.59 | 78055348 | $125.59 | 78111755 | $786.40 | 78362923 | $339.58 |
| 78020129 | $779.49 | 78055349 | $375.16 | 78111756 | $231.83 | 78362925 | $44.28 |
| 78020142 | $168.50 | 78055351 | $103.46 | 78111757 | $66.93 | 78362929 | $390.86 |
| 78020143 | $513.23 | 78055352 | $113.25 | 78111758 | $61.74 | 78362930 | $383.58 |
| 78020144 | $125.18 | 78055353 | $32.80 | 78111759 | $3,174.46 | 78362931 | $733.05 |
| 78020145 | $1,655.66 | 78055354 | $6.56 | 78111760 | $385.74 | 78362932 | $70.37 |
| 78020146 | $2,453.27 | 78055358 | $12.30 | 78111761 | $99.51 | 78362936 | $573.18 |
| 78020148 | $194.23 | 78055359 | $60.90 | 78111762 | $1,457.80 | 78362940 | $227.28 |
| 78020151 | $1,301.01 | 78055360 | $26.41 | 78111763 | $1,798.40 | 78362943 | $349.32 |
| 78020153 | $3,152.99 | 78055361 | $54.32 | 78111764 | $52.46 | 78362944 | $653.30 |
| 78020158 | $2,124.68 | 78055363 | $4.52 | 78111767 | $58.32 | 78362945 | $0.17 |
| 78020163 | $4,739.25 | 78055364 | $6.15 | 78111768 | $1,042.02 | 78362947 | $91.02 |
| 78020164 | $812.31 | 78055365 | $25.67 | 78111770 | $214.40 | 78362948 | $216.48 |
| 78020165 | $274.05 | 78055366 | $1,839.24 | 78111771 | $377.96 | 78362949 | $71.94 |
| 78020166 | $76.14 | 78055367 | $6.56 | 78111772 | $189.91 | 78362952 | $310.66 |
| 78020167 | $296.44 | 78055368 | $10.94 | 78111774 | $1,164.92 | 78362955 | $4,946.74 |
| 78020168 | $345.68 | 78055369 | $149.84 | 78111775 | $103.09 | 78362956 | $120.73 |
| 78020173 | $2,145.47 | 78055370 | $47.15 | 78111776 | $428.53 | 78362957 | $81.66 |
| 78020174 | $1,228.34 | 78055371 | $8.20 | 78111777 | $697.64 | 78362959 | $5.30 |
| 78020176 | $1,768.97 | 78055372 | $6.15 | 78111778 | $86.59 | 78362964 | $188.79 |
| 78020177 | $1,504.82 | 78055374 | $0.25 | 78111782 | $152.01 | 78362966 | $22.51 |
| 78020178 | $349.66 | 78055375 | $10.25 | 78111783 | $604.84 | 78362968 | $61.50 |
| 78020179 | $326.04 | 78055376 | $108.94 | 78111784 | $133,499.89 | 78362969 | $418.03 |
| 78020184 | $52.92 | 78055378 | $6.15 | 78111786 | $97.50 | 78362979 | $582.67 |
| 78020185 | $18,645.48 | 78055379 | $1,184.13 | 78111787 | $80.93 | 78362980 | $339.63 |
| 78020186 | $962.03 | 78055380 | $105.38 | 78111790 | $984.94 | 78362981 | $59.04 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78020187 | $288.68 | 78055383 | $140.05 | 78111791 | $65.37 | 78362982 | $51.21 |
| 78020193 | $1,541.30 | 78055385 | $8.61 | 78111793 | $48.06 | 78362983 | $191.69 |
| 78020195 | $275.38 | 78055386 | $49.18 | 78111794 | $53.89 | 78362984 | $206.36 |
| 78020196 | $1,428.66 | 78055387 | $30.19 | 78111795 | $185.64 | 78362985 | $186.31 |
| 78020197 | $1,277.01 | 78055389 | $0.03 | 78111796 | $60.32 | 78362986 | $41.00 |
| 78020198 | $619.05 | 78055390 | $342.45 | 78111797 | $155.13 | 78362987 | $257.35 |
| 78020199 | $443.04 | 78055391 | $8.20 | 78111798 | $261.87 | 78362988 | $156.24 |
| 78020209 | $1,916.88 | 78055392 | $196.01 | 78111799 | $60.18 | 78362989 | $272.90 |
| 78020212 | $1,094.80 | 78055393 | $6.15 | 78111800 | $172.20 | 78362991 | $2,412.00 |
| 78020215 | $2,487.72 | 78055396 | $96.35 | 78111802 | $65.47 | 78362992 | $0.54 |
| 78020217 | $110.25 | 78055397 | $81.00 | 78111803 | $109.26 | 78362993 | $849.34 |
| 78020223 | $816.75 | 78055399 | $4.28 | 78111807 | $1.30 | 78362994 | $212.53 |
| 78020224 | $246.00 | 78055404 | $32.80 | 78111809 | $162.18 | 78362995 | $557.27 |
| 78020230 | $1,085.59 | 78055406 | $0.06 | 78111810 | $35.81 | 78362998 | $175.85 |
| 78020232 | $565.30 | 78055407 | $123.15 | 78111811 | $419.81 | 78362999 | $2,194.17 |
| 78020235 | $1,282.75 | 78055408 | $8.20 | 78111812 | $107.75 | 78363000 | $39.36 |
| 78020241 | $1,755.43 | 78055410 | $34.04 | 78111813 | $189.12 | 78363001 | $0.21 |
| 78020243 | $2,914.36 | 78055411 | $45.65 | 78111815 | $418.41 | 78363003 | $180.16 |
| 78020248 | $9,824.24 | 78055412 | $65.34 | 78111818 | $156.86 | 78363004 | $158.89 |
| 78020251 | $1,072.99 | 78055415 | $10.66 | 78111819 | $372.43 | 78363007 | $196.99 |
| 78020252 | $243.00 | 78055416 | $16.40 | 78111820 | $77.82 | 78363008 | $296.37 |
| 78020253 | $33.75 | 78055417 | $40.03 | 78111821 | $65.99 | 78363009 | $46.74 |
| 78020258 | $308.54 | 78055418 | $251.81 | 78111822 | $267.03 | 78363010 | $89.37 |
| 78020259 | $11.69 | 78055419 | $118.90 | 78111824 | $69.37 | 78363011 | $191.35 |
| 78020261 | $439.97 | 78055420 | $104.94 | 78111826 | $55.18 | 78363012 | $267.34 |
| 78020262 | $92.92 | 78055421 | $509.12 | 78111827 | $122.41 | 78363013 | $514.17 |
| 78020265 | $1,092.96 | 78055422 | $10.25 | 78111828 | $216.46 | 78363014 | $213.93 |
| 78020271 | $215.78 | 78055423 | $6.15 | 78111829 | $53.03 | 78363018 | $424.64 |
| 78020274 | $136.29 | 78055424 | $77.90 | 78111830 | $68.63 | 78363021 | $526.78 |
| 78020277 | $189.70 | 78055426 | $23.45 | 78111831 | $384.53 | 78363028 | $268.05 |
| 78020278 | $3.30 | 78055428 | $6.15 | 78111832 | $61.52 | 78363029 | $130.20 |
| 78020279 | $3.60 | 78055429 | $8.20 | 78111833 | $90.20 | 78363030 | $242.82 |
| 78020280 | $5.30 | 78055430 | $30.60 | 78111834 | $80.40 | 78363032 | $134.27 |
| 78020281 | $7.20 | 78055432 | $73.80 | 78111835 | $162.44 | 78363033 | $478.50 |
| 78020284 | $3.50 | 78055434 | $85.88 | 78111836 | $148.20 | 78363034 | $462.19 |
| 78020286 | $7.90 | 78055436 | $4.10 | 78111837 | $165.96 | 78363035 | $254.25 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78020292 | $8.28 | 78055437 | $19.68 | 78111838 | $50.84 | 78363037 | $16.88 |
| 78020301 | $8.48 | 78055440 | $126.30 | 78111839 | $164.97 | 78363038 | $25.38 |
| 78020303 | $164.82 | 78055441 | $116.60 | 78111841 | $71.82 | 78363039 | $175.05 |
| 78020304 | $0.84 | 78055442 | $31.16 | 78111842 | $76.82 | 78363040 | $140.10 |
| 78020306 | $44.16 | 78055443 | $60.75 | 78111843 | $100.53 | 78363043 | $311.80 |
| 78020312 | $8.76 | 78055444 | $482.53 | 78111844 | $122.18 | 78363044 | $326.55 |
| 78020314 | $32.28 | 78055446 | $8.62 | 78111845 | $24.60 | 78363045 | $1,864.82 |
| 78020315 | $6.72 | 78055447 | $6.56 | 78111846 | $96.41 | 78363046 | $862.55 |
| 78020316 | $0.10 | 78055450 | $108.13 | 78111847 | $205.87 | 78363047 | $352.82 |
| 78020319 | $21.00 | 78055451 | $8.73 | 78111848 | $636.21 | 78363049 | $177.36 |
| 78020320 | $0.10 | 78055453 | $26.65 | 78111849 | $647.47 | 78363050 | $87.79 |
| 78020321 | $0.32 | 78055454 | $6.56 | 78111850 | $62.37 | 78363051 | $294.54 |
| 78020323 | $104.22 | 78055455 | $277.71 | 78111851 | $529.24 | 78363052 | $693.79 |
| 78020324 | $121.76 | 78055457 | $63.88 | 78111852 | $64.28 | 78363060 | $11.87 |
| 78020325 | $152.31 | 78055459 | $13.14 | 78111853 | $429.90 | 78363063 | $23.42 |
| 78020332 | $5.43 | 78055460 | $92.65 | 78111855 | $1,219.25 | 78363065 | $123.27 |
| 78020334 | $1.92 | 78055462 | $14.35 | 78111856 | $175.43 | 78363066 | $191.88 |
| 78020335 | $39.78 | 78055463 | $16.40 | 78111857 | $130.66 | 78363067 | $97.07 |
| 78020336 | $124.67 | 78055464 | $8.61 | 78111858 | $7.63 | 78363068 | $457.24 |
| 78020340 | $216.05 | 78055466 | $214.10 | 78111861 | $310.95 | 78363070 | $40.63 |
| 78020344 | $67,861.21 | 78055467 | $748.65 | 78111862 | $81.96 | 78363073 | $18.83 |
| 78020346 | $1,087.38 | 78055468 | $101.68 | 78111863 | $16,663.33 | 78363077 | $9.78 |
| 78020347 | $2,249.75 | 78055471 | $314.55 | 78111864 | $54,360.82 | 78363081 | $227.52 |
| 78020348 | $459.06 | 78055472 | $51.25 | 78111865 | $12,244.07 | 78363082 | $78.72 |
| 78020349 | $162.40 | 78055473 | $23.19 | 78111866 | $17,613.55 | 78363083 | $61.50 |
| 78020350 | $86.97 | 78055474 | $78.46 | 78111869 | $123.01 | 78363084 | $76.67 |
| 78020374 | $483.50 | 78055475 | $9.84 | 78111870 | $67.44 | 78363085 | $72.96 |
| 78020410 | $309.51 | 78055476 | $38.95 | 78111871 | $53.96 | 78363086 | $81.18 |
| 78020411 | $1,149.08 | 78055479 | $683.60 | 78111872 | $252.56 | 78363087 | $328.68 |
| 78020412 | $437.65 | 78055483 | $151.60 | 78111873 | $264.58 | 78363088 | $140.22 |
| 78020414 | $1,207.77 | 78055484 | $4.80 | 78111875 | $195.61 | 78363090 | $1.99 |
| 78020416 | $1,110.70 | 78055485 | $18.45 | 78111876 | $96.60 | 78363091 | $698.80 |
| 78020417 | $1,110.70 | 78055486 | $1.63 | 78111877 | $60.81 | 78363092 | $303.36 |
| 78020418 | $795.31 | 78055487 | $406.26 | 78111879 | $103.52 | 78363093 | $239.12 |
| 78020420 | $1,413.52 | 78055489 | $14.35 | 78111881 | $71.68 | 78363094 | $242.71 |
| 78020421 | $2,000.04 | 78055490 | $10.25 | 78111882 | $32.47 | 78363095 | $149.61 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78020423 | $1,713.60 | 78055491 | $21.15 | 78111883 | $268.61 | 78363096 | $209.92 |
| 78020424 | $1,713.60 | 78055493 | $5.74 | 78111884 | $71.99 | 78363098 | $197.01 |
| 78020425 | $1,713.60 | 78055494 | $6.15 | 78111885 | $122.97 | 78363099 | $720.96 |
| 78020426 | $190.01 | 78055495 | $157.85 | 78111886 | $74.09 | 78363100 | $171.19 |
| 78020427 | $2,652.12 | 78055497 | $100.66 | 78111887 | $77.28 | 78363101 | $56.43 |
| 78020428 | $1,989.94 | 78055501 | $3.00 | 78111888 | $58.97 | 78363102 | $56.93 |
| 78020429 | $972.13 | 78055503 | $65.48 | 78111889 | $64.28 | 78363104 | $84.73 |
| 78020436 | $2,066.01 | 78055504 | $203.17 | 78111890 | $115.17 | 78363105 | $234.31 |
| 78020439 | $4,399.69 | 78055505 | $131.56 | 78111891 | $88.28 | 78363106 | $293.19 |
| 78020440 | $15,119.24 | 78055506 | $74.03 | 78111892 | $859.89 | 78363108 | $82.39 |
| 78020441 | $10,211.86 | 78055507 | $62.47 | 78111895 | $1,006.89 | 78363110 | $293.47 |
| 78020443 | $1,825.80 | 78055508 | $43.65 | 78111896 | $86.08 | 78363122 | $3,300.40 |
| 78020444 | $12,075.22 | 78055509 | $43.65 | 78111897 | $126.76 | 78363123 | $322.10 |
| 78020445 | $1,886.36 | 78055510 | $45.57 | 78111900 | $122.68 | 78363126 | $326.85 |
| 78020446 | $578.61 | 78055511 | $28.60 | 78111901 | $63.97 | 78363127 | $442.38 |
| 78020447 | $1,327.00 | 78055513 | $74.82 | 78111903 | $709.09 | 78363129 | $383.76 |
| 78020451 | $1,623.93 | 78055514 | $86.45 | 78111907 | $1,635.28 | 78363132 | $950.82 |
| 78020454 | $238.85 | 78055515 | $185.08 | 78111908 | $0.95 | 78363133 | $253.04 |
| 78020455 | $378.07 | 78055516 | $90.42 | 78111909 | $70.71 | 78363134 | $1,114.66 |
| 78020457 | $4,040.82 | 78055517 | $59.47 | 78111910 | $94.33 | 78363135 | $206.34 |
| 78020458 | $305.59 | 78055518 | $239.07 | 78111912 | $91.83 | 78363137 | $0.84 |
| 78020459 | $6,714.24 | 78055519 | $14.35 | 78111913 | $159.79 | 78363145 | $172.34 |
| 78020462 | $995.00 | 78055520 | $93.43 | 78111914 | $100.01 | 78363150 | $892.76 |
| 78020463 | $746.34 | 78055522 | $6.15 | 78111916 | $188.16 | 78363151 | $118.08 |
| 78020466 | $568.71 | 78055523 | $7.79 | 78111921 | $114.65 | 78363155 | $228.22 |
| 78020467 | $589.63 | 78055525 | $30.19 | 78111922 | $145.38 | 78363157 | $204.36 |
| 78020468 | $869.75 | 78055526 | $179.26 | 78111923 | $110.32 | 78363158 | $309.51 |
| 78020469 | $3,170.36 | 78055528 | $22.96 | 78111924 | $41.58 | 78363159 | $301.66 |
| 78020470 | $648.40 | 78055529 | $77.51 | 78111931 | $92.53 | 78363161 | $119.54 |
| 78020471 | $320.68 | 78055530 | $76.62 | 78111932 | $62.68 | 78363165 | $55.23 |
| 78020473 | $1,301.84 | 78055532 | $44.10 | 78111933 | $3,237.90 | 78363166 | $55.74 |
| 78020474 | $976.05 | 78055534 | $17.82 | 78111935 | $64.57 | 78363168 | $307.18 |
| 78020475 | $4,803.22 | 78055535 | $9.84 | 78111936 | $593.81 | 78363170 | $2,911.47 |
| 78020477 | $644.47 | 78055536 | $33.24 | 78111937 | $117.16 | 78363171 | $746.57 |
| 78020478 | $4,384.86 | 78055538 | $32.30 | 78111938 | $80.94 | 78363173 | $162.60 |
| 78020479 | $1,297.80 | 78055539 | $78.57 | 78111939 | $80.92 | 78363175 | $350.79 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78020481 | $343.20 | 78055540 | $2.05 | 78111942 | $156.23 | 78363176 | $713.47 |
| 78020482 | $2,819.50 | 78055543 | $143.52 | 78111943 | $54.64 | 78363177 | $418.59 |
| 78020483 | $397.66 | 78055544 | $129.10 | 78111944 | $144.33 | 78363180 | $79.09 |
| 78020484 | $1,477.01 | 78055545 | $243.39 | 78111945 | $164.60 | 78363184 | $1,479.52 |
| 78020485 | $389.50 | 78055548 | $28.70 | 78111946 | $29,789.89 | 78363185 | $1,222.57 |
| 78020486 | $2,538.73 | 78055549 | $277.57 | 78111947 | $602.07 | 78363186 | $108.68 |
| 78020487 | $1,465.69 | 78055551 | $73.55 | 78111948 | $105.10 | 78363187 | $279.12 |
| 78020488 | $2,762.05 | 78055552 | $402.60 | 78111949 | $2,001.00 | 78363188 | $362.35 |
| 78020489 | $2,460.00 | 78055553 | $16.40 | 78111950 | $300.97 | 78363189 | $179.58 |
| 78020490 | $628.81 | 78055554 | $59.56 | 78111951 | $81.97 | 78363192 | $196.80 |
| 78020491 | $491.68 | 78055555 | $9.69 | 78111953 | $154.55 | 78363194 | $110.70 |
| 78020493 | $356.52 | 78055556 | $28.66 | 78111955 | $100.71 | 78363195 | $195.66 |
| 78020496 | $979.45 | 78055557 | $27.04 | 78111956 | $357.41 | 78363196 | $78.49 |
| 78020497 | $415.35 | 78055558 | $104.61 | 78111957 | $104.22 | 78363197 | $375.41 |
| 78020498 | $2,622.87 | 78055560 | $1.44 | 78111958 | $70.94 | 78363198 | $599.76 |
| 78020499 | $323.22 | 78055561 | $16.40 | 78111959 | $292.84 | 78363199 | $131.09 |
| 78020500 | $260.53 | 78055562 | $109.88 | 78111960 | $14,032.97 | 78363200 | $491.43 |
| 78020501 | $223.22 | 78055563 | $8.20 | 78111961 | $119.81 | 78363201 | $1,124.89 |
| 78020503 | $527.18 | 78055565 | $53.85 | 78111962 | $87.23 | 78363202 | $37.90 |
| 78020504 | $1,432.15 | 78055566 | $45.57 | 78111963 | $2,110.31 | 78363204 | $74.66 |
| 78020506 | $472.09 | 78055567 | $275.37 | 78111964 | $239.06 | 78363207 | $1,201.50 |
| 78020508 | $679.74 | 78055568 | $27.60 | 78111965 | $111.93 | 78363208 | $37.52 |
| 78020509 | $611.18 | 78055569 | $131.63 | 78111967 | $92.80 | 78363209 | $196.08 |
| 78020510 | $336.93 | 78055570 | $132.35 | 78111968 | $135.07 | 78363210 | $650.30 |
| 78020511 | $336.93 | 78055571 | $897.35 | 78111970 | $373.67 | 78363212 | $282.90 |
| 78020512 | $783.82 | 78055572 | $93.43 | 78111971 | $102.07 | 78363214 | $286.04 |
| 78020514 | $419.54 | 78055573 | $10.32 | 78111972 | $376.72 | 78363216 | $365.06 |
| 78020515 | $422.74 | 78055575 | $104.93 | 78111973 | $868.78 | 78363220 | $619.73 |
| 78020516 | $564.16 | 78055576 | $8.20 | 78111974 | $60.94 | 78363221 | $55.51 |
| 78020517 | $474.05 | 78055579 | $360.50 | 78111975 | $75.77 | 78363224 | $830.66 |
| 78020518 | $489.73 | 78055580 | $0.51 | 78111976 | $90.72 | 78363225 | $94.69 |
| 78020519 | $748.36 | 78055581 | $218.07 | 78111977 | $1,422.50 | 78363227 | $314.03 |
| 78020520 | $567.44 | 78055582 | $45.16 | 78111978 | $69.38 | 78363229 | $212.00 |
| 78020521 | $961.33 | 78055583 | $138.71 | 78111979 | $369.89 | 78363232 | $130.27 |
| 78020522 | $472.09 | 78055585 | $288.24 | 78111980 | $48.45 | 78363234 | $340.15 |
| 78020523 | $397.66 | 78055586 | $8.20 | 78111986 | $141.44 | 78363235 | $164.54 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78020524 | $413.33 | 78055587 | $14.63 | 78111987 | $656.80 | 78363236 | $511.12 |
| 78020526 | $701.25 | 78055588 | $7.14 | 78111988 | $107.73 | 78363237 | $273.92 |
| 78020527 | $1,497.72 | 78055589 | $303.31 | 78111992 | $182.01 | 78363240 | $1,403.97 |
| 78020528 | $1,540.01 | 78055590 | $18.93 | 78111993 | $920.25 | 78363247 | $1,912.07 |
| 78020529 | $382.71 | 78055591 | $2.05 | 78112003 | $2.45 | 78363249 | $543.20 |
| 78020530 | $701.10 | 78055592 | $49.20 | 78112007 | $2.51 | 78363251 | $339.59 |
| 78020531 | $1,212.56 | 78055596 | $46.35 | 78112008 | $0.06 | 78363255 | $81.00 |
| 78020533 | $482.03 | 78055597 | $135.98 | 78112012 | $174.97 | 78363256 | $462.46 |
| 78020534 | $4,487.12 | 78055598 | $19.49 | 78112013 | $150,797.88 | 78363263 | $262.92 |
| 78020535 | $393.49 | 78055599 | $25.87 | 78112021 | $1,215.00 | 78363269 | $1,234.99 |
| 78020536 | $754.18 | 78055600 | $78.15 | 78112031 | $422.50 | 78363270 | $54.12 |
| 78020537 | $904.20 | 78055602 | $105.93 | 78112036 | $186.96 | 78363271 | $682.09 |
| 78020538 | $1,427.31 | 78055604 | $108.29 | 78112037 | $5,876.00 | 78363272 | $0.19 |
| 78020539 | $679.74 | 78055605 | $722.40 | 78112040 | $3.54 | 78363276 | $167.27 |
| 78020540 | $591.15 | 78055607 | $22.55 | 78112051 | $162.57 | 78363279 | $4,836.27 |
| 78020541 | $3,737.82 | 78055608 | $22.55 | 78112053 | $617.46 | 78363281 | $1,383.73 |
| 78020542 | $541.97 | 78055610 | $61.50 | 78112056 | $1,453.08 | 78363283 | $332.85 |
| 78020543 | $728.17 | 78055613 | $28.70 | 78112057 | $158.17 | 78363286 | $37.89 |
| 78020544 | $413.09 | 78055615 | $84.21 | 78112058 | $2.45 | 78363288 | $43.94 |
| 78020545 | $240.00 | 78055617 | $10.40 | 78112063 | $567.57 | 78363290 | $187.59 |
| 78020546 | $366.15 | 78055621 | $1,339.50 | 78112064 | $1,543.54 | 78363291 | $2,221.05 |
| 78020547 | $872.94 | 78055622 | $10.04 | 78112065 | $198.87 | 78363292 | $242.74 |
| 78020548 | $3,123.37 | 78055623 | $50.07 | 78112066 | $121.70 | 78363293 | $71.66 |
| 78020549 | $690.59 | 78055624 | $17.57 | 78112067 | $305.72 | 78363295 | $274.70 |
| 78020550 | $436.90 | 78055627 | $30.75 | 78112068 | $368.41 | 78363297 | $141.45 |
| 78020551 | $2,179.96 | 78055629 | $17.08 | 78112069 | $204.81 | 78363299 | $1,146.10 |
| 78020557 | $476.49 | 78055632 | $260.07 | 78112070 | $427.41 | 78363301 | $9.70 |
| 78020568 | $1,772.80 | 78055633 | $2.53 | 78112071 | $249.33 | 78363304 | $210.69 |
| 78020570 | $679.74 | 78055636 | $173.85 | 78112072 | $667.85 | 78363305 | $134.55 |
| 78020571 | $384.45 | 78055637 | $105.27 | 78112074 | $385.30 | 78363309 | $579.67 |
| 78020573 | $1,778.83 | 78055639 | $189.84 | 78112075 | $768.76 | 78363310 | $261.61 |
| 78020574 | $3,426.78 | 78055640 | $450.05 | 78112077 | $838.34 | 78363314 | $28.13 |
| 78020576 | $648.40 | 78055641 | $14.25 | 78112078 | $104.15 | 78363315 | $19.35 |
| 78020579 | $2,564.20 | 78055644 | $2,106.00 | 78112079 | $448.20 | 78363316 | $331.14 |
| 78020580 | $1,382.98 | 78055645 | $27.40 | 78112080 | $166.22 | 78363317 | $49.20 |
| 78020581 | $2,952.00 | 78055647 | $263.23 | 78112081 | $320.57 | 78363318 | $105.78 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78020582 | $457.80 | 78055650 | $70.28 | 78112082 | $310.18 | 78363319 | $763.11 |
| 78020583 | $1,314.42 | 78055651 | $93.60 | 78112083 | $265.05 | 78363320 | $675.89 |
| 78020587 | $2,118.32 | 78055653 | $190.44 | 78112084 | $813.90 | 78363322 | $442.68 |
| 78020588 | $679.74 | 78055654 | $16.48 | 78112085 | $861.03 | 78363327 | $353.83 |
| 78020589 | $1,935.39 | 78055655 | $234.22 | 78112086 | $512.85 | 78363331 | $311.69 |
| 78020592 | $190.01 | 78055657 | $17.33 | 78112087 | $744.12 | 78363335 | $247.17 |
| 78020593 | $2,182.21 | 78055661 | $4.10 | 78112093 | $3,967.55 | 78363336 | $637.98 |
| 78020594 | $3,859.59 | 78055662 | $70.28 | 78112096 | $290.30 | 78363338 | $199.41 |
| 78020595 | $274.25 | 78055663 | $8.50 | 78112101 | $126.61 | 78363340 | $2.27 |
| 78020597 | $1,915.80 | 78055664 | $297.25 | 78112102 | $517.14 | 78363341 | $4.50 |
| 78020598 | $397.66 | 78055667 | $46.58 | 78112103 | $858.80 | 78363342 | $605.64 |
| 78020599 | $356.52 | 78055668 | $10.66 | 78112104 | $494.00 | 78363345 | $189.68 |
| 78020600 | $795.31 | 78055670 | $7.80 | 78112105 | $212.92 | 78363346 | $5.33 |
| 78020603 | $1,004.92 | 78055671 | $70.32 | 78112107 | $129.64 | 78363347 | $369.34 |
| 78020604 | $1,402.57 | 78055673 | $36.63 | 78112108 | $30.55 | 78363348 | $88.56 |
| 78020605 | $765.93 | 78055676 | $55.32 | 78112109 | $136.37 | 78363350 | $59.16 |
| 78020606 | $564.16 | 78055677 | $126.27 | 78112110 | $319.20 | 78363356 | $5.49 |
| 78020607 | $387.86 | 78055680 | $70.28 | 78112111 | $91.52 | 78363358 | $465.41 |
| 78020608 | $564.16 | 78055681 | $4.66 | 78112114 | $1,668.20 | 78363359 | $41.09 |
| 78020611 | $472.09 | 78055684 | $62.37 | 78112117 | $105.25 | 78363363 | $933.36 |
| 78020612 | $3,378.89 | 78055685 | $8.20 | 78112119 | $30.73 | 78363364 | $19.90 |
| 78020613 | $2,887.62 | 78055686 | $37.01 | 78112123 | $44.28 | 78363365 | $187.01 |
| 78020614 | $1,402.57 | 78055690 | $99.21 | 78112125 | $464.83 | 78363366 | $124.50 |
| 78020615 | $993.16 | 78055693 | $407.93 | 78112127 | $290.88 | 78363367 | $343.17 |
| 78020616 | $795.31 | 78055695 | $491.87 | 78112129 | $32.65 | 78363368 | $310.22 |
| 78020617 | $1,169.83 | 78055696 | $82.20 | 78112131 | $303.35 | 78363371 | $614.52 |
| 78020618 | $548.15 | 78055697 | $8.20 | 78112136 | $274.53 | 78363372 | $14.34 |
| 78020619 | $323.22 | 78055698 | $394.23 | 78112138 | $0.11 | 78363375 | $152.95 |
| 78020620 | $2,313.46 | 78055700 | $6.59 | 78112140 | $70.93 | 78363377 | $14.65 |
| 78020622 | $135.17 | 78055702 | $96.05 | 78112144 | $125.31 | 78363378 | $56.80 |
| 78020623 | $8,589.37 | 78055705 | $96.05 | 78112145 | $2,290.15 | 78363380 | $437.40 |
| 78020627 | $0.21 | 78055706 | $30.60 | 78112146 | $76.07 | 78363382 | $155.56 |
| 78020629 | $2,270.30 | 78055708 | $56.53 | 78112147 | $83.00 | 78363383 | $284.01 |
| 78020630 | $3,736.54 | 78055710 | $75.12 | 78112149 | $253.39 | 78363384 | $1,696.74 |
| 78020633 | $81.87 | 78055711 | $390.96 | 78112150 | $723.57 | 78363385 | $1,101.75 |
| 78020634 | $206.78 | 78055714 | $43.80 | 78112151 | $1,855.72 | 78363386 | $52.74 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78020635 | $1,254.52 | 78055719 | $16.65 | 78112153 | $80.93 | 78363387 | $124.39 |
| 78020640 | $1,938.48 | 78055720 | $179.65 | 78112154 | $116.23 | 78363388 | $497.10 |
| 78020641 | $1,962.24 | 78055721 | $48.60 | 78112155 | $235.36 | 78363389 | $387.32 |
| 78020643 | $1,759.09 | 78055726 | $1.65 | 78112156 | $265.08 | 78363390 | $70.88 |
| 78020644 | $3,431.99 | 78055729 | $6.15 | 78112157 | $56.03 | 78363392 | $53.62 |
| 78020649 | $1,309.56 | 78055732 | $23.52 | 78112158 | $1,248.15 | 78363394 | $763.66 |
| 78020650 | $893.51 | 78055733 | $24.12 | 78112159 | $3,374.52 | 78363399 | $363.85 |
| 78020651 | $11,063.87 | 78055735 | $92.25 | 78112160 | $174.88 | 78363400 | $171.69 |
| 78020653 | $7,326.72 | 78055738 | $89.70 | 78112161 | $1,220.46 | 78363401 | $841.88 |
| 78020654 | $910.89 | 78055749 | $143.50 | 78112162 | $146.94 | 78363402 | $343.80 |
| 78020655 | $1,281.12 | 78055752 | $508.40 | 78112163 | $976.87 | 78363403 | $421.28 |
| 78020656 | $930.48 | 78055755 | $55.90 | 78112164 | $1,923.39 | 78363406 | $814.68 |
| 78020657 | $6,329.17 | 78055756 | $53.30 | 78112165 | $1,487.57 | 78363407 | $1,341.01 |
| 78020659 | $2,544.61 | 78055765 | $808.33 | 78112166 | $514.96 | 78363408 | $269.48 |
| 78020660 | $1,845.28 | 78055767 | $61.50 | 78112167 | $162.86 | 78363409 | $738.20 |
| 78020661 | $1,804.00 | 78055768 | $157.42 | 78112168 | $195.03 | 78363410 | $2,233.89 |
| 78020663 | $207.64 | 78055772 | $19.16 | 78112169 | $1,284.36 | 78363411 | $359.55 |
| 78020664 | $410.35 | 78055775 | $5.07 | 78112170 | $294.71 | 78363413 | $241.17 |
| 78020667 | $1,120.49 | 78055776 | $65.60 | 78112171 | $27.47 | 78363414 | $45.24 |
| 78020668 | $3,280.36 | 78055781 | $17.55 | 78112172 | $284.95 | 78363416 | $862.90 |
| 78020673 | $1,726.62 | 78055782 | $67.70 | 78112174 | $312.97 | 78363420 | $68.88 |
| 78020674 | $1,614.13 | 78055789 | $313.95 | 78112175 | $1,130.60 | 78363421 | $298.69 |
| 78020675 | $1,433.91 | 78055791 | $14.35 | 78112176 | $294.42 | 78363426 | $200.54 |
| 78020676 | $5,670.00 | 78055792 | $35.30 | 78112177 | $676.76 | 78363428 | $127.95 |
| 78020677 | $290.00 | 78055793 | $20.31 | 78112178 | $107.01 | 78363429 | $403.44 |
| 78020678 | $628.81 | 78055797 | $1.95 | 78112179 | $234.11 | 78363430 | $143.25 |
| 78020679 | $554.37 | 78055798 | $22.83 | 78112180 | $666.64 | 78363432 | $215.84 |
| 78020681 | $1,723.12 | 78055799 | $12.30 | 78112181 | $1,738.90 | 78363433 | $488.85 |
| 78020682 | $1,402.57 | 78055802 | $13.71 | 78112182 | $848.29 | 78363434 | $19.35 |
| 78020683 | $961.82 | 78055811 | $70.70 | 78112183 | $662.18 | 78363436 | $449.19 |
| 78020684 | $2,615.13 | 78055812 | $71.76 | 78112184 | $1,078.36 | 78363438 | $264.32 |
| 78020685 | $2,280.16 | 78055816 | $162.13 | 78112185 | $1,944.00 | 78363439 | $240.73 |
| 78020686 | $231.16 | 78055818 | $1.00 | 78112186 | $212.38 | 78363440 | $305.82 |
| 78020687 | $795.31 | 78055820 | $30.51 | 78112187 | $2,686.86 | 78363442 | $267.26 |
| 78020688 | $491.68 | 78055821 | $1.95 | 78112188 | $887.03 | 78363445 | $85.73 |
| 78020689 | $7,342.99 | 78055828 | $75.85 | 78112189 | $337.46 | 78363451 | $18.01 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78020690 | $12,238.50 | 78055842 | $158.80 | 78112190 | $1,273.41 | 78363452 | $217.26 |
| 78020691 | $7.82 | 78055845 | $79.80 | 78112192 | $6.56 | 78363455 | $486.94 |
| 78020692 | $397.66 | 78055849 | $4.53 | 78112193 | $74.21 | 78363457 | $334.50 |
| 78020693 | $6,722.98 | 78055852 | $2.07 | 78112195 | $3,439.21 | 78363460 | $184.02 |
| 78020694 | $491.68 | 78055856 | $5.90 | 78112196 | $383.71 | 78363464 | $226.93 |
| 78020695 | $1,402.57 | 78055858 | $119.57 | 78112197 | $1,701.71 | 78363466 | $11.00 |
| 78020696 | $519.59 | 78055861 | $1.25 | 78112199 | $2,085.78 | 78363471 | $64.80 |
| 78020697 | $763.97 | 78055863 | $393.09 | 78112200 | $762.35 | 78363475 | $230.85 |
| 78020698 | $625.08 | 78055865 | $61.50 | 78112201 | $341.12 | 78363481 | $86.10 |
| 78020699 | $449.10 | 78055866 | $369.69 | 78112202 | $701.71 | 78363484 | $72.74 |
| 78020700 | $240.94 | 78055870 | $22.17 | 78112203 | $543.90 | 78363485 | $477.92 |
| 78020701 | $961.82 | 78055874 | $406.62 | 78112204 | $232.47 | 78363502 | $167.26 |
| 78020702 | $128.25 | 78055882 | $89.70 | 78112205 | $1,288.84 | 78363503 | $44.28 |
| 78020703 | $2,679.92 | 78055887 | $206.13 | 78112206 | $198.44 | 78363510 | $144.00 |
| 78020705 | $899.43 | 78055892 | $91.84 | 78112207 | $1,739.54 | 78363512 | $43.68 |
| 78020706 | $1,527.52 | 78055893 | $39.72 | 78112208 | $302.42 | 78363513 | $164.06 |
| 78020707 | $889.34 | 78055895 | $20.31 | 78112209 | $254.20 | 78363514 | $100.38 |
| 78020708 | $679.74 | 78055896 | $20.31 | 78112210 | $217.77 | 78363519 | $26.64 |
| 78020709 | $1,185.70 | 78055898 | $86.68 | 78112211 | $726.98 | 78363521 | $1,054.69 |
| 78020710 | $513.23 | 78055901 | $7.83 | 78112212 | $874.81 | 78363522 | $416.64 |
| 78020711 | $765.39 | 78055902 | $143.82 | 78112213 | $118.08 | 78363523 | $191.80 |
| 78020712 | $989.23 | 78055903 | $26.65 | 78112214 | $331.39 | 78363524 | $78.57 |
| 78020713 | $566.12 | 78055905 | $55.89 | 78112215 | $237.39 | 78363527 | $287.55 |
| 78020714 | $1,494.64 | 78055906 | $172.20 | 78112216 | $174.33 | 78363528 | $218.94 |
| 78020715 | $5,663.26 | 78055908 | $39.72 | 78112217 | $664.54 | 78363529 | $3,538.63 |
| 78020716 | $1,248.57 | 78055912 | $68.45 | 78112218 | $1,205.17 | 78363530 | $163.50 |
| 78020718 | $508.95 | 78055927 | $2.05 | 78112219 | $609.60 | 78363531 | $249.85 |
| 78020719 | $471.17 | 78055929 | $88.16 | 78112220 | $136.53 | 78363532 | $68.18 |
| 78020720 | $166.52 | 78055932 | $8.55 | 78112222 | $34.44 | 78363533 | $46.48 |
| 78020721 | $1,508.35 | 78055935 | $143.52 | 78112224 | $171.51 | 78363535 | $209.98 |
| 78020723 | $1,077.40 | 78055936 | $26.40 | 78112225 | $1,412.58 | 78363536 | $86.14 |
| 78020724 | $1,169.30 | 78055944 | $46.26 | 78112226 | $854.39 | 78363547 | $3,420.04 |
| 78020725 | $5,872.78 | 78055946 | $59.62 | 78112227 | $1,210.14 | 78363550 | $258.71 |
| 78020726 | $3,566.15 | 78055948 | $67.12 | 78112228 | $1,891.92 | 78363552 | $284.54 |
| 78020729 | $944.19 | 78055949 | $13.29 | 78112229 | $104.14 | 78363553 | $454.33 |
| 78020731 | $5,554.85 | 78055953 | $90.15 | 78112230 | $342.79 | 78363554 | $428.38 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78020732 | $650.91 | 78055955 | $0.91 | 78112232 | $1,423.34 | 78363555 | $504.18 |
| 78020733 | $564.16 | 78055956 | $583.25 | 78112233 | $1,003.98 | 78363556 | $129.76 |
| 78020734 | $1,308.55 | 78055957 | $9.95 | 78112234 | $1,090.56 | 78363557 | $438.00 |
| 78020735 | $755.81 | 78055958 | $16.69 | 78112235 | $40.12 | 78363558 | $166.89 |
| 78020736 | $3,590.99 | 78055962 | $178.71 | 78112238 | $153.75 | 78363559 | $168.30 |
| 78020737 | $2,446.76 | 78055967 | $61.50 | 78112239 | $27.06 | 78363560 | $317.82 |
| 78020738 | $1,433.91 | 78055968 | $78.74 | 78112240 | $49.61 | 78363564 | $322.26 |
| 78020739 | $711.86 | 78055969 | $239.50 | 78112242 | $84.87 | 78363566 | $169.37 |
| 78020740 | $3,255.00 | 78055970 | $30.75 | 78112243 | $113.40 | 78363568 | $120.54 |
| 78020741 | $1,382.98 | 78055973 | $30.75 | 78112244 | $945.29 | 78363569 | $132.84 |
| 78020742 | $1,382.98 | 78055979 | $51.93 | 78112245 | $135.60 | 78363576 | $222.21 |
| 78020743 | $4,347.10 | 78055981 | $36.96 | 78112246 | $327.48 | 78363578 | $780.46 |
| 78020744 | $1,382.98 | 78055982 | $35.88 | 78112247 | $387.20 | 78363579 | $517.42 |
| 78020745 | $1,382.98 | 78055983 | $88.16 | 78112248 | $145.09 | 78363580 | $2.86 |
| 78020746 | $3,172.02 | 78055987 | $184.50 | 78112249 | $122.07 | 78363582 | $127.92 |
| 78020747 | $586.98 | 78056002 | $21.27 | 78112250 | $1,536.46 | 78363584 | $193.24 |
| 78020749 | $278.49 | 78056003 | $71.67 | 78112253 | $104.43 | 78363585 | $473.55 |
| 78020751 | $1,125.23 | 78056006 | $298.64 | 78112254 | $219.24 | 78363587 | $10.42 |
| 78020752 | $492.26 | 78056011 | $36.90 | 78112255 | $141.33 | 78363588 | $35.71 |
| 78020753 | $74.76 | 78056017 | $35.14 | 78112256 | $297.09 | 78363594 | $32.80 |
| 78020754 | $1,625.82 | 78056019 | $68.45 | 78112258 | $673.92 | 78363595 | $73.80 |
| 78020755 | $1,113.75 | 78056025 | $9.16 | 78112259 | $618.76 | 78363597 | $1,529.68 |
| 78020758 | $3,132.04 | 78056033 | $13.10 | 78112260 | $200.08 | 78363599 | $264.45 |
| 78020759 | $1,325.51 | 78056034 | $563.75 | 78112261 | $143.50 | 78363600 | $588.38 |
| 78020760 | $1,325.54 | 78056042 | $0.60 | 78112263 | $597.18 | 78363601 | $90.55 |
| 78020761 | $2,166.82 | 78056046 | $23.23 | 78112264 | $325.98 | 78363603 | $554.03 |
| 78020763 | $466.00 | 78056049 | $27.88 | 78112265 | $185.60 | 78363604 | $333.67 |
| 78020764 | $1,385.85 | 78056056 | $26.65 | 78112266 | $73.85 | 78363606 | $307.50 |
| 78020770 | $1,003.67 | 78056065 | $16.16 | 78112267 | $57.81 | 78363609 | $182.04 |
| 78020775 | $307.36 | 78056069 | $47.60 | 78112269 | $110.32 | 78363618 | $35.64 |
| 78020776 | $257.64 | 78056073 | $70.70 | 78112270 | $38.91 | 78363619 | $1,702.38 |
| 78020785 | $8.20 | 78056075 | $30.79 | 78112271 | $88.67 | 78363621 | $408.07 |
| 78020786 | $74.44 | 78056077 | $72.68 | 78112272 | $57.81 | 78363622 | $85.05 |
| 78020787 | $5,026.84 | 78056078 | $13.99 | 78112274 | $138.09 | 78363623 | $128.97 |
| 78020789 | $728.37 | 78056080 | $14.25 | 78112275 | $150.00 | 78363624 | $1,201.53 |
| 78020790 | $564.11 | 78056084 | $51.25 | 78112276 | $153.59 | 78363627 | $250.41 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78020791 | $133.80 | 78056089 | $4.83 | 78112277 | $85.53 | 78363631 | $291.52 |
| 78020800 | $77,462.41 | 78056094 | $35.88 | 78112278 | $107.20 | 78363632 | $110.67 |
| 78020802 | $16,794.14 | 78056096 | $30.97 | 78112279 | $94.59 | 78363635 | $125.93 |
| 78020817 | $137.23 | 78056097 | $132.20 | 78112281 | $52.56 | 78363637 | $264.30 |
| 78020820 | $112.72 | 78056098 | $35.85 | 78112282 | $763.97 | 78363639 | $149.73 |
| 78020825 | $44.55 | 78056117 | $5.58 | 78112283 | $76.20 | 78363640 | $501.63 |
| 78020833 | $14,727.18 | 78056120 | $35.21 | 78112285 | $268.01 | 78363645 | $15.37 |
| 78020834 | $100.40 | 78056121 | $2.80 | 78112286 | $313.96 | 78363652 | $302.58 |
| 78020839 | $6,132.83 | 78056122 | $51.25 | 78112287 | $92.35 | 78363653 | $269.86 |
| 78020841 | $7,244.45 | 78056130 | $38.91 | 78112290 | $151.53 | 78363654 | $55.22 |
| 78020845 | $41,298.65 | 78056134 | $50.65 | 78112292 | $594.27 | 78363657 | $49.45 |
| 78020848 | $772.17 | 78056157 | $390.35 | 78112293 | $216.16 | 78363658 | $359.16 |
| 78020850 | $1,616.25 | 78056173 | $10.80 | 78112294 | $2,540.63 | 78363659 | $570.72 |
| 78020856 | $2,003.10 | 78056174 | $665.25 | 78112295 | $828.27 | 78363660 | $223.04 |
| 78020858 | $82.79 | 78056177 | $188.96 | 78112296 | $62.01 | 78363665 | $1,302.14 |
| 78020861 | $6,504.07 | 78056180 | $16.40 | 78112297 | $262.84 | 78363666 | $1,561.00 |
| 78020864 | $8,052.04 | 78056194 | $384.08 | 78112298 | $731.36 | 78363667 | $189.39 |
| 78020865 | $318.68 | 78056195 | $108.40 | 78112299 | $26.65 | 78363669 | $524.98 |
| 78020867 | $662.42 | 78056197 | $850.77 | 78112303 | $131.47 | 78363670 | $955.33 |
| 78020871 | $43,355.25 | 78056198 | $14.35 | 78112304 | $324.36 | 78363671 | $442.11 |
| 78020873 | $14,303.86 | 78056199 | $2.05 | 78112305 | $377.75 | 78363672 | $428.60 |
| 78020875 | $14,772.32 | 78056203 | $599.42 | 78112306 | $51.55 | 78363674 | $967.67 |
| 78020879 | $8,241.75 | 78056205 | $826.25 | 78112307 | $1,257.04 | 78363675 | $478.25 |
| 78020880 | $3,240.00 | 78056206 | $142.31 | 78112308 | $75.75 | 78363676 | $252.95 |
| 78020884 | $18,391.23 | 78056208 | $177.40 | 78112309 | $128.63 | 78363677 | $235.14 |
| 78020886 | $12,823.77 | 78056209 | $117.87 | 78112310 | $64.11 | 78363678 | $161.68 |
| 78020887 | $70,076.33 | 78056210 | $58.53 | 78112311 | $555.15 | 78363679 | $1,366.50 |
| 78020889 | $9,681.24 | 78056211 | $745.85 | 78112312 | $159.96 | 78363680 | $275.02 |
| 78020890 | $4,036.62 | 78056212 | $252.15 | 78112314 | $83.51 | 78363681 | $363.71 |
| 78020891 | $21,427.91 | 78056216 | $25.31 | 78112315 | $64.95 | 78363682 | $163.61 |
| 78020892 | $251.90 | 78056221 | $9,136.00 | 78112316 | $68.13 | 78363683 | $397.65 |
| 78020913 | $5,964.87 | 78056224 | $618.43 | 78112318 | $154.50 | 78363684 | $22.15 |
| 78020917 | $14,904.00 | 78056228 | $342.78 | 78112319 | $490.92 | 78363685 | $161.41 |
| 78020918 | $4,321.35 | 78056232 | $88.45 | 78112320 | $90.53 | 78363686 | $241.66 |
| 78020920 | $23,450.26 | 78056234 | $225.06 | 78112321 | $27,435.58 | 78363687 | $590.05 |
| 78020921 | $17,501.78 | 78056235 | $235.75 | 78112322 | $79.82 | 78363689 | $40.77 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78020922 | $7,400.63 | 78056237 | $64.49 | 78112324 | $76.78 | 78363690 | $33.14 |
| 78021000 | $5.33 | 78056238 | $79.90 | 78112326 | $248.38 | 78363691 | $480.89 |
| 78021008 | $0.09 | 78056241 | $388.58 | 78112327 | $1,195.16 | 78363693 | $504.26 |
| 78021118 | $4.68 | 78056242 | $97.20 | 78112328 | $24.46 | 78363694 | $21.49 |
| 78021123 | $14.85 | 78056243 | $117.76 | 78112329 | $190.22 | 78363695 | $1,674.31 |
| 78021126 | $49.63 | 78056244 | $99.81 | 78112332 | $94.42 | 78363696 | $213.67 |
| 78021127 | $441.78 | 78056245 | $384.75 | 78112333 | $63.06 | 78363697 | $1,743.87 |
| 78021140 | $3.19 | 78056253 | $0.08 | 78112334 | $361.37 | 78363698 | $92.87 |
| 78021182 | $327,993.07 | 78056255 | $18.04 | 78112335 | $68.56 | 78363701 | $863.40 |
| 78021183 | $94,307.71 | 78056256 | $18.45 | 78112336 | $161.60 | 78363702 | $7.32 |
| 78021184 | $452,384.00 | 78056263 | $398.48 | 78112337 | $78.21 | 78363703 | $1,326.72 |
| 78021185 | $2,501.99 | 78056265 | $151.26 | 78112338 | $125.10 | 78363704 | $174.78 |
| 78021186 | $470.86 | 78056267 | $12.04 | 78112339 | $281.56 | 78363708 | $0.54 |
| 78021187 | $30,482.32 | 78056269 | $59.86 | 78112340 | $99.85 | 78363711 | $424.41 |
| 78021188 | $4,550.32 | 78056270 | $447.00 | 78112342 | $2,965.00 | 78363712 | $161.50 |
| 78021190 | $2,488.41 | 78056271 | $111.47 | 78112343 | $61.87 | 78363714 | $22.46 |
| 78021191 | $21,859.12 | 78056272 | $326.53 | 78112344 | $61.85 | 78363718 | $404.08 |
| 78021192 | $2,127.54 | 78056274 | $683.05 | 78112346 | $257.09 | 78363719 | $325.72 |
| 78021194 | $2,599,901.45 | 78056275 | $586.26 | 78112347 | $121.49 | 78363721 | $307.56 |
| 78022042 | $2,444,778.74 | 78056277 | $789.75 | 78112348 | $191.81 | 78363725 | $238.18 |
| 78022043 | $12,137,506.25 | 78056278 | $789.75 | 78112349 | $834.79 | 78363727 | $256.64 |
| 78022044 | $1,919,121.72 | 78056281 | $337.54 | 78112350 | $79.91 | 78363728 | $13.55 |
| 78022045 | $24,641.73 | 78056282 | $31.20 | 78112351 | $137.66 | 78363731 | $0.18 |
| 78029724 | $938.03 | 78056283 | $93.53 | 78112353 | $79.88 | 78363734 | $270.07 |
| 78029735 | $275.19 | 78056286 | $190.59 | 78112354 | $67.52 | 78363735 | $284.10 |
| 78029748 | $1,019.70 | 78056288 | $240.65 | 78112355 | $605.50 | 78363736 | $369.32 |
| 78029755 | $2,837.29 | 78056291 | $26.65 | 78112357 | $7.04 | 78363742 | $547.09 |
| 78029758 | $2,888.25 | 78056292 | $129.70 | 78112358 | $63.55 | 78363743 | $233.52 |
| 78029760 | $14.15 | 78056293 | $861.12 | 78112359 | $111.85 | 78363745 | $537.18 |
| 78029767 | $25.99 | 78056294 | $55.35 | 78112360 | $597.37 | 78363753 | $1,953.00 |
| 78029781 | $253.57 | 78056301 | $724.48 | 78112361 | $139.78 | 78363762 | $617.01 |
| 78029801 | $164,169.23 | 78056302 | $147.60 | 78112362 | $104.84 | 78363767 | $274.88 |
| 78029802 | $68.18 | 78056303 | $186.42 | 78112363 | $110.84 | 78363770 | $31.98 |
| 78029803 | $2,531.25 | 78056308 | $259.10 | 78112364 | $186.25 | 78363773 | $881.65 |
| 78029806 | $295.19 | 78056310 | $1,023.49 | 78112366 | $72.27 | 78363776 | $191.88 |
| 78029807 | $94,892.00 | 78056311 | $1,865.27 | 78112369 | $121.21 | 78363777 | $79.98 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78029810 | $338.10 | 78056314 | $575.92 | 78112370 | $171.78 | 78363779 | $38.63 |
| 78029818 | $859.86 | 78056316 | $314.78 | 78112371 | $184.25 | 78363780 | $611.89 |
| 78029819 | $0.78 | 78056317 | $287.02 | 78112374 | $117.72 | 78363781 | $77.49 |
| 78029824 | $32.55 | 78056321 | $674.60 | 78112375 | $76.61 | 78363784 | $220.87 |
| 78029830 | $49.49 | 78056322 | $954.52 | 78112376 | $104.73 | 78363785 | $196.77 |
| 78029832 | $531.78 | 78056325 | $638.55 | 78112377 | $856.10 | 78363788 | $332.10 |
| 78029839 | $216.63 | 78056328 | $6,121.18 | 78112379 | $68.63 | 78363789 | $116.59 |
| 78029845 | $465.51 | 78056329 | $153.33 | 78112380 | $101.56 | 78363792 | $307.73 |
| 78029848 | $1,196.69 | 78056330 | $302.37 | 78112381 | $117.01 | 78363793 | $431.75 |
| 78029849 | $670.06 | 78056331 | $302.37 | 78112383 | $34.02 | 78363794 | $675.06 |
| 78029856 | $135.45 | 78056332 | $1,510.22 | 78112384 | $4,939.60 | 78363796 | $247.78 |
| 78029857 | $151.54 | 78056336 | $234.36 | 78112385 | $25,948.96 | 78363800 | $2,348.74 |
| 78029862 | $911.25 | 78056350 | $1,709.45 | 78112386 | $20,606.27 | 78363806 | $128.34 |
| 78029869 | $16.84 | 78056351 | $1,399.10 | 78112390 | $82.62 | 78363807 | $103.20 |
| 78029873 | $117.85 | 78056353 | $528.75 | 78112392 | $350.70 | 78363811 | $683.65 |
| 78029874 | $1,354.50 | 78056354 | $864.84 | 78112393 | $211.09 | 78363820 | $254.87 |
| 78029876 | $410.87 | 78056355 | $461.41 | 78112394 | $67.79 | 78363821 | $172.20 |
| 78029883 | $636.62 | 78056356 | $319.56 | 78112395 | $2,397.41 | 78363824 | $386.29 |
| 78029884 | $424.41 | 78056357 | $974.75 | 78112396 | $105.84 | 78363825 | $1,150.85 |
| 78029885 | $35.79 | 78056358 | $1,389.52 | 78112397 | $49.82 | 78363826 | $143.46 |
| 78029889 | $568.89 | 78056360 | $451.91 | 78112398 | $75.00 | 78363828 | $472.32 |
| 78029890 | $126.31 | 78056361 | $381.86 | 78112399 | $81.98 | 78363830 | $311.39 |
| 78029891 | $281.87 | 78056362 | $645.88 | 78112400 | $136.76 | 78363831 | $64.55 |
| 78029892 | $1,667.78 | 78056364 | $1,153.02 | 78112402 | $79.35 | 78363832 | $1,042.51 |
| 78029893 | $668.22 | 78056365 | $718.29 | 78112403 | $60.43 | 78363833 | $235.52 |
| 78029894 | $352.74 | 78056366 | $273.21 | 78112404 | $44.14 | 78363834 | $52.01 |
| 78029899 | $458.89 | 78056369 | $2,010.10 | 78112405 | $1,450.37 | 78363837 | $581.65 |
| 78029900 | $290.55 | 78056372 | $770.90 | 78112406 | $147.94 | 78363838 | $246.71 |
| 78029901 | $55.90 | 78056373 | $1,268.00 | 78112407 | $154.89 | 78363841 | $1,170.71 |
| 78029923 | $108.71 | 78056374 | $1,388.01 | 78112409 | $509.65 | 78363842 | $229.00 |
| 78029926 | $16.80 | 78056375 | $1,559.73 | 78112410 | $909.55 | 78363843 | $473.88 |
| 78029930 | $609.91 | 78056376 | $344.70 | 78112411 | $139.86 | 78363848 | $30.63 |
| 78029934 | $276.50 | 78056379 | $312.47 | 78112412 | $118.78 | 78363849 | $223.84 |
| 78029936 | $50.40 | 78056380 | $351.28 | 78112413 | $38.41 | 78363850 | $170.19 |
| 78029937 | $679.53 | 78056381 | $302.87 | 78112414 | $302.60 | 78363851 | $256.22 |
| 78029938 | $276.50 | 78056382 | $642.93 | 78112415 | $275.37 | 78363852 | $44.55 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78029939 | $207.38 | 78056383 | $1,316.61 | 78112418 | $210.82 | 78363853 | $127.67 |
| 78029940 | $222.19 | 78056384 | $198.46 | 78112419 | $67.50 | 78363854 | $165.71 |
| 78029941 | $600.70 | 78056385 | $2,356.30 | 78112420 | $209.89 | 78363855 | $982.98 |
| 78029942 | $20.49 | 78056386 | $1,520.33 | 78112421 | $177.95 | 78363856 | $106.59 |
| 78029947 | $20.02 | 78056387 | $271.53 | 78112422 | $286.01 | 78363857 | $66.42 |
| 78029950 | $1,620.00 | 78056388 | $236.49 | 78112423 | $48.77 | 78363861 | $924.03 |
| 78029951 | $252.87 | 78056389 | $367.94 | 78112424 | $172.24 | 78363863 | $1,075.49 |
| 78029952 | $5,482.00 | 78056390 | $267.15 | 78112425 | $69.00 | 78363864 | $777.16 |
| 78029953 | $11,040.00 | 78056391 | $2,030.98 | 78112426 | $61.52 | 78363865 | $32.80 |
| 78029954 | $3,551.14 | 78056392 | $697.55 | 78112427 | $100.50 | 78363866 | $556.25 |
| 78029956 | $2,449.20 | 78056393 | $1,241.71 | 78112430 | $85.56 | 78363869 | $76.26 |
| 78029957 | $288,881.43 | 78056394 | $523.16 | 78112431 | $132.47 | 78363870 | $155.46 |
| 78029958 | $57,111.30 | 78056395 | $780.13 | 78112432 | $116.78 | 78363871 | $446.45 |
| 78029960 | $173,850.50 | 78056396 | $2,183.94 | 78112433 | $494.05 | 78363872 | $218.37 |
| 78029962 | $10.53 | 78056397 | $33.05 | 78112434 | $54.99 | 78363873 | $49.20 |
| 78029969 | $178.76 | 78056398 | $239.24 | 78112437 | $6,027.48 | 78363874 | $73.80 |
| 78029971 | $215.71 | 78056400 | $1,352.54 | 78112439 | $126.81 | 78363878 | $1,068.47 |
| 78029972 | $2,203.50 | 78056401 | $293.27 | 78112441 | $127.42 | 78363879 | $1,531.21 |
| 78029973 | $286.58 | 78056404 | $681.99 | 78112443 | $14.91 | 78363880 | $464.49 |
| 78029974 | $625.78 | 78056407 | $1,436.79 | 78112444 | $967.92 | 78363881 | $180.50 |
| 78029977 | $2,192.33 | 78056409 | $1,617.20 | 78112446 | $372.20 | 78363884 | $708.75 |
| 78029979 | $4,493,864.19 | 78056411 | $2,249.84 | 78112447 | $520.48 | 78363887 | $497.81 |
| 78029980 | $110,847.09 | 78056412 | $1,135.96 | 78112448 | $1,807.82 | 78363889 | $111.83 |
| 78029984 | $760,773.40 | 78056413 | $458.05 | 78112449 | $288.92 | 78363890 | $86.10 |
| 78029987 | $465,434.54 | 78056414 | $208.32 | 78112450 | $143.82 | 78363891 | $46.74 |
| 78029989 | $1,062.50 | 78056415 | $19.20 | 78112451 | $158.57 | 78363892 | $207.29 |
| 78029991 | $376.24 | 78056416 | $1,791.78 | 78112452 | $74.10 | 78363894 | $494.16 |
| 78029993 | $421.43 | 78056417 | $541.97 | 78112453 | $1,009.22 | 78363897 | $699.61 |
| 78029996 | $432.62 | 78056418 | $1,420.43 | 78112454 | $104.15 | 78363899 | $866.81 |
| 78029999 | $167.83 | 78056419 | $340.56 | 78112455 | $293.86 | 78363900 | $13.00 |
| 78030003 | $34.91 | 78056421 | $1,332.34 | 78112456 | $114.97 | 78363902 | $85.00 |
| 78030006 | $16.48 | 78056422 | $2,458.52 | 78112457 | $225.03 | 78363908 | $47.72 |
| 78030009 | $341.23 | 78056424 | $231.37 | 78112459 | $122.02 | 78363912 | $329.95 |
| 78030013 | $80.06 | 78056425 | $214.98 | 78112468 | $57.87 | 78363913 | $125.55 |
| 78030018 | $207.57 | 78056426 | $1,202.18 | 78112469 | $594.03 | 78363926 | $463.12 |
| 78030021 | $658.74 | 78056427 | $827.52 | 78112470 | $111.80 | 78363930 | $254.82 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030024 | $195.91 | 78056428 | $1,718.52 | 78112471 | $1,595.19 | 78363934 | $16.75 |
| 78030033 | $8.70 | 78056429 | $2,285.64 | 78112472 | $549.64 | 78363940 | $1,150.92 |
| 78030034 | $424.42 | 78056430 | $729.12 | 78112473 | $59.29 | 78363941 | $270.17 |
| 78030041 | $151.44 | 78056431 | $546.84 | 78112474 | $406.07 | 78363943 | $491.62 |
| 78030048 | $1,964.45 | 78056432 | $507.90 | 78112475 | $523.10 | 78363944 | $1,316.61 |
| 78030057 | $842.28 | 78056433 | $3,762.20 | 78112477 | $1,788.77 | 78363946 | $1,280.44 |
| 78030062 | $26.13 | 78056434 | $441.51 | 78112478 | $296.94 | 78363947 | $532.53 |
| 78030065 | $379.41 | 78056436 | $619.16 | 78112481 | $93.54 | 78363948 | $817.65 |
| 78030067 | $3,415.40 | 78056437 | $242.36 | 78112482 | $35.26 | 78363949 | $10.72 |
| 78030068 | $499.05 | 78056438 | $989.28 | 78112485 | $357.44 | 78363950 | $324.89 |
| 78030075 | $157,351.44 | 78056439 | $588.95 | 78112486 | $107.64 | 78363951 | $452.23 |
| 78030079 | $181,845.00 | 78056440 | $564.66 | 78112487 | $575.84 | 78363952 | $226.92 |
| 78030080 | $430,233.99 | 78056441 | $1,796.76 | 78112488 | $450.46 | 78363953 | $406.28 |
| 78030081 | $1,122.78 | 78056442 | $545.92 | 78112489 | $67.90 | 78363956 | $341.18 |
| 78030082 | $680,213.50 | 78056444 | $822.19 | 78112490 | $106.15 | 78363961 | $741.22 |
| 78030083 | $992.25 | 78056445 | $410.84 | 78112493 | $1,513.00 | 78363962 | $325.13 |
| 78030085 | $373.38 | 78056446 | $1,541.98 | 78112494 | $103.45 | 78363963 | $63.13 |
| 78030089 | $29.93 | 78056447 | $1,500.22 | 78112495 | $56.18 | 78363964 | $377.56 |
| 78030095 | $41.12 | 78056448 | $233.84 | 78112497 | $281.15 | 78363965 | $189.87 |
| 78030103 | $871.84 | 78056449 | $553.48 | 78112498 | $7,671.63 | 78363966 | $76.26 |
| 78030119 | $792.95 | 78056450 | $943.91 | 78112499 | $2,037.90 | 78363970 | $950.76 |
| 78030125 | $756.18 | 78056451 | $627.05 | 78112500 | $2,646.60 | 78363977 | $0.35 |
| 78030128 | $422.38 | 78056452 | $272.45 | 78112502 | $396.54 | 78363978 | $182.25 |
| 78030129 | $1,944.83 | 78056453 | $340.56 | 78112503 | $83.57 | 78363979 | $3,009.30 |
| 78030134 | $55.75 | 78056454 | $353.86 | 78112504 | $116.26 | 78363980 | $905.67 |
| 78030135 | $42.95 | 78056455 | $429.66 | 78112505 | $407.17 | 78363981 | $78.76 |
| 78030146 | $1,184.60 | 78056456 | $10.02 | 78112506 | $282.23 | 78363983 | $15.55 |
| 78030148 | $77.38 | 78056457 | $778.76 | 78112507 | $135.07 | 78363984 | $238.95 |
| 78030154 | $204.81 | 78056458 | $661.36 | 78112509 | $70.11 | 78363986 | $169.63 |
| 78030157 | $627.59 | 78056459 | $554.64 | 78112510 | $19,046.27 | 78363987 | $226.33 |
| 78030158 | $1,151.33 | 78056460 | $760.07 | 78112511 | $445.13 | 78363988 | $189.88 |
| 78030163 | $15.46 | 78056461 | $846.30 | 78112513 | $1,066.53 | 78363990 | $607.50 |
| 78030164 | $329.19 | 78056462 | $316.92 | 78112514 | $18,354.79 | 78363991 | $739.72 |
| 78030165 | $322.27 | 78056463 | $646.02 | 78112516 | $197.77 | 78363993 | $666.21 |
| 78030168 | $1,309.35 | 78056464 | $335.82 | 78112517 | $67.00 | 78363998 | $282.73 |
| 78030169 | $155.20 | 78056465 | $700.94 | 78112518 | $5.40 | 78363999 | $71.61 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030170 | $102.53 | 78056466 | $183.96 | 78112519 | $107.53 | 78364000 | $0.21 |
| 78030174 | $92.96 | 78056467 | $439.51 | 78112521 | $158.33 | 78364001 | $1,522.92 |
| 78030175 | $167.40 | 78056468 | $321.05 | 78112527 | $146.88 | 78364002 | $308.47 |
| 78030178 | $102.28 | 78056469 | $276.84 | 78112528 | $132.69 | 78364004 | $291.01 |
| 78030179 | $5,301.99 | 78056470 | $179.63 | 78112535 | $2,680.29 | 78364005 | $244.90 |
| 78030198 | $32.92 | 78056472 | $233.10 | 78112537 | $573.38 | 78364006 | $105.12 |
| 78030199 | $28.18 | 78056473 | $543.08 | 78112545 | $2.39 | 78364007 | $338.54 |
| 78030200 | $16.80 | 78056475 | $1,197.08 | 78112547 | $1,230.00 | 78364009 | $85.05 |
| 78030208 | $609.14 | 78056476 | $309.29 | 78112548 | $101.52 | 78364010 | $383.35 |
| 78030212 | $197.50 | 78056477 | $2,376.15 | 78112549 | $2.45 | 78364011 | $220.79 |
| 78030214 | $19.37 | 78056478 | $1,074.15 | 78112558 | $2,430.00 | 78364012 | $40.35 |
| 78030215 | $29,858.58 | 78056479 | $240.87 | 78112567 | $2,324.70 | 78364015 | $410.12 |
| 78030216 | $136.06 | 78056480 | $462.21 | 78112576 | $0.06 | 78364021 | $6.97 |
| 78030221 | $810.83 | 78056483 | $2,636.40 | 78112580 | $120.54 | 78364022 | $73.94 |
| 78030222 | $67.62 | 78056484 | $441.82 | 78112582 | $419.16 | 78364027 | $122.28 |
| 78030223 | $31,220.00 | 78056485 | $430.81 | 78112584 | $3,123.50 | 78364028 | $336.15 |
| 78030225 | $21,996.52 | 78056487 | $1,015.56 | 78112588 | $668.45 | 78364029 | $120.54 |
| 78030226 | $318.99 | 78056488 | $637.98 | 78112590 | $528.49 | 78364030 | $2,134.92 |
| 78030228 | $1,233.04 | 78056489 | $2,877.42 | 78112593 | $533.24 | 78364031 | $57.41 |
| 78030229 | $272.49 | 78056490 | $69.70 | 78112595 | $545.64 | 78364034 | $59.04 |
| 78030231 | $21,830.47 | 78056494 | $51.25 | 78112596 | $276.03 | 78364035 | $98.81 |
| 78030234 | $245,142.18 | 78056503 | $133.25 | 78112597 | $537.24 | 78364036 | $51.66 |
| 78030236 | $9,043.07 | 78056504 | $123.00 | 78112598 | $121.02 | 78364037 | $202.33 |
| 78030237 | $3,050,782.76 | 78056512 | $104.82 | 78112599 | $626.29 | 78364038 | $450.24 |
| 78030240 | $55.80 | 78056514 | $94.30 | 78112600 | $258.23 | 78364039 | $187.08 |
| 78030243 | $647.09 | 78056515 | $83.05 | 78112601 | $234.49 | 78364040 | $241.10 |
| 78030244 | $244.91 | 78056518 | $75.70 | 78112602 | $222.62 | 78364041 | $168.01 |
| 78030245 | $1,032.01 | 78056519 | $89.60 | 78112605 | $343.72 | 78364043 | $166.03 |
| 78030246 | $224.24 | 78056520 | $29.25 | 78112606 | $118.73 | 78364044 | $313.21 |
| 78030247 | $262.93 | 78056521 | $1.80 | 78112608 | $59.36 | 78364047 | $120.61 |
| 78030250 | $287.82 | 78056527 | $654.58 | 78112610 | $124.67 | 78364049 | $15.32 |
| 78030256 | $69,669.54 | 78056553 | $259.20 | 78112611 | $552.09 | 78364053 | $84.51 |
| 78030258 | $129,470.02 | 78056554 | $295.20 | 78112614 | $477.86 | 78364055 | $2.16 |
| 78030261 | $52,274.60 | 78056558 | $303.75 | 78112615 | $65.30 | 78364056 | $128.21 |
| 78030268 | $40.39 | 78056559 | $66.88 | 78112616 | $848.91 | 78364057 | $159.88 |
| 78030273 | $15.48 | 78056560 | $1,510.62 | 78112619 | $587.70 | 78364058 | $388.14 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78030275 | $7,375.49 | 78056563 | $67.05 | 78112620 | $332.90 | 78364059 | $17.51 |
| 78030277 | $21.73 | 78056564 | $78.72 | 78112621 | $632.49 | 78364060 | $253.76 |
| 78030281 | $31.64 | 78056565 | $118.08 | 78112622 | $446.58 | 78364064 | $1,716.61 |
| 78030285 | $427.94 | 78056569 | $78.72 | 78112627 | $176.95 | 78364065 | $464.44 |
| 78030289 | $1,025.16 | 78056570 | $3.16 | 78112628 | $166.09 | 78364066 | $442.80 |
| 78030290 | $24.50 | 78056571 | $78.72 | 78112629 | $180.19 | 78364068 | $225.86 |
| 78030294 | $50.64 | 78056572 | $118.08 | 78112630 | $715.99 | 78364069 | $687.16 |
| 78030298 | $66.77 | 78056577 | $28.86 | 78112634 | $447.90 | 78364073 | $7.96 |
| 78030300 | $5.56 | 78056578 | $2,597.80 | 78112635 | $224.03 | 78364074 | $179.27 |
| 78030306 | $174.13 | 78056585 | $129.75 | 78112637 | $530.16 | 78364076 | $15.75 |
| 78030311 | $588.98 | 78056587 | $695.98 | 78112638 | $201.40 | 78364080 | $25.89 |
| 78030328 | $222,294.32 | 78056588 | $78.72 | 78112639 | $91.20 | 78364082 | $752.42 |
| 78030329 | $83.70 | 78056594 | $289.10 | 78112642 | $275.05 | 78364089 | $32.80 |
| 78030331 | $1.64 | 78056595 | $81.18 | 78112643 | $193.80 | 78364090 | $492.02 |
| 78030338 | $14.69 | 78056596 | $320.95 | 78112645 | $120.38 | 78364092 | $100.86 |
| 78030345 | $19,333.66 | 78056598 | $1,141.50 | 78112651 | $1,922.53 | 78364094 | $93.65 |
| 78030346 | $3,530.40 | 78056599 | $157.44 | 78112652 | $176.04 | 78364095 | $231.35 |
| 78030347 | $239,260.11 | 78056600 | $118.08 | 78112654 | $32.85 | 78364098 | $1.11 |
| 78030350 | $683.55 | 78056603 | $118.08 | 78112656 | $108.86 | 78364099 | $958.34 |
| 78030352 | $3,816.15 | 78056604 | $118.08 | 78112657 | $59.24 | 78364100 | $955.60 |
| 78030354 | $428.46 | 78056610 | $105.78 | 78112663 | $2.45 | 78364101 | $1,447.66 |
| 78030355 | $1,302.00 | 78056613 | $36.02 | 78112667 | $117.77 | 78364102 | $571.65 |
| 78030357 | $253,294.00 | 78056614 | $118.08 | 78112672 | $155.69 | 78364103 | $345.46 |
| 78030360 | $198,239.90 | 78056616 | $592.86 | 78112674 | $42.70 | 78364104 | $48.52 |
| 78030366 | $2.55 | 78056618 | $451.98 | 78112676 | $13.05 | 78364105 | $214.81 |
| 78030367 | $2,292.29 | 78056622 | $243.54 | 78112680 | $53.60 | 78364106 | $59.04 |
| 78030368 | $2,957.30 | 78056624 | $12.71 | 78112681 | $91.57 | 78364107 | $265.02 |
| 78030379 | $102.58 | 78056629 | $191.13 | 78112682 | $94.28 | 78364108 | $63.89 |
| 78030390 | $48.60 | 78056630 | $8,574.51 | 78112683 | $97.22 | 78364110 | $0.17 |
| 78030391 | $316.00 | 78056631 | $344.38 | 78112684 | $202.85 | 78364112 | $158.16 |
| 78030399 | $3,100.20 | 78056635 | $169.76 | 78112685 | $89.69 | 78364113 | $450.18 |
| 78030401 | $91.65 | 78056638 | $384.94 | 78112687 | $350.66 | 78364115 | $273.42 |
| 78030403 | $371.66 | 78056641 | $435.02 | 78112688 | $189.66 | 78364116 | $191.20 |
| 78030405 | $327.60 | 78056642 | $495.64 | 78112689 | $262.92 | 78364118 | $322.17 |
| 78030410 | $31.02 | 78056643 | $55.41 | 78112690 | $237.93 | 78364120 | $849.35 |
| 78030415 | $713.28 | 78056644 | $79.73 | 78112691 | $187.37 | 78364123 | $338.71 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030417 | $364.18 | 78056645 | $264.54 | 78112692 | $544.93 | 78364124 | $398.84 |
| 78030421 | $437.96 | 78056646 | $734.17 | 78112693 | $118.49 | 78364125 | $860.08 |
| 78030427 | $103.51 | 78056649 | $14.35 | 78112694 | $1,079.81 | 78364126 | $741.91 |
| 78030430 | $39.25 | 78056650 | $94.14 | 78112695 | $864.15 | 78364129 | $188.21 |
| 78030431 | $550.83 | 78056651 | $20.73 | 78112696 | $172.61 | 78364130 | $104.52 |
| 78030436 | $126.42 | 78056652 | $6.15 | 78112697 | $281.04 | 78364132 | $162.16 |
| 78030438 | $594.09 | 78056658 | $267.23 | 78112698 | $2,658.69 | 78364133 | $164.66 |
| 78030440 | $447.97 | 78056659 | $384.07 | 78112700 | $297.57 | 78364135 | $4,425.00 |
| 78030441 | $313.21 | 78056660 | $445.98 | 78112701 | $817.50 | 78364136 | $239.55 |
| 78030442 | $218.46 | 78056661 | $5,866.45 | 78112703 | $1,002.55 | 78364137 | $724.26 |
| 78030444 | $76.73 | 78056662 | $2,742.97 | 78112704 | $333.79 | 78364138 | $469.22 |
| 78030448 | $0.88 | 78056664 | $956,233.80 | 78112705 | $31.16 | 78364139 | $477.04 |
| 78030450 | $108.64 | 78056665 | $32,739.31 | 78112707 | $366.01 | 78364140 | $61.50 |
| 78030459 | $1.70 | 78056666 | $5,861.57 | 78112708 | $343.75 | 78364145 | $690.07 |
| 78030463 | $989.44 | 78056668 | $333.52 | 78112709 | $536.73 | 78364146 | $114.86 |
| 78030467 | $15.95 | 78056669 | $349.48 | 78112711 | $485.63 | 78364147 | $1,834.75 |
| 78030470 | $9.33 | 78056670 | $32,759.31 | 78112712 | $919.27 | 78364148 | $2,151.86 |
| 78030476 | $6.47 | 78056672 | $77.35 | 78112713 | $2,845.56 | 78364150 | $132.45 |
| 78030478 | $166.26 | 78056673 | $32,740.89 | 78112714 | $340.30 | 78364152 | $207.27 |
| 78030481 | $192.56 | 78056676 | $51.25 | 78112715 | $141.55 | 78364153 | $18.42 |
| 78030483 | $99.75 | 78056677 | $32,738.21 | 78112716 | $947.14 | 78364156 | $307.33 |
| 78030484 | $306.30 | 78056678 | $222.40 | 78112717 | $498.15 | 78364157 | $2.54 |
| 78030486 | $431.89 | 78056679 | $32,414.82 | 78112718 | $460.49 | 78364158 | $1,836.64 |
| 78030489 | $1.07 | 78056680 | $32,644.73 | 78112719 | $3.26 | 78364159 | $202.89 |
| 78030492 | $101.39 | 78056684 | $5,861.57 | 78112720 | $457.70 | 78364160 | $2.12 |
| 78030493 | $301.00 | 78056685 | $1,469.40 | 78112721 | $756.49 | 78364161 | $10.11 |
| 78030496 | $742.00 | 78056687 | $96.90 | 78112722 | $136.12 | 78364166 | $644.65 |
| 78030502 | $173,488.85 | 78056690 | $92.97 | 78112723 | $290.69 | 78364167 | $1,210.58 |
| 78030504 | $6,803.60 | 78056691 | $32,932.29 | 78112724 | $487.49 | 78364168 | $249.76 |
| 78030505 | $64.39 | 78056692 | $8,006.51 | 78112725 | $21.32 | 78364169 | $1,007.13 |
| 78030507 | $357.76 | 78056694 | $5,861.57 | 78112726 | $95.53 | 78364170 | $47.98 |
| 78030509 | $68.71 | 78056695 | $29,145.19 | 78112728 | $149.47 | 78364171 | $6.97 |
| 78030510 | $60.20 | 78056698 | $32,699.70 | 78112729 | $373.46 | 78364172 | $144.84 |
| 78030513 | $2,544.38 | 78056699 | $33,023.57 | 78112730 | $1,985.31 | 78364173 | $5.68 |
| 78030514 | $291.71 | 78056700 | $218.73 | 78112732 | $242.17 | 78364174 | $0.58 |
| 78030515 | $242.85 | 78056701 | $14,252.88 | 78112733 | $1,735.32 | 78364175 | $208.93 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030516 | $457.46 | 78056702 | $10,822.80 | 78112734 | $905.96 | 78364176 | $468.98 |
| 78030517 | $178.30 | 78056707 | $457.25 | 78112735 | $1,591.38 | 78364178 | $606.64 |
| 78030520 | $21,468.00 | 78056709 | $1,036.06 | 78112737 | $956.72 | 78364179 | $130.20 |
| 78030523 | $28,955.72 | 78056711 | $110.70 | 78112738 | $410.21 | 78364180 | $277.91 |
| 78030524 | $198.53 | 78056724 | $1,467.63 | 78112739 | $34.03 | 78364181 | $402.42 |
| 78030526 | $1,043,314.93 | 78056727 | $223.80 | 78112740 | $764.65 | 78364183 | $148.70 |
| 78030530 | $209,855.18 | 78056728 | $490.02 | 78112741 | $232.40 | 78364184 | $442.68 |
| 78030532 | $429.30 | 78056729 | $379.67 | 78112742 | $208.56 | 78364185 | $15.87 |
| 78030533 | $478.12 | 78056731 | $367.81 | 78112743 | $152.40 | 78364186 | $365.05 |
| 78030538 | $410.32 | 78056732 | $351.46 | 78112744 | $3,007.50 | 78364187 | $832.86 |
| 78030550 | $187.94 | 78056734 | $49.67 | 78112745 | $72.16 | 78364188 | $121.90 |
| 78030551 | $155.23 | 78056739 | $404.65 | 78112746 | $724.46 | 78364189 | $74.86 |
| 78030559 | $28.29 | 78056741 | $309.44 | 78112748 | $580.11 | 78364190 | $110.26 |
| 78030560 | $122.72 | 78056742 | $3,752.13 | 78112749 | $404.74 | 78364192 | $33.29 |
| 78030562 | $152.78 | 78056743 | $1,069.63 | 78112751 | $1,117.07 | 78364194 | $24.63 |
| 78030566 | $190.31 | 78056748 | $42.74 | 78112752 | $280.13 | 78364195 | $219.24 |
| 78030571 | $2,064.98 | 78056749 | $56.06 | 78112753 | $789.61 | 78364196 | $115.62 |
| 78030580 | $272.22 | 78056750 | $41.40 | 78112754 | $408.43 | 78364197 | $296.02 |
| 78030590 | $302.53 | 78056754 | $576.29 | 78112755 | $632.63 | 78364198 | $153.61 |
| 78030592 | $359.70 | 78056756 | $629.73 | 78112756 | $45.10 | 78364199 | $217.08 |
| 78030593 | $7.38 | 78056757 | $1,628.56 | 78112757 | $131.45 | 78364200 | $648.39 |
| 78030601 | $17.74 | 78056758 | $70.90 | 78112758 | $204.18 | 78364201 | $140.22 |
| 78030611 | $842.79 | 78056759 | $60.60 | 78112759 | $147.19 | 78364202 | $77.09 |
| 78030612 | $731.89 | 78056762 | $68.34 | 78112760 | $21.73 | 78364203 | $115.57 |
| 78030614 | $113.40 | 78056765 | $319.83 | 78112761 | $244.51 | 78364204 | $348.81 |
| 78030624 | $148,561.90 | 78056769 | $38.54 | 78112762 | $1,143.21 | 78364205 | $197.61 |
| 78030628 | $133,083.60 | 78056770 | $168.97 | 78112764 | $864.61 | 78364206 | $178.69 |
| 78030630 | $20,308.03 | 78056771 | $162.70 | 78112765 | $211.70 | 78364207 | $210.26 |
| 78030631 | $1,185.42 | 78056772 | $71.75 | 78112766 | $130.38 | 78364208 | $163.94 |
| 78030632 | $50,955.62 | 78056773 | $506.51 | 78112767 | $68.47 | 78364210 | $1,706.47 |
| 78030633 | $10,525.40 | 78056775 | $359.80 | 78112769 | $83.23 | 78364211 | $946.76 |
| 78030634 | $7,164.26 | 78056776 | $215.34 | 78112770 | $1,121.21 | 78364212 | $16.10 |
| 78030640 | $21.73 | 78056777 | $80.58 | 78112771 | $21.00 | 78364215 | $134.33 |
| 78030643 | $39.36 | 78056779 | $390.43 | 78112772 | $361.91 | 78364217 | $255.27 |
| 78030653 | $5.70 | 78056780 | $362.71 | 78112773 | $661.60 | 78364218 | $425.15 |
| 78030656 | $521.74 | 78056781 | $4.56 | 78112776 | $304.18 | 78364220 | $743.80 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030662 | $637.35 | 78056782 | $2,970.54 | 78112777 | $722.73 | 78364221 | $123.69 |
| 78030666 | $3,115.05 | 78056783 | $82.35 | 78112778 | $167.28 | 78364222 | $352.77 |
| 78030669 | $41.05 | 78056784 | $209.77 | 78112779 | $612.82 | 78364223 | $172.20 |
| 78030673 | $1,510.66 | 78056785 | $81.00 | 78112780 | $365.39 | 78364224 | $89.41 |
| 78030674 | $389.04 | 78056786 | $2.58 | 78112781 | $143.64 | 78364227 | $398.50 |
| 78030676 | $434.78 | 78056787 | $54.57 | 78112782 | $1,648.84 | 78364228 | $714.20 |
| 78030677 | $914.14 | 78056788 | $25.64 | 78112783 | $680.72 | 78364229 | $519.65 |
| 78030679 | $345.07 | 78056791 | $291.23 | 78112785 | $800.94 | 78364230 | $184.50 |
| 78030685 | $12.15 | 78056792 | $59.45 | 78112788 | $346.71 | 78364231 | $873.22 |
| 78030695 | $1,096.44 | 78056793 | $36.90 | 78112789 | $665.82 | 78364232 | $235.79 |
| 78030696 | $952.67 | 78056794 | $1,890.86 | 78112790 | $249.18 | 78364233 | $672.77 |
| 78030701 | $1,273.23 | 78056796 | $388.82 | 78112791 | $350.98 | 78364235 | $471.54 |
| 78030702 | $236.70 | 78056797 | $20.25 | 78112792 | $968.19 | 78364237 | $78.72 |
| 78030703 | $77.95 | 78056798 | $2,406.82 | 78112793 | $52.48 | 78364238 | $84.98 |
| 78030704 | $535.22 | 78056801 | $1,392.12 | 78112795 | $356.38 | 78364240 | $835.58 |
| 78030705 | $52.46 | 78056802 | $60.99 | 78112796 | $187.79 | 78364241 | $800.17 |
| 78030710 | $581.16 | 78056803 | $281.46 | 78112797 | $2.29 | 78364242 | $280.02 |
| 78030712 | $81.75 | 78056804 | $177.69 | 78112798 | $308.57 | 78364243 | $240.14 |
| 78030715 | $875.71 | 78056805 | $23.83 | 78112799 | $77.49 | 78364244 | $241.76 |
| 78030716 | $1,905.94 | 78056807 | $138.42 | 78112800 | $588.57 | 78364245 | $178.19 |
| 78030717 | $234.75 | 78056808 | $111.64 | 78112801 | $100.01 | 78364246 | $0.19 |
| 78030718 | $269.51 | 78056810 | $18.04 | 78112802 | $156.30 | 78364247 | $336.92 |
| 78030721 | $31.92 | 78056811 | $107.10 | 78112803 | $98.03 | 78364248 | $0.31 |
| 78030725 | $1,710,826.00 | 78056812 | $27.88 | 78112808 | $97.94 | 78364249 | $240.87 |
| 78030726 | $12,862.00 | 78056813 | $9.78 | 78112809 | $102.07 | 78364250 | $182.28 |
| 78030733 | $204.77 | 78056815 | $113.42 | 78112811 | $52.30 | 78364251 | $0.28 |
| 78030742 | $20.57 | 78056816 | $525.24 | 78112812 | $197.92 | 78364252 | $263.39 |
| 78030745 | $31.98 | 78056832 | $106.25 | 78112813 | $65.37 | 78364254 | $328.71 |
| 78030753 | $179.39 | 78056833 | $61.76 | 78112814 | $92.02 | 78364256 | $521.52 |
| 78030755 | $158.50 | 78056835 | $129.38 | 78112815 | $102.05 | 78364257 | $137.44 |
| 78030756 | $360.44 | 78056838 | $160.60 | 78112817 | $65.30 | 78364258 | $441.23 |
| 78030757 | $138.25 | 78056839 | $36.90 | 78112819 | $96.00 | 78364261 | $213.21 |
| 78030758 | $375.25 | 78056840 | $52.96 | 78112821 | $137.65 | 78364262 | $190.57 |
| 78030759 | $159.43 | 78056841 | $1.10 | 78112822 | $377.39 | 78364265 | $203.67 |
| 78030760 | $4.75 | 78056842 | $185.24 | 78112823 | $807.12 | 78364267 | $231.35 |
| 78030762 | $241.20 | 78056843 | $60.45 | 78112824 | $38.89 | 78364270 | $1,190.01 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030767 | $912.32 | 78056844 | $28.88 | 78112826 | $61.87 | 78364271 | $6,253.15 |
| 78030773 | $39,564.23 | 78056845 | $28.88 | 78112827 | $253.17 | 78364272 | $108.24 |
| 78030775 | $102,245.90 | 78056846 | $29.13 | 78112829 | $197.72 | 78364273 | $492.43 |
| 78030776 | $490,442.65 | 78056848 | $43.05 | 78112830 | $116.07 | 78364274 | $689.11 |
| 78030779 | $19,456.00 | 78056849 | $10.25 | 78112831 | $155.11 | 78364275 | $247.47 |
| 78030783 | $0.34 | 78056850 | $51.88 | 78112832 | $352.78 | 78364276 | $2,136.91 |
| 78030784 | $304.55 | 78056852 | $571.94 | 78112836 | $141.89 | 78364277 | $1,097.11 |
| 78030785 | $179.99 | 78056854 | $488.74 | 78112837 | $247.44 | 78364278 | $3,891.45 |
| 78030786 | $16.81 | 78056855 | $1,500.16 | 78112838 | $640.58 | 78364280 | $2,640.11 |
| 78030787 | $4,816.88 | 78056856 | $187.69 | 78112839 | $140.83 | 78364282 | $243.47 |
| 78030788 | $250.84 | 78056858 | $72.18 | 78112840 | $76.07 | 78364283 | $204.01 |
| 78030789 | $152.95 | 78056859 | $8.20 | 78112841 | $230.95 | 78364284 | $386.89 |
| 78030790 | $249.45 | 78056860 | $3,931.12 | 78112842 | $87.95 | 78364285 | $613.08 |
| 78030792 | $97.50 | 78056862 | $1,051.08 | 78112844 | $252.77 | 78364286 | $282.44 |
| 78030795 | $469,638.16 | 78056864 | $179.22 | 78112845 | $86.71 | 78364287 | $2,136.23 |
| 78030797 | $1,034,969.58 | 78056865 | $2,994.29 | 78112847 | $280.15 | 78364288 | $232.78 |
| 78030799 | $27,085.47 | 78056868 | $302.28 | 78112848 | $100.18 | 78364289 | $248.48 |
| 78030800 | $13,693.13 | 78056869 | $77.90 | 78112849 | $85.08 | 78364309 | $246.60 |
| 78030804 | $27,092.93 | 78056875 | $219.04 | 78112850 | $168.57 | 78364311 | $233.76 |
| 78030833 | $14.79 | 78056876 | $65.86 | 78112852 | $108.23 | 78364312 | $98.40 |
| 78030841 | $745.48 | 78056880 | $1,939.90 | 78112853 | $31.44 | 78364314 | $536.33 |
| 78030846 | $1,172.27 | 78056881 | $1,142.09 | 78112854 | $125.59 | 78364315 | $3.81 |
| 78030849 | $20.91 | 78056883 | $264.44 | 78112856 | $383,361.77 | 78364317 | $125.44 |
| 78030862 | $24.60 | 78056884 | $29.29 | 78112858 | $172.17 | 78364319 | $870.95 |
| 78030865 | $1,199.85 | 78056885 | $30.93 | 78112859 | $51.53 | 78364321 | $248.46 |
| 78030866 | $25.83 | 78056886 | $6.59 | 78112860 | $132.48 | 78364323 | $63.96 |
| 78030874 | $14.94 | 78056890 | $8.20 | 78112861 | $65.69 | 78364324 | $290.28 |
| 78030875 | $853.12 | 78056898 | $92.84 | 78112862 | $875.43 | 78364325 | $823.94 |
| 78030880 | $26,481.19 | 78056901 | $124.63 | 78112863 | $231.31 | 78364331 | $156.38 |
| 78030888 | $867.74 | 78056902 | $136.04 | 78112864 | $134.00 | 78364332 | $25.76 |
| 78030889 | $174,143.00 | 78056903 | $2,434.74 | 78112865 | $169.18 | 78364333 | $148.07 |
| 78030896 | $1,903.50 | 78056910 | $62.54 | 78112866 | $111.36 | 78364334 | $32.91 |
| 78030900 | $6,156.53 | 78056914 | $1,743.25 | 78112867 | $177.95 | 78364335 | $31.08 |
| 78030902 | $892,805.05 | 78056920 | $508.08 | 78112869 | $90.00 | 78364336 | $69.56 |
| 78030904 | $161.95 | 78056923 | $48.38 | 78112870 | $474.09 | 78364337 | $31.46 |
| 78030908 | $56,135.38 | 78056924 | $260.64 | 78112873 | $175.25 | 78364340 | $695.91 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78030909 | $58,406.00 | 78056926 | $596.29 | 78112874 | $165.39 | 78364342 | $645.46 |
| 78030910 | $923.22 | 78056927 | $692.49 | 78112876 | $37.11 | 78364343 | $88.35 |
| 78030911 | $2,426.79 | 78056928 | $266.91 | 78112877 | $298.49 | 78364346 | $164.11 |
| 78030912 | $812.17 | 78056930 | $440.94 | 78112878 | $361.56 | 78364348 | $28.53 |
| 78030913 | $1,365.18 | 78056931 | $401.02 | 78112879 | $215.94 | 78364349 | $722.01 |
| 78030920 | $1,949.05 | 78056932 | $61.37 | 78112880 | $67.53 | 78364350 | $788.11 |
| 78030921 | $469.82 | 78056934 | $61.23 | 78112884 | $26.80 | 78364351 | $407.48 |
| 78030924 | $746.61 | 78056937 | $113.16 | 78112889 | $10,288.71 | 78364352 | $46.43 |
| 78030927 | $280.43 | 78056941 | $708.42 | 78112890 | $514.86 | 78364353 | $238.03 |
| 78030931 | $2,352.73 | 78056942 | $424.76 | 78112896 | $105.67 | 78364354 | $1,873.54 |
| 78030933 | $3,786.74 | 78056943 | $60.74 | 78112899 | $80.40 | 78364355 | $154.55 |
| 78030934 | $613.47 | 78056949 | $28.62 | 78112900 | $454.15 | 78364356 | $539.50 |
| 78030935 | $965.13 | 78056950 | $2,412.68 | 78112901 | $43.58 | 78364357 | $42.79 |
| 78030936 | $17.86 | 78056960 | $1,908.57 | 78112902 | $261.83 | 78364358 | $129.97 |
| 78030937 | $1,173.30 | 78056961 | $3,263.25 | 78112904 | $367.64 | 78364359 | $624.96 |
| 78030938 | $90.94 | 78056963 | $365.82 | 78112907 | $357.75 | 78364360 | $42.81 |
| 78030939 | $265.80 | 78056969 | $21.83 | 78112908 | $64.64 | 78364365 | $0.28 |
| 78030943 | $343.40 | 78056974 | $161.98 | 78112909 | $76.26 | 78364366 | $150.18 |
| 78030948 | $12,921.84 | 78056975 | $785.30 | 78112910 | $92.14 | 78364368 | $434.83 |
| 78030961 | $1,282.26 | 78056984 | $2,207.27 | 78112911 | $474.09 | 78364369 | $550.58 |
| 78030962 | $7.92 | 78056989 | $334.35 | 78112912 | $80.42 | 78364373 | $861.29 |
| 78030964 | $318.71 | 78056991 | $291.70 | 78112913 | $355.74 | 78364374 | $132.84 |
| 78030966 | $261.87 | 78057002 | $142.72 | 78112914 | $125.66 | 78364376 | $425.49 |
| 78030968 | $1,497.10 | 78057003 | $537.64 | 78112917 | $25,836.37 | 78364377 | $225.50 |
| 78030971 | $1,122.63 | 78057014 | $1,929.49 | 78112918 | $136.52 | 78364378 | $534.92 |
| 78030975 | $699.83 | 78057017 | $2.45 | 78112919 | $245.87 | 78364379 | $0.12 |
| 78030979 | $212.21 | 78057021 | $1,518.51 | 78112920 | $1,432.86 | 78364380 | $307.81 |
| 78030980 | $56.81 | 78057024 | $4,806.09 | 78112922 | $785.67 | 78364381 | $408.37 |
| 78030981 | $70.98 | 78057025 | $1,194.99 | 78112923 | $184.04 | 78364382 | $174.67 |
| 78030982 | $171.30 | 78057032 | $2,918.00 | 78112924 | $146.84 | 78364384 | $114.27 |
| 78030984 | $1,950.62 | 78057033 | $7,925.28 | 78112925 | $112.37 | 78364385 | $8,582.18 |
| 78030988 | $194.15 | 78057038 | $1,183.52 | 78112928 | $527.37 | 78364386 | $79.98 |
| 78030990 | $510.20 | 78057043 | $1,375.60 | 78112929 | $53.40 | 78364389 | $606.76 |
| 78030994 | $82,967.60 | 78057045 | $674.70 | 78112930 | $348.99 | 78364390 | $837.36 |
| 78030995 | $3,320.51 | 78057048 | $4,046.68 | 78112933 | $22.71 | 78364392 | $500.89 |
| 78030996 | $25,008.00 | 78057052 | $3,364.36 | 78112934 | $163.70 | 78364393 | $247.38 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031004 | $263.96 | 78057057 | $2,732.40 | 78112935 | $1,103.10 | 78364394 | $163.23 |
| 78031005 | $333.52 | 78057060 | $4,348.35 | 78112936 | $617.05 | 78364395 | $55.74 |
| 78031006 | $8.20 | 78057061 | $37.40 | 78112937 | $143.44 | 78364396 | $496.57 |
| 78031011 | $416.81 | 78057062 | $400.96 | 78112938 | $87.93 | 78364397 | $511.86 |
| 78031024 | $143.19 | 78057063 | $326.02 | 78112939 | $288.92 | 78364398 | $981.89 |
| 78031026 | $256.75 | 78057065 | $69.35 | 78112940 | $137.60 | 78364399 | $189.03 |
| 78031027 | $200.47 | 78057068 | $733.47 | 78112942 | $72.70 | 78364403 | $8.00 |
| 78031029 | $7.07 | 78057069 | $170.10 | 78112943 | $95.04 | 78364406 | $222.52 |
| 78031037 | $420,469.18 | 78057072 | $88.15 | 78112947 | $165.23 | 78364408 | $226.98 |
| 78031038 | $807.34 | 78057075 | $659.86 | 78112948 | $99.64 | 78364409 | $615.41 |
| 78031040 | $10,343.40 | 78057078 | $5,365.95 | 78112949 | $379.11 | 78364412 | $405.92 |
| 78031041 | $288.96 | 78057089 | $191.81 | 78112950 | $12,279.84 | 78364415 | $43.05 |
| 78031044 | $3,060.64 | 78057090 | $384.65 | 78112951 | $74.21 | 78364416 | $54.12 |
| 78031047 | $2.36 | 78057091 | $26.64 | 78112952 | $85.18 | 78364417 | $97.32 |
| 78031049 | $68,119.29 | 78057092 | $440.45 | 78112953 | $6,783.66 | 78364418 | $277.57 |
| 78031051 | $1,547.93 | 78057093 | $270.74 | 78112954 | $2,552.78 | 78364420 | $248.46 |
| 78031052 | $413.92 | 78057094 | $199.12 | 78112955 | $770.87 | 78364421 | $155.79 |
| 78031055 | $1,704.00 | 78057095 | $292.22 | 78112956 | $956.76 | 78364422 | $709.19 |
| 78031057 | $945.75 | 78057096 | $14.76 | 78112957 | $74.19 | 78364423 | $146.23 |
| 78031058 | $730.63 | 78057098 | $431.55 | 78112958 | $245.56 | 78364424 | $236.49 |
| 78031059 | $13,393.50 | 78057099 | $661.46 | 78112959 | $28.00 | 78364425 | $85.76 |
| 78031061 | $159.90 | 78057100 | $1,116.72 | 78112962 | $137.16 | 78364426 | $57.28 |
| 78031064 | $23,347.00 | 78057101 | $285.92 | 78112963 | $101.27 | 78364427 | $373.91 |
| 78031065 | $95,993.55 | 78057102 | $1,098.84 | 78112964 | $51.35 | 78364428 | $247.38 |
| 78031069 | $574,720.46 | 78057103 | $180.02 | 78112966 | $261.48 | 78364429 | $39.36 |
| 78031070 | $53,922.46 | 78057104 | $26.04 | 78112967 | $226.20 | 78364430 | $41.16 |
| 78031073 | $38,816.96 | 78057105 | $1,088.75 | 78112968 | $1,716.43 | 78364431 | $312.48 |
| 78031074 | $306.60 | 78057107 | $467.41 | 78112969 | $213.24 | 78364432 | $289.83 |
| 78031076 | $34,112.70 | 78057108 | $293.69 | 78112970 | $23,376.00 | 78364433 | $154.94 |
| 78031087 | $319.95 | 78057110 | $498.84 | 78112972 | $3,673.09 | 78364434 | $203.99 |
| 78031092 | $21.74 | 78057111 | $135.76 | 78112973 | $72.52 | 78364435 | $143.96 |
| 78031100 | $467.53 | 78057112 | $355.42 | 78112974 | $180.36 | 78364436 | $78.72 |
| 78031101 | $137.08 | 78057113 | $1,316.45 | 78112975 | $192.40 | 78364437 | $1,141.40 |
| 78031105 | $2.87 | 78057114 | $18.94 | 78112976 | $41.30 | 78364438 | $372.57 |
| 78031116 | $58.67 | 78057115 | $30.20 | 78112981 | $126.86 | 78364439 | $132.08 |
| 78031122 | $18.19 | 78057116 | $440.78 | 78112982 | $29.92 | 78364440 | $174.03 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031124 | $346.92 | 78057118 | $3,810.91 | 78112983 | $92.28 | 78364441 | $36.90 |
| 78031128 | $32.80 | 78057121 | $284.74 | 78112984 | $90.91 | 78364442 | $100.44 |
| 78031131 | $7,338.42 | 78057122 | $440.45 | 78112985 | $246.41 | 78364444 | $265.22 |
| 78031135 | $37.36 | 78057124 | $1,348.31 | 78112986 | $262.61 | 78364445 | $354.39 |
| 78031148 | $452.91 | 78057125 | $281.70 | 78112987 | $2,145.08 | 78364446 | $418.70 |
| 78031157 | $108.77 | 78057126 | $409.26 | 78112988 | $430.14 | 78364447 | $589.55 |
| 78031158 | $496.18 | 78057127 | $549.94 | 78112989 | $101.56 | 78364448 | $545.29 |
| 78031159 | $6,033.40 | 78057128 | $307.82 | 78112994 | $83.50 | 78364449 | $1,441.27 |
| 78031161 | $43,803.99 | 78057131 | $424.44 | 78112995 | $148.39 | 78364451 | $485.74 |
| 78031164 | $50,064.57 | 78057132 | $65.13 | 78113002 | $63.13 | 78364452 | $1,457.53 |
| 78031165 | $1,085,675.28 | 78057133 | $661.21 | 78113003 | $127.17 | 78364454 | $10.66 |
| 78031167 | $2,511.00 | 78057134 | $5,857.02 | 78113004 | $353.16 | 78364455 | $0.07 |
| 78031168 | $2,531.25 | 78057137 | $971.91 | 78113006 | $188.84 | 78364456 | $61.53 |
| 78031170 | $22.14 | 78057140 | $1,184.24 | 78113007 | $100.13 | 78364458 | $39.38 |
| 78031172 | $19,076.00 | 78057142 | $202.30 | 78113009 | $337.13 | 78364461 | $311.33 |
| 78031175 | $406.72 | 78057144 | $85.93 | 78113011 | $316.45 | 78364463 | $11.08 |
| 78031182 | $117.45 | 78057145 | $139.48 | 78113012 | $87.11 | 78364466 | $634.40 |
| 78031183 | $60.75 | 78057146 | $89.11 | 78113015 | $341.85 | 78364468 | $457.38 |
| 78031189 | $2,707.26 | 78057147 | $1,732.48 | 78113016 | $65.99 | 78364469 | $1,581.88 |
| 78031195 | $12.15 | 78057149 | $439.41 | 78113017 | $78.21 | 78364470 | $3,101.49 |
| 78031200 | $28.35 | 78057151 | $11.48 | 78113019 | $211.83 | 78364471 | $29.65 |
| 78031205 | $2,845.53 | 78057153 | $235.39 | 78113020 | $54.54 | 78364473 | $141.58 |
| 78031207 | $564.51 | 78057154 | $150.59 | 78113021 | $255.22 | 78364474 | $242.81 |
| 78031210 | $194.99 | 78057157 | $23.37 | 78113022 | $98.27 | 78364475 | $374.99 |
| 78031215 | $79.80 | 78057158 | $149.40 | 78113025 | $1,076.45 | 78364476 | $779.26 |
| 78031216 | $164.28 | 78057159 | $488.01 | 78113026 | $674.04 | 78364477 | $11.08 |
| 78031220 | $29,564.00 | 78057161 | $642.01 | 78113028 | $65.47 | 78364478 | $510.30 |
| 78031227 | $248.51 | 78057164 | $85.52 | 78113030 | $704.70 | 78364479 | $370.90 |
| 78031233 | $57.98 | 78057167 | $78.41 | 78113031 | $50.00 | 78364481 | $1,980.89 |
| 78031237 | $216.20 | 78057168 | $187.43 | 78113032 | $69.60 | 78364485 | $56.13 |
| 78031238 | $881.75 | 78057173 | $181.40 | 78113033 | $203.90 | 78364488 | $620.34 |
| 78031239 | $1,282.26 | 78057175 | $30.75 | 78113034 | $159.28 | 78364493 | $143.71 |
| 78031240 | $636.62 | 78057176 | $225.62 | 78113036 | $337.77 | 78364501 | $45.39 |
| 78031242 | $3,124.77 | 78057177 | $5.67 | 78113037 | $125.26 | 78364502 | $132.68 |
| 78031248 | $477.90 | 78057178 | $1,313.18 | 78113038 | $23.43 | 78364503 | $56.58 |
| 78031250 | $717.89 | 78057179 | $385.73 | 78113039 | $66.51 | 78364504 | $113.04 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031253 | $5.08 | 78057181 | $349.14 | 78113041 | $226.30 | 78364505 | $21.16 |
| 78031255 | $131.11 | 78057183 | $283.50 | 78113042 | $156.05 | 78364506 | $406.86 |
| 78031256 | $228.02 | 78057185 | $1,471.54 | 78113043 | $607.29 | 78364508 | $523.66 |
| 78031257 | $342.75 | 78057186 | $956.32 | 78113044 | $59.38 | 78364509 | $499.44 |
| 78031258 | $10.60 | 78057187 | $630.13 | 78113045 | $112.86 | 78364510 | $538.33 |
| 78031260 | $284.45 | 78057188 | $203.95 | 78113048 | $905.77 | 78364511 | $1,278.40 |
| 78031261 | $1,259.69 | 78057189 | $122.29 | 78113050 | $1,863.95 | 78364515 | $484.16 |
| 78031267 | $15.00 | 78057191 | $1,695.75 | 78113051 | $384.54 | 78364517 | $145.72 |
| 78031276 | $20.91 | 78057192 | $285.35 | 78113052 | $63.39 | 78364518 | $195.77 |
| 78031279 | $144.44 | 78057193 | $7.79 | 78113054 | $174.89 | 78364520 | $41.08 |
| 78031282 | $121.77 | 78057194 | $241.62 | 78113058 | $181.50 | 78364524 | $449.94 |
| 78031284 | $260.00 | 78057195 | $8.20 | 78113059 | $100.37 | 78364527 | $219.96 |
| 78031285 | $333.44 | 78057197 | $12.69 | 78113060 | $265.11 | 78364529 | $78.72 |
| 78031287 | $208.02 | 78057200 | $77.92 | 78113062 | $309.41 | 78364538 | $213.09 |
| 78031293 | $266.63 | 78057201 | $672.99 | 78113063 | $274.32 | 78364539 | $41.00 |
| 78031296 | $414.75 | 78057203 | $236.10 | 78113064 | $68.47 | 78364542 | $263.77 |
| 78031297 | $227.13 | 78057206 | $166.05 | 78113066 | $91.96 | 78364543 | $76.26 |
| 78031298 | $498.69 | 78057207 | $74.61 | 78113072 | $330.33 | 78364545 | $359.93 |
| 78031301 | $495.05 | 78057208 | $1,835.40 | 78113073 | $4,124.90 | 78364546 | $159.90 |
| 78031306 | $531.20 | 78057209 | $348.27 | 78113077 | $0.06 | 78364549 | $4.94 |
| 78031308 | $501.06 | 78057210 | $302.34 | 78113081 | $254.08 | 78364550 | $257.98 |
| 78031311 | $125,021.32 | 78057211 | $74.61 | 78113086 | $0.05 | 78364551 | $327.47 |
| 78031312 | $504.76 | 78057212 | $86.10 | 78113088 | $434.69 | 78364555 | $1,081.09 |
| 78031313 | $287.50 | 78057213 | $498.56 | 78113103 | $150.62 | 78364556 | $1,929.35 |
| 78031315 | $659,455.89 | 78057214 | $189.56 | 78113104 | $0.06 | 78364557 | $188.02 |
| 78031316 | $438.50 | 78057215 | $461.71 | 78113108 | $2,025.00 | 78364558 | $5,447.86 |
| 78031317 | $89,513.20 | 78057217 | $265.22 | 78113109 | $25.20 | 78364561 | $771.86 |
| 78031321 | $2,829.23 | 78057219 | $1,722.00 | 78113111 | $250.92 | 78364562 | $265.95 |
| 78031324 | $308.49 | 78057221 | $580.72 | 78113114 | $474.78 | 78364563 | $387.38 |
| 78031326 | $502.00 | 78057222 | $332.91 | 78113115 | $3,305.72 | 78364564 | $129.60 |
| 78031328 | $9.63 | 78057223 | $1,186.44 | 78113116 | $630.34 | 78364565 | $330.58 |
| 78031329 | $340.83 | 78057225 | $215.59 | 78113118 | $922.50 | 78364566 | $18.80 |
| 78031330 | $633.40 | 78057226 | $726.69 | 78113125 | $2.45 | 78364567 | $58.53 |
| 78031331 | $1,545.12 | 78057228 | $846.77 | 78113126 | $4,339.44 | 78364568 | $231.99 |
| 78031334 | $59.45 | 78057229 | $43.77 | 78113128 | $576.52 | 78364569 | $1,646.58 |
| 78031335 | $12,828.84 | 78057232 | $1,577.39 | 78113129 | $415.55 | 78364570 | $81.18 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031337 | $241,669.42 | 78057233 | $121.84 | 78113130 | $236.70 | 78364574 | $1,840.17 |
| 78031338 | $5,116.54 | 78057234 | $173.25 | 78113131 | $151.50 | 78364577 | $31.68 |
| 78031342 | $1,966.70 | 78057236 | $63.86 | 78113132 | $353.22 | 78364578 | $155.00 |
| 78031361 | $104.50 | 78057237 | $51.00 | 78113135 | $413.50 | 78407258 | $2,907.95 |
| 78031362 | $269.21 | 78057239 | $517.69 | 78113137 | $53.43 | 78407259 | $1,092,794.56 |
| 78031365 | $31.98 | 78057240 | $172.04 | 78113138 | $403.68 | 78407263 | $6,152.11 |
| 78031367 | $913.85 | 78057241 | $1,782.94 | 78113139 | $362.11 | 78407266 | $430,696.37 |
| 78031368 | $663.90 | 78057242 | $95.16 | 78113140 | $59.36 | 78407267 | $1,452,083.67 |
| 78031378 | $7.38 | 78057243 | $646.90 | 78113141 | $979.58 | 78407270 | $1,886,629.68 |
| 78031388 | $4.51 | 78057244 | $75.18 | 78113142 | $297.00 | 78407271 | $1,276,784.17 |
| 78031393 | $8.20 | 78057245 | $213.97 | 78113144 | $100.92 | 78407272 | $142,037.14 |
| 78031396 | $1,253.70 | 78057247 | $413.35 | 78113145 | $1,811.52 | 78407274 | $5,851,440.00 |
| 78031399 | $466.92 | 78057248 | $545.01 | 78113146 | $368.06 | 78407275 | $44,643.78 |
| 78031400 | $244.87 | 78057249 | $191.45 | 78113147 | $169.94 | 78407278 | $111,148.06 |
| 78031402 | $233.87 | 78057250 | $20.22 | 78113148 | $60.94 | 78407280 | $378,757.04 |
| 78031408 | $144.78 | 78057251 | $61.50 | 78113149 | $3,768.46 | 78407281 | $2,863,818.16 |
| 78031416 | $28,155.20 | 78057252 | $61.20 | 78113150 | $385.87 | 78407287 | $120,322.45 |
| 78031417 | $16,767.30 | 78057253 | $364.10 | 78113151 | $587.70 | 78407290 | $79,899.65 |
| 78031420 | $793.05 | 78057256 | $887.14 | 78113152 | $205.23 | 78407295 | $471,604.09 |
| 78031424 | $23.37 | 78057257 | $18.86 | 78113154 | $279.00 | 78407298 | $7,982.94 |
| 78031425 | $16,488.88 | 78057258 | $511.75 | 78113155 | $248.05 | 78407301 | $1,012,785.00 |
| 78031433 | $200,135.01 | 78057259 | $27.80 | 78113156 | $590.19 | 78407303 | $792,585.00 |
| 78031434 | $523,122.85 | 78057260 | $22.55 | 78113157 | $1,643.20 | 78407304 | $158,650.30 |
| 78031436 | $751,607.24 | 78057263 | $322.19 | 78113158 | $61.99 | 78407306 | $1,111,100.54 |
| 78031437 | $12,181.28 | 78057265 | $246.38 | 78113163 | $79.90 | 78407313 | $378,964.50 |
| 78031438 | $10,174.83 | 78057267 | $89.34 | 78113164 | $15.39 | 78407317 | $667.76 |
| 78031440 | $891.00 | 78057269 | $531.30 | 78113167 | $866.73 | 78407318 | $261.83 |
| 78031443 | $177,590.00 | 78057270 | $289.42 | 78113173 | $189.94 | 78407320 | $56,794.29 |
| 78031444 | $3,162.82 | 78057271 | $1,966.65 | 78113174 | $190.00 | 78407327 | $13,395.69 |
| 78031447 | $128.75 | 78057272 | $612.55 | 78113175 | $159.60 | 78407330 | $1,153,246.87 |
| 78031461 | $418.83 | 78057273 | $525.75 | 78113177 | $524.22 | 78407331 | $2,223,855.00 |
| 78031465 | $324.00 | 78057275 | $386.33 | 78113178 | $1,155.20 | 78407335 | $6,748.55 |
| 78031474 | $2,466.53 | 78057276 | $61.50 | 78113179 | $1,412.36 | 78407338 | $10,897,004.18 |
| 78031476 | $648.00 | 78057277 | $107.69 | 78113180 | $117.80 | 78407348 | $5,662.92 |
| 78031477 | $2,508.84 | 78057278 | $56.99 | 78113182 | $547.20 | 78407349 | $719,030.97 |
| 78031478 | $4.05 | 78057279 | $200.30 | 78113184 | $291.68 | 78407350 | $1,865,157.01 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031479 | $783.03 | 78057281 | $190.00 | 78113186 | $205.20 | 78407351 | $54,633.25 |
| 78031482 | $160.70 | 78057282 | $409.24 | 78113189 | $34.50 | 78407353 | $140,656.26 |
| 78031484 | $83.77 | 78057283 | $624.75 | 78113190 | $363.14 | 78407354 | $503,606.34 |
| 78031485 | $434.31 | 78057284 | $118.90 | 78113191 | $10.23 | 78407356 | $315,552.00 |
| 78031486 | $347.71 | 78057288 | $297.69 | 78113192 | $127.73 | 78407357 | $82,962.01 |
| 78031489 | $126.70 | 78057289 | $188.83 | 78113194 | $184.50 | 78407360 | $198,062.47 |
| 78031493 | $28.30 | 78057290 | $30.75 | 78113197 | $190.57 | 78407363 | $783,182.92 |
| 78031498 | $13.38 | 78057293 | $23.78 | 78113198 | $348.74 | 78407364 | $80,132.80 |
| 78031500 | $64.65 | 78057294 | $6,649.37 | 78113199 | $508.70 | 78407368 | $27,003.42 |
| 78031502 | $767.55 | 78057296 | $407.67 | 78113200 | $65.63 | 78407369 | $150,336.52 |
| 78031503 | $524.45 | 78057297 | $1,586.30 | 78113201 | $112.79 | 78407374 | $205.41 |
| 78031507 | $401.84 | 78057298 | $46.76 | 78113205 | $215.30 | 78407376 | $40,167.90 |
| 78031508 | $948.15 | 78057299 | $442.54 | 78113211 | $62.98 | 78407378 | $640.25 |
| 78031514 | $2,352.32 | 78057305 | $96.76 | 78113212 | $10.45 | 78407382 | $631.07 |
| 78031520 | $293.48 | 78057306 | $506.05 | 78113214 | $305.76 | 78407384 | $16,236.01 |
| 78031521 | $42.44 | 78057309 | $19.06 | 78113217 | $200.25 | 78407385 | $13,272.04 |
| 78031522 | $510.20 | 78057310 | $76.95 | 78113218 | $2.45 | 78407386 | $694,837.51 |
| 78031525 | $250.51 | 78057313 | $2,860.04 | 78113219 | $284.60 | 78407388 | $172,636.78 |
| 78031526 | $255.20 | 78057315 | $117.93 | 78113220 | $121.51 | 78407390 | $2,586.11 |
| 78031527 | $24.32 | 78057316 | $906.54 | 78113221 | $166.50 | 78407391 | $448.02 |
| 78031529 | $37.88 | 78057329 | $93.25 | 78113222 | $82.36 | 78407398 | $71.64 |
| 78031535 | $199.80 | 78057339 | $607.62 | 78113223 | $128.36 | 78407400 | $78.34 |
| 78031536 | $98.91 | 78057340 | $1,352.84 | 78113224 | $892.00 | 78407407 | $299.70 |
| 78031537 | $149.15 | 78057342 | $139.32 | 78113225 | $76.82 | 78407413 | $40.69 |
| 78031538 | $11,108.87 | 78057343 | $291.23 | 78113226 | $275.28 | 78407414 | $210.60 |
| 78031541 | $1,223.40 | 78057345 | $592.82 | 78113227 | $187.36 | 78407417 | $9.44 |
| 78031548 | $166.03 | 78057346 | $441.90 | 78113228 | $2,019.17 | 78407419 | $65.06 |
| 78031552 | $103.74 | 78057349 | $601.68 | 78113229 | $102.01 | 78407422 | $60.70 |
| 78031554 | $64.97 | 78057350 | $53.61 | 78113230 | $169.05 | 78407430 | $109.95 |
| 78031555 | $98.31 | 78057351 | $289.09 | 78113232 | $364.49 | 78407431 | $68.11 |
| 78031556 | $127.92 | 78057353 | $1,390.77 | 78113233 | $2,130.92 | 78407432 | $186.36 |
| 78031563 | $15.17 | 78057354 | $1,134.68 | 78113234 | $1,310.08 | 78407434 | $62.28 |
| 78031566 | $217.25 | 78057355 | $279.29 | 78113235 | $1,690.87 | 78407435 | $608.96 |
| 78031567 | $424.63 | 78057358 | $53.75 | 78113236 | $5,035.10 | 78407436 | $117.58 |
| 78031568 | $568.91 | 78057360 | $769.48 | 78113237 | $161.56 | 78407441 | $51.41 |
| 78031569 | $508.56 | 78057361 | $582.57 | 78113238 | $4,181.57 | 78407448 | $1,047.62 |

Exhibit D: Page 262 of 267

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031572 | $5,196.81 | 78057362 | $156.85 | 78113240 | $5,698.56 | 78407450 | $1,793.36 |
| 78031580 | $3,119.93 | 78057364 | $170.44 | 78113241 | $1,769.97 | 78407460 | $25.48 |
| 78031581 | $332.10 | 78057365 | $606.38 | 78113243 | $544.49 | 78407463 | $89.12 |
| 78031582 | $1,454.41 | 78057367 | $88.60 | 78113244 | $1,292.38 | 78407464 | $5,329.53 |
| 78031584 | $1,868.27 | 78057368 | $395.79 | 78113245 | $104.14 | 78407465 | $746.58 |
| 78031588 | $258.99 | 78057369 | $70.24 | 78113246 | $214.30 | 78407466 | $2,367.78 |
| 78031589 | $40,419.53 | 78057370 | $543.94 | 78113247 | $676.09 | 78407469 | $195.92 |
| 78031590 | $506.19 | 78057372 | $0.48 | 78113248 | $782.34 | 78407470 | $54.60 |
| 78031591 | $417,444.31 | 78057373 | $12.71 | 78113252 | $467.24 | 78407471 | $233.15 |
| 78031592 | $4,710.59 | 78057376 | $876.26 | 78113253 | $101.65 | 78407472 | $321.27 |
| 78031602 | $1,047.86 | 78057378 | $64.54 | 78113254 | $525.47 | 78407473 | $356.96 |
| 78031603 | $489.23 | 78057379 | $407.70 | 78113255 | $2,865.35 | 78407480 | $3,152.79 |
| 78031605 | $551.06 | 78057380 | $171.25 | 78113256 | $17.63 | 78407481 | $106.00 |
| 78031606 | $56.24 | 78057381 | $4.10 | 78113258 | $554.59 | 78407482 | $21.39 |
| 78031609 | $312,706.80 | 78057382 | $8.20 | 78113260 | $608.24 | 78407483 | $1,586.28 |
| 78031613 | $1,139.71 | 78057384 | $419.83 | 78113261 | $83.64 | 78407487 | $6,497.28 |
| 78031620 | $344,291.12 | 78057385 | $337.20 | 78113262 | $402.57 | 78407488 | $1,226.27 |
| 78031631 | $700.45 | 78057386 | $135.59 | 78113263 | $1,196.54 | 78407489 | $2,389.47 |
| 78031642 | $80.53 | 78057387 | $1,133.31 | 78113264 | $1,703.79 | 78407490 | $407.49 |
| 78031644 | $4.10 | 78057388 | $754.36 | 78113265 | $362.41 | 78407491 | $131.83 |
| 78031648 | $13.81 | 78057389 | $64.78 | 78113266 | $262.46 | 78407492 | $36.36 |
| 78031652 | $172.32 | 78057390 | $99.20 | 78113267 | $186.14 | 78407494 | $72.96 |
| 78031661 | $314.59 | 78057391 | $573.00 | 78113268 | $34.44 | 78407495 | $50.77 |
| 78031666 | $30.52 | 78057393 | $195.99 | 78113269 | $172.61 | 78407496 | $52.61 |
| 78031667 | $313.69 | 78057394 | $504.31 | 78113270 | $545.80 | 78407498 | $22.88 |
| 78031673 | $4,032.00 | 78057395 | $1,107.90 | 78113271 | $322.57 | 78407506 | $0.57 |
| 78031681 | $3.28 | 78057397 | $534.57 | 78113272 | $221.40 | 78407507 | $226.21 |
| 78031685 | $51.21 | 78057398 | $82.67 | 78113273 | $278.85 | 78407512 | $4.29 |
| 78031686 | $22.59 | 78057399 | $626.06 | 78113274 | $370.87 | 78407513 | $813.36 |
| 78031704 | $16.70 | 78057400 | $462.95 | 78113275 | $3,120.43 | 78407514 | $1,155.10 |
| 78031705 | $113.20 | 78057401 | $896.02 | 78113276 | $793.04 | 78407515 | $136.40 |
| 78031706 | $11,865.06 | 78057403 | $125.21 | 78113277 | $104.85 | 78407517 | $2,092.56 |
| 78031707 | $7,063.53 | 78057404 | $82.01 | 78113278 | $1,796.11 | 78407518 | $285.10 |
| 78031708 | $10,065.48 | 78057405 | $47.15 | 78113279 | $484.90 | 78407520 | $6,910.97 |
| 78031710 | $495,766.19 | 78057407 | $211.41 | 78113280 | $91.19 | 78407522 | $1,037.65 |
| 78031711 | $3,027,378.65 | 78057408 | $141.74 | 78113281 | $1,226.97 | 78407524 | $480.38 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78031712 | $128.87 | 78057409 | $801.12 | 78113282 | $113.57 | 78407525 | $141.65 |
| 78031713 | $789.75 | 78057410 | $468.90 | 78113283 | $416.70 | 78407529 | $7.42 |
| 78031714 | $1,539.00 | 78057413 | $893.33 | 78113284 | $213.13 | 78407530 | $206.17 |
| 78031715 | $1,989.21 | 78057416 | $20.61 | 78113285 | $208.69 | 78407534 | $280.82 |
| 78031718 | $27,458.00 | 78057417 | $262.09 | 78113286 | $629.13 | 78408538 | $3,762.80 |
| 78031719 | $1,955.00 | 78057418 | $627.88 | 78113288 | $168.05 | 78408539 | $33,812.94 |
| 78031723 | $295.54 | 78057419 | $223.55 | 78113289 | $357.48 | 78408540 | $6,346.73 |
| 78031724 | $43.77 | 78057420 | $513.13 | 78113290 | $1,621.36 | 78408541 | $24,762.04 |
| 78031725 | $429.76 | 78057421 | $433.96 | 78113291 | $87.67 | 78408626 | $47,740.00 |
| 78031733 | $742.97 | 78057422 | $238.82 | 78113292 | $216.89 | 78408542 | $21,073.00 |
| 78031738 | $22.14 | 78057424 | $919.27 | 78113293 | $425.38 | 78414414 | $376.98 |
| 78031740 | $25.90 | 78057426 | $729.59 | 78113294 | $1,887.07 | 78414415 | $1,217.70 |
| 78031743 | $662.09 | 78057429 | $363.63 | 78113295 | $257.05 | 78414416 | $12,316.05 |
| 78031745 | $152.96 | 78057430 | $73.35 | 78113296 | $106.19 | 78414808 | $43,623.27 |
| 78031749 | $3,416.72 | 78057431 | $147.60 | 78113297 | $392.51 | 78419827 | $504.70 |
| 78031751 | $12.66 | 78057432 | $71.74 | 78113298 | $574.10 | 78419828 | $304.20 |
| 78031756 | $189.38 | 78057433 | $141.78 | 78113299 | $730.10 | 78419829 | $410.00 |
| 78031758 | $216.65 | 78057435 | $509.00 | 78113300 | $1,862.13 | 78419830 | $7,780.00 |
| 78031759 | $131.05 | 78057437 | $687.11 | 78113301 | $645.57 | 78419831 | $237.58 |
| 78031760 | $530.88 | 78057438 | $4,909.79 | 78113302 | $499.50 | 78419834 | $170.10 |
| 78031761 | $7.81 | 78057440 | $11.25 | 78113303 | $82.31 | 78419839 | $39.21 |
| 78031766 | $2.76 | 78057441 | $127.80 | 78113304 | $230.42 | 78419840 | $45.98 |
| 78031767 | $7,717.40 | 78057442 | $422.43 | 78113305 | $86.75 | 78419841 | $215.84 |
| 78031775 | $52.49 | 78057444 | $2,242.35 | 78113306 | $34.44 | 78419842 | $1,393.14 |
| 78031785 | $64.80 | 78057445 | $235.60 | 78113307 | $49.61 | 78419844 | $223.67 |
| 78031786 | $188.00 | 78057446 | $324.22 | 78113308 | $922.14 | 78419845 | $212.34 |
| 78031787 | $307.02 | 78057448 | $93.88 | 78113309 | $308.92 | 78419846 | $128.61 |
| 78031788 | $781.10 | 78057452 | $129.91 | 78113310 | $625.79 | 78419847 | $276.77 |
| 78031796 | $577.92 | 78057454 | $115.20 | 78113311 | $287.82 | 78419848 | $1,073.87 |
| 78031797 | $98.86 | 78057455 | $251.16 | 78113313 | $267.01 | 78419849 | $261.89 |
| 78031798 | $39.93 | 78057456 | $331.17 | 78113315 | $567.07 | 78419850 | $129.45 |
| 78031801 | $142.95 | 78057457 | $64.68 | 78113316 | $8.61 | 78419851 | $203.73 |
| 78031802 | $127.38 | 78057458 | $57.75 | 78113317 | $1,660.94 | 78419852 | $611.22 |
| 78031803 | $167.26 | 78057459 | $315.20 | 78113318 | $302.17 | 78419853 | $1,008.24 |
| 78031805 | $465.05 | 78057462 | $552.31 | 78113320 | $187.38 | 78419859 | $51.66 |
| 78031808 | $919.52 | 78057463 | $154.63 | 78113321 | $809.09 | 78420050 | $9,240.00 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031812 | $5.72 | 78057464 | $101.37 | 78113322 | $123.82 | 78420052 | $3,528.75 |
| 78031823 | $56.62 | 78057465 | $31.57 | 78113323 | $263.76 | 78420055 | $1,540.00 |
| 78031827 | $19.15 | 78057466 | $338.40 | 78113324 | $334.39 | 78420056 | $213,782.50 |
| 78031829 | $102.44 | 78057468 | $549.68 | 78113325 | $82.41 | 78420058 | $17,194.25 |
| 78031830 | $22.92 | 78057470 | $237.85 | 78113326 | $52.16 | 78420059 | $8,084.50 |
| 78031838 | $170.12 | 78057471 | $1,273.17 | 78113327 | $81.59 | 78420062 | $106,066.79 |
| 78031839 | $540.02 | 78057472 | $258.81 | 78113328 | $46.74 | 78420064 | $954,814.00 |
| 78031840 | $324.56 | 78057473 | $980.24 | 78113329 | $13.02 | 78420066 | $357,203.32 |
| 78031841 | $444.24 | 78057474 | $485.54 | 78113330 | $284.11 | 78420067 | $3,213.82 |
| 78031844 | $197.50 | 78057475 | $32.09 | 78113331 | $760.65 | 78420068 | $4,229,040.21 |
| 78031845 | $182.69 | 78057476 | $5,000.91 | 78113332 | $222.01 | 78420070 | $90,041.51 |
| 78031846 | $197.50 | 78057477 | $45.80 | 78113333 | $436.48 | 78432155 | $1,737.35 |
| 78031848 | $6.62 | 78057478 | $269.45 | 78113334 | $121.84 | 78432156 | $2,661.77 |
| 78031850 | $981.87 | 78057481 | $177.15 | 78113335 | $834.11 | 78432157 | $489.96 |
| 78031851 | $191.70 | 78057483 | $34.97 | 78113337 | $84.46 | 78432158 | $11,454.48 |
| 78031854 | $45.17 | 78057484 | $112.43 | 78113338 | $97.21 | 78432160 | $646.56 |
| 78031861 | $514.71 | 78057485 | $4.10 | 78113339 | $112.37 | 78432161 | $173.95 |
| 78031862 | $38,698.23 | 78057487 | $207.74 | 78113340 | $78.34 | 78432164 | $0.53 |
| 78031863 | $189.50 | 78057488 | $81.39 | 78113341 | $151.62 | 78432170 | $56.75 |
| 78031864 | $11.89 | 78057489 | $373.29 | 78113343 | $954.24 | 78432173 | $16.00 |
| 78031865 | $131,946.50 | 78057492 | $16.40 | 78113345 | $142.15 | 78432175 | $673.49 |
| 78031866 | $111,116.58 | 78057493 | $2,860.68 | 78113346 | $72.86 | 78432181 | $24.33 |
| 78031868 | $29,715.70 | 78057495 | $20.50 | 78113347 | $149.98 | 78432184 | $948.90 |
| 78031872 | $1,908.00 | 78057497 | $499.82 | 78113348 | $250.13 | 78432187 | $95.94 |
| 78031877 | $3,900.75 | 78057499 | $105.31 | 78113349 | $99.49 | 78432191 | $5.92 |
| 78031878 | $325.40 | 78057501 | $1,617.98 | 78113350 | $2,629.61 | 78432193 | $115.62 |
| 78031879 | $212.35 | 78057502 | $669.33 | 78113351 | $50.52 | 78432194 | $28.40 |
| 78031880 | $856.84 | 78057503 | $267.11 | 78113352 | $81.96 | 78432197 | $1,199.85 |
| 78031882 | $71,868.21 | 78057504 | $1,586.18 | 78113353 | $69.60 | 78432211 | $234.25 |
| 78031883 | $48,319.80 | 78057506 | $81.87 | 78113354 | $185.57 | 78432213 | $1,327.09 |
| 78031884 | $242.37 | 78057508 | $946.01 | 78113355 | $4,470.00 | 78432219 | $442.97 |
| 78031888 | $28,601.10 | 78057509 | $133.67 | 78113356 | $190.23 | 78432233 | $4,876.41 |
| 78031891 | $112,663.65 | 78057510 | $27.90 | 78113357 | $184.04 | 78432237 | $51.96 |
| 78031892 | $70,062.16 | 78057511 | $20.09 | 78113358 | $98.12 | 78432248 | $229,177.83 |
| 78031893 | $194,865.34 | 78057512 | $1,023.20 | 78113359 | $525.72 | 78432249 | $129,799.59 |
| 78031897 | $33.41 | 78057513 | $106.89 | 78113360 | $79.88 | 78484017 | $422,902.87 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78031898 | $481.12 | 78057514 | $170.70 | 78113361 | $119.32 | 78532925 | $12,788.13 |
| 78031899 | $1,204.64 | 78057516 | $191.14 | 78113362 | $199.41 | 78672743 | $18.86 |
| 78031902 | $64.51 | 78057518 | $218.42 | 78113363 | $73.19 | 78758355 | $1,797.88 |
| 78031908 | $73.39 | 78057519 | $1,830.13 | 78113364 | $162.91 | 78758357 | $19,379.88 |
| 78031912 | $2,269.26 | 78057522 | $36.69 | 78113366 | $90.30 | 78758361 | $146,620.83 |
| 78031913 | $36.45 | 78057526 | $63.36 | 78113367 | $118.29 | 78758366 | $70,670.16 |
| 78031920 | $21.32 | 78057527 | $313.02 | 78113368 | $212.29 | 78758374 | $120,460.50 |
| 78031929 | $189.24 | 78057528 | $189.33 | 78113369 | $54.65 | 78758376 | $141,271.20 |
| 78031945 | $69.73 | 78057530 | $464.20 | 78113370 | $26.65 | 78758856 | $49,558.74 |
| 78031954 | $248.05 | 78057531 | $383.21 | 78113371 | $92.80 | 79183270 | $45,955.38 |
| 78031963 | $171.13 | 78057533 | $1,014.68 | 78113372 | $305.24 | 79183282 | $206,049.35 |
| 78031972 | $341.85 | 78057534 | $232.74 | 78113373 | $529.69 | 79183283 | $195,064.89 |
| 78031973 | $240.51 | 78057537 | $403.00 | 78113374 | $4,573.76 | 79183289 | $639,627.17 |
| 78031979 | $127.09 | 78057540 | $50.66 | 78113376 | $278.64 | 79183325 | $50,361.66 |
| 78031981 | $15.84 | 78057543 | $125.05 | 78113377 | $62.10 | 79183326 | $81,886.95 |
| 78031982 | $37,356.95 | 78057545 | $125.54 | 78113378 | $76.44 | 79183327 | $441,774.00 |
| 78031986 | $11,353,496.30 | 78057546 | $26.04 | 78113379 | $81.96 | 79241196 | $8,035,943.80 |
| 78031987 | $88.56 | 78057547 | $589.21 | 78113380 | $104.19 | 79310027 | $32,353.20 |
| 78031989 | $2,673.00 | 78057548 | $2,982.46 | 78113381 | $264.88 | 80294250 | $5.91 |
| 78031990 | $992.25 | 78057550 | $629.83 | 78113383 | $327.41 | 80294257 | $563.60 |
| 78031992 | $2,511,733.05 | 78057552 | $22.04 | 78113384 | $90.39 | 80294258 | $1,267.99 |
| 78031998 | $680.93 | 78057555 | $40.92 | 78113386 | $64.44 | 80294263 | $17.52 |
| 78032000 | $322.54 | 78057557 | $475.19 | 78113387 | $79.82 | 80294264 | $27.02 |
| 78032002 | $61.68 | 78057558 | $56.55 | 78113391 | $51.88 | 80294265 | $18.24 |
| 78032003 | $768.46 | 78057559 | $90.32 | 78113392 | $122.70 | 80294267 | $2,870.37 |
| 78032005 | $183.77 | 78057560 | $463.84 | 78113393 | $745.70 | 80294269 | $562.95 |
| 78032016 | $3,903.37 | 78057561 | $491.89 | 78113395 | $115.48 | 80294271 | $173.88 |
| 78032023 | $74.34 | 78057562 | $215.64 | 78113396 | $95.98 | 80294274 | $2,322.99 |
| 78032026 | $456.96 | 78057563 | $2,029.44 | 78113397 | $307.04 | 80294275 | $48.19 |
| 78032030 | $175.49 | 78057564 | $363.33 | 78113398 | $72.17 | 80294283 | $13.81 |
| 78032032 | $52.49 | 78057565 | $99.97 | 78113399 | $668.73 | 80294292 | $3.04 |
| 78032033 | $167.42 | 78057567 | $373.03 | 78113400 | $324.76 | 80294303 | $251.10 |
| 78032035 | $4,022.60 | 78057568 | $625.49 | 78113402 | $132.69 | 80294318 | $95.40 |
| 78032036 | $488.03 | 78057569 | $180.81 | 78113403 | $60.81 | 80294320 | $110.40 |
| 78032037 | $205.38 | 78057570 | $295.25 | 78113404 | $1,302.00 | 80294322 | $9.52 |
| 78032038 | $84.43 | 78057571 | $89.00 | 78113405 | $1,580.18 | 80294329 | $36.03 |

**EXHIBIT D - Timely Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78032040 | $588.10 | 78057572 | $38.14 | 78113406 | $1,179.42 | 80294360 | $282.23 |
| 78032050 | $102.60 | 78057573 | $531.85 | 78113407 | $163.90 | 80294365 | $68.25 |
| 78032054 | $1,119.72 | 78057574 | $108.90 | 78113408 | $143.82 | 80294367 | $140.20 |
| 78032055 | $1,409.21 | 78057575 | $213.34 | 78113410 | $25,232.61 | 80294368 | $967.12 |
| 78032059 | $724.04 | 78057576 | $42.33 | 78113411 | $93.31 | | |
| 78032060 | $24.34 | 78057577 | $662.83 | 78113412 | $89.99 | | |