# EXHIBIT E
## Late But Otherwise Eligible Claims

**EXHIBIT E - Late But Otherwise Eligible Claims**

Exhibit Summary - Total Claims: 39,539; Total Recognized Claim:  $56,714,597.07

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78061481 | $558.48 | 78267472 | $38.92 | 78378622 | $0.71 | 78397224 | $58.78 |
| 78070375 | $10,242.78 | 78267473 | $23.73 | 78378624 | $550.25 | 78397226 | $199.95 |
| 259004754 | $250.85 | 78267474 | $20.88 | 78378625 | $479.80 | 78397227 | $106.76 |
| 259004759 | $15.09 | 78267475 | $62.88 | 78378626 | $59.04 | 78397229 | $325.53 |
| 259004778 | $499.76 | 78267476 | $18.03 | 78378627 | $311.15 | 78397231 | $211.17 |
| 259004783 | $54.50 | 78267477 | $35.84 | 78378629 | $220.26 | 78397232 | $152.88 |
| 259004784 | $271.35 | 78267478 | $20.88 | 78378633 | $241.79 | 78397233 | $118.60 |
| 259004788 | $10,253.36 | 78267479 | $21.12 | 78378636 | $299.18 | 78397239 | $6.44 |
| 78341801 | $4,110,472.70 | 78267480 | $26.82 | 78378637 | $450.17 | 78397240 | $87.07 |
| 78341802 | $3,006.40 | 78267481 | $20.88 | 78378638 | $101.03 | 78397241 | $77.64 |
| 78341803 | $12,537.98 | 78267483 | $32.99 | 78378642 | $321.10 | 78397242 | $0.50 |
| 78341804 | $676,354.74 | 78267484 | $27.05 | 78378644 | $126.85 | 78397243 | $15.45 |
| 78341805 | $1,636,941.49 | 78267485 | $27.05 | 78378646 | $826.42 | 78397244 | $114.48 |
| 78341806 | $144,343.56 | 78267486 | $17.80 | 78378648 | $524.45 | 78397245 | $159.77 |
| 78341807 | $130,749.84 | 78267487 | $38.69 | 78378649 | $267.38 | 78397246 | $49.29 |
| 78341808 | $118,174.44 | 78267488 | $24.44 | 78378650 | $221.45 | 78397249 | $141.59 |
| 78341809 | $35,318.72 | 78267489 | $36.07 | 78378652 | $237.95 | 78397250 | $1,986.11 |
| 78341810 | $107,709.68 | 78267490 | $32.75 | 78378653 | $271.10 | 78397251 | $80.72 |
| 78341811 | $53,819.39 | 78267491 | $12.80 | 78378654 | $210.40 | 78397253 | $83.64 |
| 259004800 | $757.43 | 78267492 | $23.97 | 78378655 | $659.14 | 78397256 | $281.17 |
| 259004803 | $493.75 | 78267493 | $65.96 | 78378656 | $394.53 | 78397257 | $540.14 |
| 262744876 | $262.50 | 78267494 | $38.92 | 78378657 | $44.77 | 78397258 | $158.41 |
| 259004810 | $3,522.06 | 78267495 | $78.06 | 78378658 | $44.28 | 78397261 | $133.18 |
| 262744694 | $409.62 | 78267496 | $65.49 | 78378665 | $105.78 | 78397262 | $495.71 |
| 259004812 | $70.00 | 78267497 | $51.24 | 78378666 | $526.50 | 78397263 | $216.78 |
| 259004813 | $1,170.96 | 78267498 | $23.97 | 78378668 | $715.56 | 78397265 | $470.68 |
| 262744848 | $1,737.50 | 78267499 | $35.84 | 78378669 | $774.10 | 78397266 | $265.30 |
| 262744877 | $18.00 | 78267500 | $87.08 | 78378670 | $61.50 | 78397267 | $727.93 |
| 259004822 | $2,901.03 | 78267501 | $30.14 | 78378671 | $142.68 | 78397268 | $2,896.50 |
| 78222265 | $18,611.13 | 78267502 | $12.10 | 78378672 | $61.50 | 78397269 | $286.58 |
| 78222266 | $310,991.62 | 78267503 | $53.86 | 78378673 | $378.62 | 78397271 | $341.33 |
| 78222267 | $704,537.77 | 78267504 | $15.18 | 78378674 | $206.19 | 78397272 | $445.49 |
| 78222268 | $191,127.43 | 78267505 | $17.80 | 78378675 | $127.13 | 78397273 | $317.59 |
| 78222269 | $12,621.74 | 78267506 | $35.84 | 78378677 | $279.35 | 78397275 | $1,415.97 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78222449 | $1,005.77 | 78267507 | $20.88 | 78378678 | $429.28 | 78397276 | $127.92 |
| 78222450 | $13,801.38 | 78267508 | $18.03 | 78378679 | $41.82 | 78397277 | $335.51 |
| 78222451 | $31,207.68 | 78267509 | $23.97 | 78378683 | $313.71 | 78397279 | $27.72 |
| 78222453 | $900.16 | 78267510 | $18.03 | 78378685 | $325.80 | 78397280 | $1,670.24 |
| 78222454 | $1,005.77 | 78267511 | $18.03 | 78378687 | $45.21 | 78397284 | $221.55 |
| 78222455 | $64,203.06 | 78267512 | $23.73 | 78378688 | $4.43 | 78397285 | $237.42 |
| 78222456 | $3,798.22 | 78267514 | $45.09 | 78378689 | $505.50 | 78397286 | $60.24 |
| 78222457 | $29,300.23 | 78267515 | $18.03 | 78378690 | $113.40 | 78397287 | $51.25 |
| 78222459 | $78,321.81 | 78267516 | $30.14 | 78378691 | $569.04 | 78397288 | $408.79 |
| 78222460 | $247,288.00 | 78267517 | $32.75 | 78378692 | $242.04 | 78397289 | $183.91 |
| 78222461 | $5,486.08 | 78267518 | $14.95 | 78378695 | $839.38 | 78397290 | $120.34 |
| 262744873 | $65.48 | 78267519 | $32.75 | 78378696 | $66.42 | 78397291 | $587.50 |
| 262744888 | $8.73 | 78267520 | $32.99 | 78378697 | $207.13 | 78397292 | $425.32 |
| 262744889 | $3.94 | 78267521 | $12.10 | 78378698 | $31.82 | 78397293 | $36.89 |
| 78222471 | $73.79 | 78267522 | $56.71 | 78378699 | $666.94 | 78397304 | $88.56 |
| 78222484 | $3.47 | 78267523 | $20.88 | 78378700 | $332.10 | 78397310 | $19.17 |
| 78222485 | $662.18 | 78267524 | $26.82 | 78378701 | $195.30 | 78397311 | $144.30 |
| 78222497 | $152.95 | 78267525 | $12.10 | 78378707 | $66.42 | 78397312 | $10.34 |
| 78222500 | $11.85 | 78267526 | $17.80 | 78378708 | $78.63 | 78397314 | $9.87 |
| 78222504 | $63.18 | 78267527 | $59.56 | 78378711 | $244.41 | 78397316 | $514.29 |
| 78222505 | $121.50 | 78267528 | $38.92 | 78378712 | $109.80 | 78397317 | $1,164.57 |
| 78222506 | $149.85 | 78267529 | $26.82 | 78378713 | $610.56 | 78397318 | $0.19 |
| 78222507 | $1,387.47 | 78267530 | $51.01 | 78378714 | $605.51 | 78397319 | $1,154.51 |
| 78222513 | $76.68 | 78267531 | $33.22 | 78378715 | $643.82 | 78397323 | $23.28 |
| 78222522 | $456.43 | 78267533 | $15.18 | 78378716 | $1,760.69 | 78397324 | $1,106.05 |
| 78222550 | $231.65 | 78267534 | $18.03 | 78378717 | $1,151.13 | 78397325 | $617.42 |
| 78222561 | $44.82 | 78267535 | $38.69 | 78378718 | $436.92 | 78397327 | $40.59 |
| 78222562 | $36.96 | 78267536 | $9.25 | 78378720 | $8.71 | 78397328 | $392.63 |
| 78222564 | $36.53 | 78267537 | $26.82 | 78378721 | $14.07 | 78397329 | $1,253.93 |
| 78222565 | $53.78 | 78267538 | $120.35 | 78378723 | $48.56 | 78397330 | $284.10 |
| 78222569 | $396.13 | 78267539 | $20.88 | 78378728 | $755.68 | 78397331 | $165.16 |
| 78222574 | $47.44 | 78267542 | $29.67 | 78378730 | $132.61 | 78397332 | $252.38 |
| 78222579 | $221.51 | 78267543 | $26.58 | 78378731 | $218.04 | 78397333 | $299.79 |
| 78222580 | $74.18 | 78267544 | $27.05 | 78378736 | $125.17 | 78397334 | $58.59 |
| 78222582 | $55.71 | 78267545 | $45.60 | 78378737 | $1,037.00 | 78397335 | $222.69 |
| 78222583 | $98.55 | 78267546 | $23.73 | 78378738 | $288.15 | 78397336 | $73.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78222584 | $761.54 | 78267547 | $59.79 | 78378739 | $411.60 | 78397337 | $45.27 |
| 78222590 | $655.54 | 78267548 | $35.60 | 78378740 | $627.20 | 78397338 | $41.82 |
| 78222591 | $178.20 | 78267549 | $32.75 | 78378742 | $8,625.75 | 78397346 | $150.80 |
| 78222592 | $887.51 | 78267550 | $35.84 | 78378743 | $345.03 | 78397347 | $231.24 |
| 78222594 | $175.23 | 78267551 | $14.95 | 78378744 | $15.62 | 78397349 | $124.84 |
| 78222595 | $7.91 | 78267552 | $29.67 | 78378745 | $116.98 | 78397350 | $277.07 |
| 78222600 | $340.20 | 78267553 | $26.58 | 78378746 | $894.19 | 78397351 | $201.81 |
| 78222601 | $61.12 | 78267554 | $35.84 | 78378747 | $238.31 | 78397352 | $129.71 |
| 78222611 | $233.18 | 78267555 | $71.66 | 78378748 | $235.85 | 78397353 | $240.87 |
| 78222615 | $117.61 | 78267556 | $21.12 | 78378749 | $774.81 | 78397354 | $308.74 |
| 78222616 | $122.34 | 78267557 | $26.82 | 78378750 | $501.87 | 78397357 | $318.99 |
| 78222617 | $136.74 | 78267558 | $51.48 | 78378752 | $159.75 | 78397358 | $447.60 |
| 78222618 | $61.54 | 78267560 | $44.62 | 78378755 | $44.19 | 78397359 | $851.55 |
| 78222620 | $175.57 | 78267561 | $18.03 | 78378756 | $32.26 | 78397360 | $472.80 |
| 78222622 | $104.28 | 78267562 | $29.67 | 78378760 | $987.93 | 78397361 | $66.46 |
| 78222624 | $235.76 | 78267563 | $17.80 | 78378761 | $316.20 | 78397364 | $100.86 |
| 78222628 | $188.03 | 78267565 | $26.82 | 78378762 | $312.67 | 78397365 | $501.78 |
| 78222629 | $227.04 | 78267566 | $23.97 | 78378775 | $2.38 | 78397366 | $498.45 |
| 78222630 | $214.65 | 78267567 | $29.90 | 78378776 | $16.50 | 78397367 | $118.08 |
| 78222632 | $296.19 | 78267570 | $47.94 | 78378777 | $1,647.59 | 78397368 | $847.72 |
| 78222634 | $633.53 | 78267571 | $29.90 | 78378780 | $81.48 | 78397370 | $1,197.29 |
| 78222635 | $60.36 | 78267572 | $38.69 | 78378790 | $507.33 | 78397371 | $290.36 |
| 78222640 | $202.50 | 78267573 | $32.99 | 78378791 | $237.78 | 78397372 | $137.40 |
| 78222641 | $358.06 | 78267574 | $14.72 | 78378793 | $4,460.00 | 78397373 | $178.36 |
| 78222646 | $172.54 | 78267575 | $7.34 | 78378794 | $367.45 | 78397374 | $506.33 |
| 78222647 | $160.28 | 78267576 | $18.03 | 78378798 | $205.37 | 78397375 | $258.20 |
| 78222648 | $96.46 | 78267577 | $11.87 | 78378799 | $12.71 | 78397376 | $1,015.47 |
| 78222650 | $149.85 | 78267578 | $20.88 | 78378808 | $148.25 | 78397377 | $282.56 |
| 78222651 | $149.85 | 78267579 | $21.12 | 78378809 | $103.32 | 78397378 | $563.27 |
| 78222652 | $296.48 | 78267580 | $12.33 | 78378812 | $137.76 | 78397379 | $628.08 |
| 78222654 | $113.40 | 78267581 | $45.09 | 78378813 | $362.67 | 78397380 | $247.11 |
| 78222658 | $109.35 | 78267582 | $35.60 | 78378815 | $519.50 | 78397381 | $235.50 |
| 78222661 | $6,940.56 | 78267583 | $56.71 | 78378816 | $337.78 | 78397382 | $259.35 |
| 78222664 | $3,519.45 | 78267584 | $99.18 | 78378817 | $118.32 | 78397384 | $44.28 |
| 78222665 | $356.40 | 78267585 | $35.37 | 78378822 | $14.64 | 78397386 | $865.92 |
| 78222669 | $206.55 | 78267586 | $41.77 | 78378824 | $888.49 | 78397397 | $67.27 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78222671 | $129.60 | 78267587 | $32.99 | 78378827 | $80.78 | 78397399 | $118.27 |
| 78222673 | $109.22 | 78267588 | $18.03 | 78378828 | $0.26 | 78397400 | $17.88 |
| 78222674 | $967.95 | 78267589 | $82.16 | 78378830 | $78.74 | 78397402 | $1,029.45 |
| 78222675 | $148.95 | 78267590 | $32.99 | 78378831 | $3,950.27 | 78397405 | $84.98 |
| 78222678 | $410.99 | 78267591 | $50.78 | 78378832 | $47.14 | 78397406 | $40.60 |
| 78222681 | $243.00 | 78267592 | $27.29 | 78378833 | $224.99 | 78397408 | $183.15 |
| 78222684 | $137.63 | 78267593 | $32.75 | 78378834 | $273.18 | 78397412 | $31.01 |
| 78222686 | $180.79 | 78267594 | $86.85 | 78378836 | $246.37 | 78397413 | $405.00 |
| 78222687 | $206.55 | 78267595 | $62.64 | 78378837 | $263.60 | 78397418 | $20.17 |
| 78222688 | $33.81 | 78267596 | $18.03 | 78378838 | $37.13 | 78397421 | $80.84 |
| 78222689 | $182.25 | 78267598 | $20.88 | 78378840 | $132.84 | 78397426 | $64.21 |
| 78222690 | $202.50 | 78267599 | $60.03 | 78378846 | $465.69 | 78397431 | $1,490.76 |
| 78222691 | $317.30 | 78267601 | $17.80 | 78378851 | $106.50 | 78397434 | $33.63 |
| 78222696 | $87.47 | 78267602 | $66.20 | 78378852 | $267.28 | 78397435 | $16.75 |
| 78222700 | $144.23 | 78267603 | $14.95 | 78378853 | $235.73 | 78397436 | $78.72 |
| 78222701 | $777.80 | 78267604 | $29.90 | 78378854 | $216.48 | 78397437 | $963.90 |
| 78222702 | $294.75 | 78267605 | $47.47 | 78378857 | $623.68 | 78397439 | $351.63 |
| 78222706 | $161.91 | 78267606 | $30.14 | 78378858 | $821.64 | 78397440 | $191.80 |
| 78222707 | $121.80 | 78267607 | $50.78 | 78378859 | $339.44 | 78397441 | $553.45 |
| 78222710 | $1,445.95 | 78267608 | $26.82 | 78378860 | $351.32 | 78397442 | $565.33 |
| 78222711 | $149.08 | 78267609 | $42.24 | 78378861 | $870.75 | 78397443 | $146.04 |
| 78222721 | $127.14 | 78267610 | $9.02 | 78378862 | $597.83 | 78397445 | $63.96 |
| 78222730 | $129.60 | 78267612 | $18.03 | 78378863 | $295.10 | 78397446 | $1,862.41 |
| 78222744 | $118.75 | 78267613 | $38.92 | 78378865 | $316.39 | 78397449 | $741.25 |
| 78222746 | $129.65 | 78267614 | $21.12 | 78378866 | $104.57 | 78397450 | $2.73 |
| 78222750 | $2,548.57 | 78267615 | $74.75 | 78378867 | $173.50 | 78397451 | $918.10 |
| 78222768 | $6.34 | 78267616 | $54.09 | 78378868 | $537.49 | 78397452 | $8.20 |
| 78222771 | $30.92 | 78267618 | $20.65 | 78378869 | $468.82 | 78397454 | $621.77 |
| 78222776 | $140.36 | 78267619 | $30.37 | 78378870 | $638.55 | 78397455 | $276.80 |
| 78222794 | $2,000.70 | 78267620 | $56.94 | 78378871 | $269.95 | 78397456 | $3,208.04 |
| 78222811 | $691.07 | 78267621 | $29.90 | 78378880 | $517.94 | 78397459 | $296.66 |
| 78222814 | $9.45 | 78267623 | $18.03 | 78378882 | $242.97 | 78397461 | $2,106.53 |
| 78222820 | $25.18 | 78267624 | $44.62 | 78378885 | $207.35 | 78397462 | $686.23 |
| 78222821 | $16.80 | 78267625 | $52.22 | 78378886 | $252.09 | 78397463 | $442.68 |
| 78222827 | $38.41 | 78267626 | $44.62 | 78378887 | $1,225.63 | 78397464 | $36.71 |
| 78222837 | $37.76 | 78267627 | $47.47 | 78378888 | $270.60 | 78397465 | $300.29 |

Exhibit E : Page 4 of 275

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78222852 | $56.27 | 78267628 | $35.84 | 78378890 | $334.16 | 78397466 | $6.56 |
| 78222862 | $33.14 | 78267629 | $32.99 | 78378892 | $38.21 | 78397476 | $237.85 |
| 78222885 | $143.84 | 78267630 | $23.73 | 78378901 | $340.99 | 78397478 | $2,071.61 |
| 78222886 | $419.96 | 78267631 | $26.82 | 78378902 | $372.70 | 78397479 | $364.80 |
| 78222893 | $39.20 | 78267632 | $60.03 | 78378903 | $63.13 | 78397480 | $462.18 |
| 78222902 | $66.13 | 78267633 | $1.17 | 78378904 | $38.02 | 78397483 | $188.11 |
| 78222906 | $54.72 | 78267634 | $35.60 | 78378905 | $326.29 | 78397484 | $255.84 |
| 78222916 | $102.93 | 78267635 | $23.97 | 78378906 | $59.73 | 78397485 | $17.02 |
| 78222941 | $169.48 | 78267636 | $35.60 | 78378907 | $2,876.30 | 78397493 | $657.14 |
| 78222945 | $173.51 | 78267638 | $59.79 | 78378908 | $215.48 | 78397494 | $1,834.48 |
| 78222948 | $455.21 | 78267639 | $83.76 | 78378910 | $279.00 | 78397495 | $421.70 |
| 78222949 | $53.02 | 78267640 | $32.75 | 78378911 | $375.16 | 78397497 | $63.96 |
| 78222951 | $503.72 | 78267641 | $21.12 | 78378912 | $396.95 | 78397498 | $254.13 |
| 78222954 | $117.33 | 78267642 | $1.40 | 78378913 | $167.26 | 78397500 | $199.93 |
| 78222969 | $288.26 | 78267643 | $59.79 | 78378914 | $329.48 | 78397501 | $252.29 |
| 78222970 | $129.41 | 78267644 | $29.90 | 78378915 | $1,515.90 | 78397505 | $383.83 |
| 78222971 | $264.64 | 78267645 | $32.99 | 78378918 | $74.42 | 78397509 | $883.23 |
| 78222972 | $188.71 | 78267647 | $29.90 | 78378929 | $228.03 | 78397516 | $412.39 |
| 78222983 | $386.27 | 78267648 | $32.99 | 78378930 | $301.13 | 78397519 | $39.77 |
| 78222986 | $822.81 | 78267649 | $14.72 | 78378931 | $698.77 | 78397521 | $1,404.02 |
| 78222987 | $697.04 | 78267650 | $29.90 | 78378934 | $118.01 | 78397530 | $1,186.34 |
| 78222988 | $149.85 | 78267655 | $35.84 | 78378935 | $744.03 | 78397531 | $507.01 |
| 78222992 | $97.11 | 78267656 | $65.73 | 78378936 | $330.72 | 78397534 | $258.71 |
| 78222993 | $60.75 | 78267657 | $10.42 | 78378937 | $844.37 | 78397535 | $75.90 |
| 78222996 | $141.20 | 78267658 | $68.11 | 78378938 | $286.07 | 78397536 | $43.30 |
| 78222999 | $2,346.43 | 78267659 | $44.85 | 78378939 | $1,308.51 | 78397537 | $54.12 |
| 78223001 | $105.70 | 78267660 | $50.78 | 78378941 | $186.07 | 78397539 | $206.02 |
| 78223002 | $171.65 | 78267661 | $42.24 | 78378942 | $370.74 | 78397544 | $398.82 |
| 78223008 | $607.25 | 78267663 | $11.87 | 78378943 | $341.83 | 78397545 | $1,006.42 |
| 78223013 | $112.72 | 78267664 | $47.70 | 78378944 | $433.98 | 78397547 | $465.39 |
| 78223014 | $126.49 | 78267666 | $23.73 | 78378945 | $183.79 | 78397548 | $147.14 |
| 78223015 | $1,110.13 | 78267668 | $36.07 | 78378946 | $374.55 | 78397552 | $666.45 |
| 78223017 | $245.58 | 78267669 | $23.73 | 78378947 | $507.11 | 78397553 | $138.63 |
| 78223018 | $215.45 | 78267670 | $44.62 | 78378948 | $74.46 | 78397554 | $312.63 |
| 78223020 | $377.01 | 78267671 | $89.93 | 78378953 | $7.27 | 78397555 | $4.47 |
| 78223024 | $182.25 | 78267672 | $42.00 | 78378957 | $225.96 | 78397556 | $44.28 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223028 | $149.85 | 78267673 | $32.99 | 78378959 | $295.98 | 78397557 | $33.50 |
| 78223030 | $48.60 | 78267674 | $35.84 | 78378960 | $620.57 | 78397559 | $147.38 |
| 78223033 | $1,435.52 | 78267675 | $29.90 | 78378961 | $240.87 | 78397564 | $577.05 |
| 78223034 | $259.20 | 78267677 | $36.30 | 78378962 | $165.72 | 78397566 | $101.93 |
| 78223036 | $615.85 | 78267680 | $32.75 | 78378963 | $67.65 | 78397567 | $195.30 |
| 78223037 | $51,167.05 | 78267682 | $47.70 | 78378964 | $74.55 | 78397568 | $118.32 |
| 78223039 | $194.11 | 78267683 | $26.82 | 78378966 | $1,949.60 | 78397572 | $204.05 |
| 78223044 | $255.15 | 78267684 | $41.77 | 78378967 | $7.43 | 78397579 | $181.44 |
| 78223046 | $243.00 | 78267686 | $20.88 | 78378968 | $10.78 | 78397580 | $275.52 |
| 78223047 | $546.75 | 78267687 | $26.82 | 78378971 | $176.66 | 78397582 | $136.60 |
| 78223048 | $226.80 | 78267688 | $26.58 | 78378972 | $90.41 | 78397585 | $167.28 |
| 78223049 | $267.30 | 78267689 | $62.88 | 78378973 | $132.06 | 78397593 | $65.14 |
| 78223050 | $287.55 | 78267691 | $44.62 | 78378974 | $260.40 | 78397594 | $111.42 |
| 78223051 | $35.41 | 78267692 | $23.97 | 78378978 | $78.72 | 78397595 | $6.51 |
| 78223056 | $287.55 | 78267694 | $23.97 | 78378979 | $1,941.90 | 78397596 | $297.53 |
| 78223058 | $332.10 | 78267695 | $17.80 | 78378981 | $59.04 | 78397597 | $52.56 |
| 78223061 | $139.65 | 78267696 | $47.70 | 78378983 | $299.61 | 78397599 | $122.70 |
| 78223062 | $157.95 | 78267697 | $86.85 | 78378985 | $114.36 | 78397602 | $125.25 |
| 78223063 | $445.50 | 78267698 | $54.09 | 78378986 | $254.28 | 78397605 | $38.92 |
| 78223064 | $332.10 | 78267699 | $47.70 | 78378987 | $30.75 | 78397607 | $44.28 |
| 78223066 | $303.75 | 78267700 | $14.72 | 78378988 | $147.95 | 78397611 | $337.47 |
| 78223067 | $49.44 | 78267703 | $15.18 | 78378989 | $299.67 | 78397616 | $105.66 |
| 78223069 | $453.60 | 78267704 | $56.71 | 78378990 | $186.80 | 78397617 | $1,047.58 |
| 78223070 | $108.01 | 78267705 | $29.90 | 78378991 | $256.03 | 78397619 | $271.21 |
| 78223073 | $288.35 | 78267707 | $6.54 | 78378992 | $191.85 | 78397620 | $791.86 |
| 78223074 | $153.25 | 78267708 | $39.15 | 78378993 | $441.61 | 78397622 | $820.45 |
| 78223075 | $158.60 | 78267711 | $21.12 | 78378994 | $310.63 | 78397626 | $24.98 |
| 78223078 | $268.16 | 78267712 | $47.94 | 78378995 | $239.25 | 78397627 | $130.28 |
| 78223081 | $142.51 | 78267716 | $48.17 | 78378998 | $18.26 | 78397629 | $21.76 |
| 78223082 | $47.99 | 78267717 | $20.88 | 78378999 | $316.02 | 78397630 | $171.69 |
| 78223083 | $266.55 | 78267719 | $14.95 | 78379000 | $798.36 | 78397631 | $1,396.51 |
| 78223084 | $276.74 | 78267721 | $35.84 | 78379001 | $290.34 | 78397632 | $221.30 |
| 78223092 | $92.68 | 78267724 | $62.64 | 78379002 | $366.63 | 78397633 | $269.16 |
| 78223095 | $938.24 | 78267725 | $14.95 | 78379003 | $130.49 | 78397634 | $50.56 |
| 78223097 | $125.91 | 78267726 | $56.94 | 78379004 | $196.19 | 78397635 | $145.37 |
| 78223104 | $11.02 | 78267727 | $47.70 | 78379005 | $592.74 | 78397636 | $201.81 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223115 | $26.23 | 78267728 | $44.62 | 78379006 | $997.12 | 78397640 | $728.18 |
| 78223116 | $48.21 | 78267730 | $20.88 | 78379010 | $359.07 | 78397641 | $5,897.40 |
| 78223122 | $126.19 | 78267731 | $45.09 | 78379011 | $143.49 | 78397643 | $270.18 |
| 78223132 | $6,039.85 | 78267733 | $110.82 | 78379012 | $277.98 | 78397644 | $199.26 |
| 78223140 | $61.77 | 78267734 | $35.84 | 78379016 | $1,174.72 | 78397645 | $98.40 |
| 78223151 | $365.06 | 78267735 | $27.05 | 78379019 | $907.11 | 78397646 | $47.78 |
| 78223157 | $2.07 | 78267736 | $90.16 | 78379020 | $605.95 | 78397647 | $660.53 |
| 78223187 | $129.63 | 78267738 | $71.90 | 78379027 | $448.26 | 78397648 | $221.36 |
| 78223214 | $283.50 | 78267740 | $29.90 | 78379031 | $153.69 | 78397649 | $441.75 |
| 78223239 | $52.65 | 78267742 | $27.05 | 78379032 | $140.06 | 78397650 | $104.99 |
| 78223263 | $617.79 | 78267743 | $38.92 | 78379035 | $341.91 | 78397651 | $22.92 |
| 78223271 | $99.83 | 78267746 | $4.00 | 78379040 | $331.91 | 78397653 | $43.40 |
| 78223273 | $37.15 | 78267747 | $39.15 | 78379042 | $121.63 | 78397654 | $43.40 |
| 78223274 | $388.80 | 78267748 | $51.01 | 78379043 | $163.23 | 78397655 | $151.90 |
| 78223289 | $10.58 | 78267749 | $131.93 | 78379044 | $816.08 | 78397657 | $8.06 |
| 78223295 | $135.52 | 78267752 | $38.92 | 78379046 | $327.19 | 78397658 | $340.49 |
| 78223304 | $370.39 | 78267754 | $44.85 | 78379049 | $219.50 | 78397660 | $844.00 |
| 78223305 | $380.70 | 78267756 | $32.75 | 78379051 | $761.04 | 78397661 | $35.63 |
| 78223306 | $131.98 | 78267759 | $30.14 | 78379052 | $396.01 | 78397662 | $32.55 |
| 78223328 | $82.45 | 78267760 | $32.99 | 78379053 | $1,597.08 | 78397666 | $1,093.50 |
| 78223333 | $30.96 | 78267761 | $53.86 | 78379056 | $20.34 | 78397668 | $882.90 |
| 78223337 | $295.46 | 78267763 | $38.69 | 78379063 | $304.38 | 78397669 | $1,656.45 |
| 78223338 | $96.37 | 78267764 | $35.84 | 78379064 | $193.27 | 78397670 | $793.80 |
| 78223339 | $152.15 | 78267765 | $48.17 | 78379068 | $46.74 | 78397671 | $365.57 |
| 78223340 | $152.18 | 78267766 | $29.90 | 78379072 | $203.49 | 78397672 | $121.50 |
| 78223341 | $159.16 | 78267767 | $26.82 | 78379073 | $169.57 | 78397673 | $297.91 |
| 78223343 | $78.86 | 78267769 | $44.62 | 78379074 | $183.85 | 78397674 | $247.94 |
| 78223346 | $178.74 | 78267770 | $23.73 | 78379078 | $423.15 | 78397675 | $106.25 |
| 78223351 | $340.40 | 78267772 | $18.03 | 78379083 | $450.90 | 78397676 | $2,089.80 |
| 78223352 | $116.67 | 78267775 | $530.34 | 78379084 | $176.83 | 78397677 | $0.42 |
| 78223353 | $55.45 | 78267777 | $32.75 | 78379086 | $184.89 | 78397678 | $1,462.05 |
| 78223354 | $376.65 | 78267779 | $29.67 | 78379088 | $200.00 | 78397679 | $1,761.75 |
| 78223355 | $67.70 | 78267780 | $30.14 | 78379091 | $919.95 | 78397680 | $4,098.60 |
| 78223356 | $130.54 | 78267781 | $63.35 | 78379092 | $394.27 | 78397682 | $2,025.00 |
| 78223357 | $104.47 | 78267782 | $27.05 | 78379093 | $2.08 | 78397685 | $12.90 |
| 78223362 | $225.83 | 78267788 | $35.60 | 78379097 | $263.02 | 78397686 | $385.76 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223363 | $76.74 | 78267791 | $20.65 | 78379098 | $368.36 | 78397687 | $565.55 |
| 78223364 | $132.61 | 78267792 | $116.98 | 78379101 | $398.09 | 78397688 | $87.01 |
| 78223365 | $113.40 | 78267793 | $45.75 | 78379102 | $233.65 | 78397694 | $270.60 |
| 78223367 | $181.32 | 78267794 | $53.86 | 78379105 | $46.81 | 78397696 | $101.13 |
| 78223372 | $64.70 | 78267795 | $26.58 | 78379106 | $240.87 | 78397698 | $302.32 |
| 78223374 | $236.44 | 78267796 | $27.05 | 78379107 | $112.99 | 78397699 | $54.33 |
| 78223376 | $477.90 | 78267797 | $34.79 | 78379108 | $49.37 | 78397700 | $6.66 |
| 78223379 | $806.16 | 78267799 | $32.99 | 78379109 | $308.99 | 78397711 | $111.59 |
| 78223382 | $117.43 | 78267800 | $171.54 | 78379111 | $328.27 | 78397712 | $254.95 |
| 78223384 | $371.53 | 78267801 | $35.84 | 78379113 | $485.24 | 78397714 | $407.48 |
| 78223385 | $92.35 | 78267802 | $45.32 | 78379123 | $822.42 | 78397715 | $368.65 |
| 78223390 | $34.98 | 78267806 | $42.00 | 78379127 | $46.74 | 78397717 | $21.72 |
| 78223391 | $91.58 | 78267807 | $71.66 | 78379130 | $142.95 | 78397718 | $157.44 |
| 78223394 | $84.25 | 78267808 | $24.20 | 78379132 | $534.30 | 78397719 | $68.88 |
| 78223396 | $190.35 | 78267809 | $33.08 | 78379133 | $402.53 | 78397722 | $82.55 |
| 78223398 | $1,786.41 | 78267811 | $94.22 | 78379135 | $202.78 | 78397723 | $612.97 |
| 78223399 | $1,723.72 | 78267812 | $108.29 | 78379136 | $926.03 | 78397731 | $0.50 |
| 78223403 | $174.15 | 78267815 | $17.10 | 78379137 | $126.26 | 78397732 | $16.99 |
| 78223405 | $81.05 | 78267816 | $19.95 | 78379139 | $212.30 | 78397733 | $160.18 |
| 78223406 | $558.82 | 78267817 | $8.55 | 78379140 | $314.35 | 78397735 | $756.82 |
| 78223407 | $82.17 | 78267819 | $48.44 | 78379148 | $2,808.65 | 78397737 | $558.60 |
| 78223408 | $192.79 | 78267820 | $145.77 | 78379151 | $115.30 | 78397738 | $208.97 |
| 78223410 | $265.61 | 78267823 | $101.06 | 78379154 | $175.30 | 78397739 | $444.99 |
| 78223412 | $663.65 | 78267824 | $336.96 | 78379155 | $361.66 | 78397740 | $382.20 |
| 78223413 | $3,234.77 | 78267825 | $107.75 | 78379156 | $232.55 | 78397741 | $495.34 |
| 78223416 | $278.15 | 78267827 | $282.87 | 78379157 | $296.97 | 78397742 | $785.44 |
| 78223417 | $71.94 | 78267828 | $443.64 | 78379159 | $187.42 | 78397743 | $375.94 |
| 78223418 | $115.44 | 78267830 | $424.70 | 78379160 | $55.86 | 78397744 | $548.74 |
| 78223419 | $840.17 | 78267831 | $277.34 | 78379161 | $216.48 | 78397745 | $238.90 |
| 78223421 | $121.63 | 78267833 | $310.25 | 78379162 | $39.36 | 78397746 | $157.14 |
| 78223422 | $176.34 | 78267834 | $176.08 | 78379163 | $210.18 | 78397747 | $197.73 |
| 78223423 | $158.76 | 78267837 | $80.28 | 78379167 | $3,034.33 | 78397748 | $73.99 |
| 78223424 | $121.52 | 78267840 | $227.01 | 78379168 | $727.73 | 78397749 | $197.87 |
| 78223425 | $980.10 | 78267841 | $419.54 | 78379169 | $482.50 | 78397751 | $778.77 |
| 78223427 | $575.10 | 78267843 | $1,538.24 | 78379170 | $2,706.77 | 78397752 | $76.68 |
| 78223428 | $289.30 | 78267845 | $33.92 | 78379171 | $1,000.23 | 78397753 | $614.02 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223431 | $198.91 | 78267846 | $405.41 | 78379172 | $49.17 | 78397754 | $194.34 |
| 78223432 | $293.21 | 78267847 | $213.98 | 78379173 | $42.03 | 78397755 | $66.42 |
| 78223433 | $153.90 | 78267848 | $222.11 | 78379175 | $66.70 | 78397756 | $1,261.98 |
| 78223434 | $145.80 | 78267849 | $581.09 | 78379176 | $727.69 | 78397759 | $71.67 |
| 78223435 | $1,308.15 | 78267850 | $542.24 | 78379177 | $110.70 | 78397761 | $267.25 |
| 78223439 | $149.85 | 78267851 | $222.71 | 78379178 | $1,432.51 | 78397762 | $1,758.10 |
| 78223442 | $454.22 | 78267852 | $620.12 | 78379179 | $49.73 | 78397765 | $27.06 |
| 78223446 | $171.20 | 78267855 | $304.99 | 78379180 | $15.99 | 78397768 | $1,136.44 |
| 78223447 | $2,462.40 | 78267857 | $766.36 | 78379182 | $120.03 | 78397770 | $916.07 |
| 78223454 | $3.36 | 78267858 | $32.52 | 78379183 | $873.18 | 78397771 | $0.54 |
| 78223459 | $213.74 | 78267859 | $176.82 | 78379184 | $292.55 | 78397772 | $121.42 |
| 78223463 | $307.77 | 78267860 | $401.78 | 78379185 | $187.44 | 78397773 | $160.98 |
| 78223466 | $135.53 | 78267861 | $284.69 | 78379189 | $8.15 | 78397774 | $125.48 |
| 78223468 | $128.08 | 78267862 | $13.86 | 78379192 | $78.72 | 78397775 | $319.73 |
| 78223470 | $124.89 | 78267863 | $15.63 | 78379193 | $83.64 | 78397777 | $265.34 |
| 78223473 | $104.52 | 78267864 | $43.41 | 78379194 | $258.30 | 78397778 | $452.28 |
| 78223477 | $66.32 | 78267865 | $678.77 | 78379195 | $291.02 | 78397779 | $374.74 |
| 78223479 | $155.91 | 78267866 | $219.43 | 78379201 | $372.34 | 78397780 | $111.03 |
| 78223482 | $1,009.62 | 78267867 | $25.50 | 78379202 | $712.03 | 78397782 | $205.19 |
| 78223501 | $12.34 | 78267868 | $22.55 | 78379207 | $9.28 | 78397783 | $251.34 |
| 78223508 | $30.26 | 78267872 | $102.41 | 78379208 | $75.52 | 78397788 | $248.05 |
| 78223511 | $0.67 | 78267873 | $44.88 | 78379215 | $125.55 | 78397789 | $91.02 |
| 78223525 | $47.40 | 78267874 | $172.73 | 78379231 | $147.27 | 78397790 | $264.60 |
| 78223569 | $97.81 | 78267876 | $42.47 | 78379232 | $860.85 | 78397792 | $304.56 |
| 78223575 | $192.32 | 78267877 | $18.03 | 78379233 | $576.80 | 78397796 | $87.49 |
| 78223589 | $27.74 | 78267879 | $35.84 | 78379234 | $35.46 | 78397799 | $237.48 |
| 78223598 | $65.05 | 78267880 | $38.92 | 78379244 | $185.07 | 78397800 | $354.93 |
| 78223601 | $603.65 | 78267881 | $20.42 | 78379247 | $178.20 | 78397801 | $741.46 |
| 78223609 | $211.93 | 78267882 | $33.22 | 78379248 | $5.14 | 78397806 | $93.48 |
| 78223612 | $56.70 | 78267883 | $27.05 | 78379249 | $44.55 | 78397807 | $44.28 |
| 78223639 | $5.77 | 78267884 | $18.03 | 78379250 | $186.30 | 78397808 | $38.95 |
| 78223649 | $230.90 | 78267885 | $115.01 | 78379251 | $842.40 | 78397809 | $181.85 |
| 78223662 | $63.82 | 78267886 | $23.97 | 78379256 | $21.23 | 78397810 | $181.96 |
| 78223675 | $156.18 | 78267887 | $29.67 | 78379258 | $94.14 | 78397811 | $123.49 |
| 78223676 | $10.89 | 78267888 | $93.95 | 78379259 | $207.75 | 78397812 | $303.51 |
| 78223683 | $1.07 | 78267889 | $126.00 | 78379260 | $140.22 | 78397813 | $247.61 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223688 | $40.62 | 78267890 | $57.41 | 78379265 | $1,069.97 | 78397815 | $118.08 |
| 78223732 | $134.06 | 78267891 | $71.66 | 78379270 | $1,276.24 | 78397816 | $158.15 |
| 78223734 | $85.61 | 78267893 | $45.32 | 78379271 | $2.35 | 78397817 | $193.51 |
| 78223736 | $281.98 | 78267894 | $77.83 | 78379272 | $233.96 | 78397818 | $139.38 |
| 78223738 | $280.59 | 78267895 | $35.84 | 78379274 | $2,728.44 | 78397819 | $320.09 |
| 78223745 | $68.72 | 78267896 | $71.43 | 78379276 | $1.21 | 78397820 | $6.51 |
| 78223748 | $326.25 | 78267897 | $31.35 | 78379282 | $720.22 | 78397821 | $374.60 |
| 78223752 | $72.62 | 78267898 | $15.18 | 78379287 | $640.03 | 78397826 | $466.70 |
| 78223756 | $732.11 | 78267899 | $32.75 | 78379288 | $0.38 | 78397827 | $143.81 |
| 78223757 | $235.73 | 78267900 | $29.90 | 78379290 | $78.72 | 78397828 | $254.89 |
| 78223758 | $206.55 | 78267901 | $29.90 | 78379291 | $1,290.88 | 78397830 | $137.85 |
| 78223760 | $59.90 | 78267902 | $17.80 | 78379293 | $336.35 | 78397832 | $24.51 |
| 78223761 | $168.34 | 78267903 | $42.00 | 78379296 | $307.40 | 78397833 | $173.70 |
| 78223764 | $104.91 | 78267904 | $50.78 | 78379297 | $146.99 | 78397834 | $141.46 |
| 78223765 | $296.89 | 78267905 | $18.03 | 78379299 | $407.48 | 78397838 | $306.06 |
| 78223769 | $143.01 | 78267906 | $36.54 | 78379300 | $294.26 | 78397844 | $523.93 |
| 78223770 | $139.16 | 78267908 | $14.72 | 78379301 | $386.61 | 78397845 | $64.30 |
| 78223772 | $57.79 | 78267909 | $15.18 | 78379302 | $228.00 | 78397856 | $580.57 |
| 78223775 | $78.75 | 78267910 | $68.81 | 78379303 | $539.36 | 78397857 | $93.48 |
| 78223779 | $265.49 | 78267911 | $20.88 | 78379304 | $86.38 | 78397858 | $7,211.82 |
| 78223783 | $172.00 | 78267912 | $53.63 | 78379305 | $371.07 | 78397859 | $124.32 |
| 78223784 | $592.70 | 78267913 | $101.80 | 78379306 | $286.33 | 78397860 | $1.23 |
| 78223785 | $326.01 | 78267916 | $26.82 | 78379307 | $49.20 | 78397863 | $61.83 |
| 78223787 | $184.40 | 78267917 | $35.84 | 78379309 | $0.54 | 78397865 | $167.56 |
| 78223788 | $277.28 | 78267918 | $51.01 | 78379310 | $334.99 | 78397866 | $90.79 |
| 78223789 | $115.97 | 78267919 | $17.80 | 78379312 | $15.37 | 78397868 | $3.55 |
| 78223797 | $35.03 | 78267921 | $53.86 | 78379315 | $1,680.71 | 78397869 | $215.45 |
| 78223798 | $1,855.23 | 78267922 | $23.73 | 78379320 | $217.16 | 78397870 | $230.97 |
| 78223799 | $310.25 | 78267923 | $42.00 | 78379321 | $302.48 | 78397872 | $158.69 |
| 78223801 | $287.14 | 78267924 | $38.92 | 78379322 | $325.43 | 78397873 | $78.72 |
| 78223805 | $421.20 | 78267925 | $60.03 | 78379324 | $0.31 | 78397876 | $29.06 |
| 78223806 | $170.10 | 78267926 | $33.92 | 78379325 | $83.97 | 78397877 | $29.87 |
| 78223809 | $257.68 | 78267927 | $56.84 | 78379327 | $947.83 | 78397878 | $435.26 |
| 78223810 | $146.43 | 78267928 | $23.73 | 78379329 | $127.45 | 78397883 | $660.00 |
| 78223812 | $147.02 | 78267929 | $35.84 | 78379330 | $36.21 | 78397887 | $261.00 |
| 78223813 | $1,786.05 | 78267930 | $29.90 | 78379331 | $1,255.75 | 78397889 | $127.63 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223815 | $93.15 | 78267931 | $30.14 | 78379332 | $93.22 | 78397890 | $126.76 |
| 78223816 | $3,691.93 | 78267932 | $16.12 | 78379335 | $1,936.21 | 78397891 | $655.41 |
| 78223817 | $186.30 | 78267933 | $31.07 | 78379337 | $95.72 | 78397892 | $86.10 |
| 78223818 | $388.80 | 78267934 | $12.33 | 78379338 | $213.34 | 78397893 | $236.16 |
| 78223820 | $2,336.85 | 78267936 | $65.96 | 78379342 | $143.22 | 78397894 | $164.34 |
| 78223821 | $1,169.80 | 78267937 | $51.01 | 78379343 | $1,102.58 | 78397895 | $125.45 |
| 78223822 | $532.96 | 78267938 | $15.42 | 78379345 | $649.76 | 78397896 | $51.66 |
| 78223823 | $279.46 | 78267939 | $41.54 | 78379346 | $731.22 | 78397897 | $157.50 |
| 78223828 | $490.05 | 78267942 | $42.00 | 78379347 | $563.00 | 78397898 | $147.27 |
| 78223830 | $263.25 | 78267943 | $35.60 | 78379349 | $247.25 | 78397899 | $106.13 |
| 78223831 | $166.05 | 78267944 | $38.92 | 78379350 | $269.01 | 78397900 | $39.36 |
| 78223835 | $252.34 | 78267946 | $20.88 | 78379351 | $108.10 | 78397901 | $307.24 |
| 78223837 | $501.11 | 78267947 | $35.32 | 78379352 | $238.09 | 78397904 | $1,578.11 |
| 78223840 | $307.80 | 78267948 | $20.88 | 78379353 | $377.94 | 78397905 | $209.10 |
| 78223841 | $1,713.68 | 78267949 | $38.69 | 78379354 | $154.67 | 78397906 | $403.62 |
| 78223842 | $433.35 | 78267950 | $32.99 | 78379355 | $266.52 | 78397909 | $50.82 |
| 78223843 | $9.86 | 78267952 | $23.73 | 78379356 | $254.28 | 78397910 | $49.20 |
| 78223847 | $307.80 | 78267953 | $36.07 | 78379357 | $479.86 | 78397911 | $85.87 |
| 78223848 | $267.52 | 78267954 | $75.21 | 78379364 | $263.67 | 78397912 | $376.38 |
| 78223849 | $1,048.63 | 78267955 | $27.05 | 78379365 | $132.87 | 78397916 | $44.28 |
| 78223852 | $258.80 | 78267956 | $32.52 | 78379366 | $518.76 | 78397917 | $168.34 |
| 78223853 | $36.11 | 78267958 | $0.93 | 78379370 | $579.05 | 78397921 | $292.95 |
| 78223854 | $6.23 | 78267959 | $62.88 | 78379371 | $13.37 | 78397922 | $211.91 |
| 78223856 | $243.96 | 78267960 | $17.80 | 78379372 | $101.81 | 78397923 | $138.42 |
| 78223857 | $145.80 | 78267961 | $72.13 | 78379373 | $195.30 | 78397924 | $85.37 |
| 78223864 | $93.41 | 78267962 | $135.75 | 78379400 | $95.99 | 78397926 | $447.17 |
| 78223865 | $888.39 | 78267963 | $63.11 | 78379402 | $3,785.02 | 78397927 | $110.70 |
| 78223866 | $112.04 | 78267965 | $8,249.00 | 78379404 | $1,741.15 | 78397928 | $254.26 |
| 78223867 | $127.73 | 78267966 | $8,549.66 | 78379415 | $1,262.94 | 78397929 | $254.26 |
| 78223869 | $133.30 | 78267968 | $18,062.45 | 78379418 | $502.80 | 78397933 | $47.69 |
| 78223871 | $1,684.80 | 78267969 | $28,000.31 | 78379419 | $26.51 | 78397939 | $633.88 |
| 78223874 | $86.44 | 78267970 | $3,812.06 | 78379420 | $44.28 | 78397940 | $71.34 |
| 78223887 | $9.50 | 78267971 | $2,854.31 | 78379421 | $305.35 | 78397941 | $1,631.47 |
| 78223902 | $884.64 | 78267972 | $5,675.19 | 78379422 | $190.25 | 78397942 | $387.48 |
| 78223903 | $105.55 | 78267974 | $4,635.20 | 78379423 | $464.34 | 78397943 | $75.57 |
| 78223908 | $13.49 | 78267975 | $3,785.64 | 78379425 | $594.92 | 78397946 | $104.35 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78223909 | $30.26 | 78267978 | $3,135.95 | 78379426 | $2,115.04 | 78397950 | $490.06 |
| 78223911 | $138.61 | 78267982 | $1,619.99 | 78379433 | $145.16 | 78397952 | $158.43 |
| 78223951 | $10.45 | 78267983 | $4,765.56 | 78379434 | $220.61 | 78397954 | $283.72 |
| 78223986 | $174.73 | 78267984 | $7,109.97 | 78379435 | $111.92 | 78397956 | $31.08 |
| 78224002 | $32.07 | 78267985 | $7,104.79 | 78379436 | $127.87 | 78397957 | $419.21 |
| 78224070 | $108.07 | 78267986 | $820.24 | 78379437 | $206.60 | 78397958 | $438.00 |
| 78224072 | $292.71 | 78267988 | $2,469.63 | 78379438 | $139.58 | 78397959 | $258.38 |
| 78224081 | $37.86 | 78267989 | $2,363.90 | 78379446 | $68.88 | 78397960 | $356.40 |
| 78224086 | $0.95 | 78267990 | $3,768.65 | 78379448 | $226.40 | 78397961 | $247.99 |
| 78224094 | $19.25 | 78267991 | $2,484.74 | 78379451 | $184.45 | 78397962 | $329.55 |
| 78224119 | $13.68 | 78267992 | $1,601.11 | 78379462 | $791.83 | 78397963 | $145.05 |
| 78224120 | $30.39 | 78267993 | $2,533.83 | 78379464 | $263.93 | 78397964 | $197.61 |
| 78224126 | $37.56 | 78267994 | $2,703.76 | 78379467 | $0.17 | 78397970 | $303.75 |
| 78224129 | $3.57 | 78267995 | $1,835.23 | 78379468 | $0.47 | 78397971 | $352.60 |
| 78224130 | $152.67 | 78267996 | $1,748.38 | 78379472 | $51.66 | 78397972 | $722.97 |
| 78224132 | $356.99 | 78267997 | $2,246.84 | 78379474 | $9.46 | 78397973 | $1,198.99 |
| 78224133 | $110.35 | 78267999 | $1,151.74 | 78379475 | $418.94 | 78397974 | $38.47 |
| 78224139 | $20.60 | 78268000 | $4,138.72 | 78379476 | $1,119.91 | 78397976 | $221.96 |
| 78224141 | $99.42 | 78268002 | $2,579.14 | 78379478 | $1,050.11 | 78397978 | $22.20 |
| 78224143 | $4.31 | 78268003 | $1,027.13 | 78379479 | $340.15 | 78397979 | $55.45 |
| 78224144 | $106.49 | 78268006 | $1,873.00 | 78379480 | $210.31 | 78397982 | $59.04 |
| 78224145 | $19.74 | 78268007 | $495.60 | 78379482 | $310.00 | 78397990 | $103.32 |
| 78224147 | $42.67 | 78268008 | $1,049.78 | 78379483 | $238.25 | 78397991 | $159.68 |
| 78224148 | $56.30 | 78268010 | $4,482.35 | 78379484 | $288.32 | 78397993 | $356.40 |
| 78224150 | $466.46 | 78268011 | $5,762.48 | 78379485 | $68.88 | 78397994 | $224.07 |
| 78224174 | $20.25 | 78268012 | $1,967.40 | 78379486 | $418.20 | 78397995 | $97.98 |
| 78224204 | $36.72 | 78268014 | $2,224.18 | 78379488 | $108.20 | 78397996 | $240.11 |
| 78224210 | $249.84 | 78268018 | $56.83 | 78379491 | $920.84 | 78397997 | $488.52 |
| 78224220 | $32.12 | 78268019 | $1,305.98 | 78379493 | $137.76 | 78397998 | $656.59 |
| 78224233 | $89.10 | 78268020 | $2,702.86 | 78379495 | $168.39 | 78397999 | $212.26 |
| 78224243 | $408.03 | 78268021 | $280.66 | 78379497 | $113.40 | 78398000 | $698.56 |
| 78224248 | $15.54 | 78268022 | $312.17 | 78379499 | $504.87 | 78398001 | $279.89 |
| 78224283 | $70.29 | 78268025 | $2,586.70 | 78379504 | $135.30 | 78398002 | $546.49 |
| 78224299 | $23.28 | 78268026 | $3,806.41 | 78379505 | $222.93 | 78398004 | $252.95 |
| 78224301 | $11.41 | 78268027 | $217.84 | 78379506 | $100.86 | 78398006 | $97.64 |
| 78224313 | $153.90 | 78268028 | $992.93 | 78379507 | $130.38 | 78398007 | $385.26 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78224327 | $64.80 | 78268029 | $825.54 | 78379508 | $31.09 | 78398008 | $211.76 |
| 78224345 | $2.48 | 78268030 | $5,124.30 | 78379512 | $183.82 | 78398009 | $589.05 |
| 78224384 | $99.54 | 78268031 | $1,023.35 | 78379513 | $170.16 | 78398010 | $445.45 |
| 78224390 | $8.72 | 78268033 | $947.83 | 78379514 | $521.37 | 78398011 | $99.63 |
| 78224398 | $4,189.65 | 78268034 | $613.78 | 78379515 | $69.67 | 78398012 | $81.18 |
| 78224409 | $130.38 | 78268042 | $2,572.75 | 78379518 | $303.31 | 78398013 | $81.18 |
| 78224416 | $184.65 | 78268045 | $13,329.71 | 78379519 | $235.48 | 78398014 | $49.24 |
| 78224431 | $262.87 | 78268046 | $248.42 | 78379522 | $828.45 | 78398015 | $51.66 |
| 78224433 | $24.96 | 78268047 | $598.21 | 78379523 | $120.54 | 78398016 | $34.84 |
| 78224451 | $63.45 | 78268158 | $295.60 | 78379524 | $248.33 | 78398017 | $937.66 |
| 78224524 | $27.23 | 78268164 | $722.10 | 78379525 | $206.35 | 78398019 | $515.71 |
| 78224562 | $7.61 | 78268166 | $1,294.80 | 78379526 | $270.25 | 78398020 | $618.42 |
| 78224578 | $4.33 | 78268187 | $67.70 | 78379528 | $116.13 | 78398021 | $236.89 |
| 78224588 | $143.02 | 78268196 | $6.95 | 78379533 | $529.20 | 78398022 | $217.26 |
| 78224614 | $17.54 | 78268198 | $113.05 | 78379534 | $1,940.40 | 78398023 | $319.81 |
| 78224627 | $42.36 | 78268200 | $1,114.10 | 78379535 | $292.28 | 78398026 | $238.62 |
| 78224654 | $43.29 | 78268207 | $10.20 | 78379539 | $565.87 | 78398035 | $169.26 |
| 78224672 | $323.08 | 78268208 | $10.20 | 78379540 | $49.20 | 78398036 | $264.61 |
| 78224673 | $123.43 | 78268214 | $5,877.90 | 78379541 | $341.92 | 78398039 | $1.98 |
| 78224729 | $400.18 | 78268215 | $90.15 | 78379545 | $238.51 | 78398040 | $320.63 |
| 78224748 | $17.88 | 78268218 | $22.64 | 78379546 | $9,372.76 | 78398041 | $252.75 |
| 78224750 | $48.21 | 78268219 | $873.30 | 78379548 | $176.70 | 78398042 | $441.86 |
| 78224824 | $129.39 | 78268220 | $742.43 | 78379554 | $142.29 | 78398043 | $23.40 |
| 78224868 | $115.39 | 78268221 | $6,639.94 | 78379556 | $37.72 | 78398044 | $315.09 |
| 78224869 | $107.78 | 78268222 | $331.20 | 78379558 | $1,941.72 | 78398045 | $1.94 |
| 78224891 | $82.90 | 78268223 | $636.88 | 78379559 | $202.11 | 78398046 | $421.23 |
| 78224896 | $1,070.92 | 78268225 | $107.84 | 78379560 | $364.94 | 78398062 | $1,696.95 |
| 78224906 | $32.94 | 78268226 | $75.40 | 78379567 | $471.81 | 78398064 | $53.71 |
| 78224943 | $0.55 | 78268227 | $24.98 | 78379569 | $754.58 | 78398066 | $158.91 |
| 78224947 | $203.63 | 78268228 | $1,223.91 | 78379573 | $13.25 | 78398067 | $184.56 |
| 78224948 | $340.20 | 78268229 | $4,455.00 | 78379575 | $64.88 | 78398068 | $40.48 |
| 78224955 | $15.60 | 78268230 | $605.08 | 78379579 | $118.08 | 78398069 | $180.98 |
| 78224972 | $266.32 | 78268231 | $1,636.24 | 78379580 | $119.54 | 78398070 | $147.49 |
| 78225006 | $328.25 | 78268233 | $1,724.43 | 78379592 | $193.91 | 78398074 | $0.26 |
| 78225014 | $220.96 | 78268234 | $441.60 | 78379593 | $191.20 | 78398075 | $26.40 |
| 78225034 | $100.16 | 78268235 | $459.20 | 78379594 | $106.30 | 78398076 | $78.71 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78225079 | $0.26 | 78268236 | $84.00 | 78379595 | $299.24 | 78398079 | $156.33 |
| 78225087 | $75.96 | 78268237 | $30.50 | 78379596 | $129.60 | 78398080 | $519.68 |
| 78225090 | $7.22 | 78268238 | $500.10 | 78379597 | $382.61 | 78398082 | $782.23 |
| 78225106 | $92.52 | 78268239 | $3,431.10 | 78379598 | $51.66 | 78398085 | $376.75 |
| 78225132 | $48.15 | 78268240 | $774.00 | 78379600 | $88.44 | 78398086 | $117.02 |
| 78225134 | $249.54 | 78268241 | $1,869.82 | 78379601 | $613.96 | 78398090 | $48.34 |
| 78225142 | $297.26 | 78268242 | $2,479.45 | 78379603 | $796.41 | 78398091 | $259.50 |
| 78225151 | $138.96 | 78268243 | $603.28 | 78379604 | $289.78 | 78398093 | $708.33 |
| 78225167 | $9.99 | 78268244 | $1,860.48 | 78379605 | $701.10 | 78398094 | $426.93 |
| 78225172 | $46.57 | 78268245 | $1,930.84 | 78379609 | $115.00 | 78398095 | $234.83 |
| 78225174 | $48.80 | 78268247 | $19.30 | 78379612 | $41.15 | 78398096 | $507.78 |
| 78225204 | $51.37 | 78268248 | $950.40 | 78379615 | $157.48 | 78398097 | $436.81 |
| 78225215 | $204.37 | 78268250 | $108.75 | 78379616 | $787.71 | 78398100 | $100.41 |
| 78225229 | $14.03 | 78268251 | $1,752.20 | 78379620 | $206.30 | 78398101 | $94.57 |
| 78225240 | $4.75 | 78268252 | $118.00 | 78379622 | $90.16 | 78398102 | $187.31 |
| 78225255 | $648.20 | 78268253 | $743.58 | 78379624 | $170.90 | 78398103 | $247.38 |
| 78225264 | $49.20 | 78268254 | $112.70 | 78379626 | $169.26 | 78398104 | $307.27 |
| 78225272 | $6,166.04 | 78268255 | $516.60 | 78379627 | $267.09 | 78398105 | $217.81 |
| 78225277 | $215.00 | 78268256 | $1,316.10 | 78379629 | $1,262.94 | 78398109 | $137.02 |
| 78225281 | $255.15 | 78268257 | $5,918.25 | 78379630 | $240.87 | 78398110 | $119.33 |
| 78225283 | $536.11 | 78268258 | $374.00 | 78379632 | $761.40 | 78398112 | $136.70 |
| 78225293 | $152.11 | 78268259 | $1,497.09 | 78379633 | $149.85 | 78398113 | $3,636.48 |
| 78225302 | $45.01 | 78268260 | $422.30 | 78379634 | $44.55 | 78398115 | $352.18 |
| 78225317 | $2.10 | 78268261 | $1,082.40 | 78379635 | $1,279.80 | 78398116 | $106.14 |
| 78225320 | $59.06 | 78268262 | $311.58 | 78379638 | $35.76 | 78398117 | $631.04 |
| 78225331 | $127.73 | 78268263 | $2,596.44 | 78379641 | $423.36 | 78398118 | $45.36 |
| 78225335 | $202.10 | 78268264 | $73.80 | 78379642 | $77.90 | 78398120 | $23.01 |
| 78225351 | $5.49 | 78268265 | $430.50 | 78379643 | $441.63 | 78398123 | $38.10 |
| 78225356 | $504.70 | 78268266 | $2,372.00 | 78379644 | $294.08 | 78398126 | $86.03 |
| 78225385 | $61.52 | 78268267 | $2,561.76 | 78379646 | $1.36 | 78398129 | $411.29 |
| 78225392 | $122.34 | 78268268 | $4,700.93 | 78379650 | $128.38 | 78398130 | $422.86 |
| 78225401 | $149.85 | 78268269 | $1,001.35 | 78379651 | $37.93 | 78398132 | $237.91 |
| 78225405 | $36.15 | 78268270 | $2,947.47 | 78379656 | $2.28 | 78398133 | $567.54 |
| 78225406 | $385.86 | 78268271 | $963.50 | 78379657 | $66.42 | 78398134 | $642.27 |
| 78225425 | $325.27 | 78268272 | $0.18 | 78379658 | $0.28 | 78398135 | $172.20 |
| 78225476 | $133.65 | 78268273 | $492.00 | 78379660 | $473.28 | 78398136 | $203.05 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78225484 | $11.38 | 78268274 | $640.56 | 78379661 | $98.06 | 78398139 | $3.92 |
| 78225535 | $2,206.19 | 78268275 | $2,004.24 | 78379664 | $918.90 | 78398140 | $462.61 |
| 78225552 | $1.67 | 78268276 | $270.55 | 78379667 | $849.34 | 78398141 | $79.46 |
| 78225560 | $120.23 | 78268277 | $2,533.96 | 78379668 | $1,662.45 | 78398143 | $786.85 |
| 78225585 | $10.10 | 78268278 | $848.54 | 78379669 | $11.62 | 78398144 | $34.85 |
| 78225603 | $1,001.06 | 78268279 | $1,249.50 | 78379671 | $311.71 | 78398145 | $297.95 |
| 78225608 | $376.65 | 78268280 | $704.75 | 78379672 | $369.22 | 78398149 | $199.20 |
| 78225626 | $518.63 | 78268281 | $64.90 | 78379673 | $292.85 | 78398150 | $687.03 |
| 78225636 | $162.00 | 78268282 | $62.21 | 78379675 | $116.33 | 78398152 | $162.08 |
| 78225639 | $6.25 | 78268283 | $1,904.00 | 78379678 | $439.22 | 78398155 | $1,914.43 |
| 78225662 | $17.40 | 78268285 | $3,503.59 | 78379679 | $287.55 | 78398157 | $1,779.76 |
| 78225665 | $355.36 | 78268286 | $2,019.90 | 78379684 | $164.44 | 78398158 | $189.99 |
| 78225671 | $163.08 | 78268287 | $1,084.60 | 78379685 | $564.87 | 78398159 | $148.20 |
| 78225674 | $33.04 | 78268288 | $271.60 | 78379686 | $269.38 | 78398163 | $4,946.74 |
| 78225682 | $109.44 | 78268291 | $4,590.00 | 78379688 | $95.43 | 78398166 | $805.80 |
| 78225694 | $33.24 | 78268292 | $1,020.00 | 78379689 | $116.34 | 78398168 | $289.69 |
| 78225700 | $74.44 | 78268293 | $18.45 | 78379690 | $294.79 | 78398169 | $292.55 |
| 78225710 | $16.22 | 78268294 | $1,388.00 | 78379691 | $255.32 | 78398171 | $618.14 |
| 78225716 | $20.42 | 78268295 | $366.93 | 78379693 | $286.34 | 78398172 | $3.30 |
| 78225718 | $60.43 | 78268296 | $25.73 | 78379695 | $307.50 | 78398175 | $177.12 |
| 78225719 | $68.12 | 78268297 | $200.90 | 78379696 | $417.95 | 78398181 | $700.42 |
| 78225720 | $112.12 | 78268298 | $17.55 | 78379697 | $222.79 | 78398183 | $261.38 |
| 78225725 | $4.14 | 78268299 | $709.35 | 78379698 | $159.96 | 78398186 | $189.40 |
| 78225727 | $70.35 | 78268300 | $319.70 | 78379699 | $222.48 | 78398187 | $204.99 |
| 78225728 | $543.18 | 78268301 | $189.75 | 78379700 | $681.28 | 78398190 | $205.14 |
| 78225729 | $2.60 | 78268302 | $784.10 | 78379702 | $328.23 | 78398192 | $123.42 |
| 78225732 | $982.17 | 78268304 | $7.00 | 78379703 | $93.65 | 78398193 | $123.42 |
| 78225736 | $13.00 | 78268310 | $801.90 | 78379705 | $940.80 | 78398194 | $2,332.04 |
| 78225737 | $24.37 | 78268311 | $801.90 | 78379709 | $800.61 | 78398199 | $3,998.26 |
| 78225738 | $72.30 | 78268315 | $833.94 | 78379710 | $117.35 | 78398200 | $426.77 |
| 78225739 | $280.43 | 78268324 | $84.74 | 78379711 | $34.14 | 78398202 | $141.52 |
| 78225741 | $47.56 | 78268325 | $23.90 | 78379712 | $81.46 | 78398203 | $258.71 |
| 78225764 | $7.95 | 78268329 | $111.75 | 78379713 | $6.53 | 78398204 | $0.14 |
| 78225771 | $62.77 | 78268330 | $20.55 | 78379714 | $287.82 | 78398205 | $66.36 |
| 78225800 | $17.07 | 78268331 | $999.89 | 78379717 | $286.07 | 78398206 | $49.18 |
| 78225826 | $32.39 | 78268332 | $93.16 | 78379718 | $210.36 | 78398209 | $381.68 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78225827 | $5.65 | 78268333 | $16.16 | 78379719 | $143.67 | 78398210 | $60.47 |
| 78225862 | $16.35 | 78268334 | $20.50 | 78379720 | $255.94 | 78398211 | $391.15 |
| 78225877 | $63.47 | 78268336 | $87.00 | 78379722 | $348.33 | 78398212 | $300.31 |
| 78225879 | $3.90 | 78268337 | $12.79 | 78379724 | $325.50 | 78398213 | $49.73 |
| 78225880 | $105.98 | 78268338 | $16.20 | 78379726 | $106.50 | 78398216 | $153.61 |
| 78225885 | $488.19 | 78268339 | $13.53 | 78379728 | $300.99 | 78398220 | $398.34 |
| 78225907 | $27.42 | 78268340 | $365.36 | 78379729 | $53.94 | 78398221 | $357.19 |
| 78225912 | $10.01 | 78268341 | $20.85 | 78379730 | $583.31 | 78398222 | $190.77 |
| 78225923 | $150.82 | 78268343 | $217.90 | 78379732 | $925.41 | 78398223 | $68.07 |
| 78225953 | $59.80 | 78268345 | $33.62 | 78379733 | $237.86 | 78398224 | $41.82 |
| 78225959 | $12.15 | 78268353 | $4.36 | 78379736 | $336.35 | 78398229 | $1,123.94 |
| 78225967 | $352.35 | 78268354 | $29.80 | 78379737 | $363.71 | 78398230 | $378.46 |
| 78225969 | $61.21 | 78268355 | $45.92 | 78379738 | $576.01 | 78398231 | $44.47 |
| 78225985 | $76.22 | 78268357 | $87.50 | 78379739 | $24.86 | 78398232 | $309.58 |
| 78225988 | $162.28 | 78268359 | $54.13 | 78379740 | $666.19 | 78398233 | $221.44 |
| 78226003 | $283.50 | 78268360 | $35.07 | 78379742 | $194.52 | 78398234 | $196.80 |
| 78226026 | $143.07 | 78268361 | $49.91 | 78379743 | $254.28 | 78398235 | $135.63 |
| 78226032 | $41.25 | 78268365 | $92.25 | 78379744 | $417.90 | 78398236 | $209.37 |
| 78226042 | $12.99 | 78268366 | $221.14 | 78379745 | $583.59 | 78398247 | $194.97 |
| 78226044 | $24.34 | 78268367 | $789.75 | 78379746 | $157.44 | 78398248 | $3,240.00 |
| 78226048 | $18.75 | 78268368 | $121.09 | 78379750 | $18.28 | 78398250 | $81.00 |
| 78226078 | $7.56 | 78268369 | $42.32 | 78379751 | $294.99 | 78398253 | $403.28 |
| 78226155 | $514.95 | 78268372 | $14.54 | 78379752 | $87.69 | 78398254 | $360.45 |
| 78226169 | $384.69 | 78268373 | $4.93 | 78379753 | $49.20 | 78398255 | $501.01 |
| 78226194 | $89.47 | 78268375 | $419.13 | 78379754 | $319.45 | 78398256 | $60.80 |
| 78226219 | $103.29 | 78268377 | $22.75 | 78379757 | $113.16 | 78398257 | $127.52 |
| 78226229 | $19.81 | 78268378 | $172.28 | 78379758 | $39.36 | 78398258 | $199.05 |
| 78226241 | $18.57 | 78268381 | $304.68 | 78379759 | $42.51 | 78398260 | $138.47 |
| 78226286 | $25.47 | 78268382 | $7.94 | 78379788 | $1,464.19 | 78398261 | $244.11 |
| 78226288 | $102.83 | 78268387 | $103.48 | 78379790 | $15.25 | 78398262 | $1,204.35 |
| 78226303 | $2.07 | 78268389 | $30.81 | 78379802 | $402.60 | 78398263 | $151.38 |
| 78226321 | $207.37 | 78268390 | $30.81 | 78379803 | $1,884.63 | 78398268 | $66.38 |
| 78226329 | $344.47 | 78268391 | $410.79 | 78379804 | $46.05 | 78398272 | $704.06 |
| 78226340 | $4.39 | 78268392 | $133.62 | 78379805 | $162.39 | 78398273 | $39.92 |
| 78226407 | $9.77 | 78268393 | $32.41 | 78379806 | $330.27 | 78398275 | $91.02 |
| 78226414 | $27.14 | 78268394 | $69.78 | 78379807 | $128.77 | 78398276 | $5.63 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78226450 | $118.35 | 78268403 | $1,546.48 | 78379808 | $2,244.75 | 78398279 | $159.63 |
| 78226452 | $106.37 | 78268407 | $25.23 | 78379809 | $155.73 | 78398280 | $1,016.55 |
| 78226477 | $1,385.10 | 78268410 | $52.22 | 78379811 | $201.81 | 78398281 | $263.20 |
| 78226483 | $23.13 | 78268416 | $13,057.26 | 78379812 | $235.95 | 78398282 | $134.06 |
| 78226509 | $47.46 | 78268419 | $4,390.96 | 78379813 | $2,316.76 | 78398283 | $161.01 |
| 78226511 | $112.98 | 78268420 | $29,935.12 | 78379814 | $789.15 | 78398284 | $41.06 |
| 78226527 | $51.00 | 78268421 | $212.80 | 78379815 | $4.05 | 78398288 | $254.90 |
| 78226535 | $9,770.50 | 78268422 | $5,293.80 | 78379821 | $348.65 | 78398289 | $440.56 |
| 78226537 | $24.30 | 78268423 | $772.35 | 78379822 | $255.73 | 78398291 | $24.35 |
| 78226544 | $3.65 | 78268425 | $26,601.40 | 78379823 | $617.67 | 78398292 | $2,168.96 |
| 78226596 | $5.04 | 78268428 | $260.21 | 78379826 | $118.08 | 78398294 | $595.62 |
| 78226605 | $201.51 | 78268432 | $332.80 | 78379827 | $500.00 | 78398296 | $405.00 |
| 78226632 | $49.11 | 78268435 | $1,617.85 | 78379828 | $150.23 | 78398298 | $145.80 |
| 78226671 | $23.78 | 78268436 | $1,617.85 | 78379831 | $342.82 | 78398299 | $427.37 |
| 78226675 | $165.10 | 78268441 | $762.00 | 78379832 | $86.02 | 78398300 | $332.01 |
| 78226740 | $106.64 | 78268442 | $1,720.50 | 78379834 | $619.48 | 78398302 | $62.63 |
| 78226772 | $153.44 | 78268443 | $1,720.50 | 78379835 | $357.67 | 78398304 | $286.57 |
| 78226782 | $29.35 | 78268444 | $137.00 | 78379836 | $24.71 | 78398305 | $430.88 |
| 78226807 | $261.80 | 78268449 | $1,530.90 | 78379838 | $460.02 | 78398306 | $230.26 |
| 78226847 | $48.24 | 78268451 | $75.00 | 78379839 | $150.56 | 78398307 | $266.04 |
| 78226848 | $12.15 | 78268452 | $938.29 | 78379841 | $2,835.00 | 78398314 | $403.62 |
| 78226886 | $121.27 | 78268453 | $174.84 | 78379842 | $80.86 | 78398315 | $271.18 |
| 78226901 | $118.73 | 78268455 | $1,203.29 | 78379844 | $578.65 | 78398316 | $254.28 |
| 78226905 | $85.05 | 78268457 | $0.87 | 78379846 | $1,308.15 | 78398317 | $95.83 |
| 78226926 | $76.74 | 78268458 | $0.55 | 78379851 | $1,244.97 | 78398318 | $54.79 |
| 78226930 | $77.08 | 78268460 | $745.00 | 78379853 | $398.52 | 78398320 | $21.31 |
| 78226939 | $132.72 | 78268461 | $8,260.00 | 78379855 | $713.86 | 78398321 | $219.82 |
| 78226972 | $68.85 | 78268464 | $72.32 | 78379861 | $506.61 | 78398323 | $1,763.77 |
| 78226990 | $1.32 | 78268469 | $1,564.88 | 78379862 | $195.67 | 78398324 | $157.64 |
| 78227021 | $190.52 | 78268473 | $216.07 | 78379864 | $317.27 | 78398325 | $485.98 |
| 78227082 | $106.28 | 78268475 | $0.12 | 78379865 | $954.85 | 78398328 | $146.86 |
| 78227101 | $9.62 | 78268480 | $594.55 | 78379867 | $543.10 | 78398329 | $77.97 |
| 78227132 | $14.28 | 78268482 | $594.55 | 78379868 | $947.85 | 78398330 | $251.10 |
| 78227202 | $16.00 | 78268483 | $554.58 | 78379869 | $161.00 | 78398334 | $137.70 |
| 78227205 | $503.62 | 78268488 | $3,873.76 | 78379871 | $218.77 | 78398336 | $141.63 |
| 78227212 | $7.76 | 78268489 | $201.56 | 78379872 | $101.76 | 78398337 | $101.97 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78227237 | $99.91 | 78268490 | $1.95 | 78379873 | $183.67 | 78398339 | $392.96 |
| 78227255 | $12.64 | 78268491 | $220.15 | 78379874 | $127.92 | 78398340 | $214.02 |
| 78227265 | $2,298.00 | 78268498 | $775.50 | 78379875 | $215.68 | 78398341 | $266.16 |
| 78227269 | $3,114.45 | 78268539 | $338.19 | 78379876 | $282.60 | 78398342 | $584.16 |
| 78227304 | $169.19 | 78268541 | $33.11 | 78379878 | $371.50 | 78398343 | $91.85 |
| 78227305 | $90.08 | 78268579 | $432.48 | 78379880 | $6.56 | 78398344 | $842.31 |
| 78227307 | $92.42 | 78268580 | $521.40 | 78379882 | $365.71 | 78398345 | $113.07 |
| 78227314 | $67.16 | 78268581 | $250.95 | 78379883 | $147.16 | 78398346 | $181.48 |
| 78227316 | $38.32 | 78268582 | $1,279.33 | 78379884 | $367.62 | 78398347 | $215.80 |
| 78227318 | $456.64 | 78268584 | $1,449.66 | 78379885 | $384.75 | 78398348 | $12.94 |
| 78227319 | $140.39 | 78268588 | $4,240.94 | 78379887 | $131.34 | 78398349 | $24.60 |
| 78227324 | $279.45 | 78268589 | $659.35 | 78379888 | $10.50 | 78398351 | $222.49 |
| 78227325 | $69.15 | 78268590 | $1,648.87 | 78379889 | $729.69 | 78398352 | $117.49 |
| 78227326 | $88.98 | 78268591 | $2,826.90 | 78379891 | $19.41 | 78398353 | $201.04 |
| 78227327 | $518.44 | 78268593 | $1,025.29 | 78379892 | $462.22 | 78398354 | $520.97 |
| 78227333 | $339.54 | 78268594 | $1,741.30 | 78379893 | $540.34 | 78398357 | $932.78 |
| 78227335 | $19.53 | 78268595 | $1,199.38 | 78379894 | $194.40 | 78398358 | $89.92 |
| 78227336 | $59.17 | 78268596 | $6,614.88 | 78379895 | $98.40 | 78398359 | $677.65 |
| 78227339 | $135.80 | 78268597 | $6,096.28 | 78379896 | $224.67 | 78398360 | $383.71 |
| 78227340 | $128.59 | 78268599 | $4,102.14 | 78379899 | $57.75 | 78398361 | $383.71 |
| 78227344 | $13.47 | 78268600 | $27.92 | 78379900 | $191.97 | 78398368 | $176.65 |
| 78227356 | $147.90 | 78268601 | $5,959.07 | 78379903 | $793.99 | 78398370 | $329.55 |
| 78227370 | $40.25 | 78268602 | $1,629.91 | 78379904 | $1,211.17 | 78398371 | $280.44 |
| 78227452 | $162.00 | 78268605 | $146.58 | 78379905 | $172.10 | 78398382 | $161.39 |
| 78227457 | $82.69 | 78268606 | $582.18 | 78379906 | $150.06 | 78398383 | $29.88 |
| 78227470 | $3.37 | 78268611 | $200.68 | 78379907 | $287.16 | 78398384 | $290.39 |
| 78227484 | $22.26 | 78268613 | $238.16 | 78379908 | $236.72 | 78398394 | $437.51 |
| 78227500 | $47.24 | 78268615 | $1,770.90 | 78379909 | $568.68 | 78398395 | $57.93 |
| 78227504 | $81.71 | 78268621 | $369.94 | 78379910 | $205.43 | 78398396 | $1,007.32 |
| 78227512 | $24.89 | 78268622 | $305.92 | 78379911 | $257.97 | 78398398 | $68.16 |
| 78227523 | $5.93 | 78268624 | $57.40 | 78379914 | $522.69 | 78398400 | $951.60 |
| 78227526 | $1,668.60 | 78268630 | $82.76 | 78379915 | $60.76 | 78398404 | $30.14 |
| 78227555 | $43.76 | 78268631 | $20.02 | 78379918 | $117.89 | 78398405 | $228.81 |
| 78227558 | $287.81 | 78268632 | $1,023.62 | 78379922 | $251.30 | 78398406 | $176.77 |
| 78227560 | $348.30 | 78268648 | $154.28 | 78379923 | $75.49 | 78398407 | $22.78 |
| 78227568 | $514.84 | 78268662 | $610.88 | 78379924 | $536.23 | 78398408 | $1.30 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78227569 | $801.53 | 78268700 | $429.66 | 78379927 | $254.80 | 78398412 | $1.25 |
| 78227575 | $360.25 | 78268773 | $10.24 | 78379928 | $3,031.62 | 78398413 | $314.37 |
| 78227579 | $567.00 | 78268776 | $4,922.61 | 78379929 | $244.36 | 78398415 | $212.21 |
| 78227583 | $992.52 | 78268782 | $13,450.88 | 78379930 | $340.72 | 78398420 | $12.75 |
| 78227588 | $12.68 | 78268783 | $3,644.57 | 78379931 | $186.30 | 78398422 | $215.61 |
| 78227598 | $211.54 | 78268785 | $262.20 | 78379933 | $203.58 | 78398423 | $221.45 |
| 78227604 | $22.26 | 78268796 | $250.29 | 78379934 | $2,050.36 | 78398424 | $148.29 |
| 78227622 | $117.63 | 78268797 | $10.53 | 78379935 | $256.12 | 78398425 | $614.07 |
| 78227646 | $244.72 | 78268798 | $242.77 | 78379936 | $115.62 | 78398426 | $49.20 |
| 78227743 | $0.18 | 78268799 | $26.70 | 78379942 | $6,578.64 | 78398432 | $280.88 |
| 78227794 | $14.93 | 78268800 | $10.53 | 78379943 | $258.37 | 78398433 | $1,686.70 |
| 78227796 | $31.31 | 78268804 | $40.71 | 78379944 | $98.72 | 78398435 | $287.55 |
| 78227800 | $37.31 | 78268805 | $32.88 | 78379949 | $593.24 | 78398439 | $76.95 |
| 78227838 | $123.67 | 78268809 | $248.42 | 78379950 | $445.51 | 78398441 | $145.80 |
| 78227846 | $107.47 | 78268812 | $245.70 | 78379953 | $388.12 | 78398442 | $293.03 |
| 78227857 | $2.90 | 78268815 | $133.03 | 78379961 | $27.80 | 78398444 | $455.20 |
| 78227876 | $25.39 | 78268819 | $3,726.66 | 78379965 | $270.70 | 78398445 | $127.02 |
| 78227911 | $65.52 | 78268821 | $4,008.73 | 78379967 | $292.24 | 78398446 | $47.87 |
| 78227913 | $451.67 | 78268826 | $358.88 | 78379968 | $196.42 | 78398447 | $64.70 |
| 78227920 | $2,513.30 | 78268827 | $472.48 | 78379976 | $27.61 | 78398448 | $133.73 |
| 78227923 | $56.36 | 78268828 | $214.80 | 78379979 | $281.93 | 78398449 | $34.80 |
| 78227960 | $20.21 | 78268829 | $927.50 | 78379980 | $63.56 | 78398452 | $16.00 |
| 78227982 | $2.94 | 78268831 | $1,617.93 | 78379981 | $98.37 | 78398457 | $12.00 |
| 78227992 | $153.90 | 78268832 | $66.80 | 78379984 | $257.11 | 78398458 | $247.38 |
| 78228045 | $30.65 | 78268835 | $112.20 | 78379985 | $345.54 | 78398459 | $501.47 |
| 78228046 | $60.75 | 78268836 | $0.50 | 78379986 | $197.83 | 78398462 | $364.99 |
| 78228085 | $4.60 | 78268837 | $1,291.70 | 78379987 | $362.66 | 78398465 | $512.96 |
| 78228095 | $1,855.07 | 78268839 | $10,426.75 | 78379989 | $95.55 | 78398466 | $142.35 |
| 78228106 | $3.74 | 78268846 | $192.64 | 78379990 | $2,037.85 | 78398467 | $938.68 |
| 78228160 | $42.62 | 78268847 | $5.12 | 78379991 | $3.36 | 78398469 | $541.28 |
| 78228161 | $5,827.95 | 78268848 | $1,232.00 | 78379992 | $496.58 | 78398470 | $264.56 |
| 78228191 | $208.42 | 78268854 | $103.29 | 78379993 | $345.25 | 78398471 | $334.63 |
| 78228198 | $408.00 | 78268855 | $1,404.51 | 78380005 | $301.97 | 78398472 | $340.64 |
| 78228210 | $29.30 | 78268856 | $1,519.79 | 78380009 | $300.20 | 78398473 | $410.95 |
| 78228212 | $52.65 | 78268857 | $2,026.15 | 78380010 | $27.58 | 78398474 | $1,254.22 |
| 78228278 | $310.18 | 78268858 | $1,147.24 | 78380011 | $254.27 | 78398475 | $643.09 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78228315 | $6.73 | 78268860 | $387.49 | 78380012 | $208.91 | 78398476 | $110.01 |
| 78228324 | $21.14 | 78268861 | $366.00 | 78380014 | $0.33 | 78398477 | $210.90 |
| 78228343 | $26.61 | 78268862 | $13,270.60 | 78380015 | $299.46 | 78398479 | $12.82 |
| 78228358 | $29.14 | 78268864 | $7,694.00 | 78380016 | $772.44 | 78398480 | $210.52 |
| 78228405 | $232.96 | 78268865 | $47,184.88 | 78380017 | $413.10 | 78398487 | $475.77 |
| 78228434 | $281.86 | 78268866 | $1,264.40 | 78380018 | $133.65 | 78398488 | $396.01 |
| 78228471 | $47.82 | 78268868 | $431.26 | 78380019 | $0.28 | 78398489 | $423.36 |
| 78228477 | $46.47 | 78268869 | $4,055.00 | 78380022 | $32.40 | 78398490 | $684.68 |
| 78228482 | $12.74 | 78268870 | $29,744.00 | 78380025 | $26.21 | 78398491 | $439.78 |
| 78228484 | $5.46 | 78268872 | $16,200.00 | 78380026 | $471.85 | 78398492 | $819.91 |
| 78228528 | $129.60 | 78268874 | $5,581.50 | 78380027 | $277.58 | 78398493 | $1,330.29 |
| 78228588 | $41.79 | 78268875 | $24,984.00 | 78380028 | $436.39 | 78398495 | $220.36 |
| 78228624 | $3.88 | 78268879 | $10,507.37 | 78380031 | $291.60 | 78398496 | $352.77 |
| 78228625 | $221.63 | 78268882 | $6,480.00 | 78380034 | $994.99 | 78398497 | $275.13 |
| 78228631 | $18.76 | 78268888 | $18,958.05 | 78380035 | $367.86 | 78398498 | $218.68 |
| 78228643 | $3,032.14 | 78268892 | $12,182.49 | 78380037 | $2,227.84 | 78398500 | $0.60 |
| 78228649 | $305.71 | 78268893 | $7,083.25 | 78380042 | $213.79 | 78398501 | $103.32 |
| 78228651 | $224.96 | 78268894 | $17,139.25 | 78380043 | $79.95 | 78398509 | $272.37 |
| 78228660 | $1,210.95 | 78268895 | $1,616.81 | 78380049 | $32.19 | 78398511 | $24.01 |
| 78228731 | $14.56 | 78268896 | $12.90 | 78380050 | $187.28 | 78398514 | $1,214.84 |
| 78228768 | $43.13 | 78268897 | $5,419.52 | 78380054 | $2,351.33 | 78398515 | $63.19 |
| 78228800 | $66.55 | 78268899 | $205.64 | 78380055 | $185.15 | 78398516 | $387.57 |
| 78228801 | $56.70 | 78268914 | $139,237.73 | 78380056 | $833.55 | 78398517 | $656.80 |
| 78228802 | $28.35 | 78268915 | $53,152.31 | 78380057 | $63.08 | 78398518 | $81.81 |
| 78228804 | $4.95 | 78268916 | $472.39 | 78380058 | $257.04 | 78398519 | $81.84 |
| 78228806 | $66.32 | 78268922 | $15,237.00 | 78380063 | $119.63 | 78398520 | $342.58 |
| 78228824 | $81.00 | 78268926 | $20.52 | 78380067 | $266.62 | 78398521 | $628.91 |
| 78228833 | $534.61 | 78268930 | $2,075.25 | 78380069 | $370.96 | 78398522 | $325.60 |
| 78228852 | $232.26 | 78268931 | $1,215.00 | 78380070 | $32.07 | 78398523 | $142.68 |
| 78228864 | $103.22 | 78268933 | $166.32 | 78380072 | $121.23 | 78398524 | $241.57 |
| 78228867 | $30.67 | 78268934 | $204.12 | 78380077 | $195.10 | 78398525 | $138.44 |
| 78228872 | $34.45 | 78268936 | $210.09 | 78380078 | $416.66 | 78398533 | $28.39 |
| 78228877 | $283.08 | 78268937 | $602.48 | 78380079 | $123.68 | 78398535 | $364.23 |
| 78228888 | $4.52 | 78268938 | $1,366.12 | 78380080 | $174.66 | 78398537 | $0.28 |
| 78228903 | $148.66 | 78268940 | $81,671.17 | 78380082 | $402.03 | 78398539 | $598.46 |
| 78228909 | $60.30 | 78268941 | $413.00 | 78380084 | $248.31 | 78398544 | $316.54 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78228912 | $3.43 | 78268943 | $3,331.88 | 78380087 | $256.48 | 78398546 | $318.37 |
| 78228915 | $23,173.70 | 78268944 | $203.68 | 78380088 | $418.94 | 78398549 | $494.71 |
| 78228917 | $91.94 | 78268946 | $863.20 | 78380089 | $14.75 | 78398551 | $164.40 |
| 78228919 | $27.43 | 78268947 | $518.40 | 78380090 | $163.44 | 78398552 | $585.78 |
| 78228921 | $196.32 | 78268950 | $125.46 | 78380091 | $248.29 | 78398553 | $233.94 |
| 78228926 | $153.26 | 78268952 | $453.73 | 78380092 | $229.75 | 78398554 | $722.60 |
| 78228967 | $9.33 | 78268954 | $341.54 | 78380093 | $284.78 | 78398555 | $254.04 |
| 78228970 | $180.56 | 78268956 | $13.80 | 78380094 | $116.40 | 78398565 | $119.77 |
| 78228995 | $2,370.98 | 78268957 | $436.31 | 78380096 | $1,046.31 | 78398566 | $307.36 |
| 78229021 | $621.07 | 78268958 | $185.60 | 78380099 | $608.32 | 78398567 | $315.10 |
| 78229024 | $53.61 | 78268960 | $149.85 | 78380101 | $207.22 | 78398568 | $135.96 |
| 78229036 | $125.55 | 78268961 | $46.44 | 78380103 | $185.43 | 78398569 | $24.14 |
| 78229048 | $22.66 | 78268962 | $359.63 | 78380105 | $96.38 | 78398575 | $154.98 |
| 78229060 | $187.74 | 78268963 | $303.78 | 78380106 | $73.40 | 78398576 | $364.40 |
| 78229068 | $529.04 | 78268965 | $136.48 | 78380112 | $150.52 | 78398578 | $556.84 |
| 78229071 | $232.45 | 78268966 | $628.42 | 78380115 | $85.49 | 78398587 | $308.58 |
| 78229072 | $85.97 | 78268967 | $779.50 | 78380116 | $314.31 | 78398588 | $204.09 |
| 78229079 | $24.71 | 78268968 | $1,159.55 | 78380117 | $474.17 | 78398590 | $498.65 |
| 78229088 | $137.89 | 78268970 | $172.67 | 78380118 | $270.18 | 78398593 | $279.01 |
| 78229133 | $57.28 | 78268971 | $316.00 | 78380119 | $312.48 | 78398594 | $68.19 |
| 78229134 | $51.17 | 78268973 | $269.32 | 78380121 | $191.00 | 78398598 | $99.62 |
| 78229148 | $37.24 | 78268977 | $316.81 | 78380122 | $231.27 | 78398599 | $93.31 |
| 78229165 | $47.13 | 78268981 | $3.00 | 78380123 | $341.30 | 78398600 | $110.70 |
| 78229182 | $69.46 | 78268983 | $452.40 | 78380125 | $234.21 | 78398601 | $155.23 |
| 78229209 | $1.12 | 78268984 | $729.00 | 78380126 | $271.20 | 78398606 | $499.96 |
| 78229235 | $47.86 | 78268985 | $89.46 | 78380127 | $297.53 | 78398611 | $139.59 |
| 78229294 | $99.18 | 78268986 | $319.92 | 78380128 | $289.20 | 78398612 | $94.83 |
| 78229360 | $5.47 | 78268987 | $60.28 | 78380129 | $126.53 | 78398613 | $116.37 |
| 78229385 | $6.73 | 78268988 | $77.01 | 78380130 | $78.72 | 78398614 | $152.08 |
| 78229397 | $130.67 | 78268991 | $1,202.04 | 78380133 | $182.23 | 78398615 | $577.61 |
| 78229402 | $122.14 | 78268993 | $161.80 | 78380137 | $253.32 | 78398616 | $1.06 |
| 78229410 | $56.17 | 78268998 | $1,491.11 | 78380138 | $218.39 | 78398617 | $281.30 |
| 78229431 | $510.37 | 78268999 | $111.15 | 78380141 | $119.11 | 78398618 | $92.45 |
| 78229571 | $340.06 | 78269000 | $1,134.12 | 78380142 | $364.60 | 78398621 | $74.85 |
| 78229586 | $24.52 | 78269001 | $108.57 | 78380143 | $338.21 | 78398624 | $728.08 |
| 78229607 | $21.73 | 78269002 | $704.70 | 78380145 | $344.25 | 78398625 | $296.26 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78229617 | $18.32 | 78269004 | $161.37 | 78380170 | $327.30 | 78398628 | $258.30 |
| 78229634 | $12.50 | 78269005 | $148.66 | 78380172 | $331.39 | 78398631 | $194.34 |
| 78229642 | $19.00 | 78269006 | $77.33 | 78380173 | $206.23 | 78398636 | $141.06 |
| 78229709 | $4.40 | 78269009 | $81.75 | 78380174 | $211.56 | 78398637 | $78.90 |
| 78229711 | $460.81 | 78269010 | $203.70 | 78380175 | $0.24 | 78398641 | $469.21 |
| 78229720 | $91.02 | 78269011 | $371.46 | 78380179 | $222.75 | 78398643 | $146.79 |
| 78229738 | $73.00 | 78269012 | $145.80 | 78380180 | $69.32 | 78398644 | $123.76 |
| 78229800 | $40.30 | 78269013 | $166.05 | 78380182 | $27.81 | 78398645 | $15.58 |
| 78229810 | $71.64 | 78269014 | $132.48 | 78380183 | $75.49 | 78398646 | $29.52 |
| 78229822 | $38.56 | 78269015 | $840.84 | 78380187 | $100.96 | 78398648 | $78.35 |
| 78229883 | $31.64 | 78269016 | $122.85 | 78380189 | $162.44 | 78398650 | $332.01 |
| 78229899 | $20.20 | 78269017 | $364.50 | 78380190 | $133.30 | 78398654 | $3.84 |
| 78229902 | $7.74 | 78269018 | $133.08 | 78380191 | $320.47 | 78398661 | $36.90 |
| 78229905 | $20.13 | 78269019 | $33.06 | 78380192 | $196.26 | 78398663 | $479.48 |
| 78229915 | $27.20 | 78269020 | $91.40 | 78380193 | $670.53 | 78398668 | $470.77 |
| 78229922 | $137.70 | 78269022 | $2,748.00 | 78380194 | $1,470.09 | 78398670 | $579.17 |
| 78229952 | $98.80 | 78269029 | $3,497.75 | 78380195 | $34.23 | 78398671 | $251.88 |
| 78229955 | $352.35 | 78269032 | $252.71 | 78380196 | $597.36 | 78398672 | $242.82 |
| 78229957 | $3.00 | 78269039 | $42.82 | 78380198 | $209.20 | 78398674 | $1,187.20 |
| 78229963 | $269.30 | 78269040 | $6.84 | 78380199 | $157.44 | 78398681 | $134.81 |
| 78229981 | $64.89 | 78269049 | $171.14 | 78380206 | $151.19 | 78398682 | $289.14 |
| 78229982 | $295.36 | 78269050 | $98.92 | 78380207 | $160.37 | 78398684 | $49.61 |
| 78229989 | $62.26 | 78269051 | $811.31 | 78380208 | $356.32 | 78398694 | $20.00 |
| 78230081 | $1.95 | 78269052 | $405.79 | 78380209 | $110.39 | 78398695 | $112.05 |
| 78230085 | $26.96 | 78269053 | $683.88 | 78380210 | $220.17 | 78398697 | $660.14 |
| 78230094 | $178.20 | 78269058 | $279.06 | 78380216 | $15.82 | 78398699 | $273.99 |
| 78230095 | $569.27 | 78269061 | $156.55 | 78380219 | $394.35 | 78398702 | $255.15 |
| 78230099 | $18.48 | 78269062 | $358.12 | 78380221 | $815.47 | 78398706 | $212.25 |
| 78230114 | $87.72 | 78269071 | $34,526.41 | 78380222 | $305.97 | 78398712 | $127.72 |
| 78230121 | $290.21 | 78269072 | $279.00 | 78380228 | $255.74 | 78398713 | $297.02 |
| 78230188 | $3.33 | 78269081 | $2,385.89 | 78380235 | $309.66 | 78398714 | $80.77 |
| 78230199 | $433.42 | 78269084 | $53,782.30 | 78380237 | $84.25 | 78398715 | $143.74 |
| 78230209 | $312.73 | 78269085 | $368.24 | 78380239 | $403.44 | 78398717 | $100.16 |
| 78230218 | $110.04 | 78269086 | $372.85 | 78380244 | $282.90 | 78398718 | $417.37 |
| 78230222 | $256.41 | 78269087 | $3.55 | 78380245 | $139.64 | 78398720 | $158.24 |
| 78230234 | $205.24 | 78269101 | $384.11 | 78380247 | $633.57 | 78398721 | $291.26 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78230254 | $24.78 | 78269103 | $136.01 | 78380248 | $425.97 | 78398722 | $21.26 |
| 78230267 | $51.20 | 78269112 | $3.60 | 78380250 | $375.69 | 78398730 | $64.99 |
| 78230282 | $388.80 | 78269114 | $720.24 | 78380251 | $126.81 | 78398735 | $240.87 |
| 78230286 | $64.20 | 78269117 | $210.63 | 78380252 | $324.03 | 78398739 | $86.10 |
| 78230309 | $0.20 | 78269118 | $1,226.90 | 78380254 | $198.65 | 78398743 | $229.08 |
| 78230319 | $655.60 | 78269128 | $493.72 | 78380255 | $569.48 | 78398744 | $945.89 |
| 78230321 | $6.87 | 78269130 | $60,495.88 | 78380257 | $188.05 | 78398747 | $178.21 |
| 78230335 | $159.59 | 78269131 | $19,607.10 | 78380258 | $265.82 | 78398750 | $53.49 |
| 78230342 | $505.94 | 78269132 | $17,887.26 | 78380259 | $700.36 | 78398752 | $543.84 |
| 78230347 | $93.15 | 78269133 | $1,318.18 | 78380261 | $154.98 | 78398753 | $117.84 |
| 78230357 | $175.87 | 78269134 | $15,256.26 | 78380262 | $571.79 | 78398756 | $13.12 |
| 78230368 | $154.43 | 78269135 | $29,231.59 | 78380267 | $461.70 | 78398763 | $67.65 |
| 78230376 | $40.63 | 78269137 | $4,657.27 | 78380268 | $60.96 | 78398764 | $141.93 |
| 78230391 | $5.59 | 78269139 | $5,356.77 | 78380269 | $34.65 | 78398765 | $227.18 |
| 78230401 | $96.50 | 78269141 | $3,717.74 | 78380270 | $374.65 | 78398766 | $37.10 |
| 78230415 | $208.37 | 78269144 | $2,095.75 | 78380272 | $456.22 | 78398767 | $83.95 |
| 78230417 | $177.90 | 78269150 | $3.93 | 78380273 | $677.81 | 78398768 | $55.17 |
| 78230472 | $394.06 | 78269152 | $64.37 | 78380274 | $27.92 | 78398770 | $84.38 |
| 78230476 | $716.85 | 78269153 | $1,724.91 | 78380275 | $44.64 | 78398772 | $3,329.28 |
| 78230478 | $73.44 | 78269154 | $339.70 | 78380278 | $194.91 | 78398773 | $449.27 |
| 78230481 | $140.06 | 78269155 | $41.48 | 78380280 | $232.92 | 78398774 | $9,099.45 |
| 78230482 | $46.22 | 78269156 | $132.51 | 78380283 | $122.40 | 78398775 | $560.51 |
| 78230485 | $82.31 | 78269158 | $187.46 | 78380287 | $319.52 | 78398776 | $263.09 |
| 78230498 | $108.26 | 78269159 | $281.28 | 78380288 | $267.40 | 78398778 | $42.95 |
| 78230500 | $148.60 | 78269166 | $1,422.45 | 78380289 | $226.83 | 78398780 | $908.49 |
| 78230502 | $142.49 | 78269172 | $232.00 | 78380290 | $685.74 | 78398781 | $0.28 |
| 78230503 | $153.62 | 78269182 | $909.49 | 78380291 | $380.11 | 78398782 | $81.18 |
| 78230504 | $165.08 | 78269183 | $1,173.44 | 78380292 | $118.08 | 78398783 | $1,046.00 |
| 78230505 | $272.05 | 78269192 | $356.99 | 78380293 | $822.09 | 78398784 | $83.64 |
| 78230506 | $236.57 | 78269206 | $4.56 | 78380294 | $160.53 | 78398785 | $5,332.61 |
| 78230509 | $129.19 | 78269211 | $4,889.55 | 78380295 | $988.46 | 78398788 | $300.51 |
| 78230512 | $441.15 | 78269212 | $518.17 | 78380296 | $293.07 | 78398790 | $1,183.21 |
| 78230515 | $224.96 | 78269214 | $153.36 | 78380305 | $91.02 | 78398791 | $187.44 |
| 78230519 | $185.85 | 78269220 | $45.36 | 78380309 | $2,171.58 | 78398797 | $72.82 |
| 78230521 | $164.47 | 78269221 | $139.97 | 78380310 | $50.01 | 78398799 | $77.49 |
| 78230522 | $142.63 | 78269222 | $245.51 | 78380313 | $74.00 | 78398800 | $104.13 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78230523 | $299.67 | 78269224 | $95.65 | 78380314 | $35.99 | 78398801 | $27.42 |
| 78230524 | $1,304.31 | 78269225 | $257.02 | 78380317 | $79.39 | 78398807 | $369.84 |
| 78230526 | $236.21 | 78269226 | $222.12 | 78380318 | $640.97 | 78398808 | $3,222.04 |
| 78230528 | $454.32 | 78269232 | $164.91 | 78380319 | $10,159.03 | 78398809 | $3,118.01 |
| 78230530 | $224.97 | 78269233 | $9.69 | 78380321 | $9.96 | 78398814 | $154.54 |
| 78230533 | $46.56 | 78269234 | $518.37 | 78380326 | $58.89 | 78398815 | $116.16 |
| 78230534 | $417.93 | 78269236 | $329.42 | 78380330 | $537.73 | 78398820 | $47.46 |
| 78230537 | $124.70 | 78269239 | $1,222.80 | 78380331 | $31.26 | 78398821 | $904.97 |
| 78230538 | $388.80 | 78269242 | $1,067.43 | 78380333 | $1,090.08 | 78398826 | $125.28 |
| 78230539 | $309.30 | 78269243 | $168.86 | 78380335 | $100.83 | 78398836 | $374.99 |
| 78230542 | $73.42 | 78269247 | $2,820.00 | 78380344 | $62.56 | 78398837 | $457.31 |
| 78230543 | $151.60 | 78269248 | $75.59 | 78380348 | $205.62 | 78398838 | $1,100.43 |
| 78230544 | $1,489.76 | 78269249 | $0.19 | 78380352 | $387.65 | 78398840 | $1,359.98 |
| 78230545 | $540.73 | 78269250 | $205.85 | 78380364 | $21.51 | 78398841 | $51.42 |
| 78230546 | $141.75 | 78269252 | $3,461.05 | 78380365 | $138.48 | 78398842 | $37.31 |
| 78230547 | $390.47 | 78269253 | $2,437.64 | 78380366 | $223.88 | 78398851 | $244.06 |
| 78230550 | $1,143.13 | 78269256 | $0.21 | 78380367 | $166.05 | 78398855 | $356.37 |
| 78230552 | $289.17 | 78269260 | $813.09 | 78380368 | $7.98 | 78398856 | $530.70 |
| 78230553 | $205.04 | 78269267 | $548.92 | 78380369 | $0.06 | 78398857 | $132.05 |
| 78230556 | $486.00 | 78269268 | $630.56 | 78380370 | $128.62 | 78398859 | $141.75 |
| 78230557 | $102.76 | 78269269 | $630.56 | 78380373 | $1,462.13 | 78398860 | $107.78 |
| 78230558 | $178.20 | 78269270 | $497.56 | 78380374 | $7,950.33 | 78398861 | $372.05 |
| 78230559 | $137.70 | 78269271 | $630.56 | 78380376 | $3.16 | 78398862 | $552.99 |
| 78230560 | $182.25 | 78269279 | $851.56 | 78380377 | $70.95 | 78398863 | $680.79 |
| 78230562 | $163.93 | 78269280 | $1,140.81 | 78380384 | $245.09 | 78398866 | $108.24 |
| 78230564 | $162.00 | 78269281 | $856.47 | 78380387 | $72.82 | 78398868 | $370.14 |
| 78230571 | $311.85 | 78269282 | $927.08 | 78380388 | $1,118.48 | 78398869 | $74.92 |
| 78230572 | $314.64 | 78269283 | $237.85 | 78380391 | $11.75 | 78398870 | $244.92 |
| 78230575 | $149.85 | 78269284 | $245.65 | 78380392 | $375.68 | 78398871 | $147.60 |
| 78230577 | $14.06 | 78269285 | $0.16 | 78380397 | $168.39 | 78398872 | $61.50 |
| 78230584 | $386.28 | 78269286 | $87.43 | 78380400 | $907.56 | 78398873 | $49.65 |
| 78230586 | $233.98 | 78269288 | $387.99 | 78380401 | $245.14 | 78398874 | $119.76 |
| 78230588 | $324.24 | 78269289 | $328.50 | 78380402 | $159.02 | 78398875 | $130.49 |
| 78230590 | $5,098.95 | 78269292 | $5,070.60 | 78380403 | $89.10 | 78398879 | $342.86 |
| 78230594 | $183.25 | 78269293 | $789.99 | 78380404 | $846.45 | 78398884 | $407.36 |
| 78230595 | $441.32 | 78269294 | $476.98 | 78380405 | $56.70 | 78398886 | $1,129.59 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230596 | $849.10 | 78269296 | $140.05 | 78380408 | $259.02 | 78398887 | $305.60 |
| 78230599 | $380.70 | 78269299 | $401.96 | 78380409 | $208.32 | 78398888 | $580.39 |
| 78230601 | $1,678.00 | 78269301 | $780.98 | 78380410 | $2,034.60 | 78398889 | $668.55 |
| 78230602 | $229.12 | 78269305 | $2,138.40 | 78380411 | $259.02 | 78398890 | $350.94 |
| 78230603 | $384.75 | 78269306 | $1,275.75 | 78380416 | $78.62 | 78398891 | $1,058.12 |
| 78230606 | $1,207.57 | 78269309 | $264.21 | 78380418 | $331.63 | 78398892 | $241.20 |
| 78230611 | $186.30 | 78269311 | $18.45 | 78380420 | $582.08 | 78398893 | $163.29 |
| 78230622 | $1,108.43 | 78269313 | $30.13 | 78380421 | $582.08 | 78398895 | $185.36 |
| 78230623 | $121.25 | 78269314 | $510.46 | 78380423 | $25.26 | 78398896 | $178.13 |
| 78230624 | $120.86 | 78269315 | $502.78 | 78380424 | $514.50 | 78398897 | $482.40 |
| 78230625 | $58.79 | 78269316 | $285.47 | 78380427 | $41.82 | 78398898 | $218.57 |
| 78230640 | $2.46 | 78269317 | $57.88 | 78380429 | $235.24 | 78398899 | $0.07 |
| 78230687 | $194.53 | 78269321 | $5.30 | 78380432 | $3,944.79 | 78398900 | $2,109.39 |
| 78230689 | $0.56 | 78269322 | $404.56 | 78380436 | $556.25 | 78398904 | $623.20 |
| 78230708 | $14.46 | 78269324 | $364.04 | 78380437 | $519.50 | 78398905 | $283.25 |
| 78230715 | $202.94 | 78269325 | $27.21 | 78380438 | $81.18 | 78398910 | $336.35 |
| 78230733 | $1,208.16 | 78269326 | $238.35 | 78380439 | $755.29 | 78398911 | $372.14 |
| 78230736 | $0.65 | 78269329 | $3.83 | 78380440 | $11.87 | 78398912 | $113.59 |
| 78230738 | $206.55 | 78269331 | $15.49 | 78380441 | $752.35 | 78398913 | $204.52 |
| 78230786 | $32.22 | 78269332 | $28.52 | 78380442 | $113.12 | 78398915 | $260.56 |
| 78230798 | $20.65 | 78269333 | $20.05 | 78380443 | $246.22 | 78398916 | $755.13 |
| 78230801 | $89.54 | 78269336 | $21.97 | 78380447 | $23.56 | 78398917 | $808.70 |
| 78230802 | $218.70 | 78269337 | $1,924.97 | 78380448 | $263.73 | 78398918 | $38.70 |
| 78230805 | $23.04 | 78269339 | $250.23 | 78380450 | $68.15 | 78398919 | $54.12 |
| 78230810 | $4.60 | 78269340 | $356.58 | 78380454 | $37.58 | 78398920 | $368.56 |
| 78230825 | $64.59 | 78269346 | $22.63 | 78380455 | $5.15 | 78398922 | $311.63 |
| 78230828 | $54.12 | 78269347 | $295.20 | 78380456 | $185.35 | 78398924 | $331.91 |
| 78230829 | $191.72 | 78269350 | $1,909.00 | 78380457 | $402.71 | 78398925 | $396.27 |
| 78230840 | $51,938.80 | 78269353 | $765.31 | 78380459 | $530.63 | 78398926 | $313.41 |
| 78230856 | $6.03 | 78269354 | $3.29 | 78380460 | $148.23 | 78398930 | $262.64 |
| 78230857 | $158.35 | 78269355 | $9.95 | 78380461 | $640.18 | 78398931 | $225.64 |
| 78230858 | $89.57 | 78269356 | $8.00 | 78380462 | $84.65 | 78398933 | $21.63 |
| 78230861 | $42.06 | 78269357 | $5.13 | 78380465 | $406.63 | 78398937 | $109.95 |
| 78230866 | $140.49 | 78269361 | $187.08 | 78380466 | $143.22 | 78398938 | $109.95 |
| 78230875 | $453.30 | 78269362 | $190.43 | 78380467 | $203.40 | 78398939 | $119.40 |
| 78230879 | $153.28 | 78269363 | $353.71 | 78380471 | $34.88 | 78398942 | $143.82 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230881 | $276.34 | 78269373 | $76.95 | 78380472 | $21.26 | 78398943 | $257.07 |
| 78230884 | $198.56 | 78269376 | $1,892.03 | 78380473 | $78.72 | 78398944 | $130.49 |
| 78230889 | $135.27 | 78269378 | $5,867.87 | 78380477 | $194.99 | 78398945 | $230.54 |
| 78230891 | $81.82 | 78269380 | $579.15 | 78380478 | $226.39 | 78398946 | $31.74 |
| 78230897 | $167.75 | 78269383 | $1,250.87 | 78380481 | $265.68 | 78398947 | $138.66 |
| 78230900 | $97.84 | 78269385 | $217.84 | 78380482 | $307.80 | 78398948 | $643.45 |
| 78230901 | $122.00 | 78269386 | $64.56 | 78380486 | $139.91 | 78398949 | $262.04 |
| 78230902 | $71.05 | 78269391 | $12.23 | 78380487 | $115.27 | 78398950 | $59.19 |
| 78230904 | $121.50 | 78269392 | $1,099.71 | 78380488 | $148.28 | 78398953 | $37.31 |
| 78230905 | $35.68 | 78269394 | $197.54 | 78380489 | $46.74 | 78398954 | $32.19 |
| 78230906 | $313.02 | 78269395 | $218.79 | 78380491 | $328.56 | 78398958 | $4.54 |
| 78230915 | $1,076.08 | 78269397 | $530.08 | 78380492 | $0.17 | 78398960 | $152.98 |
| 78230917 | $92.75 | 78269399 | $1,046.90 | 78380493 | $0.24 | 78398962 | $975.61 |
| 78230918 | $139.12 | 78269401 | $883.17 | 78380494 | $172.00 | 78398964 | $144.43 |
| 78230919 | $179.37 | 78269402 | $850.47 | 78380495 | $246.23 | 78398965 | $671.32 |
| 78230922 | $75.13 | 78269412 | $602.01 | 78380499 | $562.76 | 78398966 | $46.74 |
| 78230924 | $153.90 | 78269413 | $564.48 | 78380503 | $872.20 | 78398969 | $303.13 |
| 78230925 | $486.00 | 78269414 | $452.85 | 78380504 | $303.77 | 78398970 | $23.23 |
| 78230928 | $279.26 | 78269416 | $293.96 | 78380505 | $480.68 | 78398972 | $88.41 |
| 78230929 | $128.89 | 78269417 | $1,886.07 | 78380506 | $285.55 | 78398974 | $17.56 |
| 78230930 | $368.55 | 78269418 | $616.96 | 78380508 | $318.51 | 78398975 | $426.18 |
| 78230932 | $15.24 | 78269419 | $697.87 | 78380510 | $1,128.90 | 78398976 | $143.91 |
| 78230934 | $115.77 | 78269420 | $145.03 | 78380511 | $264.60 | 78398977 | $87.17 |
| 78230935 | $1,007.86 | 78269421 | $525.40 | 78380512 | $241.50 | 78398978 | $342.06 |
| 78230938 | $137.70 | 78269422 | $739.42 | 78380513 | $253.76 | 78398979 | $139.94 |
| 78230939 | $113.99 | 78269423 | $571.14 | 78380514 | $677.13 | 78398980 | $226.32 |
| 78230946 | $546.75 | 78269424 | $759.06 | 78380518 | $16.63 | 78398981 | $32.32 |
| 78230948 | $870.75 | 78269425 | $498.86 | 78380519 | $73.80 | 78398982 | $88.97 |
| 78230949 | $190.35 | 78269426 | $711.00 | 78380520 | $618.36 | 78398983 | $106.29 |
| 78230950 | $156.90 | 78269427 | $11.62 | 78380521 | $210.44 | 78398989 | $19.76 |
| 78230952 | $183.35 | 78269428 | $1,023.21 | 78380523 | $208.52 | 78398990 | $49.20 |
| 78230953 | $145.80 | 78269433 | $627.54 | 78380526 | $348.62 | 78398991 | $40.80 |
| 78230955 | $170.10 | 78269436 | $20.17 | 78380528 | $509.33 | 78398993 | $149.73 |
| 78230956 | $32.40 | 78269437 | $65.46 | 78380560 | $236.17 | 78398999 | $460.06 |
| 78230960 | $129.60 | 78269438 | $135.30 | 78380565 | $1,117.80 | 78399002 | $1,089.76 |
| 78230965 | $149.85 | 78269441 | $374.50 | 78380566 | $22.37 | 78399004 | $233.16 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78230966 | $162.00 | 78269442 | $374.50 | 78380567 | $173.47 | 78399006 | $49.20 |
| 78230967 | $282.78 | 78269443 | $548.47 | 78380568 | $63.28 | 78399007 | $153.22 |
| 78230969 | $566.51 | 78269445 | $344.99 | 78380573 | $225.65 | 78399015 | $140.72 |
| 78230971 | $338.86 | 78269446 | $442.68 | 78380574 | $62.47 | 78399016 | $281.88 |
| 78230974 | $3,187.35 | 78269448 | $1,620.00 | 78380577 | $191.44 | 78399017 | $622.71 |
| 78230975 | $228.23 | 78269449 | $297.97 | 78380578 | $200.40 | 78399020 | $325.52 |
| 78230976 | $234.76 | 78269450 | $56.47 | 78380580 | $95.94 | 78399022 | $113.27 |
| 78230979 | $497.08 | 78269451 | $228.70 | 78380581 | $219.89 | 78399023 | $179.12 |
| 78230983 | $362.53 | 78269452 | $4,101.75 | 78380582 | $146.17 | 78399026 | $600.75 |
| 78230985 | $12.64 | 78269453 | $258.11 | 78380583 | $418.31 | 78399028 | $39.84 |
| 78230987 | $214.89 | 78269454 | $41.82 | 78380586 | $73.88 | 78399029 | $7.19 |
| 78230988 | $58.53 | 78269455 | $2.05 | 78380588 | $3,445.57 | 78399032 | $273.78 |
| 78230989 | $71.47 | 78269456 | $0.68 | 78380590 | $539.58 | 78399034 | $247.38 |
| 78230991 | $30.37 | 78269460 | $743.26 | 78380591 | $55.91 | 78399036 | $355.59 |
| 78230992 | $320.46 | 78269461 | $743.26 | 78380592 | $132.42 | 78399037 | $340.41 |
| 78230993 | $4,625.81 | 78269462 | $127.44 | 78380593 | $284.58 | 78399040 | $1,426.48 |
| 78230994 | $13.93 | 78269463 | $38.95 | 78380594 | $44.28 | 78399041 | $233.70 |
| 78230996 | $58.93 | 78269475 | $40.85 | 78380595 | $186.96 | 78399043 | $270.20 |
| 78231001 | $3,805.47 | 78269477 | $271.70 | 78380599 | $0.21 | 78399045 | $129.35 |
| 78231004 | $96.56 | 78269483 | $507.69 | 78380602 | $349.66 | 78399046 | $362.34 |
| 78231005 | $167.48 | 78269484 | $290.01 | 78380603 | $6,528.08 | 78399047 | $196.47 |
| 78231007 | $81.32 | 78269493 | $611.99 | 78380604 | $61.27 | 78399050 | $31.44 |
| 78231010 | $94.26 | 78269495 | $8.74 | 78380605 | $44.28 | 78399052 | $82.00 |
| 78231011 | $117.15 | 78269496 | $6.28 | 78380606 | $66.18 | 78399053 | $1,238.77 |
| 78231012 | $116.69 | 78269498 | $199.08 | 78380609 | $342.26 | 78399054 | $706.79 |
| 78231013 | $139.55 | 78269499 | $75.47 | 78380611 | $742.11 | 78399055 | $56.21 |
| 78231018 | $71.74 | 78269501 | $2,332.36 | 78380615 | $520.80 | 78399056 | $194.34 |
| 78231034 | $14.62 | 78269502 | $563.70 | 78380616 | $268.68 | 78399057 | $442.89 |
| 78231039 | $149.06 | 78269503 | $182.18 | 78380618 | $15.50 | 78399060 | $132.84 |
| 78231044 | $121.50 | 78269504 | $600.27 | 78380621 | $25.58 | 78399061 | $84.87 |
| 78231069 | $174.15 | 78269507 | $41.89 | 78380622 | $536.45 | 78399062 | $112.62 |
| 78231081 | $130.99 | 78269508 | $4.21 | 78380624 | $251.30 | 78399063 | $123.54 |
| 78231096 | $303.86 | 78269512 | $1,062.41 | 78380626 | $11.62 | 78399064 | $1.64 |
| 78231101 | $196.68 | 78269513 | $462.68 | 78380631 | $312.00 | 78399065 | $41.46 |
| 78231103 | $81.00 | 78269516 | $150.37 | 78380632 | $33.51 | 78399066 | $13.73 |
| 78231113 | $218.70 | 78269517 | $107.85 | 78380633 | $240.55 | 78399068 | $3.39 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78231149 | $29.40 | 78269518 | $44.64 | 78380635 | $313.43 | 78399069 | $1.15 |
| 78231151 | $16.88 | 78269519 | $256.68 | 78380636 | $304.04 | 78399070 | $4.46 |
| 78231165 | $30.72 | 78269520 | $144.90 | 78380637 | $1,396.18 | 78399071 | $8.89 |
| 78231168 | $138.80 | 78269522 | $13.04 | 78380639 | $258.95 | 78399072 | $2.54 |
| 78231170 | $3,450.39 | 78269523 | $46.74 | 78380640 | $1,236.32 | 78399073 | $46.84 |
| 78231185 | $149.58 | 78269524 | $198.91 | 78380641 | $298.79 | 78399074 | $2.54 |
| 78231186 | $215.70 | 78269542 | $61.26 | 78380642 | $245.42 | 78399075 | $6.89 |
| 78231187 | $31.61 | 78269546 | $1,011.28 | 78380643 | $73.59 | 78399076 | $0.98 |
| 78231190 | $46.35 | 78269547 | $0.42 | 78380645 | $114.51 | 78399078 | $7,453.63 |
| 78231194 | $131.24 | 78269550 | $958.03 | 78380646 | $24.76 | 78399080 | $1,076.45 |
| 78231204 | $144.14 | 78269551 | $1,049.83 | 78380647 | $105.27 | 78399081 | $123.84 |
| 78231213 | $1.12 | 78269552 | $12,916.52 | 78380650 | $114.80 | 78399082 | $338.55 |
| 78231235 | $70.20 | 78269553 | $1,117.93 | 78380651 | $3.69 | 78399083 | $2.88 |
| 78231240 | $13.97 | 78269554 | $711.91 | 78380653 | $340.20 | 78399084 | $1.73 |
| 78231242 | $79.43 | 78269555 | $1,191.43 | 78380654 | $44.47 | 78399085 | $238.51 |
| 78231248 | $109.48 | 78269556 | $1,128.11 | 78380661 | $78.16 | 78399086 | $11.19 |
| 78231256 | $100.82 | 78269559 | $202.28 | 78380667 | $80.04 | 78399088 | $1.56 |
| 78231258 | $287.55 | 78269561 | $470.02 | 78380668 | $162.47 | 78399090 | $875.48 |
| 78231264 | $133.05 | 78269562 | $284.54 | 78380669 | $281.12 | 78399091 | $1,444.92 |
| 78231265 | $78.25 | 78269576 | $313.45 | 78380671 | $147.39 | 78399092 | $276.86 |
| 78231266 | $156.56 | 78269581 | $717.00 | 78380672 | $1,038.86 | 78399093 | $125.62 |
| 78231268 | $320.74 | 78269582 | $586.59 | 78380673 | $177.08 | 78399094 | $131.64 |
| 78231269 | $607.07 | 78269589 | $758.23 | 78380676 | $259.75 | 78399095 | $206.89 |
| 78231272 | $160.95 | 78269590 | $94.73 | 78380677 | $461.70 | 78399096 | $44.64 |
| 78231278 | $226.61 | 78269591 | $377.20 | 78380678 | $229.63 | 78399103 | $437.29 |
| 78231279 | $238.95 | 78269598 | $494.68 | 78380680 | $551.81 | 78399104 | $130.58 |
| 78231282 | $273.94 | 78269602 | $206.17 | 78380681 | $924.38 | 78399106 | $0.52 |
| 78231283 | $151.91 | 78269603 | $11.89 | 78380682 | $263.31 | 78399107 | $154.98 |
| 78231284 | $218.44 | 78269605 | $7.87 | 78380684 | $473.62 | 78399108 | $284.29 |
| 78231285 | $91.63 | 78269606 | $309.79 | 78380685 | $127.74 | 78399109 | $158.49 |
| 78231286 | $149.10 | 78269609 | $1,987.90 | 78380687 | $98.40 | 78399110 | $231.51 |
| 78231287 | $762.86 | 78269611 | $210.52 | 78380691 | $114.51 | 78399111 | $394.46 |
| 78231292 | $555.15 | 78269612 | $266.62 | 78380696 | $232.13 | 78399112 | $448.57 |
| 78231297 | $137.70 | 78269613 | $736.59 | 78380697 | $357.59 | 78399113 | $738.23 |
| 78231299 | $693.28 | 78269614 | $110.29 | 78380698 | $44.28 | 78399114 | $145.14 |
| 78231301 | $119.15 | 78269615 | $682.12 | 78380699 | $130.38 | 78399116 | $118.72 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78231303 | $104.08 | 78269616 | $19,289.43 | 78380700 | $1,246.09 | 78399117 | $538.10 |
| 78231304 | $51.70 | 78269617 | $802.48 | 78380712 | $4.07 | 78399118 | $209.70 |
| 78231306 | $30.45 | 78269620 | $1,181.08 | 78380714 | $1,691.86 | 78399121 | $2,239.40 |
| 78231308 | $94.94 | 78269624 | $52.35 | 78380717 | $1,237.28 | 78399122 | $266.43 |
| 78231309 | $371.10 | 78269625 | $309.58 | 78380723 | $108.33 | 78399124 | $44.13 |
| 78231314 | $109.35 | 78269626 | $287.55 | 78380737 | $485.63 | 78399128 | $130.56 |
| 78231315 | $52.72 | 78269627 | $855.04 | 78380738 | $392.64 | 78399130 | $157.19 |
| 78231316 | $210.60 | 78269628 | $140.71 | 78380739 | $97.20 | 78399131 | $449.41 |
| 78231319 | $209.55 | 78269629 | $50.93 | 78380745 | $17.76 | 78399132 | $134.25 |
| 78231320 | $152.46 | 78269630 | $169.91 | 78380748 | $429.66 | 78399133 | $430.40 |
| 78231322 | $144.08 | 78269631 | $215.42 | 78380749 | $346.47 | 78399134 | $863.21 |
| 78231323 | $156.72 | 78269632 | $117.66 | 78380750 | $371.88 | 78399135 | $126.78 |
| 78231324 | $94.81 | 78269636 | $5,084.73 | 78380751 | $179.75 | 78399137 | $454.07 |
| 78231325 | $352.93 | 78269637 | $1,371.20 | 78380752 | $536.13 | 78399138 | $38.80 |
| 78231329 | $429.30 | 78269638 | $77.12 | 78380753 | $286.75 | 78399140 | $814.21 |
| 78231333 | $156.87 | 78269639 | $62.81 | 78380755 | $5,323.64 | 78399141 | $2,790.86 |
| 78231335 | $669.33 | 78269642 | $1,125.45 | 78380757 | $883.68 | 78399142 | $613.02 |
| 78231340 | $121.50 | 78269643 | $893.64 | 78380758 | $630.72 | 78399143 | $579.03 |
| 78231342 | $603.45 | 78269646 | $54.21 | 78380759 | $871.23 | 78399144 | $325.53 |
| 78231343 | $811.95 | 78269647 | $1,509.29 | 78380761 | $498.84 | 78399146 | $3,256.32 |
| 78231347 | $133.65 | 78269653 | $2,191.05 | 78380762 | $637.98 | 78399147 | $12.39 |
| 78231349 | $599.40 | 78269654 | $1,368.90 | 78380767 | $561.74 | 78399148 | $184.19 |
| 78231350 | $161.03 | 78269655 | $212.77 | 78380768 | $374.58 | 78399151 | $304.53 |
| 78231352 | $280.72 | 78269657 | $1,146.15 | 78380774 | $64.22 | 78399152 | $1,451.64 |
| 78231354 | $332.10 | 78269658 | $1,129.95 | 78380775 | $0.14 | 78399154 | $689.42 |
| 78231356 | $166.05 | 78269662 | $981.49 | 78380776 | $1.47 | 78399155 | $262.65 |
| 78231359 | $200.36 | 78269663 | $2,075.35 | 78380777 | $155.36 | 78399156 | $170.90 |
| 78231360 | $174.15 | 78269664 | $201.78 | 78380779 | $242.81 | 78399160 | $108.56 |
| 78231361 | $91.28 | 78269667 | $1,103.10 | 78380780 | $265.47 | 78399161 | $286.44 |
| 78231362 | $1,291.95 | 78269668 | $73.08 | 78380789 | $851.04 | 78399162 | $64.93 |
| 78231363 | $608.85 | 78269669 | $235.58 | 78380790 | $308.99 | 78399164 | $1,911.54 |
| 78231364 | $230.84 | 78269670 | $200.84 | 78380791 | $846.22 | 78399165 | $771.15 |
| 78231365 | $129.62 | 78269671 | $164.84 | 78380793 | $496.97 | 78399166 | $0.52 |
| 78231367 | $300.50 | 78269680 | $807.27 | 78380794 | $316.82 | 78399170 | $111.18 |
| 78231368 | $650.15 | 78269683 | $455.84 | 78380795 | $102.27 | 78399171 | $17.95 |
| 78231370 | $255.15 | 78269684 | $457.60 | 78380796 | $622.42 | 78399172 | $324.17 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78231371 | $62.60 | 78269685 | $455.84 | 78380797 | $559.37 | 78399174 | $1,752.11 |
| 78231372 | $763.93 | 78269687 | $2,805.15 | 78380798 | $121.15 | 78399175 | $342.71 |
| 78231375 | $74.08 | 78269688 | $2,244.12 | 78380805 | $110.57 | 78399180 | $0.35 |
| 78231376 | $326.34 | 78269689 | $7,480.40 | 78380808 | $56.80 | 78399182 | $1,940.67 |
| 78231379 | $229.66 | 78269690 | $436.18 | 78380809 | $65.08 | 78399184 | $64.19 |
| 78231380 | $452.59 | 78269693 | $26.80 | 78380814 | $724.84 | 78399185 | $68.06 |
| 78231385 | $59.90 | 78269695 | $978.38 | 78380815 | $1,366.77 | 78399188 | $71.34 |
| 78231391 | $276.55 | 78269710 | $879.21 | 78380821 | $133.96 | 78399189 | $313.43 |
| 78231392 | $506.66 | 78269718 | $17.81 | 78380822 | $387.68 | 78399190 | $460.21 |
| 78231393 | $108.44 | 78269722 | $4,730.97 | 78380824 | $355.28 | 78399191 | $1,582.96 |
| 78231394 | $137.83 | 78269723 | $1,569.75 | 78380825 | $640.67 | 78399192 | $8.52 |
| 78231395 | $262.92 | 78269724 | $1,719.83 | 78380826 | $354.09 | 78399194 | $273.42 |
| 78231396 | $121.96 | 78269725 | $7.48 | 78380828 | $874.21 | 78399195 | $433.86 |
| 78231397 | $273.07 | 78269726 | $1,886.53 | 78380830 | $462.74 | 78399196 | $396.06 |
| 78231403 | $210.17 | 78269727 | $9.18 | 78380831 | $851.10 | 78399198 | $86.10 |
| 78231436 | $136.27 | 78269729 | $443.46 | 78380832 | $935.85 | 78399199 | $115.62 |
| 78231444 | $34.49 | 78269732 | $622.52 | 78380833 | $618.45 | 78399204 | $297.24 |
| 78231468 | $168.30 | 78269733 | $2,757.78 | 78380834 | $305.04 | 78399208 | $246.60 |
| 78231485 | $64.21 | 78269735 | $241.97 | 78380835 | $120.05 | 78399220 | $89.96 |
| 78231489 | $489.37 | 78269736 | $4,530.96 | 78380837 | $7,930.69 | 78399224 | $31.29 |
| 78231492 | $85.68 | 78269737 | $706.48 | 78380841 | $197.30 | 78399226 | $63.96 |
| 78231503 | $133.65 | 78269738 | $1,086.70 | 78380843 | $134.25 | 78399227 | $151.32 |
| 78231506 | $29.27 | 78269739 | $649.62 | 78380845 | $368.56 | 78399228 | $139.82 |
| 78231526 | $474.34 | 78269740 | $407.56 | 78380846 | $897.02 | 78399230 | $238.40 |
| 78231529 | $290.51 | 78269741 | $431.17 | 78380847 | $17.22 | 78399231 | $172.20 |
| 78231546 | $8.82 | 78269742 | $5,767.30 | 78380849 | $59.04 | 78399233 | $487.10 |
| 78231548 | $97.18 | 78269745 | $148.48 | 78380850 | $258.29 | 78399236 | $1,391.54 |
| 78231570 | $298.01 | 78269746 | $1,218.80 | 78380851 | $136.52 | 78399237 | $198.83 |
| 78231578 | $12.72 | 78269747 | $127.10 | 78380852 | $176.35 | 78399238 | $646.58 |
| 78231590 | $1,133.67 | 78269748 | $259.58 | 78380853 | $531.38 | 78399240 | $166.17 |
| 78231596 | $1.72 | 78269750 | $3,100.70 | 78380854 | $279.50 | 78399242 | $41.12 |
| 78231602 | $52.23 | 78269751 | $1,030.00 | 78380855 | $494.11 | 78399243 | $411.00 |
| 78231603 | $64.22 | 78269752 | $1,338.89 | 78380856 | $87.52 | 78399244 | $303.94 |
| 78231628 | $27.86 | 78269753 | $2,690.93 | 78380857 | $170.33 | 78399246 | $12.71 |
| 78231629 | $174.77 | 78269754 | $750.47 | 78380860 | $111.92 | 78399247 | $959.87 |
| 78231631 | $124.43 | 78269755 | $1,497.87 | 78380861 | $324.89 | 78399251 | $0.19 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78231632 | $51.31 | 78269756 | $17,906.63 | 78380863 | $3.28 | 78399252 | $214.51 |
| 78231635 | $482.03 | 78269757 | $818.73 | 78380866 | $0.33 | 78399256 | $1,075.59 |
| 78231644 | $129.54 | 78269758 | $4,863.59 | 78380867 | $403.50 | 78399257 | $3,836.30 |
| 78231646 | $3.43 | 78269759 | $153.44 | 78380869 | $93.57 | 78399258 | $302.48 |
| 78231648 | $72.40 | 78269760 | $132.50 | 78380870 | $368.66 | 78399259 | $839.00 |
| 78231650 | $114.99 | 78269761 | $1,241.40 | 78380873 | $58.65 | 78399260 | $1,460.29 |
| 78231651 | $101.04 | 78269763 | $1,032.80 | 78380874 | $34.00 | 78399261 | $205.08 |
| 78231653 | $988.20 | 78269765 | $1,221.16 | 78380875 | $113.35 | 78399263 | $2,413.59 |
| 78231654 | $807.25 | 78269766 | $323.75 | 78380879 | $149.09 | 78399264 | $282.82 |
| 78231656 | $246.27 | 78269767 | $21.00 | 78380880 | $285.23 | 78399265 | $282.49 |
| 78231659 | $96.41 | 78269769 | $1,042.21 | 78380881 | $177.25 | 78399266 | $134.34 |
| 78231661 | $9.39 | 78269770 | $1,287.34 | 78380882 | $269.60 | 78399267 | $132.61 |
| 78231662 | $545.25 | 78269771 | $334.66 | 78380883 | $98.70 | 78399269 | $908.17 |
| 78231667 | $117.69 | 78269772 | $5.45 | 78380884 | $202.12 | 78399275 | $629.35 |
| 78231669 | $250.82 | 78269774 | $816.10 | 78380885 | $185.32 | 78399278 | $209.22 |
| 78231670 | $66.03 | 78269775 | $1,788.39 | 78380886 | $129.68 | 78399281 | $136.35 |
| 78231673 | $127.19 | 78269776 | $6,477.51 | 78380887 | $120.74 | 78399284 | $391.82 |
| 78231677 | $134.54 | 78269777 | $1,211.43 | 78380893 | $0.26 | 78399285 | $269.00 |
| 78231679 | $166.10 | 78269778 | $23.13 | 78380898 | $263.27 | 78399286 | $130.38 |
| 78231680 | $82.14 | 78269779 | $242.60 | 78380899 | $81.23 | 78399287 | $200.90 |
| 78231681 | $114.39 | 78269780 | $138.75 | 78380900 | $46.74 | 78399289 | $224.57 |
| 78231686 | $110.24 | 78269781 | $2,038.84 | 78380901 | $157.44 | 78399290 | $206.90 |
| 78231689 | $78.32 | 78269782 | $12.10 | 78380902 | $88.56 | 78399291 | $235.33 |
| 78231690 | $27.68 | 78269783 | $147.03 | 78380904 | $57.17 | 78399292 | $372.31 |
| 78231691 | $6,558.30 | 78269784 | $920.77 | 78380906 | $312.34 | 78399293 | $163.68 |
| 78231692 | $344.45 | 78269786 | $2,057.94 | 78380909 | $108.67 | 78399294 | $234.36 |
| 78231693 | $76.39 | 78269787 | $11,893.21 | 78380910 | $459.94 | 78399295 | $181.17 |
| 78231696 | $137.33 | 78269788 | $51.09 | 78380911 | $313.51 | 78399296 | $3,858.84 |
| 78231697 | $128.08 | 78269789 | $19.53 | 78380918 | $31.26 | 78399297 | $481.30 |
| 78231698 | $287.75 | 78269790 | $750.55 | 78380920 | $0.47 | 78399298 | $110.70 |
| 78231699 | $856.99 | 78269791 | $3,143.18 | 78380921 | $41.82 | 78399299 | $105.88 |
| 78231701 | $450.50 | 78269792 | $190.99 | 78380922 | $86.10 | 78399300 | $536.71 |
| 78231702 | $153.90 | 78269793 | $818.33 | 78380933 | $25.57 | 78399301 | $100.86 |
| 78231703 | $705.40 | 78269794 | $670.71 | 78380935 | $119.54 | 78399302 | $123.33 |
| 78231704 | $118.41 | 78269795 | $685.72 | 78380936 | $31.66 | 78399303 | $132.84 |
| 78231705 | $164.69 | 78269796 | $21.63 | 78380938 | $482.69 | 78399304 | $155.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78231706 | $82.01 | 78269797 | $57.50 | 78380941 | $243.88 | 78399305 | $661.52 |
| 78231712 | $445.95 | 78269798 | $613.66 | 78380943 | $25.94 | 78399307 | $149.73 |
| 78231713 | $344.52 | 78269799 | $830.84 | 78380947 | $589.14 | 78399308 | $255.00 |
| 78231716 | $153.90 | 78269800 | $481.64 | 78380948 | $231.35 | 78399309 | $122.01 |
| 78231719 | $477.90 | 78269801 | $91.53 | 78380949 | $64.39 | 78399310 | $732.04 |
| 78231721 | $249.79 | 78269804 | $1,102.85 | 78380950 | $182.64 | 78399311 | $232.14 |
| 78231724 | $2,041.20 | 78269805 | $2,355.47 | 78380951 | $41.82 | 78399314 | $3.28 |
| 78231726 | $313.74 | 78269808 | $87.15 | 78380953 | $1,620.00 | 78399316 | $0.33 |
| 78231729 | $550.80 | 78269809 | $326.40 | 78380957 | $258.19 | 78399317 | $599.75 |
| 78231730 | $178.20 | 78269818 | $3,026.52 | 78380958 | $385.60 | 78399318 | $1,595.04 |
| 78231732 | $1,818.45 | 78269820 | $58.37 | 78380960 | $781.20 | 78399319 | $244.01 |
| 78231733 | $324.00 | 78269821 | $66.74 | 78380963 | $158.35 | 78399320 | $66.79 |
| 78231734 | $206.55 | 78269828 | $0.01 | 78380964 | $206.09 | 78399321 | $269.54 |
| 78231737 | $2,778.30 | 78269831 | $323.57 | 78380965 | $675.85 | 78399322 | $270.60 |
| 78231739 | $55.66 | 78269845 | $1,654.55 | 78380966 | $197.44 | 78399323 | $174.66 |
| 78231740 | $149.85 | 78269846 | $69.24 | 78380967 | $138.78 | 78399324 | $84.25 |
| 78231746 | $112.59 | 78269847 | $6,477.58 | 78380969 | $118.40 | 78399325 | $11.07 |
| 78231748 | $194.40 | 78269848 | $7,352.26 | 78380970 | $0.12 | 78399328 | $95.54 |
| 78231749 | $158.24 | 78269850 | $15,126.02 | 78380972 | $321.60 | 78399331 | $58.31 |
| 78231751 | $183.76 | 78269851 | $26,150.01 | 78380975 | $145.38 | 78399333 | $2,198.65 |
| 78231755 | $193.20 | 78269852 | $2,405.00 | 78380977 | $332.46 | 78399334 | $609.62 |
| 78231758 | $505.09 | 78269853 | $2,436.32 | 78380979 | $32.88 | 78399335 | $439.27 |
| 78231760 | $75.85 | 78269854 | $3,836.42 | 78380980 | $275.13 | 78399337 | $312.42 |
| 78231767 | $472.31 | 78269856 | $4,650.43 | 78380982 | $929.62 | 78399338 | $314.88 |
| 78231769 | $58.46 | 78269857 | $9,392.40 | 78380983 | $344.32 | 78399339 | $354.52 |
| 78231773 | $175.99 | 78269858 | $20,391.75 | 78380990 | $99.66 | 78399340 | $392.97 |
| 78231774 | $208.61 | 78269860 | $4,455.05 | 78380991 | $195.69 | 78399341 | $128.49 |
| 78231779 | $137.70 | 78269861 | $12,344.40 | 78380993 | $1.56 | 78399343 | $157.59 |
| 78231789 | $97.20 | 78269865 | $35.35 | 78380994 | $0.58 | 78399346 | $319.44 |
| 78231794 | $65.50 | 78269866 | $129.90 | 78380995 | $334.13 | 78399347 | $558.33 |
| 78231804 | $222.73 | 78269869 | $107.50 | 78380996 | $1.15 | 78399348 | $178.55 |
| 78231816 | $120.17 | 78269870 | $93.48 | 78380997 | $50.34 | 78399349 | $79.38 |
| 78231818 | $100.68 | 78269871 | $400.44 | 78380998 | $37.33 | 78399350 | $373.76 |
| 78231836 | $38.17 | 78269872 | $85.89 | 78380999 | $0.81 | 78399351 | $131.07 |
| 78231837 | $23.97 | 78269874 | $56.91 | 78381000 | $1.56 | 78399352 | $284.60 |
| 78231853 | $156.24 | 78269875 | $142.84 | 78381001 | $5.01 | 78399353 | $108.24 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78231856 | $110.33 | 78269876 | $305.40 | 78381002 | $332.91 | 78399356 | $43.02 |
| 78231859 | $35.31 | 78269879 | $446.77 | 78381003 | $676.05 | 78399357 | $435.42 |
| 78231874 | $162.89 | 78269880 | $152.10 | 78381004 | $4,659.99 | 78399360 | $137.35 |
| 78231879 | $78.63 | 78269881 | $106.70 | 78381005 | $76.71 | 78399361 | $123.12 |
| 78231882 | $0.50 | 78269882 | $82.00 | 78381006 | $233.79 | 78399366 | $286.44 |
| 78231890 | $18.22 | 78269884 | $318.15 | 78381009 | $3,072.50 | 78399367 | $317.34 |
| 78231907 | $352.35 | 78269885 | $698.40 | 78381013 | $348.69 | 78399370 | $0.68 |
| 78231920 | $125.55 | 78269902 | $865.83 | 78381014 | $122.46 | 78399371 | $54.12 |
| 78231982 | $190.35 | 78269903 | $40.60 | 78381016 | $69.83 | 78399372 | $51.66 |
| 78231986 | $396.03 | 78269904 | $34.99 | 78381018 | $9.31 | 78399376 | $769.25 |
| 78231990 | $17.98 | 78269905 | $1,257.50 | 78381021 | $113.29 | 78399381 | $11.08 |
| 78232018 | $137.01 | 78269906 | $220.50 | 78381022 | $103.98 | 78399382 | $258.71 |
| 78232024 | $1.02 | 78269907 | $134.75 | 78381023 | $154.98 | 78399383 | $364.23 |
| 78232032 | $305.00 | 78269915 | $231.30 | 78381024 | $266.91 | 78399384 | $794.59 |
| 78232037 | $39.62 | 78269916 | $2,305.02 | 78381025 | $262.71 | 78399385 | $340.86 |
| 78232039 | $20.42 | 78269917 | $28.49 | 78381030 | $343.36 | 78399386 | $571.32 |
| 78232042 | $491.38 | 78269918 | $2,305.02 | 78381031 | $98.87 | 78399387 | $362.04 |
| 78232043 | $303.38 | 78269919 | $107.83 | 78381033 | $98.50 | 78399388 | $247.25 |
| 78232046 | $209.10 | 78269921 | $107.83 | 78381034 | $231.76 | 78399391 | $175.06 |
| 78232051 | $76.36 | 78269922 | $11.95 | 78381035 | $35.46 | 78399392 | $130.20 |
| 78232052 | $57.69 | 78269924 | $2,184.34 | 78381039 | $185.38 | 78399393 | $270.61 |
| 78232054 | $6.36 | 78269925 | $18,500.62 | 78381040 | $221.79 | 78399394 | $86.10 |
| 78232055 | $190.84 | 78269926 | $8,275.25 | 78381041 | $217.68 | 78399395 | $48.71 |
| 78232057 | $27.23 | 78269927 | $1,147.60 | 78381042 | $634.61 | 78399396 | $100.87 |
| 78232062 | $24.76 | 78269928 | $73.88 | 78381043 | $636.33 | 78399398 | $543.98 |
| 78232067 | $4.70 | 78269929 | $315.19 | 78381044 | $174.13 | 78399403 | $281.59 |
| 78232094 | $911.69 | 78269930 | $721.92 | 78381047 | $25.76 | 78399406 | $163.11 |
| 78232095 | $12.13 | 78269931 | $126.97 | 78381048 | $132.01 | 78399409 | $54.04 |
| 78232101 | $51.88 | 78269932 | $8,937.00 | 78381049 | $320.97 | 78399411 | $112.83 |
| 78232116 | $2,178.90 | 78269933 | $265.70 | 78381050 | $143.99 | 78399416 | $78.62 |
| 78232120 | $509.43 | 78269934 | $157.46 | 78381051 | $404.39 | 78399417 | $125.46 |
| 78232143 | $4.29 | 78269935 | $434.28 | 78381053 | $16.63 | 78399418 | $186.96 |
| 78232150 | $136.38 | 78269936 | $157.46 | 78381055 | $257.12 | 78399419 | $200.71 |
| 78232181 | $22.31 | 78269937 | $49.78 | 78381060 | $513.28 | 78399420 | $1,295.12 |
| 78232194 | $16.07 | 78269938 | $632.38 | 78381061 | $221.09 | 78399421 | $12,477.81 |
| 78232209 | $25.30 | 78269939 | $173.72 | 78381062 | $150.06 | 78399423 | $780.46 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78232227 | $838.35 | 78269940 | $938.64 | 78381063 | $189.48 | 78399426 | $270.44 |
| 78232238 | $6.07 | 78269941 | $632.38 | 78381064 | $108.71 | 78399432 | $188.78 |
| 78232251 | $16.88 | 78269942 | $157.46 | 78381065 | $305.50 | 78399433 | $387.15 |
| 78232261 | $44.58 | 78269943 | $1,431.17 | 78381066 | $194.29 | 78399434 | $193.93 |
| 78232264 | $146.33 | 78269944 | $369.75 | 78381067 | $676.81 | 78399435 | $538.33 |
| 78232270 | $11.06 | 78269945 | $284.76 | 78381068 | $628.39 | 78399436 | $764.03 |
| 78232293 | $63.67 | 78269946 | $76.04 | 78381070 | $699.23 | 78399439 | $138.71 |
| 78232300 | $109.95 | 78269947 | $200.80 | 78381071 | $121.78 | 78399441 | $150.06 |
| 78232325 | $647.86 | 78269948 | $243.12 | 78381073 | $620.86 | 78399443 | $62.31 |
| 78232331 | $145.80 | 78269950 | $67.69 | 78381074 | $1,983.47 | 78399446 | $36.17 |
| 78232344 | $112.53 | 78269951 | $4,173.92 | 78381075 | $414.50 | 78399447 | $277.36 |
| 78232346 | $98.89 | 78269953 | $116.57 | 78381076 | $121.28 | 78399448 | $127.92 |
| 78232393 | $1.60 | 78269954 | $99.22 | 78381077 | $46.74 | 78399449 | $521.18 |
| 78232403 | $3.32 | 78269955 | $1,394.07 | 78381078 | $2,112.60 | 78399455 | $885.60 |
| 78232409 | $421.38 | 78269957 | $542.76 | 78381079 | $1,486.82 | 78399456 | $100.86 |
| 78232457 | $39.81 | 78269958 | $3,047.21 | 78381081 | $63.78 | 78399457 | $168.59 |
| 78232458 | $90.84 | 78269959 | $199.36 | 78381084 | $439.11 | 78399459 | $598.89 |
| 78232479 | $26.77 | 78269960 | $102.65 | 78381085 | $212.02 | 78399462 | $18.75 |
| 78232485 | $51.45 | 78269961 | $2,616.20 | 78381086 | $206.08 | 78399463 | $14.39 |
| 78232490 | $61.85 | 78269962 | $788.25 | 78381087 | $107.71 | 78399465 | $374.31 |
| 78232495 | $305.91 | 78269963 | $393.60 | 78381088 | $260.07 | 78399467 | $357.83 |
| 78232513 | $1,012.44 | 78269964 | $193.52 | 78381091 | $97.59 | 78399468 | $118.08 |
| 78232531 | $5.39 | 78269965 | $1,067.22 | 78381092 | $53.30 | 78399469 | $943.49 |
| 78232569 | $70.81 | 78269966 | $1,090.69 | 78381094 | $0.09 | 78399470 | $735.66 |
| 78232646 | $9.38 | 78269967 | $76.92 | 78381095 | $226.32 | 78399472 | $51.60 |
| 78232652 | $23.81 | 78269968 | $329.88 | 78381096 | $192.14 | 78399476 | $49.20 |
| 78232654 | $19.54 | 78269969 | $325.47 | 78381098 | $125.46 | 78399477 | $170.54 |
| 78232666 | $4.61 | 78269970 | $1,778.92 | 78381099 | $1,988.30 | 78399478 | $76.26 |
| 78232682 | $89.10 | 78269971 | $479.04 | 78381100 | $100.86 | 78399479 | $44.28 |
| 78232727 | $34.80 | 78269972 | $568.66 | 78381102 | $314.80 | 78399480 | $123.00 |
| 78232762 | $2,221.51 | 78269973 | $340.18 | 78381105 | $89.60 | 78399481 | $88.56 |
| 78232772 | $142.55 | 78269974 | $909.73 | 78381106 | $328.45 | 78399483 | $1,152.90 |
| 78232787 | $186.52 | 78269975 | $58.65 | 78381107 | $45.10 | 78399485 | $1,690.11 |
| 78232790 | $118.99 | 78269976 | $1,418.59 | 78381108 | $966.11 | 78399495 | $1,197.54 |
| 78232792 | $182.25 | 78269977 | $4,564.50 | 78381111 | $0.42 | 78399496 | $1,201.14 |
| 78232826 | $65.49 | 78269978 | $240.20 | 78381113 | $202.85 | 78399506 | $403.85 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78232879 | $8.32 | 78269979 | $1,169.91 | 78381115 | $320.52 | 78399507 | $56.58 |
| 78232881 | $942.26 | 78269982 | $160.47 | 78381116 | $619.02 | 78399509 | $151.43 |
| 78232975 | $44.55 | 78269983 | $531.36 | 78381117 | $422.78 | 78399512 | $267.82 |
| 78232980 | $12.62 | 78269984 | $77.64 | 78381119 | $454.72 | 78399517 | $857.94 |
| 78232999 | $99.06 | 78269985 | $1,330.56 | 78381120 | $4,967.10 | 78399523 | $242.41 |
| 78233034 | $98.65 | 78269986 | $1,281.03 | 78381121 | $832.92 | 78399528 | $1,101.54 |
| 78233068 | $32.94 | 78269987 | $574.35 | 78381122 | $336.35 | 78399529 | $408.26 |
| 78233088 | $2.34 | 78269988 | $115.01 | 78381123 | $3,485.09 | 78399530 | $526.28 |
| 78233110 | $79.81 | 78269989 | $457.84 | 78381125 | $244.42 | 78399531 | $4.51 |
| 78233145 | $1,045.30 | 78269990 | $2,199.10 | 78381126 | $4,309.62 | 78399532 | $130.53 |
| 78233180 | $119.58 | 78269991 | $985.02 | 78381127 | $892.07 | 78399533 | $431.62 |
| 78233200 | $630.96 | 78269992 | $254.49 | 78381128 | $6,440.53 | 78399535 | $284.70 |
| 78233205 | $71.24 | 78269993 | $820.06 | 78381130 | $44.89 | 78399547 | $3,229.58 |
| 78233207 | $275.96 | 78269994 | $957.96 | 78381132 | $51.66 | 78399548 | $1,251.35 |
| 78233217 | $0.35 | 78269995 | $1,703.83 | 78381133 | $234.36 | 78399550 | $1,552.81 |
| 78233248 | $1.29 | 78269996 | $405.81 | 78381151 | $3.49 | 78399551 | $292.57 |
| 78233271 | $81.65 | 78269997 | $162.50 | 78381154 | $315.07 | 78399552 | $624.96 |
| 78233277 | $89.88 | 78269998 | $875.62 | 78381155 | $290.72 | 78399553 | $2,814.78 |
| 78233278 | $3.46 | 78269999 | $100.00 | 78381158 | $78.72 | 78399555 | $230.05 |
| 78233296 | $24.15 | 78270000 | $1,951.35 | 78381159 | $284.95 | 78399557 | $53.82 |
| 78233312 | $11.32 | 78270001 | $832.65 | 78381162 | $149.13 | 78399558 | $178.01 |
| 78233317 | $6.19 | 78270002 | $928.64 | 78381163 | $39.82 | 78399563 | $974.04 |
| 78233323 | $111.79 | 78270003 | $862.34 | 78381164 | $840.47 | 78399564 | $4,783.16 |
| 78233325 | $25.68 | 78270004 | $300.37 | 78381165 | $183.65 | 78399567 | $257.03 |
| 78233337 | $180.62 | 78270005 | $361.71 | 78381166 | $134.30 | 78399568 | $247.77 |
| 78233345 | $1,584.83 | 78270006 | $295.81 | 78381167 | $382.33 | 78399569 | $90.82 |
| 78233352 | $28.38 | 78270007 | $40.30 | 78381170 | $16.01 | 78399575 | $360.77 |
| 78233353 | $678.17 | 78270008 | $33.15 | 78381172 | $372.43 | 78399576 | $358.00 |
| 78233379 | $38.53 | 78270009 | $2,151.65 | 78381173 | $1,391.54 | 78399577 | $86.10 |
| 78233381 | $25.28 | 78270010 | $89.89 | 78381175 | $304.10 | 78399579 | $238.77 |
| 78233385 | $105.30 | 78270011 | $129.11 | 78381177 | $159.40 | 78399580 | $667.24 |
| 78233408 | $1.46 | 78270012 | $690.65 | 78381178 | $2,316.51 | 78399581 | $126.99 |
| 78233409 | $119.83 | 78270013 | $95.31 | 78381179 | $255.84 | 78399583 | $213.24 |
| 78233419 | $372.54 | 78270014 | $396.92 | 78381184 | $134.60 | 78399584 | $154.67 |
| 78233429 | $206.03 | 78270015 | $379.60 | 78381185 | $0.42 | 78399588 | $69.93 |
| 78233470 | $94.38 | 78270016 | $343.39 | 78381188 | $0.19 | 78399591 | $614.66 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78233486 | $1,795.65 | 78270017 | $504.34 | 78381189 | $363.29 | 78399592 | $329.01 |
| 78233493 | $105.80 | 78270018 | $742.66 | 78381191 | $435.38 | 78399594 | $858.71 |
| 78233507 | $662,299.79 | 78270019 | $1,250.00 | 78381195 | $322.10 | 78399595 | $144.33 |
| 78233508 | $324.15 | 78270020 | $4,825.80 | 78381196 | $265.22 | 78399596 | $130.79 |
| 78233519 | $354.69 | 78270021 | $1,314.81 | 78381197 | $291.23 | 78399597 | $134.95 |
| 78233531 | $45.90 | 78270022 | $381.76 | 78381198 | $177.28 | 78399598 | $329.86 |
| 78233539 | $176.59 | 78270023 | $4,465.98 | 78381199 | $174.25 | 78399599 | $138.33 |
| 78233585 | $68.85 | 78270024 | $1,075.51 | 78381200 | $128.25 | 78399600 | $992.33 |
| 78233612 | $790.41 | 78270025 | $476.20 | 78381201 | $162.75 | 78399604 | $45.85 |
| 78233613 | $356.40 | 78270026 | $233.69 | 78381202 | $46.49 | 78399605 | $200.28 |
| 78233630 | $112.25 | 78270027 | $201.44 | 78381203 | $230.75 | 78399607 | $369.61 |
| 78233638 | $88.34 | 78270028 | $283.53 | 78381206 | $0.19 | 78399608 | $193.61 |
| 78233639 | $94.91 | 78270029 | $239.52 | 78381208 | $5.83 | 78399609 | $153.36 |
| 78233643 | $63.06 | 78270030 | $286.46 | 78381211 | $206.42 | 78399610 | $497.29 |
| 78233644 | $82.98 | 78270031 | $741.60 | 78381213 | $1,549.33 | 78399612 | $117.75 |
| 78233647 | $109.37 | 78270032 | $142.16 | 78381214 | $80.19 | 78399613 | $49.20 |
| 78233649 | $117.12 | 78270033 | $336.29 | 78381215 | $397.05 | 78399616 | $342.10 |
| 78233654 | $116.12 | 78270034 | $230.73 | 78381216 | $388.12 | 78399617 | $1,400.87 |
| 78233655 | $3.28 | 78270035 | $207.16 | 78381219 | $2,229.36 | 78399620 | $88.70 |
| 78233657 | $24.79 | 78270036 | $545.86 | 78381220 | $286.07 | 78399621 | $192.93 |
| 78233660 | $146.15 | 78270037 | $154.08 | 78381221 | $1,153.67 | 78399622 | $374.76 |
| 78233694 | $210.49 | 78270038 | $178.41 | 78381222 | $1,473.04 | 78399623 | $1,081.98 |
| 78233706 | $78.12 | 78270039 | $3,207.12 | 78381224 | $1,322.47 | 78399627 | $558.59 |
| 78233738 | $0.40 | 78270040 | $489.13 | 78381225 | $474.85 | 78399629 | $1,604.96 |
| 78233744 | $205.46 | 78270041 | $468.91 | 78381227 | $792.78 | 78399631 | $909.17 |
| 78233755 | $199.13 | 78270042 | $248.34 | 78381228 | $344.01 | 78399632 | $187.14 |
| 78233758 | $315.77 | 78270043 | $312.85 | 78381229 | $1,758.20 | 78399633 | $458.86 |
| 78233777 | $18.31 | 78270044 | $142.16 | 78381230 | $341.65 | 78399634 | $669.88 |
| 78233790 | $122.90 | 78270045 | $192.84 | 78381231 | $170.14 | 78399635 | $279.52 |
| 78233796 | $60.37 | 78270046 | $644.69 | 78381232 | $459.51 | 78399636 | $847.43 |
| 78233809 | $178.20 | 78270047 | $290.85 | 78381233 | $659.01 | 78399637 | $1,064.10 |
| 78233828 | $165.46 | 78270048 | $636.72 | 78381236 | $127.54 | 78399640 | $533.55 |
| 78233852 | $78.44 | 78270049 | $77.72 | 78381237 | $156.68 | 78399641 | $449.19 |
| 78233862 | $39.09 | 78270050 | $80.41 | 78381238 | $186.96 | 78399642 | $377.58 |
| 78233871 | $89.37 | 78270051 | $419.98 | 78381239 | $765.55 | 78399643 | $337.25 |
| 78233946 | $2,645.97 | 78270052 | $361.20 | 78381242 | $265.71 | 78399644 | $57.11 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78233960 | $17.56 | 78270053 | $361.20 | 78381244 | $178.20 | 78399645 | $1,798.61 |
| 78234026 | $73.18 | 78270054 | $361.20 | 78381247 | $457.72 | 78399647 | $2,598.80 |
| 78234027 | $5.02 | 78270055 | $338.21 | 78381248 | $0.41 | 78399649 | $196.56 |
| 78234041 | $32.93 | 78270056 | $83.97 | 78381249 | $221.44 | 78399650 | $149.65 |
| 78234062 | $15.11 | 78270057 | $83.97 | 78381250 | $286.44 | 78399651 | $31.01 |
| 78234069 | $5.18 | 78270058 | $86.44 | 78381251 | $364.56 | 78399653 | $122.85 |
| 78234082 | $206.55 | 78270059 | $86.44 | 78381252 | $180.66 | 78399654 | $115.62 |
| 78234107 | $23.55 | 78270060 | $86.44 | 78381253 | $663.38 | 78399655 | $118.08 |
| 78234122 | $109.04 | 78270061 | $83.97 | 78381254 | $1,238.93 | 78399656 | $883.73 |
| 78234228 | $191.09 | 78270062 | $79.04 | 78381259 | $235.73 | 78399657 | $59.35 |
| 78234247 | $14.86 | 78270063 | $496.40 | 78381260 | $223.45 | 78399658 | $78.61 |
| 78234264 | $155.23 | 78270064 | $320.82 | 78381261 | $141.02 | 78399659 | $745.63 |
| 78234292 | $91.74 | 78270065 | $373.49 | 78381262 | $75.87 | 78399660 | $462.64 |
| 78234355 | $59.84 | 78270067 | $418.29 | 78381265 | $1,936.78 | 78399661 | $228.24 |
| 78234387 | $181.20 | 78270068 | $236.61 | 78381267 | $218.21 | 78399662 | $208.32 |
| 78234395 | $5.07 | 78270069 | $163.03 | 78381268 | $594.69 | 78399663 | $319.27 |
| 78234450 | $220.02 | 78270070 | $368.11 | 78381270 | $39.61 | 78399664 | $46.07 |
| 78234454 | $86.38 | 78270071 | $451.88 | 78381272 | $71.34 | 78399667 | $1,174.79 |
| 78234462 | $60.79 | 78270072 | $76.56 | 78381273 | $86.10 | 78399668 | $1,189.79 |
| 78234486 | $112.63 | 78270073 | $500.69 | 78381276 | $1,296.65 | 78399669 | $1,713.72 |
| 78234505 | $313.60 | 78270075 | $258.69 | 78381277 | $157.44 | 78399670 | $58.13 |
| 78234555 | $2.52 | 78270076 | $75.50 | 78381278 | $1,404.06 | 78399671 | $733.52 |
| 78234561 | $201.08 | 78270077 | $353.85 | 78381279 | $572.38 | 78399672 | $561.96 |
| 78234579 | $39.23 | 78270078 | $97.84 | 78381280 | $305.05 | 78399673 | $214.65 |
| 78234586 | $78.47 | 78270079 | $224.89 | 78381281 | $65.60 | 78399674 | $7,350.08 |
| 78234603 | $89.10 | 78270080 | $139.19 | 78381282 | $208.32 | 78399677 | $65.29 |
| 78234604 | $18.39 | 78270081 | $192.64 | 78381284 | $104.07 | 78399678 | $486.93 |
| 78234611 | $230.79 | 78270082 | $383.50 | 78381285 | $123.16 | 78399679 | $301.57 |
| 78234616 | $110.00 | 78270083 | $1,663.48 | 78381286 | $535.38 | 78399680 | $450.41 |
| 78234625 | $146.60 | 78270084 | $304.06 | 78381287 | $30.75 | 78399681 | $46.74 |
| 78234656 | $11.72 | 78270086 | $59.09 | 78381288 | $4.10 | 78399684 | $169.00 |
| 78234793 | $118.49 | 78270087 | $224.89 | 78381291 | $576.85 | 78399686 | $110.70 |
| 78234801 | $5.68 | 78270088 | $1,203.70 | 78381292 | $196.52 | 78399690 | $282.67 |
| 78234814 | $459.71 | 78270089 | $368.11 | 78381294 | $849.81 | 78399691 | $410.13 |
| 78234818 | $54.20 | 78270090 | $379.60 | 78381297 | $310.27 | 78399692 | $147.89 |
| 78234820 | $9.83 | 78270091 | $1,016.50 | 78381299 | $0.24 | 78399693 | $3,360.25 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78234826 | $289.70 | 78270092 | $282.56 | 78381300 | $100.66 | 78399694 | $13.22 |
| 78234837 | $36.14 | 78270093 | $221.71 | 78381305 | $657.32 | 78399695 | $344.86 |
| 78234845 | $74.31 | 78270094 | $216.07 | 78381309 | $275.31 | 78399696 | $142.43 |
| 78234853 | $124.91 | 78270095 | $98.98 | 78381315 | $129.64 | 78399702 | $390.60 |
| 78234863 | $19.17 | 78270096 | $245.39 | 78381319 | $235.79 | 78399704 | $334.59 |
| 78234875 | $65.49 | 78270097 | $189.69 | 78381320 | $440.27 | 78399705 | $184.97 |
| 78234883 | $63.83 | 78270098 | $64.51 | 78381323 | $115.62 | 78399706 | $213.50 |
| 78234897 | $112.84 | 78270099 | $233.69 | 78381327 | $1,075.28 | 78399709 | $176.14 |
| 78234901 | $61.43 | 78270100 | $207.28 | 78381334 | $0.14 | 78399710 | $132.51 |
| 78234932 | $83.21 | 78270101 | $50.82 | 78381337 | $86.94 | 78399711 | $484.71 |
| 78234938 | $291.10 | 78270102 | $42.33 | 78381339 | $154.98 | 78399712 | $491.12 |
| 78235055 | $138.32 | 78270103 | $411.98 | 78381340 | $296.68 | 78399720 | $79.57 |
| 78235060 | $41.65 | 78270104 | $154.08 | 78381346 | $408.29 | 78399723 | $112.38 |
| 78235067 | $44.13 | 78270105 | $70.46 | 78381348 | $59.72 | 78399728 | $700.06 |
| 78235077 | $60.91 | 78270106 | $569.77 | 78381349 | $596.12 | 78399730 | $576.31 |
| 78235093 | $212.77 | 78270107 | $2,644.56 | 78381350 | $29.52 | 78399731 | $47.01 |
| 78235102 | $74.38 | 78270108 | $70.45 | 78381351 | $219.12 | 78399732 | $363.36 |
| 78235103 | $369.52 | 78270109 | $515.07 | 78381352 | $132.15 | 78399733 | $120.24 |
| 78235109 | $321.12 | 78270110 | $166.24 | 78381354 | $124.86 | 78399735 | $6.94 |
| 78235175 | $113.89 | 78270111 | $1,565.89 | 78381356 | $439.02 | 78399736 | $720.90 |
| 78235191 | $1,439.64 | 78270112 | $288.07 | 78381357 | $305.34 | 78399737 | $64.19 |
| 78235196 | $26.44 | 78270113 | $124.26 | 78381358 | $105.78 | 78399739 | $5.82 |
| 78235218 | $145.15 | 78270114 | $318.70 | 78381367 | $496.95 | 78399740 | $93.28 |
| 78235227 | $96.38 | 78270116 | $6,560.40 | 78381369 | $197.84 | 78399742 | $198.86 |
| 78235233 | $78.60 | 78270117 | $268.83 | 78381371 | $71.34 | 78399744 | $312.89 |
| 78235234 | $37.91 | 78270118 | $306.25 | 78381372 | $201.11 | 78399746 | $3.69 |
| 78235236 | $128.73 | 78270119 | $359.47 | 78381376 | $108.28 | 78399747 | $46.79 |
| 78235240 | $0.23 | 78270120 | $258.52 | 78381377 | $140.22 | 78399748 | $658.07 |
| 78235243 | $95.74 | 78270121 | $4,930.43 | 78381379 | $323.43 | 78399749 | $78.72 |
| 78235244 | $20.69 | 78270122 | $106.44 | 78381380 | $130.36 | 78399750 | $49.20 |
| 78235246 | $144.45 | 78270123 | $180.90 | 78381384 | $631.90 | 78399751 | $593.98 |
| 78235251 | $396.97 | 78270124 | $90.21 | 78381385 | $211.03 | 78399756 | $88.56 |
| 78235252 | $26.49 | 78270125 | $361.71 | 78381386 | $113.42 | 78399758 | $249.38 |
| 78235253 | $117.40 | 78270126 | $136.54 | 78381387 | $22.63 | 78399759 | $34.29 |
| 78235263 | $195.65 | 78270127 | $1,150.75 | 78381388 | $105.78 | 78399760 | $31.39 |
| 78235272 | $37.94 | 78270128 | $736.32 | 78381389 | $422.26 | 78399761 | $133.42 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78235278 | $82.65 | 78270129 | $753.25 | 78381391 | $2,302.56 | 78399764 | $0.12 |
| 78235288 | $62.23 | 78270130 | $256.70 | 78381392 | $186.13 | 78399770 | $155.80 |
| 78235295 | $351.67 | 78270132 | $198.08 | 78381393 | $315.43 | 78399771 | $2,829.91 |
| 78235311 | $65.55 | 78270133 | $564.75 | 78381394 | $650.24 | 78399772 | $660.00 |
| 78235335 | $266.61 | 78270135 | $118.15 | 78381397 | $189.57 | 78399773 | $94.43 |
| 78235370 | $148.75 | 78270136 | $196.75 | 78381399 | $306.40 | 78399774 | $328.48 |
| 78235373 | $74.63 | 78270137 | $61.04 | 78381400 | $246.98 | 78399776 | $376.79 |
| 78235398 | $35.40 | 78270138 | $5,199.89 | 78381401 | $154.98 | 78399778 | $441.81 |
| 78235411 | $19.79 | 78270139 | $93.12 | 78381403 | $1,216.88 | 78399780 | $68.20 |
| 78235418 | $1,029.40 | 78270140 | $97.84 | 78381404 | $293.15 | 78399783 | $14.67 |
| 78235440 | $64.41 | 78270141 | $1,036.59 | 78381407 | $54.39 | 78399784 | $100.80 |
| 78235456 | $197.58 | 78270142 | $142.16 | 78381408 | $103.32 | 78399787 | $281.06 |
| 78235477 | $69.23 | 78270143 | $1,017.18 | 78381410 | $57.55 | 78399794 | $15.75 |
| 78235478 | $33.53 | 78270144 | $1,225.00 | 78381412 | $351.54 | 78399796 | $448.89 |
| 78235494 | $82.55 | 78270145 | $776.44 | 78381413 | $258.27 | 78399798 | $24.50 |
| 78235511 | $60.95 | 78270146 | $75.50 | 78381414 | $506.24 | 78399799 | $182.02 |
| 78235546 | $27.51 | 78270147 | $2,052.36 | 78381415 | $1,363.53 | 78399802 | $883.40 |
| 78235551 | $71.33 | 78270148 | $387.45 | 78381417 | $691.26 | 78399804 | $108.34 |
| 78235555 | $26.46 | 78270149 | $274.71 | 78381422 | $76.56 | 78399805 | $662.19 |
| 78235562 | $51.39 | 78270150 | $140.42 | 78381427 | $4,524.86 | 78399806 | $0.17 |
| 78235618 | $1.91 | 78270151 | $106.55 | 78381428 | $274.44 | 78399808 | $113.20 |
| 78235634 | $8.48 | 78270152 | $243.97 | 78381429 | $31.66 | 78399810 | $211.32 |
| 78235641 | $74.70 | 78270153 | $268.83 | 78381430 | $28.14 | 78399811 | $325.22 |
| 78235644 | $145.80 | 78270154 | $312.85 | 78381433 | $78.27 | 78399813 | $282.45 |
| 78235648 | $97.60 | 78270156 | $194.52 | 78381435 | $838.41 | 78399814 | $129.50 |
| 78235659 | $53.11 | 78270157 | $227.81 | 78381440 | $399.50 | 78399815 | $76.26 |
| 78235682 | $35.99 | 78270158 | $1,552.47 | 78381441 | $644.77 | 78399816 | $91.02 |
| 78235703 | $18.22 | 78270159 | $91.72 | 78381442 | $652.10 | 78399821 | $2,194.82 |
| 78235753 | $60.81 | 78270161 | $78.33 | 78381444 | $203.14 | 78399825 | $319.71 |
| 78235757 | $12.99 | 78270162 | $1,647.45 | 78381455 | $336.44 | 78399827 | $389.18 |
| 78235779 | $41.78 | 78270163 | $963.79 | 78381456 | $273.79 | 78399830 | $83.64 |
| 78235837 | $322.34 | 78270164 | $469.13 | 78381466 | $10.65 | 78399834 | $105.78 |
| 78235864 | $49.02 | 78270165 | $203.11 | 78381467 | $27.54 | 78399835 | $91.50 |
| 78235869 | $307.39 | 78270166 | $281.70 | 78381468 | $1.15 | 78399836 | $97.37 |
| 78235881 | $399.11 | 78270167 | $128.88 | 78381470 | $1,100.96 | 78399837 | $327.11 |
| 78235896 | $115.34 | 78270168 | $637.97 | 78381471 | $1,057.01 | 78399838 | $382.50 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78235929 | $72.07 | 78270169 | $1,314.17 | 78381474 | $26.41 | 78399840 | $0.31 |
| 78235946 | $3.33 | 78270170 | $101.68 | 78381475 | $252.81 | 78399848 | $223.83 |
| 78235953 | $5.12 | 78270171 | $133.21 | 78381479 | $43.43 | 78399850 | $2,292.01 |
| 78235963 | $119.35 | 78270174 | $776.70 | 78381480 | $911.52 | 78399852 | $10.53 |
| 78235965 | $400.95 | 78270175 | $1,321.44 | 78381482 | $1,251.35 | 78399858 | $83.23 |
| 78235986 | $678.21 | 78270176 | $639.17 | 78381483 | $2,038.78 | 78399863 | $344.49 |
| 78235993 | $0.32 | 78270177 | $83.48 | 78381485 | $485.12 | 78399865 | $46.48 |
| 78235996 | $192.20 | 78270178 | $441.60 | 78381487 | $377.58 | 78399866 | $86.10 |
| 78236041 | $12.94 | 78270180 | $310.75 | 78381488 | $1,490.43 | 78399868 | $169.74 |
| 78236045 | $184.60 | 78270181 | $540.15 | 78381489 | $51.04 | 78399870 | $464.00 |
| 78236056 | $2,534.00 | 78270182 | $542.76 | 78381492 | $614.07 | 78399871 | $178.28 |
| 78236065 | $1,264.98 | 78270183 | $1,755.95 | 78381493 | $2.09 | 78399872 | $110.43 |
| 78236097 | $24.30 | 78270184 | $316.68 | 78381494 | $131.36 | 78399873 | $199.26 |
| 78236110 | $50.54 | 78270186 | $112.08 | 78381499 | $211.56 | 78399874 | $434.32 |
| 78236127 | $87.72 | 78270187 | $249.04 | 78381500 | $72.81 | 78399878 | $261.49 |
| 78236177 | $12.14 | 78270188 | $151.51 | 78381502 | $3,057.75 | 78399879 | $999.40 |
| 78236220 | $11.06 | 78270189 | $122.99 | 78381505 | $424.93 | 78399880 | $280.80 |
| 78236224 | $14.76 | 78270190 | $142.38 | 78381513 | $94.60 | 78399881 | $128.62 |
| 78236236 | $1,407.74 | 78270191 | $260.78 | 78381514 | $258.26 | 78399882 | $59.04 |
| 78236263 | $101.25 | 78270192 | $314.16 | 78381515 | $447.04 | 78399884 | $36.91 |
| 78236264 | $88.40 | 78270193 | $169.40 | 78381516 | $203.05 | 78399885 | $1,101.26 |
| 78236274 | $4.56 | 78270194 | $677.10 | 78381517 | $191.10 | 78399886 | $9,514.07 |
| 78236280 | $261.46 | 78270195 | $360.82 | 78381518 | $101.84 | 78399887 | $342.49 |
| 78236281 | $17.78 | 78270196 | $334.32 | 78381521 | $538.43 | 78399889 | $22.05 |
| 78236312 | $116.00 | 78270197 | $558.78 | 78381523 | $269.08 | 78399892 | $164.82 |
| 78236347 | $11.64 | 78270198 | $2,763.69 | 78381525 | $1,003.05 | 78399896 | $704.34 |
| 78236353 | $417.72 | 78270199 | $207.86 | 78381526 | $58.50 | 78399897 | $1,094.21 |
| 78236357 | $63.68 | 78270202 | $357.84 | 78381528 | $2,390.78 | 78399898 | $318.62 |
| 78236375 | $28.80 | 78270203 | $614.42 | 78381531 | $183.68 | 78399899 | $165.67 |
| 78236392 | $61.74 | 78270205 | $2,105.03 | 78381532 | $155.68 | 78399901 | $3,939.16 |
| 78236407 | $226.56 | 78270206 | $756.47 | 78381533 | $215.46 | 78399902 | $629.92 |
| 78236425 | $53.89 | 78270208 | $222.54 | 78381534 | $121.95 | 78399903 | $393.70 |
| 78236457 | $34.74 | 78270209 | $76.67 | 78381535 | $196.51 | 78399904 | $484.33 |
| 78236472 | $68.76 | 78270210 | $154.48 | 78381537 | $405.51 | 78399905 | $59.04 |
| 78236483 | $43.70 | 78270211 | $72.95 | 78381539 | $159.32 | 78399906 | $292.85 |
| 78236523 | $63.96 | 78270212 | $3,719.43 | 78381540 | $113.19 | 78399909 | $357.48 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78236529 | $60.72 | 78270213 | $1,444.95 | 78381543 | $569.93 | 78399910 | $318.99 |
| 78236541 | $2.70 | 78270214 | $240.20 | 78381544 | $231.56 | 78399911 | $136.44 |
| 78236579 | $71.43 | 78270216 | $1,321.44 | 78381545 | $166.26 | 78399912 | $154.98 |
| 78236581 | $51.71 | 78270217 | $178.41 | 78381547 | $203.26 | 78399916 | $382.86 |
| 78236593 | $84.53 | 78270218 | $249.04 | 78381548 | $123.00 | 78399917 | $408.94 |
| 78236607 | $246.99 | 78270220 | $136.53 | 78381549 | $695.22 | 78399918 | $48.02 |
| 78236665 | $13.45 | 78270221 | $1,992.42 | 78381554 | $379.83 | 78399920 | $793.43 |
| 78236667 | $1.84 | 78270223 | $497.86 | 78381555 | $4.10 | 78399921 | $125.67 |
| 78236671 | $451.15 | 78270225 | $67.11 | 78381556 | $22.60 | 78399922 | $85.94 |
| 78236672 | $4.88 | 78270226 | $175.42 | 78381557 | $383.95 | 78399923 | $604.96 |
| 78236695 | $10,958.00 | 78270227 | $2,485.60 | 78381558 | $629.00 | 78399925 | $503.38 |
| 78236696 | $1,489.71 | 78270228 | $522.54 | 78381559 | $89.35 | 78399926 | $2,458.12 |
| 78236734 | $162.00 | 78270229 | $1,107.05 | 78381561 | $0.11 | 78399927 | $487.14 |
| 78236737 | $12.56 | 78270230 | $18.53 | 78381563 | $278.90 | 78399928 | $325.93 |
| 78236744 | $4.42 | 78270231 | $273.84 | 78381564 | $1,217.99 | 78399929 | $62.69 |
| 78236778 | $40.51 | 78270233 | $865.90 | 78381566 | $286.59 | 78399930 | $302.86 |
| 78236798 | $372.72 | 78270234 | $304.60 | 78381570 | $2,290.06 | 78399933 | $471.06 |
| 78236812 | $67.23 | 78270235 | $190.66 | 78381571 | $624.31 | 78399934 | $504.18 |
| 78236817 | $366.79 | 78270236 | $1,486.21 | 78381572 | $745.98 | 78399935 | $253.89 |
| 78236825 | $200.58 | 78270237 | $240.20 | 78381573 | $359.92 | 78399936 | $240.77 |
| 78236831 | $13.73 | 78270239 | $417.45 | 78381574 | $632.88 | 78399937 | $219.56 |
| 78236833 | $33.19 | 78270240 | $654.68 | 78381577 | $343.67 | 78399938 | $17.22 |
| 78236834 | $33.26 | 78270241 | $275.37 | 78381578 | $669.88 | 78399939 | $154.98 |
| 78236836 | $46.96 | 78270242 | $224.33 | 78381579 | $1,303.18 | 78399940 | $86.10 |
| 78236837 | $136.99 | 78270243 | $408.24 | 78381580 | $31,890.88 | 78399941 | $38.61 |
| 78236838 | $187.09 | 78270244 | $429.21 | 78381583 | $19.78 | 78399942 | $117.45 |
| 78236839 | $328.54 | 78270245 | $436.02 | 78381584 | $245.08 | 78399946 | $286.07 |
| 78236842 | $117.22 | 78270247 | $297.88 | 78381586 | $11.25 | 78399949 | $480.68 |
| 78236843 | $50.03 | 78270248 | $837.50 | 78381587 | $171.89 | 78399953 | $537.81 |
| 78236844 | $40.87 | 78270249 | $130.56 | 78381589 | $197.13 | 78399954 | $397.83 |
| 78236845 | $402.18 | 78270250 | $296.06 | 78381590 | $413.02 | 78399956 | $161.21 |
| 78236866 | $2.13 | 78270251 | $349.01 | 78381591 | $206.81 | 78399964 | $22.26 |
| 78236875 | $4.62 | 78270252 | $449.00 | 78381592 | $49.20 | 78399965 | $247.25 |
| 78236883 | $118.16 | 78270253 | $329.88 | 78381593 | $4.10 | 78399966 | $467.14 |
| 78236890 | $72.00 | 78270254 | $429.50 | 78381594 | $116.78 | 78399967 | $144.48 |
| 78236898 | $36.11 | 78270255 | $1,107.05 | 78381595 | $114.85 | 78399969 | $344.61 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78236908 | $280.49 | 78270257 | $34.54 | 78381596 | $421.37 | 78399971 | $39.89 |
| 78236921 | $29.07 | 78270258 | $810.00 | 78381598 | $413.40 | 78399972 | $260.46 |
| 78236925 | $59.46 | 78270259 | $15,304.14 | 78381599 | $641.99 | 78399974 | $186.26 |
| 78236927 | $164.84 | 78270261 | $469.58 | 78381600 | $885.72 | 78399980 | $200.94 |
| 78236942 | $13.16 | 78270262 | $596.93 | 78381602 | $1,927.13 | 78399982 | $0.59 |
| 78236955 | $194.58 | 78270263 | $349.51 | 78381603 | $231.65 | 78399983 | $15.73 |
| 78236957 | $30.79 | 78270264 | $808.50 | 78381604 | $1,369.22 | 78399984 | $4,167.74 |
| 78236976 | $204.91 | 78270265 | $187.39 | 78381606 | $609.15 | 78399993 | $118.18 |
| 78236982 | $22.26 | 78270266 | $490.89 | 78381607 | $191.62 | 78399997 | $773.07 |
| 78236984 | $65.62 | 78270267 | $41.69 | 78381608 | $449.17 | 78399998 | $126.06 |
| 78237015 | $82.26 | 78270268 | $213.75 | 78381609 | $435.63 | 78399999 | $697.95 |
| 78237027 | $483.98 | 78270269 | $453.10 | 78381610 | $236.98 | 78400000 | $114.65 |
| 78237052 | $80.05 | 78270270 | $328.41 | 78381614 | $544.17 | 78400001 | $203.04 |
| 78237063 | $27.19 | 78270271 | $48.22 | 78381616 | $65.28 | 78400002 | $76.75 |
| 78237130 | $199.91 | 78270272 | $1,143.59 | 78381620 | $181.77 | 78400003 | $156.50 |
| 78237162 | $55.61 | 78270273 | $267.82 | 78381621 | $436.91 | 78400004 | $132.19 |
| 78237174 | $7.61 | 78270274 | $1,408.88 | 78381622 | $304.84 | 78400005 | $220.64 |
| 78237187 | $55.26 | 78270275 | $1,189.02 | 78381624 | $231.24 | 78400007 | $238.62 |
| 78237199 | $140.86 | 78270276 | $718.89 | 78381625 | $169.74 | 78400008 | $86.51 |
| 78237206 | $308.02 | 78270277 | $201.97 | 78381626 | $1,666.31 | 78400011 | $426.49 |
| 78237207 | $31.87 | 78270278 | $1,254.96 | 78381632 | $629.97 | 78400012 | $540.33 |
| 78237225 | $16.90 | 78270279 | $482.27 | 78381633 | $105.46 | 78400013 | $459.83 |
| 78237241 | $380.70 | 78270280 | $54.76 | 78381634 | $186.96 | 78400016 | $371.80 |
| 78237263 | $5,774.39 | 78270281 | $105.61 | 78381636 | $136.02 | 78400017 | $743.83 |
| 78237291 | $33.41 | 78270282 | $492.07 | 78381638 | $536.86 | 78400020 | $1,070.51 |
| 78237302 | $236.26 | 78270284 | $528.39 | 78381639 | $155.29 | 78400021 | $312.24 |
| 78237307 | $67.36 | 78270285 | $476.13 | 78381640 | $247.14 | 78400022 | $242.92 |
| 78237338 | $5.03 | 78270287 | $422.52 | 78381641 | $39.36 | 78400023 | $1,017.00 |
| 78237380 | $363.49 | 78270288 | $2,015.72 | 78381644 | $443.98 | 78400025 | $575.80 |
| 78237544 | $264.42 | 78270289 | $791.78 | 78381648 | $0.45 | 78400026 | $241.24 |
| 78237552 | $157.15 | 78270290 | $108.19 | 78381649 | $118.69 | 78400027 | $446.30 |
| 78237560 | $25.44 | 78270291 | $159.56 | 78381652 | $11.89 | 78400029 | $2.75 |
| 78237600 | $216.72 | 78270292 | $787.65 | 78381654 | $215.88 | 78400030 | $452.59 |
| 78237612 | $4.27 | 78270293 | $457.93 | 78381655 | $415.37 | 78400031 | $450.73 |
| 78237615 | $59.65 | 78270296 | $120.29 | 78381656 | $592.02 | 78400032 | $427.33 |
| 78237629 | $469.80 | 78270297 | $4,092.19 | 78381657 | $108.24 | 78400035 | $260.64 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78237706 | $390.36 | 78270298 | $237.06 | 78381658 | $9.85 | 78400036 | $571.43 |
| 78237729 | $389.98 | 78270300 | $2,604.20 | 78381659 | $219.54 | 78400038 | $231.35 |
| 78237745 | $8.92 | 78270301 | $1,317.53 | 78381661 | $367.97 | 78400039 | $33.83 |
| 78237768 | $5.77 | 78270302 | $414.55 | 78381662 | $2,633.32 | 78400040 | $219.89 |
| 78237777 | $34.08 | 78270303 | $2,065.11 | 78381670 | $29.64 | 78400041 | $282.21 |
| 78237817 | $381.84 | 78270304 | $98.58 | 78381671 | $57.28 | 78400042 | $692.31 |
| 78237880 | $146.73 | 78270305 | $1,950.78 | 78381672 | $46.74 | 78400043 | $112.38 |
| 78237902 | $122.21 | 78270306 | $331.34 | 78381673 | $39.36 | 78400044 | $433.48 |
| 78237912 | $18.62 | 78270307 | $338.58 | 78381674 | $45.61 | 78400045 | $46.74 |
| 78237913 | $198.45 | 78270308 | $602.38 | 78381676 | $392.85 | 78400047 | $147.31 |
| 78237929 | $376.65 | 78270309 | $816.90 | 78381677 | $88.85 | 78400049 | $2,178.00 |
| 78237932 | $87.52 | 78270310 | $742.10 | 78381679 | $114.32 | 78400059 | $99.97 |
| 78237933 | $113.42 | 78270311 | $47.29 | 78381680 | $115.62 | 78400060 | $118.08 |
| 78237983 | $28.51 | 78270312 | $472.55 | 78381681 | $100.86 | 78400062 | $120.38 |
| 78237998 | $64.80 | 78270313 | $373.25 | 78381684 | $147.60 | 78400070 | $150.29 |
| 78238001 | $12.21 | 78270314 | $1,215.00 | 78381685 | $697.27 | 78400071 | $31.01 |
| 78238002 | $433.23 | 78270315 | $167.18 | 78381686 | $170.89 | 78400073 | $14.25 |
| 78238028 | $74.27 | 78270316 | $205.39 | 78381688 | $245.60 | 78400075 | $1,585.62 |
| 78238034 | $97.48 | 78270317 | $3,232.32 | 78381693 | $3,025.62 | 78400076 | $61.09 |
| 78238037 | $13.12 | 78270319 | $2,896.52 | 78381697 | $150.02 | 78400077 | $2.45 |
| 78238048 | $13.33 | 78270320 | $188.20 | 78381699 | $517.95 | 78400078 | $104.26 |
| 78238096 | $44.55 | 78270321 | $1,991.81 | 78381700 | $132.87 | 78400079 | $1,299.52 |
| 78238108 | $7.68 | 78270322 | $537.21 | 78381701 | $381.84 | 78400080 | $371.83 |
| 78238126 | $433.35 | 78270323 | $810.00 | 78381702 | $108.30 | 78400081 | $23.28 |
| 78238136 | $143.80 | 78270325 | $1,077.38 | 78381703 | $289.35 | 78400082 | $162.39 |
| 78238150 | $878.85 | 78270326 | $458.02 | 78381707 | $214.94 | 78400083 | $201.70 |
| 78238168 | $102.70 | 78270327 | $958.82 | 78381710 | $124.99 | 78400084 | $202.31 |
| 78238181 | $142.33 | 78270328 | $967.95 | 78381711 | $223.59 | 78400085 | $194.34 |
| 78238186 | $77.70 | 78270329 | $565.70 | 78381713 | $687.29 | 78400086 | $157.15 |
| 78238213 | $43.75 | 78270330 | $247.63 | 78381714 | $319.38 | 78400087 | $498.01 |
| 78238217 | $43.15 | 78270331 | $150.71 | 78381718 | $183.09 | 78400088 | $94.46 |
| 78238284 | $193.60 | 78270333 | $328.05 | 78381724 | $1,518.64 | 78400089 | $361.15 |
| 78238313 | $87.08 | 78270334 | $1,363.47 | 78381725 | $17.50 | 78400090 | $115.62 |
| 78238317 | $118.78 | 78270336 | $153.86 | 78381728 | $492.92 | 78400091 | $167.43 |
| 78238329 | $161.56 | 78270337 | $1,163.81 | 78381730 | $665.43 | 78400096 | $273.56 |
| 78238333 | $267.30 | 78270339 | $933.29 | 78381736 | $313.59 | 78400097 | $93.48 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238337 | $19.61 | 78270340 | $254.92 | 78381737 | $932.14 | 78400098 | $336.76 |
| 78238351 | $184.32 | 78270341 | $231.39 | 78381743 | $41.82 | 78400099 | $8.76 |
| 78238385 | $90.66 | 78270342 | $727.63 | 78381744 | $110.49 | 78400100 | $20.95 |
| 78238389 | $193.51 | 78270343 | $166.46 | 78381748 | $469.96 | 78400101 | $303.35 |
| 78238395 | $51.83 | 78270344 | $237.28 | 78381749 | $93.48 | 78400102 | $422.44 |
| 78238397 | $149.06 | 78270346 | $111.39 | 78381750 | $2,183.53 | 78400103 | $111.55 |
| 78238400 | $71.73 | 78270347 | $354.92 | 78381752 | $748.38 | 78400106 | $266.91 |
| 78238401 | $128.41 | 78270348 | $276.31 | 78381755 | $600.86 | 78400108 | $0.76 |
| 78238404 | $119.03 | 78270349 | $853.61 | 78381756 | $47.45 | 78400109 | $1,574.39 |
| 78238407 | $446.27 | 78270350 | $825.98 | 78381760 | $246.11 | 78400110 | $45.10 |
| 78238408 | $102.84 | 78270351 | $187.39 | 78381761 | $319.16 | 78400111 | $1,154.37 |
| 78238409 | $153.90 | 78270352 | $111.39 | 78381763 | $72.78 | 78400112 | $226.04 |
| 78238410 | $40.90 | 78270353 | $122.17 | 78381764 | $0.28 | 78400114 | $158.47 |
| 78238412 | $85.26 | 78270354 | $408.24 | 78381766 | $1,394.00 | 78400115 | $91.02 |
| 78238413 | $79.51 | 78270355 | $574.35 | 78381768 | $813.81 | 78400116 | $963.43 |
| 78238414 | $112.46 | 78270356 | $280.78 | 78381771 | $48.43 | 78400118 | $159.90 |
| 78238416 | $492.62 | 78270357 | $482.03 | 78381772 | $351.39 | 78400119 | $459.75 |
| 78238417 | $182.22 | 78270359 | $453.10 | 78381774 | $41.10 | 78400120 | $468.55 |
| 78238419 | $168.58 | 78270360 | $260.48 | 78381781 | $338.95 | 78400121 | $479.66 |
| 78238420 | $1,825.16 | 78270361 | $434.02 | 78381782 | $2.08 | 78400122 | $256.36 |
| 78238428 | $91.97 | 78270362 | $705.02 | 78381783 | $457.64 | 78400123 | $146.31 |
| 78238430 | $71.79 | 78270363 | $153.86 | 78381785 | $446.32 | 78400124 | $450.79 |
| 78238431 | $126.67 | 78270364 | $1,200.29 | 78381786 | $613.41 | 78400125 | $185.45 |
| 78238432 | $229.19 | 78270366 | $308.15 | 78381788 | $459.52 | 78400126 | $100.86 |
| 78238433 | $166.57 | 78270367 | $2,626.71 | 78381789 | $34.85 | 78400127 | $476.49 |
| 78238435 | $162.00 | 78270368 | $1,034.48 | 78381795 | $0.54 | 78400128 | $254.28 |
| 78238436 | $167.23 | 78270369 | $5,490.50 | 78381796 | $617.98 | 78400129 | $142.92 |
| 78238437 | $463.00 | 78270371 | $72.95 | 78381798 | $41.82 | 78400130 | $384.56 |
| 78238439 | $272.06 | 78270372 | $842.15 | 78381799 | $920.47 | 78400132 | $76.66 |
| 78238442 | $91.92 | 78270373 | $744.96 | 78381800 | $86.10 | 78400134 | $528.85 |
| 78238443 | $113.65 | 78270374 | $3,762.84 | 78381802 | $478.35 | 78400135 | $1,091.24 |
| 78238444 | $102.88 | 78270375 | $54.95 | 78381803 | $39.36 | 78400137 | $45.10 |
| 78238448 | $51.03 | 78270377 | $231.88 | 78381804 | $161.95 | 78400139 | $3.07 |
| 78238449 | $118.12 | 78270378 | $542.76 | 78381806 | $776.40 | 78400149 | $17.37 |
| 78238451 | $352.80 | 78270379 | $139.52 | 78381807 | $216.97 | 78400155 | $122.42 |
| 78238454 | $83.72 | 78270380 | $640.86 | 78381808 | $90.68 | 78400161 | $603.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238455 | $93.25 | 78270381 | $1,587.21 | 78381809 | $363.28 | 78400168 | $12.77 |
| 78238456 | $80.09 | 78270383 | $216.68 | 78381810 | $176.08 | 78400171 | $1,744.69 |
| 78238457 | $128.60 | 78270384 | $121.98 | 78381811 | $245.36 | 78400172 | $498.41 |
| 78238458 | $255.15 | 78270385 | $199.36 | 78381813 | $58.23 | 78400174 | $556.34 |
| 78238459 | $368.55 | 78270386 | $1,189.02 | 78381815 | $512.04 | 78400175 | $38.80 |
| 78238460 | $68.27 | 78270387 | $681.41 | 78381816 | $11.62 | 78400181 | $199.42 |
| 78238462 | $174.70 | 78270388 | $318.64 | 78381819 | $766.76 | 78400184 | $247.77 |
| 78238463 | $243.00 | 78270389 | $121.98 | 78381820 | $539.46 | 78400188 | $319.12 |
| 78238464 | $108.93 | 78270390 | $991.67 | 78381821 | $464.05 | 78400189 | $275.11 |
| 78238465 | $206.92 | 78270391 | $210.81 | 78381822 | $32.02 | 78400190 | $276.24 |
| 78238466 | $328.63 | 78270392 | $55.00 | 78381823 | $194.34 | 78400191 | $108.22 |
| 78238467 | $208.85 | 78270393 | $511.29 | 78381824 | $375.45 | 78400192 | $219.89 |
| 78238468 | $202.50 | 78270394 | $2,314.28 | 78381826 | $255.39 | 78400193 | $104.37 |
| 78238470 | $141.06 | 78270395 | $30.30 | 78381831 | $151.30 | 78400194 | $88.47 |
| 78238471 | $214.82 | 78270396 | $118.29 | 78381833 | $342.77 | 78400196 | $1,580.52 |
| 78238472 | $119.25 | 78270397 | $79.53 | 78381835 | $796.78 | 78400198 | $5,030.60 |
| 78238474 | $204.66 | 78270398 | $53.13 | 78381836 | $308.28 | 78400199 | $311.81 |
| 78238475 | $153.61 | 78270399 | $61.34 | 78381837 | $545.36 | 78400200 | $28.00 |
| 78238476 | $190.86 | 78270400 | $174.15 | 78381838 | $439.67 | 78400203 | $239.79 |
| 78238477 | $212.36 | 78270401 | $76.33 | 78381839 | $1,931.86 | 78400204 | $2,206.09 |
| 78238479 | $321.29 | 78270403 | $643.00 | 78381840 | $892.93 | 78400209 | $122.00 |
| 78238480 | $180.46 | 78270405 | $1,439.04 | 78381841 | $174.17 | 78400212 | $221.70 |
| 78238482 | $133.52 | 78270406 | $130.11 | 78381842 | $114.48 | 78400213 | $3,033.08 |
| 78238483 | $385.80 | 78270407 | $83.44 | 78381843 | $349.32 | 78400214 | $102.28 |
| 78238484 | $64.80 | 78270409 | $203.65 | 78381845 | $86.10 | 78400219 | $4,381.59 |
| 78238486 | $269.79 | 78270410 | $423.17 | 78381846 | $1,005.94 | 78400220 | $0.99 |
| 78238487 | $243.00 | 78270413 | $560.76 | 78381847 | $233.05 | 78400224 | $3,179.28 |
| 78238488 | $129.60 | 78270414 | $666.21 | 78381848 | $243.83 | 78400227 | $102.01 |
| 78238489 | $396.90 | 78270415 | $1,063.86 | 78381850 | $729.49 | 78400230 | $62.27 |
| 78238490 | $153.90 | 78270416 | $1,529.87 | 78381851 | $1,180.22 | 78400231 | $126.00 |
| 78238491 | $433.35 | 78270417 | $15,452.27 | 78381852 | $2.92 | 78400232 | $693.54 |
| 78238494 | $141.75 | 78270418 | $688.01 | 78381853 | $248.46 | 78400237 | $1,596.83 |
| 78238496 | $749.25 | 78270419 | $95.82 | 78381854 | $773.75 | 78400241 | $455.70 |
| 78238499 | $299.70 | 78270420 | $837.81 | 78381856 | $468.72 | 78400242 | $328.27 |
| 78238500 | $1,405.35 | 78270421 | $243.57 | 78381857 | $400.05 | 78400243 | $103.62 |
| 78238501 | $225.81 | 78270422 | $430.58 | 78381858 | $69.70 | 78400245 | $51.66 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78238502 | $275.40 | 78270423 | $318.70 | 78381859 | $1,388.84 | 78400246 | $426.71 |
| 78238503 | $263.25 | 78270424 | $489.13 | 78381860 | $770.94 | 78400248 | $504.99 |
| 78238505 | $320.76 | 78270425 | $538.17 | 78381861 | $217.00 | 78400251 | $42.27 |
| 78238507 | $230.85 | 78270426 | $330.45 | 78381862 | $876.18 | 78400255 | $692.68 |
| 78238508 | $214.65 | 78270427 | $154.08 | 78381863 | $329.64 | 78400258 | $9.39 |
| 78238510 | $37.34 | 78270428 | $154.08 | 78381864 | $379.31 | 78400264 | $76.30 |
| 78238512 | $1,159.02 | 78270429 | $40.40 | 78381865 | $153.68 | 78400271 | $389.68 |
| 78238513 | $106.58 | 78270430 | $986.96 | 78381866 | $466.27 | 78400272 | $595.58 |
| 78238518 | $169.27 | 78270432 | $651.73 | 78381867 | $119.26 | 78400277 | $1,530.37 |
| 78238519 | $106.58 | 78270433 | $2,087.58 | 78381868 | $212.81 | 78400284 | $1,169.08 |
| 78238522 | $168.01 | 78270436 | $129.86 | 78381869 | $163.16 | 78400292 | $8.54 |
| 78238523 | $112.07 | 78270438 | $97.94 | 78381870 | $305.18 | 78400294 | $885.94 |
| 78238526 | $112.21 | 78270439 | $1,287.50 | 78381871 | $309.95 | 78400295 | $463.23 |
| 78238527 | $470.23 | 78270440 | $1,425.88 | 78381872 | $452.64 | 78400298 | $117.92 |
| 78238528 | $41.09 | 78270441 | $31.26 | 78381874 | $80.63 | 78400299 | $114.90 |
| 78238533 | $76.57 | 78270442 | $593.07 | 78381875 | $95.94 | 78400300 | $1,267.88 |
| 78238534 | $6.61 | 78270443 | $3,915.66 | 78381876 | $71.75 | 78400301 | $130.38 |
| 78238535 | $80.78 | 78270444 | $2,103.87 | 78381877 | $0.21 | 78400304 | $13.40 |
| 78238538 | $65.42 | 78270445 | $2,955.73 | 78381882 | $2.60 | 78400306 | $259.23 |
| 78238540 | $167.86 | 78270448 | $423.38 | 78381884 | $220.41 | 78400309 | $674.40 |
| 78238541 | $119.54 | 78270450 | $890.36 | 78381885 | $513.25 | 78400310 | $142.92 |
| 78238544 | $60.33 | 78270451 | $12,591.60 | 78381886 | $868.51 | 78400311 | $232.24 |
| 78238565 | $73.74 | 78270452 | $6.48 | 78381887 | $472.07 | 78400312 | $272.86 |
| 78238598 | $351.84 | 78270453 | $1,234.75 | 78381888 | $194.05 | 78400318 | $194.01 |
| 78238600 | $116.79 | 78270454 | $1,060.85 | 78381889 | $50.71 | 78400319 | $1,322.63 |
| 78238601 | $0.92 | 78270455 | $492.61 | 78381890 | $277.64 | 78400320 | $166.30 |
| 78238604 | $192.72 | 78270456 | $1,377.87 | 78381891 | $1,089.87 | 78400323 | $555.72 |
| 78238628 | $33.38 | 78270457 | $135.98 | 78381896 | $2,319.45 | 78400324 | $147.73 |
| 78238640 | $685.21 | 78270458 | $1,480.57 | 78381897 | $1,031.30 | 78400325 | $189.36 |
| 78238654 | $72.83 | 78270459 | $6,869.94 | 78381899 | $59.04 | 78400328 | $112.03 |
| 78238665 | $4.24 | 78270462 | $40.15 | 78381900 | $54.12 | 78400331 | $105.52 |
| 78238713 | $833.18 | 78270463 | $586.94 | 78381905 | $603.44 | 78400333 | $214.02 |
| 78238718 | $251.10 | 78270465 | $1,109.46 | 78381906 | $363.69 | 78400337 | $77.89 |
| 78238734 | $11.95 | 78270466 | $222.60 | 78381907 | $39.67 | 78400338 | $207.07 |
| 78238741 | $5.79 | 78270468 | $434.51 | 78381910 | $12.75 | 78400340 | $192.71 |
| 78238748 | $456.45 | 78270469 | $5,025.81 | 78381913 | $468.52 | 78400341 | $53.15 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78238752 | $3,904.17 | 78270471 | $2,811.21 | 78381915 | $117.33 | 78400343 | $16.75 |
| 78238753 | $336.61 | 78270472 | $671.47 | 78381916 | $418.41 | 78400346 | $853.26 |
| 78238769 | $276.90 | 78270473 | $1,344.28 | 78381919 | $794.11 | 78400348 | $240.89 |
| 78238776 | $153.50 | 78270474 | $4,280.35 | 78381920 | $37.61 | 78400349 | $145.83 |
| 78238778 | $8.00 | 78270475 | $3,538.88 | 78381923 | $12.88 | 78400350 | $4.19 |
| 78238780 | $476.60 | 78270476 | $2,184.01 | 78381927 | $106.72 | 78400351 | $137.31 |
| 78238781 | $214.84 | 78270480 | $3,917.02 | 78381928 | $204.10 | 78400353 | $333.15 |
| 78238784 | $26.72 | 78270481 | $3,385.52 | 78381929 | $79.17 | 78400354 | $76.95 |
| 78238786 | $109.82 | 78270483 | $1,088.85 | 78381933 | $166.53 | 78400356 | $137.82 |
| 78238788 | $6.62 | 78270484 | $561.00 | 78381934 | $109.95 | 78400357 | $101.37 |
| 78238789 | $40.46 | 78270485 | $2,259.87 | 78381935 | $1,174.24 | 78400358 | $427.02 |
| 78238792 | $30.27 | 78270488 | $247.17 | 78381936 | $72.11 | 78400359 | $96.57 |
| 78238794 | $119.70 | 78270490 | $475.63 | 78381938 | $357.09 | 78400364 | $596.70 |
| 78238796 | $50.77 | 78270491 | $411.89 | 78381941 | $180.09 | 78400366 | $234.73 |
| 78238799 | $161.15 | 78270492 | $1,607.80 | 78381943 | $1,499.63 | 78400368 | $2,903.52 |
| 78238802 | $153.29 | 78270493 | $1,369.24 | 78381944 | $152.42 | 78400376 | $2,345.08 |
| 78238803 | $169.20 | 78270494 | $2,279.99 | 78381946 | $381.20 | 78400377 | $1,006.42 |
| 78238806 | $52.11 | 78270499 | $838.44 | 78381947 | $317.86 | 78400378 | $515.13 |
| 78238807 | $186.24 | 78270500 | $75.29 | 78381948 | $0.24 | 78400379 | $459.27 |
| 78238808 | $110.36 | 78270501 | $3,863.68 | 78381949 | $395.48 | 78400381 | $23.55 |
| 78238809 | $104.52 | 78270502 | $10,039.33 | 78381950 | $585.37 | 78400382 | $12.50 |
| 78238811 | $62.53 | 78270503 | $1,665.42 | 78381951 | $2,896.71 | 78400384 | $197.97 |
| 78238816 | $124.70 | 78270504 | $2,792.32 | 78381952 | $837.08 | 78400385 | $528.21 |
| 78238817 | $180.65 | 78270505 | $2,009.59 | 78381953 | $1,496.27 | 78400386 | $123.55 |
| 78238820 | $485.28 | 78270507 | $728.99 | 78381954 | $186.53 | 78400387 | $1,268.41 |
| 78238826 | $133.65 | 78270509 | $854.43 | 78381955 | $490.03 | 78400388 | $388.14 |
| 78238829 | $14.89 | 78270510 | $718.86 | 78381956 | $279.68 | 78400389 | $546.50 |
| 78238832 | $85.77 | 78270511 | $1,750.17 | 78381957 | $1,170.39 | 78400391 | $131.69 |
| 78238833 | $66.41 | 78270512 | $348.30 | 78381958 | $620.49 | 78400392 | $95.42 |
| 78238835 | $97.71 | 78270513 | $3,411.87 | 78381959 | $107.72 | 78400393 | $282.90 |
| 78238836 | $66.34 | 78270515 | $578.70 | 78381960 | $346.78 | 78400394 | $23.13 |
| 78238840 | $82.78 | 78270517 | $1,570.98 | 78381962 | $162.21 | 78400396 | $202.47 |
| 78238844 | $283.50 | 78270518 | $529.79 | 78381963 | $419.33 | 78400397 | $184.88 |
| 78238849 | $132.98 | 78270519 | $13,360.84 | 78381965 | $368.77 | 78400400 | $164.82 |
| 78238850 | $192.67 | 78270520 | $230.73 | 78381966 | $78.04 | 78400401 | $39.36 |
| 78238852 | $165.32 | 78270523 | $2.63 | 78381967 | $109.82 | 78400405 | $23.68 |

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78238853 | $803.86 | 78270524 | $0.27 | 78381968 | $86.99 | 78400406 | $159.25 |
| 78238855 | $309.18 | 78270528 | $0.03 | 78381969 | $239.16 | 78400407 | $40.81 |
| 78238856 | $520.13 | 78270530 | $19.94 | 78381970 | $411.96 | 78400408 | $99.53 |
| 78238859 | $134.28 | 78270532 | $0.01 | 78381971 | $172.89 | 78400409 | $511.35 |
| 78238861 | $291.60 | 78270533 | $15.01 | 78381972 | $54.12 | 78400410 | $1,442.33 |
| 78238862 | $122.07 | 78270534 | $5.26 | 78381973 | $188.79 | 78400411 | $80.29 |
| 78238864 | $112.87 | 78270538 | $1.39 | 78381974 | $86.10 | 78400412 | $111.15 |
| 78238866 | $78,799.51 | 78270541 | $2.56 | 78381975 | $33.25 | 78400413 | $270.71 |
| 78238867 | $125.55 | 78270547 | $54.74 | 78381977 | $22.09 | 78400414 | $127.92 |
| 78238868 | $483.29 | 78270552 | $10.86 | 78381979 | $242.82 | 78400416 | $162.75 |
| 78238869 | $275.40 | 78270555 | $0.34 | 78381983 | $97.59 | 78400417 | $54.25 |
| 78238870 | $542.70 | 78270556 | $7.54 | 78381986 | $52.86 | 78400418 | $451.25 |
| 78238872 | $133.65 | 78270562 | $65.35 | 78381988 | $326.27 | 78400420 | $623.70 |
| 78238873 | $18.16 | 78270564 | $16.97 | 78381989 | $271.98 | 78400421 | $1,607.85 |
| 78238874 | $1,282.16 | 78270566 | $0.61 | 78381990 | $190.21 | 78400424 | $206.33 |
| 78238875 | $303.75 | 78270571 | $16.14 | 78382000 | $89.57 | 78400425 | $490.05 |
| 78238877 | $170.10 | 78270572 | $29.29 | 78382001 | $155.96 | 78400426 | $1,721.25 |
| 78238878 | $668.25 | 78270576 | $1.84 | 78382002 | $853.81 | 78400427 | $623.70 |
| 78238883 | $344.56 | 78270578 | $0.42 | 78382007 | $162.38 | 78400428 | $550.80 |
| 78238885 | $182.25 | 78270582 | $18.29 | 78382008 | $446.51 | 78400429 | $533.00 |
| 78238886 | $1,612.15 | 78270583 | $4.92 | 78382009 | $132.70 | 78400430 | $2,571.75 |
| 78238887 | $230.85 | 78270585 | $1.05 | 78382010 | $129.79 | 78400432 | $218.70 |
| 78238889 | $680.40 | 78270589 | $345.83 | 78382012 | $168.55 | 78400433 | $3,207.60 |
| 78238890 | $303.75 | 78270593 | $2.31 | 78382014 | $281.64 | 78400435 | $421.27 |
| 78238891 | $360.45 | 78270595 | $5.21 | 78382015 | $348.16 | 78400436 | $211.52 |
| 78238892 | $330.79 | 78270596 | $5.19 | 78382016 | $261.63 | 78400444 | $0.54 |
| 78238893 | $22.58 | 78270601 | $0.85 | 78382017 | $152.52 | 78400445 | $1,303.27 |
| 78238894 | $1.75 | 78270602 | $0.44 | 78382018 | $238.38 | 78400447 | $91.09 |
| 78238896 | $150.48 | 78270604 | $0.30 | 78382019 | $138.27 | 78400448 | $543.14 |
| 78238900 | $243.20 | 78270605 | $30.64 | 78382020 | $305.97 | 78400450 | $331.17 |
| 78238901 | $163.85 | 78270609 | $0.02 | 78382021 | $215.41 | 78400452 | $63.96 |
| 78238902 | $354.51 | 78270615 | $18.65 | 78382022 | $68.88 | 78400462 | $228.78 |
| 78238903 | $198.55 | 78270620 | $2.43 | 78382023 | $77.90 | 78400466 | $149.62 |
| 78238904 | $260.90 | 78270621 | $2.34 | 78382027 | $23.72 | 78400467 | $6.13 |
| 78238907 | $149.85 | 78270622 | $3.81 | 78382028 | $929.69 | 78400468 | $1,406.34 |
| 78238916 | $114.11 | 78270628 | $1.27 | 78382029 | $4.07 | 78400469 | $251.04 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78238918 | $179.97 | 78270629 | $4.24 | 78382033 | $309.85 | 78400470 | $974.28 |
| 78238919 | $272.58 | 78270631 | $1.45 | 78382034 | $230.25 | 78400471 | $64.44 |
| 78238921 | $148.75 | 78270632 | $6.89 | 78382035 | $161.95 | 78400474 | $142.68 |
| 78238925 | $92.71 | 78270633 | $4.54 | 78382037 | $364.56 | 78400476 | $408.17 |
| 78238927 | $389.86 | 78270637 | $2.85 | 78382040 | $53.29 | 78400477 | $318.44 |
| 78238928 | $117.86 | 78270638 | $5.09 | 78382042 | $431.57 | 78400478 | $68.93 |
| 78238931 | $3,206.35 | 78270639 | $2.79 | 78382043 | $389.90 | 78400484 | $1,629.91 |
| 78238939 | $165.81 | 78270640 | $5.26 | 78382044 | $381.34 | 78400486 | $1,050.93 |
| 78238942 | $13.14 | 78270641 | $26.07 | 78382045 | $370.03 | 78400487 | $384.54 |
| 78238943 | $229.90 | 78270643 | $4.28 | 78382046 | $200.82 | 78400488 | $247.25 |
| 78238955 | $13.65 | 78270645 | $18.43 | 78382047 | $139.14 | 78400489 | $39.36 |
| 78238957 | $232.48 | 78270648 | $1.02 | 78382049 | $489.65 | 78400490 | $361.76 |
| 78238983 | $21.02 | 78270653 | $5.82 | 78382050 | $178.64 | 78400491 | $149.83 |
| 78239004 | $7.76 | 78270654 | $0.02 | 78382051 | $175.93 | 78400493 | $273.12 |
| 78239026 | $677.87 | 78270655 | $28.80 | 78382052 | $241.09 | 78400494 | $297.20 |
| 78239027 | $12.39 | 78270656 | $5.82 | 78382053 | $161.01 | 78400495 | $118.56 |
| 78239048 | $95.24 | 78270661 | $1.73 | 78382054 | $315.99 | 78400496 | $161.03 |
| 78239061 | $60.67 | 78270668 | $8.28 | 78382056 | $343.68 | 78400497 | $396.98 |
| 78239079 | $32.66 | 78270674 | $26.62 | 78382057 | $181.95 | 78400498 | $280.21 |
| 78239080 | $5.08 | 78270679 | $0.38 | 78382058 | $251.40 | 78400499 | $557.99 |
| 78239087 | $37.65 | 78270680 | $3.97 | 78382059 | $166.86 | 78400500 | $113.83 |
| 78239092 | $23.82 | 78270681 | $0.63 | 78382060 | $758.81 | 78400501 | $220.53 |
| 78239108 | $42.59 | 78270687 | $8.01 | 78382061 | $583.29 | 78400502 | $117.94 |
| 78239121 | $5.39 | 78270690 | $148.65 | 78382062 | $817.34 | 78400503 | $159.86 |
| 78239122 | $483.86 | 78270691 | $0.03 | 78382063 | $324.89 | 78400504 | $146.10 |
| 78239124 | $2.00 | 78270693 | $15.02 | 78382064 | $359.79 | 78400505 | $479.70 |
| 78239129 | $24.52 | 78270694 | $27.68 | 78382067 | $76.08 | 78400506 | $255.84 |
| 78239130 | $79.70 | 78270695 | $1.77 | 78382068 | $286.59 | 78400508 | $78.72 |
| 78239132 | $283.09 | 78270698 | $11.93 | 78382069 | $185.96 | 78400514 | $209.54 |
| 78239134 | $533.14 | 78270701 | $0.57 | 78382072 | $12.16 | 78400515 | $123.49 |
| 78239135 | $89.66 | 78270703 | $0.72 | 78382074 | $1,293.80 | 78400516 | $116.23 |
| 78239139 | $150.95 | 78270704 | $2.13 | 78382078 | $12.77 | 78400517 | $247.38 |
| 78239140 | $87.01 | 78270705 | $16.07 | 78382083 | $65.40 | 78400520 | $330.91 |
| 78239164 | $239.72 | 78270706 | $10.57 | 78382085 | $409.79 | 78400521 | $797.40 |
| 78239165 | $144.10 | 78270714 | $5.07 | 78382086 | $1,029.45 | 78400522 | $17.39 |
| 78239168 | $196.53 | 78270715 | $2.51 | 78382087 | $104.82 | 78400523 | $362.02 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78239169 | $830.16 | 78270716 | $5.57 | 78382093 | $1,906.98 | 78400524 | $666.97 |
| 78239170 | $32.48 | 78270722 | $11.28 | 78382095 | $541.28 | 78400525 | $238.67 |
| 78239174 | $148.31 | 78270723 | $1.61 | 78382098 | $15.50 | 78400527 | $57.81 |
| 78239176 | $234.92 | 78270727 | $2.33 | 78382105 | $336.35 | 78400528 | $112.71 |
| 78239178 | $132.25 | 78270736 | $0.05 | 78382106 | $270.17 | 78400529 | $473.49 |
| 78239179 | $2,201.05 | 78270737 | $2.01 | 78382108 | $981.00 | 78400530 | $171.28 |
| 78239189 | $174.69 | 78270738 | $1.88 | 78382109 | $264.93 | 78400531 | $135.84 |
| 78239190 | $377.49 | 78270740 | $9.88 | 78382113 | $399.06 | 78400532 | $204.40 |
| 78239191 | $411.23 | 78270742 | $9.74 | 78382114 | $676.38 | 78400533 | $23.80 |
| 78239193 | $154.56 | 78270743 | $10.30 | 78382121 | $247.17 | 78400535 | $15.75 |
| 78239194 | $139.53 | 78270757 | $24.98 | 78382124 | $467.18 | 78400536 | $429.89 |
| 78239195 | $220.64 | 78270761 | $4.74 | 78382125 | $461.19 | 78400538 | $1,130.88 |
| 78239196 | $218.65 | 78270764 | $31.72 | 78382126 | $332.77 | 78400539 | $204.42 |
| 78239197 | $153.22 | 78270767 | $0.01 | 78382127 | $136.61 | 78400540 | $78.72 |
| 78239200 | $133.97 | 78270768 | $0.71 | 78382128 | $128.82 | 78400542 | $7.98 |
| 78239202 | $76.33 | 78270778 | $1.65 | 78382129 | $382.34 | 78400544 | $417.09 |
| 78239206 | $312.10 | 78270779 | $0.16 | 78382130 | $359.07 | 78400548 | $120.09 |
| 78239207 | $388.80 | 78270783 | $7.15 | 78382138 | $10.66 | 78400549 | $350.72 |
| 78239210 | $241.95 | 78270784 | $18.03 | 78382141 | $1,740.37 | 78400551 | $742.14 |
| 78239211 | $137.00 | 78270786 | $2.30 | 78382142 | $1,164.36 | 78400556 | $314.98 |
| 78239212 | $133.65 | 78270787 | $11.81 | 78382145 | $281.88 | 78400557 | $545.13 |
| 78239213 | $164.45 | 78270789 | $6.47 | 78382146 | $188.14 | 78400559 | $95.60 |
| 78239215 | $192.85 | 78270791 | $7.11 | 78382149 | $95.56 | 78400560 | $255.59 |
| 78239217 | $614.86 | 78270792 | $65.59 | 78382150 | $460.57 | 78400561 | $116.82 |
| 78239222 | $165.13 | 78270793 | $13.24 | 78382155 | $959.48 | 78400563 | $60.67 |
| 78239224 | $262.94 | 78270794 | $135.17 | 78382162 | $36.45 | 78400564 | $205.70 |
| 78239226 | $241.46 | 78270795 | $237.21 | 78382163 | $2,447.23 | 78400565 | $260.00 |
| 78239227 | $59.94 | 78270796 | $38.46 | 78382169 | $15.00 | 78400567 | $256.89 |
| 78239230 | $154.47 | 78270797 | $8.95 | 78382171 | $2.28 | 78400568 | $110.75 |
| 78239231 | $877.35 | 78270798 | $28.67 | 78382172 | $116.46 | 78400569 | $188.79 |
| 78239233 | $141.31 | 78270799 | $35.45 | 78382174 | $175.90 | 78400570 | $54.12 |
| 78239238 | $48.60 | 78270800 | $44.02 | 78382178 | $534.97 | 78400571 | $139.38 |
| 78239239 | $420.92 | 78270801 | $195.87 | 78382181 | $91.02 | 78400572 | $192.33 |
| 78239241 | $6,977.54 | 78270803 | $7.70 | 78382183 | $301.95 | 78400576 | $164.19 |
| 78239243 | $144.98 | 78270804 | $83.87 | 78382192 | $32.27 | 78400577 | $103.34 |
| 78239244 | $7,069.26 | 78270805 | $23.15 | 78382208 | $119.30 | 78400578 | $147.87 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78239245 | $5,864.00 | 78270806 | $60.18 | 78382209 | $265.89 | 78400583 | $124.17 |
| 78239247 | $124.10 | 78270807 | $21.11 | 78382211 | $86.10 | 78400586 | $319.95 |
| 78239248 | $208.35 | 78270808 | $25.81 | 78382216 | $1,381.62 | 78400588 | $284.79 |
| 78239251 | $159.75 | 78270809 | $2.30 | 78382217 | $447.57 | 78400591 | $168.86 |
| 78239253 | $1,414.62 | 78270810 | $77.23 | 78382218 | $613.41 | 78400592 | $222.75 |
| 78239254 | $130.33 | 78270811 | $39.87 | 78382219 | $1,253.89 | 78400593 | $333.14 |
| 78239256 | $12,939.60 | 78270813 | $4.65 | 78382220 | $127.92 | 78400594 | $204.18 |
| 78239260 | $1,818.45 | 78270814 | $3.91 | 78382221 | $388.26 | 78400595 | $2,041.37 |
| 78239263 | $145.80 | 78270815 | $5.03 | 78382222 | $69.70 | 78400596 | $344.28 |
| 78239264 | $187.63 | 78270816 | $126.36 | 78382223 | $175.90 | 78400600 | $73.80 |
| 78239266 | $186.30 | 78270817 | $0.89 | 78382229 | $203.31 | 78400603 | $71.52 |
| 78239270 | $3,260.25 | 78270819 | $41.39 | 78382230 | $453.60 | 78400604 | $369.50 |
| 78239271 | $857.58 | 78270833 | $483.56 | 78382232 | $242.03 | 78400605 | $2.05 |
| 78239272 | $204.24 | 78270864 | $2,365.50 | 78382233 | $375.80 | 78400606 | $898.07 |
| 78239273 | $1,875.15 | 78270865 | $6,600.00 | 78382238 | $451.09 | 78400607 | $39.36 |
| 78239275 | $345.28 | 78270866 | $3.08 | 78382239 | $82.62 | 78400608 | $90.20 |
| 78239278 | $100.56 | 78270867 | $741.21 | 78382240 | $2.23 | 78400609 | $580.42 |
| 78239285 | $2,058.26 | 78270868 | $165.84 | 78382241 | $127.29 | 78400613 | $236.15 |
| 78239286 | $204.31 | 78270869 | $190.74 | 78382242 | $42.25 | 78400615 | $52.57 |
| 78239287 | $28.68 | 78270870 | $64.05 | 78382243 | $35.73 | 78400618 | $120.73 |
| 78239288 | $101.43 | 78270871 | $87.45 | 78382249 | $1,060.16 | 78400619 | $156.79 |
| 78239289 | $166.99 | 78270872 | $27.13 | 78382250 | $1.16 | 78400622 | $74.12 |
| 78239291 | $153.90 | 78270873 | $67.32 | 78382252 | $94.95 | 78400625 | $430.92 |
| 78239295 | $733.17 | 78270877 | $972.21 | 78382253 | $1,032.45 | 78400626 | $149.73 |
| 78239296 | $25.85 | 78270878 | $203.18 | 78382264 | $276.76 | 78400628 | $0.57 |
| 78239298 | $56.92 | 78270879 | $234.67 | 78382265 | $454.09 | 78400631 | $66.65 |
| 78239309 | $121.36 | 78270880 | $472.26 | 78382267 | $182.52 | 78400632 | $30.66 |
| 78239311 | $124.54 | 78270881 | $115.17 | 78382270 | $247.77 | 78400638 | $253.50 |
| 78239312 | $113.41 | 78270882 | $37.58 | 78382271 | $565.77 | 78400640 | $8.20 |
| 78239313 | $85.25 | 78270883 | $57.81 | 78382272 | $253.38 | 78400641 | $13.87 |
| 78239324 | $67.28 | 78270885 | $81.13 | 78382274 | $15.13 | 78400643 | $810.52 |
| 78239329 | $93.15 | 78270898 | $14,318.75 | 78382275 | $100.55 | 78400644 | $108.24 |
| 78239374 | $2.57 | 78270902 | $149.28 | 78382276 | $16.00 | 78400645 | $330.44 |
| 78239396 | $54.99 | 78270903 | $0.75 | 78382279 | $340.45 | 78400646 | $81.18 |
| 78239401 | $21.38 | 78270908 | $13.72 | 78382280 | $127.69 | 78400647 | $285.07 |
| 78239407 | $111.19 | 78270911 | $146.46 | 78382281 | $4.09 | 78400649 | $106.10 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78239419 | $2.93 | 78270913 | $43.85 | 78382283 | $23.64 | 78400650 | $105.42 |
| 78239436 | $5.70 | 78270914 | $28.35 | 78382284 | $408.59 | 78400651 | $289.10 |
| 78239445 | $69.30 | 78270916 | $176.82 | 78382286 | $275.06 | 78400652 | $348.21 |
| 78239458 | $25.34 | 78270919 | $369.66 | 78382288 | $49.81 | 78400653 | $118.92 |
| 78239473 | $0.09 | 78270920 | $65.18 | 78382289 | $518.32 | 78400656 | $245.18 |
| 78239486 | $45.25 | 78270921 | $224.96 | 78382291 | $185.27 | 78400657 | $160.63 |
| 78239487 | $202.50 | 78270930 | $36.27 | 78382292 | $23.77 | 78400659 | $205.96 |
| 78239488 | $116.01 | 78270931 | $47.14 | 78382302 | $689.05 | 78400660 | $633.88 |
| 78239495 | $3.54 | 78270933 | $1,166.57 | 78382305 | $719.89 | 78400661 | $303.75 |
| 78239511 | $131.72 | 78270941 | $149.85 | 78382306 | $1,065.79 | 78400662 | $93.48 |
| 78239539 | $6.89 | 78270942 | $2,477.48 | 78382307 | $791.13 | 78400664 | $252.74 |
| 78239543 | $58.64 | 78270943 | $3.30 | 78382310 | $104.70 | 78400665 | $269.43 |
| 78239544 | $48.93 | 78270945 | $378.47 | 78382311 | $8.73 | 78400666 | $386.53 |
| 78239549 | $589.94 | 78270946 | $814.68 | 78382312 | $276.96 | 78400667 | $299.16 |
| 78239550 | $29.62 | 78270957 | $47.61 | 78382313 | $186.49 | 78400668 | $123.69 |
| 78239552 | $208.90 | 78270959 | $516.00 | 78382316 | $309.05 | 78400669 | $418.20 |
| 78239554 | $18.32 | 78270960 | $282.29 | 78382317 | $78.64 | 78400670 | $139.71 |
| 78239556 | $64.27 | 78270965 | $59.52 | 78382318 | $180.10 | 78400671 | $204.78 |
| 78239560 | $1,224.96 | 78270968 | $450.24 | 78382319 | $231.24 | 78400672 | $125.86 |
| 78239561 | $71.75 | 78270969 | $123.05 | 78382320 | $185.53 | 78400673 | $180.80 |
| 78239562 | $69.60 | 78270970 | $137.16 | 78382321 | $216.78 | 78400674 | $162.68 |
| 78239564 | $163.91 | 78270971 | $0.75 | 78382322 | $55.36 | 78400675 | $366.23 |
| 78239569 | $757.54 | 78270972 | $20.55 | 78382328 | $71.15 | 78400677 | $142.50 |
| 78239570 | $116.11 | 78270974 | $14,182.80 | 78382329 | $162.61 | 78400678 | $133.39 |
| 78239571 | $227.85 | 78270982 | $31.05 | 78382330 | $383.87 | 78400679 | $144.81 |
| 78239572 | $43.31 | 78270983 | $372.60 | 78382331 | $245.94 | 78400680 | $240.41 |
| 78239573 | $249.51 | 78270984 | $60.00 | 78382334 | $131.57 | 78400681 | $249.41 |
| 78239575 | $114.43 | 78270985 | $28.88 | 78382335 | $159.56 | 78400682 | $350.48 |
| 78239576 | $39.76 | 78270986 | $3.00 | 78382336 | $65.57 | 78400683 | $139.88 |
| 78239577 | $105.67 | 78270987 | $22.50 | 78382337 | $664.02 | 78400684 | $180.70 |
| 78239579 | $434.01 | 78270989 | $216.25 | 78382338 | $284.51 | 78400686 | $78.79 |
| 78239581 | $0.33 | 78270990 | $171.00 | 78382339 | $156.84 | 78400687 | $155.86 |
| 78239582 | $148.52 | 78270993 | $1,614.60 | 78382340 | $430.35 | 78400689 | $148.77 |
| 78239583 | $166.43 | 78270994 | $103,736.85 | 78382341 | $43.43 | 78400690 | $79.60 |
| 78239585 | $111.67 | 78270995 | $8.75 | 78382342 | $420.10 | 78400700 | $364.23 |
| 78239586 | $170.43 | 78270996 | $11.25 | 78382344 | $171.70 | 78400702 | $117.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78239588 | $141.32 | 78270997 | $5.25 | 78382346 | $12.79 | 78400709 | $109.84 |
| 78239590 | $194.40 | 78271009 | $27.00 | 78382347 | $249.55 | 78400712 | $492.16 |
| 78239593 | $182.30 | 78271011 | $8.63 | 78382348 | $132.95 | 78400713 | $908.40 |
| 78239596 | $148.16 | 78271012 | $1,354.08 | 78382350 | $733.05 | 78400714 | $737.76 |
| 78239597 | $53.53 | 78271013 | $8.10 | 78382352 | $1,571.40 | 78400715 | $105.78 |
| 78239599 | $82.14 | 78271014 | $9.45 | 78382353 | $997.98 | 78400716 | $63.58 |
| 78239600 | $82.36 | 78271015 | $260.42 | 78382354 | $302.85 | 78400717 | $1,334.02 |
| 78239601 | $82.96 | 78271016 | $13.75 | 78382355 | $558.90 | 78400719 | $0.19 |
| 78239602 | $634.60 | 78271017 | $4.38 | 78382356 | $984.15 | 78400720 | $156.24 |
| 78239603 | $163.37 | 78271019 | $501.20 | 78382357 | $614.88 | 78400724 | $229.37 |
| 78239605 | $67.51 | 78271021 | $266.60 | 78382358 | $314.45 | 78400725 | $156.82 |
| 78239606 | $420.08 | 78271022 | $542.85 | 78382359 | $86.35 | 78400726 | $162.95 |
| 78239607 | $112.36 | 78271023 | $21.00 | 78382360 | $189.42 | 78400727 | $71.34 |
| 78239608 | $112.23 | 78271024 | $22.95 | 78382361 | $1,057.05 | 78400728 | $419.46 |
| 78239609 | $988.20 | 78271025 | $195.15 | 78382362 | $687.64 | 78400734 | $81.18 |
| 78239613 | $441.45 | 78271026 | $8.75 | 78382364 | $5,451.30 | 78400738 | $58.26 |
| 78239614 | $313.63 | 78271027 | $652.38 | 78382365 | $571.05 | 78400744 | $130.70 |
| 78239615 | $152.46 | 78271029 | $83.63 | 78382366 | $0.24 | 78400745 | $150.65 |
| 78239616 | $17.14 | 78271030 | $1,070.10 | 78382368 | $36.33 | 78400746 | $187.98 |
| 78239617 | $222.75 | 78271031 | $10.88 | 78382375 | $421.64 | 78400747 | $177.12 |
| 78239621 | $92.43 | 78271032 | $19.35 | 78382378 | $78.54 | 78400748 | $417.06 |
| 78239622 | $8,064.80 | 78271034 | $31.63 | 78382379 | $118.30 | 78400749 | $371.46 |
| 78239627 | $176.20 | 78271035 | $1,080.66 | 78382380 | $547.81 | 78400750 | $1,009.00 |
| 78239628 | $1,019.05 | 78271036 | $2,389.25 | 78382381 | $100.86 | 78400751 | $59.04 |
| 78239629 | $140.41 | 78271037 | $26.88 | 78382382 | $103.32 | 78400752 | $61.25 |
| 78239630 | $829.74 | 78271038 | $47.50 | 78382383 | $125.84 | 78400753 | $281.73 |
| 78239633 | $1,389.15 | 78271039 | $5.38 | 78382384 | $189.42 | 78400754 | $605.43 |
| 78239635 | $377.51 | 78271040 | $35.13 | 78382396 | $201.85 | 78400755 | $1,546.99 |
| 78239638 | $280.73 | 78271041 | $24.75 | 78382399 | $26.22 | 78400756 | $281.52 |
| 78239641 | $455.62 | 78271042 | $12.00 | 78382400 | $131.99 | 78400757 | $167.28 |
| 78239644 | $206.55 | 78271043 | $1,757.70 | 78382401 | $126.36 | 78400758 | $562.39 |
| 78239645 | $153.90 | 78271044 | $7.00 | 78382402 | $106.83 | 78400759 | $760.77 |
| 78239646 | $230.85 | 78271045 | $12.50 | 78382403 | $146.81 | 78400760 | $233.35 |
| 78239648 | $166.05 | 78271046 | $6,963.75 | 78382404 | $325.50 | 78400761 | $225.43 |
| 78239649 | $87.03 | 78271047 | $3.38 | 78382405 | $68.68 | 78400764 | $126.30 |
| 78239653 | $206.55 | 78271048 | $68.00 | 78382407 | $137.33 | 78400765 | $19.53 |

Exhibit E : Page 53 of 275

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78239654 | $162.00 | 78271049 | $21.00 | 78382408 | $495.88 | 78400766 | $488.72 |
| 78239658 | $1,237.37 | 78271050 | $64.05 | 78382409 | $2.33 | 78400767 | $198.85 |
| 78239659 | $816.59 | 78271051 | $20.00 | 78382410 | $824.88 | 78400769 | $231.60 |
| 78239663 | $628.82 | 78271052 | $120.75 | 78382411 | $128.56 | 78400770 | $122.62 |
| 78239664 | $26.05 | 78271053 | $19.38 | 78382417 | $332.61 | 78400772 | $311.85 |
| 78239669 | $133.92 | 78271054 | $2.88 | 78382418 | $614.85 | 78400775 | $54.65 |
| 78239670 | $48.60 | 78271055 | $21.00 | 78382419 | $1,464.91 | 78400776 | $95.94 |
| 78239671 | $44.37 | 78271056 | $13.00 | 78382420 | $381.30 | 78400787 | $44.26 |
| 78239672 | $972.60 | 78271057 | $85.75 | 78382422 | $160.23 | 78400788 | $365.82 |
| 78239673 | $414.81 | 78271058 | $29.50 | 78382423 | $127.53 | 78400793 | $277.83 |
| 78239675 | $1,324.35 | 78271059 | $28.75 | 78382424 | $323.05 | 78400794 | $386.11 |
| 78239676 | $178.20 | 78271060 | $15.75 | 78382425 | $293.09 | 78400795 | $649.34 |
| 78239681 | $395.82 | 78271061 | $8.75 | 78382427 | $135.86 | 78400797 | $1,615.30 |
| 78239684 | $920.54 | 78271062 | $42.50 | 78382428 | $147.42 | 78400798 | $59.47 |
| 78239685 | $245.53 | 78271063 | $9.15 | 78382429 | $379.95 | 78400809 | $469.92 |
| 78239691 | $149.87 | 78271064 | $14.25 | 78382430 | $453.57 | 78400813 | $445.79 |
| 78239693 | $60.47 | 78271065 | $14.25 | 78382431 | $270.18 | 78400814 | $27.96 |
| 78239694 | $49.40 | 78271066 | $9.13 | 78382432 | $107.74 | 78400815 | $559.48 |
| 78239695 | $106.18 | 78271067 | $9.13 | 78382433 | $133.42 | 78400816 | $773.24 |
| 78239698 | $86.87 | 78271068 | $3.23 | 78382434 | $452.83 | 78400817 | $328.51 |
| 78239699 | $982.00 | 78271069 | $1.13 | 78382435 | $148.73 | 78400818 | $135.47 |
| 78239700 | $215.75 | 78271070 | $71.25 | 78382436 | $134.38 | 78400821 | $246.73 |
| 78239703 | $288.07 | 78271072 | $1,048.11 | 78382437 | $510.86 | 78400824 | $117.18 |
| 78239704 | $142.73 | 78271073 | $13.40 | 78382438 | $550.46 | 78400826 | $42.83 |
| 78239706 | $682.40 | 78271075 | $83.63 | 78382439 | $19.53 | 78400829 | $130.38 |
| 78239717 | $177.70 | 78271076 | $7.88 | 78382440 | $4.69 | 78400830 | $117.21 |
| 78239753 | $316.57 | 78271077 | $284.80 | 78382441 | $51.66 | 78400831 | $526.41 |
| 78239779 | $82.48 | 78271078 | $1,425.00 | 78382446 | $755.16 | 78400832 | $70.93 |
| 78239803 | $36.45 | 78271079 | $74.50 | 78382447 | $347.41 | 78400836 | $268.50 |
| 78239807 | $162.00 | 78271080 | $6.50 | 78382448 | $538.90 | 78400837 | $23.08 |
| 78239831 | $63.76 | 78271081 | $6.13 | 78382452 | $683.55 | 78400839 | $237.13 |
| 78239839 | $13.68 | 78271083 | $25.13 | 78382454 | $11.58 | 78400840 | $228.78 |
| 78239857 | $6.71 | 78271084 | $76.50 | 78382456 | $557.91 | 78400841 | $58.15 |
| 78239907 | $73.09 | 78271086 | $1,091.80 | 78382458 | $517.94 | 78400842 | $328.55 |
| 78239909 | $63.64 | 78271087 | $175.49 | 78382459 | $141.21 | 78400843 | $1,526.76 |
| 78239917 | $5.64 | 78271088 | $1,528.13 | 78382460 | $243.84 | 78400844 | $171.63 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78239920 | $195.15 | 78271089 | $3.38 | 78382464 | $161.80 | 78400845 | $405.38 |
| 78239923 | $70.22 | 78271090 | $346.13 | 78382465 | $672.73 | 78400846 | $148.29 |
| 78239934 | $147.41 | 78271130 | $98.75 | 78382466 | $230.81 | 78400847 | $177.64 |
| 78239938 | $87.48 | 78271133 | $35.85 | 78382467 | $770.87 | 78400848 | $226.92 |
| 78239947 | $292.72 | 78271134 | $8.88 | 78382468 | $213.49 | 78400849 | $1,479.52 |
| 78239958 | $19.06 | 78271135 | $1,842.75 | 78382469 | $0.59 | 78400850 | $447.07 |
| 78239959 | $68.48 | 78271137 | $11.00 | 78382471 | $124.40 | 78400851 | $487.63 |
| 78239962 | $53.93 | 78271138 | $7.60 | 78382472 | $896.28 | 78400853 | $302.08 |
| 78239963 | $257.51 | 78271139 | $1,200.60 | 78382475 | $98.40 | 78400854 | $46.74 |
| 78239968 | $57.27 | 78271140 | $1,196.00 | 78382476 | $262.17 | 78400855 | $88.45 |
| 78239971 | $11.34 | 78271141 | $22.13 | 78382477 | $120.44 | 78400856 | $348.68 |
| 78239972 | $264.13 | 78271144 | $3.63 | 78382485 | $330.33 | 78400858 | $404.96 |
| 78239973 | $48.84 | 78271145 | $0.30 | 78382486 | $454.11 | 78400859 | $138.44 |
| 78239974 | $18.01 | 78271147 | $2,820.20 | 78382488 | $83.64 | 78400860 | $111.99 |
| 78239975 | $200.23 | 78271148 | $59.50 | 78382492 | $263.22 | 78400862 | $41.52 |
| 78239976 | $117.13 | 78271149 | $37.35 | 78382494 | $775.16 | 78400865 | $760.17 |
| 78239979 | $50.86 | 78271150 | $9.80 | 78382497 | $475.88 | 78400867 | $503.87 |
| 78239980 | $46.00 | 78271152 | $756.00 | 78382498 | $1,390.51 | 78400869 | $534.90 |
| 78239982 | $96.54 | 78271154 | $10.80 | 78382499 | $295.69 | 78400871 | $1,963.48 |
| 78239983 | $20.48 | 78271157 | $206.85 | 78382500 | $105.08 | 78400872 | $81.18 |
| 78239989 | $3.46 | 78271158 | $29.40 | 78382501 | $227.71 | 78400873 | $71.79 |
| 78239992 | $179.70 | 78271159 | $85.75 | 78382502 | $160.66 | 78400879 | $42.39 |
| 78240016 | $181.44 | 78271160 | $223.50 | 78382503 | $271.22 | 78400882 | $169.74 |
| 78240036 | $165.94 | 78271161 | $737.63 | 78382504 | $184.42 | 78400883 | $170.70 |
| 78240095 | $173.70 | 78271162 | $51.60 | 78382505 | $132.87 | 78400884 | $497.02 |
| 78240102 | $425.25 | 78271163 | $55.20 | 78382506 | $60.41 | 78400885 | $112.92 |
| 78240112 | $160.10 | 78271164 | $9.88 | 78382507 | $54.12 | 78400888 | $20.38 |
| 78240113 | $229.91 | 78271165 | $3,740.80 | 78382508 | $2,143.74 | 78400889 | $0.54 |
| 78240116 | $84.38 | 78271167 | $19.60 | 78382512 | $448.91 | 78400891 | $0.33 |
| 78240172 | $382.79 | 78271168 | $27.38 | 78382513 | $665.03 | 78400895 | $666.53 |
| 78240206 | $40.03 | 78271169 | $11.25 | 78382514 | $378.12 | 78400897 | $194.59 |
| 78240230 | $2,958.58 | 78271171 | $287.50 | 78382515 | $164.34 | 78400899 | $0.26 |
| 78240242 | $963.13 | 78271172 | $34.50 | 78382516 | $560.58 | 78400900 | $356.93 |
| 78240262 | $6.41 | 78271173 | $7.20 | 78382519 | $268.12 | 78400902 | $170.76 |
| 78240265 | $4.81 | 78271174 | $1,080.66 | 78382520 | $43.52 | 78400904 | $117.42 |
| 78240301 | $52.85 | 78271175 | $8.50 | 78382521 | $209.66 | 78400906 | $1,797.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78240341 | $2,277.41 | 78271176 | $19.38 | 78382522 | $365.34 | 78400910 | $404.30 |
| 78240373 | $148.05 | 78271177 | $8.75 | 78382523 | $315.90 | 78400912 | $164.34 |
| 78240402 | $7.66 | 78271178 | $41.38 | 78382524 | $487.02 | 78400913 | $470.45 |
| 78240418 | $87.21 | 78271179 | $51.00 | 78382525 | $218.70 | 78400914 | $801.84 |
| 78240452 | $76.94 | 78271180 | $897.25 | 78382526 | $508.80 | 78400916 | $32.80 |
| 78240491 | $52.35 | 78271181 | $197.20 | 78382527 | $215.19 | 78400918 | $121.50 |
| 78240553 | $57.01 | 78271182 | $13.88 | 78382537 | $84.44 | 78400922 | $86.10 |
| 78240575 | $140.25 | 78271183 | $521.60 | 78382538 | $2,313.54 | 78400925 | $227.31 |
| 78240594 | $190.35 | 78271184 | $13.00 | 78382542 | $86.10 | 78400926 | $54.42 |
| 78240595 | $244.84 | 78271185 | $49.60 | 78382543 | $90.20 | 78400930 | $351.67 |
| 78240600 | $36.45 | 78271186 | $20.70 | 78382544 | $57.04 | 78400932 | $0.38 |
| 78240620 | $32.09 | 78271187 | $8.05 | 78382547 | $2,726.10 | 78400934 | $199.36 |
| 78240628 | $3.10 | 78271188 | $9.30 | 78382548 | $1,146.33 | 78400937 | $482.79 |
| 78240679 | $42.50 | 78271190 | $21.38 | 78382550 | $14.05 | 78400938 | $2,450.90 |
| 78240728 | $19.20 | 78271191 | $678.15 | 78382554 | $816.04 | 78400941 | $1,713.32 |
| 78240731 | $97.20 | 78271193 | $30.00 | 78382556 | $6.18 | 78400942 | $0.33 |
| 78240801 | $169.50 | 78271194 | $9,062.90 | 78382559 | $1,326.17 | 78400943 | $199.35 |
| 78240827 | $584.26 | 78271196 | $19.80 | 78382560 | $476.33 | 78400944 | $584.46 |
| 78240866 | $13.83 | 78271197 | $21.80 | 78382562 | $96.25 | 78400946 | $96.71 |
| 78240896 | $160.13 | 78271198 | $17.00 | 78382563 | $33.68 | 78400947 | $53.26 |
| 78240915 | $35.88 | 78271199 | $31.05 | 78382569 | $160.98 | 78400949 | $407.48 |
| 78240929 | $19.26 | 78271200 | $9.00 | 78382572 | $536.69 | 78400951 | $69.68 |
| 78240933 | $7.88 | 78271201 | $13.40 | 78382574 | $0.28 | 78400955 | $159.01 |
| 78240952 | $200.75 | 78271202 | $6.75 | 78382575 | $277.21 | 78400957 | $80.44 |
| 78240955 | $2.89 | 78271203 | $6.60 | 78382576 | $66.42 | 78400961 | $83.90 |
| 78240960 | $37.34 | 78271204 | $72.00 | 78382577 | $645.37 | 78400963 | $280.53 |
| 78241011 | $18.62 | 78271205 | $88.35 | 78382578 | $160.37 | 78400964 | $952.03 |
| 78241020 | $39.24 | 78271206 | $5.95 | 78382579 | $46.74 | 78400965 | $206.60 |
| 78241022 | $103.49 | 78271207 | $13.60 | 78382580 | $804.36 | 78400966 | $235.37 |
| 78241029 | $23.60 | 78271208 | $1,965.80 | 78382581 | $730.41 | 78400967 | $100.78 |
| 78241031 | $520.46 | 78271209 | $23.10 | 78382582 | $511.41 | 78400969 | $277.09 |
| 78241046 | $81.00 | 78271210 | $11.75 | 78382583 | $142.92 | 78400973 | $179.95 |
| 78241063 | $60.37 | 78271212 | $9,987.75 | 78382584 | $257.36 | 78400975 | $410.07 |
| 78241081 | $41.95 | 78271218 | $11.25 | 78382585 | $105.78 | 78400976 | $877.91 |
| 78241104 | $405.00 | 78271219 | $21.40 | 78382586 | $222.93 | 78400977 | $413.00 |
| 78241111 | $49.71 | 78271220 | $108.90 | 78382587 | $8.61 | 78400979 | $325.51 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78241112 | $8.97 | 78271221 | $3,366.85 | 78382588 | $881.13 | 78400980 | $838.86 |
| 78241130 | $1,292.65 | 78271224 | $10.25 | 78382590 | $164.74 | 78400983 | $606.65 |
| 78241131 | $53.79 | 78271226 | $7.00 | 78382591 | $122.30 | 78400984 | $83.48 |
| 78241138 | $23.73 | 78271227 | $214.80 | 78382592 | $391.58 | 78400985 | $358.05 |
| 78241152 | $366.34 | 78271228 | $29.10 | 78382593 | $51.38 | 78400986 | $135.30 |
| 78241165 | $220.32 | 78271231 | $1,070.10 | 78382594 | $412.29 | 78400987 | $585.43 |
| 78241178 | $78.20 | 78271237 | $43.95 | 78382595 | $325.57 | 78400990 | $240.87 |
| 78241185 | $668.25 | 78271239 | $7.00 | 78382596 | $1,656.54 | 78400992 | $170.48 |
| 78241189 | $35.67 | 78271242 | $10.20 | 78382597 | $264.49 | 78400994 | $399.24 |
| 78241233 | $40.50 | 78271243 | $1,025.55 | 78382601 | $210.42 | 78401000 | $307.84 |
| 78241242 | $12.76 | 78271244 | $2,465.38 | 78382602 | $179.54 | 78401004 | $243.42 |
| 78241250 | $78.31 | 78271245 | $6.20 | 78382603 | $189.06 | 78401005 | $633.56 |
| 78241278 | $238.95 | 78271247 | $952.80 | 78382605 | $590.34 | 78401007 | $263.14 |
| 78241322 | $26.18 | 78271248 | $6.00 | 78382606 | $146.63 | 78401008 | $258.71 |
| 78241349 | $141.68 | 78271251 | $61.35 | 78382607 | $132.43 | 78401009 | $167.26 |
| 78241359 | $151.29 | 78271252 | $8.75 | 78382608 | $530.26 | 78401010 | $24.33 |
| 78241371 | $45.79 | 78271253 | $19.00 | 78382610 | $112.33 | 78401016 | $204.79 |
| 78241407 | $95.72 | 78271254 | $101.55 | 78382611 | $214.52 | 78401017 | $29.28 |
| 78241428 | $25.19 | 78271257 | $46.80 | 78382612 | $917.58 | 78401018 | $5.74 |
| 78241433 | $56.33 | 78271259 | $105.70 | 78382613 | $19.70 | 78401025 | $147.42 |
| 78241436 | $716.04 | 78271260 | $424.55 | 78382616 | $10.12 | 78401029 | $58.71 |
| 78241460 | $36.40 | 78271262 | $32.20 | 78382617 | $306.70 | 78401030 | $120.89 |
| 78241479 | $210.23 | 78271263 | $762.45 | 78382618 | $317.81 | 78401031 | $595.71 |
| 78241540 | $165.78 | 78271265 | $90.40 | 78382624 | $258.82 | 78401032 | $30.33 |
| 78241548 | $213.09 | 78271266 | $484.00 | 78382625 | $251.28 | 78401039 | $166.05 |
| 78241549 | $257.99 | 78271268 | $27.45 | 78382626 | $204.17 | 78401042 | $1,392.34 |
| 78241550 | $130.66 | 78271269 | $17.60 | 78382627 | $8.76 | 78401043 | $49.20 |
| 78241553 | $7.62 | 78271270 | $5.58 | 78382628 | $83.83 | 78401045 | $42.47 |
| 78241562 | $69.79 | 78271271 | $5.55 | 78382629 | $374.43 | 78401046 | $13.75 |
| 78241566 | $202.39 | 78271273 | $32.85 | 78382631 | $450.94 | 78401048 | $291.85 |
| 78241567 | $815.23 | 78271274 | $44.85 | 78382632 | $486.67 | 78401052 | $700.65 |
| 78241568 | $258.57 | 78271275 | $21.00 | 78382633 | $105.78 | 78401054 | $342.86 |
| 78241571 | $295.65 | 78271276 | $15.60 | 78382634 | $116.91 | 78401056 | $507.13 |
| 78241573 | $136.90 | 78271277 | $14.80 | 78382636 | $467.15 | 78401057 | $254.68 |
| 78241574 | $102.43 | 78271278 | $37.65 | 78382638 | $310.62 | 78401058 | $218.75 |
| 78241578 | $8.41 | 78271279 | $211.90 | 78382639 | $551.37 | 78401060 | $66.99 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78241579 | $406.17 | 78271280 | $7.00 | 78382640 | $399.17 | 78401061 | $102.45 |
| 78241588 | $111.68 | 78271282 | $8.75 | 78382641 | $418.96 | 78401062 | $5,033.34 |
| 78241600 | $27.07 | 78271283 | $28.80 | 78382642 | $348.10 | 78401069 | $135.61 |
| 78241629 | $1,906.14 | 78271284 | $100.75 | 78382644 | $551.57 | 78401070 | $87.99 |
| 78241642 | $150.53 | 78271285 | $20.20 | 78382645 | $364.56 | 78401071 | $387.78 |
| 78241658 | $8.35 | 78271286 | $53.70 | 78382646 | $39.36 | 78401072 | $125.33 |
| 78241670 | $1.73 | 78271287 | $443.55 | 78382647 | $436.52 | 78401073 | $325.69 |
| 78241675 | $106.72 | 78271289 | $22.50 | 78382648 | $474.17 | 78401075 | $701.22 |
| 78241682 | $14.93 | 78271291 | $80.55 | 78382651 | $15.58 | 78401076 | $464.97 |
| 78241705 | $163.05 | 78271293 | $283.40 | 78382653 | $358.77 | 78401077 | $730.37 |
| 78241712 | $85.05 | 78271300 | $100.80 | 78382655 | $201.91 | 78401079 | $76.86 |
| 78241718 | $87.97 | 78271301 | $6.50 | 78382656 | $39.36 | 78401081 | $657.70 |
| 78241731 | $14.96 | 78271303 | $1,584.40 | 78382663 | $6.97 | 78401082 | $613.33 |
| 78241757 | $48.60 | 78271304 | $66.50 | 78382667 | $208.56 | 78401086 | $74.94 |
| 78241775 | $10.98 | 78271306 | $9.00 | 78382674 | $155.75 | 78401088 | $120.09 |
| 78241777 | $33.56 | 78271307 | $10.20 | 78382675 | $533.06 | 78401090 | $176.00 |
| 78241782 | $8.91 | 78271308 | $9.25 | 78382676 | $271.54 | 78401091 | $539.83 |
| 78241785 | $202.50 | 78271309 | $8.75 | 78382677 | $93.48 | 78401093 | $723.32 |
| 78241812 | $95.89 | 78271310 | $26.25 | 78382678 | $50.31 | 78401094 | $1,567.64 |
| 78241830 | $9.72 | 78271315 | $3,755.40 | 78382679 | $356.70 | 78401095 | $300.67 |
| 78241835 | $1,458.00 | 78271316 | $66.00 | 78382681 | $2,027.65 | 78401096 | $203.44 |
| 78241860 | $46.18 | 78271317 | $179.20 | 78382682 | $1,043.39 | 78401097 | $393.87 |
| 78241865 | $47.50 | 78271318 | $133.80 | 78382684 | $1,352.28 | 78401098 | $186.69 |
| 78241873 | $20.03 | 78271319 | $1,443.50 | 78382685 | $377.30 | 78401099 | $193.90 |
| 78241909 | $6.85 | 78271320 | $9.30 | 78382686 | $716.97 | 78401101 | $117.06 |
| 78241964 | $144.54 | 78271321 | $19.35 | 78382687 | $205.26 | 78401102 | $119.78 |
| 78241975 | $1,044.90 | 78271324 | $16.60 | 78382688 | $295.28 | 78401103 | $150.45 |
| 78241997 | $36.88 | 78271326 | $172.20 | 78382689 | $341.63 | 78401104 | $355.75 |
| 78242044 | $129.60 | 78271327 | $248.85 | 78382690 | $56.49 | 78401105 | $1,273.23 |
| 78242045 | $8.05 | 78271329 | $44.10 | 78382691 | $233.43 | 78401108 | $370.43 |
| 78242085 | $339.68 | 78271331 | $382.20 | 78382692 | $354.39 | 78401109 | $1,033.41 |
| 78242105 | $21.74 | 78271332 | $9.30 | 78382694 | $237.87 | 78401112 | $1,943.40 |
| 78242112 | $12.60 | 78271333 | $11.00 | 78382695 | $84.12 | 78401118 | $373.31 |
| 78242117 | $51.11 | 78271336 | $11.50 | 78382696 | $63.96 | 78401120 | $396.01 |
| 78242144 | $115.78 | 78271339 | $494.80 | 78382697 | $342.05 | 78401122 | $325.86 |
| 78242146 | $3.98 | 78271342 | $8.75 | 78382698 | $98.40 | 78401123 | $1,784.00 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78242150 | $401.81 | 78271343 | $41.55 | 78382700 | $916.55 | 78401127 | $261.12 |
| 78242169 | $7.98 | 78271344 | $201.00 | 78382701 | $33.01 | 78401132 | $102.75 |
| 78242172 | $15.82 | 78271345 | $105.00 | 78382702 | $423.48 | 78401133 | $52.65 |
| 78242183 | $238.45 | 78271348 | $10.50 | 78382703 | $231.54 | 78401136 | $295.16 |
| 78242230 | $3,007.63 | 78271349 | $1,094.20 | 78382704 | $2.48 | 78401138 | $61.50 |
| 78242243 | $654.46 | 78271350 | $374.70 | 78382705 | $293.98 | 78401145 | $947.85 |
| 78242251 | $502.13 | 78271351 | $620.30 | 78382706 | $206.41 | 78401146 | $160.30 |
| 78242327 | $17.01 | 78271353 | $9,401.55 | 78382707 | $122.36 | 78401147 | $115.45 |
| 78242386 | $228.92 | 78271354 | $930.90 | 78382709 | $39.36 | 78401148 | $86.10 |
| 78242427 | $21.02 | 78271355 | $8,516.15 | 78382714 | $137.76 | 78401150 | $399.14 |
| 78242444 | $96.78 | 78271356 | $8,574.40 | 78382726 | $97.02 | 78401161 | $0.85 |
| 78242460 | $72.37 | 78271357 | $64.05 | 78382727 | $29.04 | 78401163 | $25.99 |
| 78242464 | $1,784.33 | 78271358 | $17.00 | 78382729 | $15.61 | 78401164 | $547.06 |
| 78242503 | $1,445.85 | 78271359 | $1,020.90 | 78382730 | $146.39 | 78401166 | $26.51 |
| 78242560 | $222.75 | 78271360 | $1,209.30 | 78382731 | $1,671.98 | 78401167 | $95.94 |
| 78242565 | $108.34 | 78271361 | $366.80 | 78382732 | $438.34 | 78401170 | $109.37 |
| 78242568 | $52.38 | 78271362 | $625.50 | 78382747 | $305.45 | 78401171 | $451.24 |
| 78242582 | $19.72 | 78271363 | $1,163.30 | 78382748 | $514.35 | 78401172 | $1,272.19 |
| 78242588 | $4.71 | 78271366 | $37.35 | 78382750 | $70.61 | 78401173 | $1,169.98 |
| 78242590 | $233.25 | 78271369 | $7.80 | 78382754 | $21.80 | 78401174 | $317.92 |
| 78242596 | $550.80 | 78271370 | $42.15 | 78382755 | $221.03 | 78401175 | $120.54 |
| 78242602 | $1,019.99 | 78271371 | $7.80 | 78382759 | $82.14 | 78401178 | $378.87 |
| 78242608 | $31.45 | 78271374 | $11.50 | 78382763 | $214.02 | 78401179 | $0.42 |
| 78242611 | $439.42 | 78271376 | $146.80 | 78382764 | $93.80 | 78401180 | $181.00 |
| 78242661 | $111.04 | 78271377 | $266.10 | 78382767 | $497.35 | 78401186 | $4.18 |
| 78242696 | $23.12 | 78271380 | $11.20 | 78382768 | $347.28 | 78401188 | $3,477.91 |
| 78242726 | $96.47 | 78271382 | $8.10 | 78382770 | $296.79 | 78401189 | $88.30 |
| 78242775 | $722.48 | 78271383 | $8.10 | 78382771 | $177.51 | 78401190 | $209.84 |
| 78242862 | $1,199.85 | 78271384 | $6.50 | 78382774 | $123.00 | 78401191 | $52.41 |
| 78242890 | $32.18 | 78271386 | $29.85 | 78382775 | $123.31 | 78401193 | $288.63 |
| 78242931 | $26.26 | 78271387 | $30.00 | 78382777 | $658.71 | 78401194 | $263.25 |
| 78242946 | $12.60 | 78271388 | $684.00 | 78382778 | $952.23 | 78401196 | $123.00 |
| 78242976 | $8.22 | 78271389 | $973.15 | 78382779 | $211.30 | 78401197 | $26.31 |
| 78242981 | $1.19 | 78271390 | $105.15 | 78382780 | $280.08 | 78401200 | $57.95 |
| 78242993 | $93.15 | 78271391 | $31.20 | 78382781 | $132.79 | 78401203 | $7.11 |
| 78242994 | $312.15 | 78271394 | $438.85 | 78382784 | $313.43 | 78401207 | $137.76 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78243043 | $765.12 | 78271395 | $27.00 | 78382785 | $220.04 | 78401209 | $856.10 |
| 78243044 | $511.59 | 78271398 | $16.63 | 78382786 | $48.32 | 78401210 | $448.67 |
| 78243097 | $5.64 | 78271401 | $284.05 | 78382787 | $119.18 | 78401212 | $126.09 |
| 78243109 | $88.64 | 78271402 | $690.30 | 78382788 | $1,124.89 | 78401213 | $503.64 |
| 78243119 | $20.74 | 78271403 | $1,663.30 | 78382790 | $692.73 | 78401214 | $277.39 |
| 78243128 | $155.93 | 78271405 | $1,778.25 | 78382792 | $937.57 | 78401215 | $271.37 |
| 78243142 | $713.54 | 78271407 | $182.00 | 78382793 | $270.39 | 78401216 | $327.91 |
| 78243144 | $31.96 | 78271413 | $3,549.50 | 78382794 | $1,124.89 | 78401217 | $156.24 |
| 78243152 | $52.10 | 78271414 | $1,018.95 | 78382795 | $797.87 | 78401218 | $457.10 |
| 78243154 | $34.01 | 78271415 | $577.50 | 78382796 | $219.54 | 78401219 | $393.45 |
| 78243155 | $110.07 | 78271417 | $17.85 | 78382801 | $4,023.14 | 78401220 | $459.70 |
| 78243157 | $101.34 | 78271418 | $1,067.70 | 78382802 | $1,198.74 | 78401221 | $247.38 |
| 78243160 | $87.48 | 78271419 | $29.40 | 78382803 | $415.90 | 78401222 | $1,743.54 |
| 78243161 | $47.58 | 78271421 | $12.25 | 78382804 | $1,612.44 | 78401223 | $52.78 |
| 78243162 | $186.38 | 78271422 | $82.95 | 78382807 | $242.57 | 78401226 | $694.22 |
| 78243163 | $207.49 | 78271425 | $112.20 | 78382808 | $83.64 | 78401231 | $2,270.37 |
| 78243164 | $186.31 | 78271426 | $1,368.90 | 78382813 | $268.13 | 78401232 | $0.17 |
| 78243166 | $48.93 | 78271427 | $10.50 | 78382819 | $25.94 | 78401235 | $44.93 |
| 78243168 | $129.94 | 78271428 | $289.08 | 78382820 | $121.28 | 78401236 | $600.01 |
| 78243179 | $26.27 | 78271429 | $16.00 | 78382822 | $196.15 | 78401237 | $727.93 |
| 78243180 | $27.54 | 78271431 | $163.80 | 78382826 | $340.33 | 78401240 | $235.79 |
| 78243183 | $12.07 | 78271432 | $59.55 | 78382827 | $449.35 | 78401243 | $270.60 |
| 78243214 | $9.33 | 78271436 | $43.95 | 78382830 | $385.10 | 78401244 | $359.28 |
| 78243219 | $13.80 | 78271437 | $22.00 | 78382836 | $642.75 | 78401248 | $41.80 |
| 78243223 | $4.52 | 78271438 | $7.60 | 78382839 | $550.25 | 78401256 | $142.68 |
| 78243234 | $273.60 | 78271440 | $22.40 | 78382841 | $8.63 | 78401261 | $139.68 |
| 78243258 | $158.03 | 78271447 | $7.20 | 78382842 | $1,616.68 | 78401262 | $2,387.95 |
| 78243279 | $393.94 | 78271448 | $11.80 | 78382845 | $888.40 | 78401263 | $383.19 |
| 78243284 | $86.53 | 78271449 | $8.70 | 78382846 | $24.47 | 78401265 | $628.16 |
| 78243290 | $68.32 | 78271450 | $25.95 | 78382849 | $77.96 | 78401267 | $587.59 |
| 78243294 | $444.88 | 78271453 | $22.95 | 78382850 | $72.81 | 78401268 | $426.21 |
| 78243298 | $8.38 | 78271455 | $9.00 | 78382856 | $169.74 | 78401270 | $8.72 |
| 78243303 | $307.80 | 78271457 | $20.38 | 78382858 | $15.53 | 78401272 | $352.72 |
| 78243306 | $890.41 | 78271458 | $15.60 | 78382859 | $45.92 | 78401273 | $99.73 |
| 78243313 | $307.79 | 78271459 | $24.45 | 78382862 | $54.75 | 78401282 | $175.87 |
| 78243316 | $122.86 | 78271461 | $161.87 | 78382866 | $0.21 | 78401283 | $5.86 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78243337 | $152.74 | 78271463 | $21.15 | 78382867 | $258.45 | 78401287 | $494.86 |
| 78243341 | $37.49 | 78271464 | $22.40 | 78382871 | $254.01 | 78401288 | $145.84 |
| 78243343 | $35.02 | 78271465 | $13.25 | 78382872 | $263.51 | 78401290 | $24.07 |
| 78243369 | $274.27 | 78271469 | $344.50 | 78382873 | $85.19 | 78401292 | $646.31 |
| 78243377 | $113.40 | 78271470 | $434.60 | 78382876 | $0.33 | 78401293 | $250.41 |
| 78243380 | $36.08 | 78271472 | $17.40 | 78382879 | $332.85 | 78401294 | $163.15 |
| 78243427 | $153.23 | 78271473 | $19.00 | 78382883 | $443.58 | 78401296 | $837.88 |
| 78243429 | $0.29 | 78271474 | $20.40 | 78382885 | $397.50 | 78401297 | $1,022.55 |
| 78243449 | $8.15 | 78271475 | $143.95 | 78382890 | $703.08 | 78401298 | $262.76 |
| 78243450 | $7.98 | 78271476 | $19.60 | 78382895 | $835.59 | 78401302 | $137.82 |
| 78243459 | $2.47 | 78271477 | $17.60 | 78382896 | $399.64 | 78401305 | $216.27 |
| 78243475 | $13.94 | 78271478 | $258.50 | 78382897 | $755.75 | 78401306 | $143.74 |
| 78243481 | $2,565.74 | 78271479 | $308.78 | 78382898 | $344.40 | 78401307 | $422.82 |
| 78243514 | $50.43 | 78271480 | $678.15 | 78382899 | $388.52 | 78401318 | $0.52 |
| 78243523 | $111.17 | 78271481 | $141.45 | 78382900 | $708.18 | 78401319 | $22.02 |
| 78243569 | $12.84 | 78271485 | $20.70 | 78382906 | $863.69 | 78401321 | $787.66 |
| 78243574 | $1,471.92 | 78271486 | $21.00 | 78382907 | $311.87 | 78401323 | $512.05 |
| 78243591 | $33.57 | 78271488 | $52.65 | 78382908 | $211.95 | 78401324 | $78.72 |
| 78243610 | $194.99 | 78271490 | $6.30 | 78382909 | $110.70 | 78401325 | $182.29 |
| 78243635 | $178.20 | 78271491 | $6.60 | 78382912 | $321.11 | 78401330 | $122.55 |
| 78243657 | $1,751.03 | 78271492 | $351.60 | 78382913 | $17.16 | 78401331 | $110.70 |
| 78243659 | $166.43 | 78271495 | $15.60 | 78382914 | $795.51 | 78401332 | $253.81 |
| 78243682 | $9.98 | 78271496 | $15.80 | 78382915 | $287.82 | 78401334 | $197.93 |
| 78243705 | $63.67 | 78271497 | $178.00 | 78382918 | $439.42 | 78401335 | $137.19 |
| 78243759 | $8.38 | 78271498 | $702.00 | 78382919 | $39.36 | 78401336 | $137.19 |
| 78243809 | $20.31 | 78271499 | $9.50 | 78382920 | $196.80 | 78401337 | $620.06 |
| 78243848 | $50.79 | 78271502 | $2.43 | 78382921 | $60.14 | 78401340 | $218.78 |
| 78243861 | $49.06 | 78271504 | $21.80 | 78382922 | $443.09 | 78401341 | $168.18 |
| 78243867 | $116.32 | 78271508 | $10.80 | 78382923 | $194.33 | 78401342 | $522.69 |
| 78243891 | $45.88 | 78271511 | $34.50 | 78382924 | $83.64 | 78401343 | $377.21 |
| 78243893 | $100.30 | 78271512 | $17.38 | 78382925 | $19.29 | 78401346 | $263.67 |
| 78243902 | $59.19 | 78271515 | $21.00 | 78382928 | $143.19 | 78401348 | $215.74 |
| 78243913 | $52.93 | 78271522 | $1,329.86 | 78382929 | $144.06 | 78401349 | $548.58 |
| 78243923 | $24.07 | 78271523 | $11.00 | 78382931 | $24.82 | 78401350 | $164.49 |
| 78243933 | $65.77 | 78271528 | $68.70 | 78382934 | $0.59 | 78401351 | $1,152.58 |
| 78243941 | $177.91 | 78271531 | $12.40 | 78382935 | $471.76 | 78401352 | $135.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78243988 | $4.40 | 78271532 | $2,849.85 | 78382936 | $225.95 | 78401353 | $323.57 |
| 78243995 | $1,127.45 | 78271533 | $10.00 | 78382937 | $276.69 | 78401354 | $133.31 |
| 78244009 | $14.41 | 78271537 | $8.75 | 78382938 | $263.14 | 78401355 | $61.50 |
| 78244012 | $264.73 | 78271541 | $22.80 | 78382939 | $263.14 | 78401356 | $123.57 |
| 78244064 | $144.04 | 78271542 | $28.65 | 78382940 | $407.80 | 78401357 | $553.17 |
| 78244069 | $21.16 | 78271544 | $516.45 | 78382941 | $252.18 | 78401358 | $381.07 |
| 78244072 | $202.50 | 78271545 | $19.60 | 78382942 | $462.18 | 78401360 | $270.69 |
| 78244074 | $64.75 | 78271549 | $65.00 | 78382943 | $322.70 | 78401363 | $175.48 |
| 78244099 | $501.84 | 78271551 | $11.40 | 78382945 | $14.76 | 78401364 | $4.59 |
| 78244106 | $29.83 | 78271555 | $17.80 | 78382946 | $170.32 | 78401366 | $164.53 |
| 78244122 | $93.64 | 78271560 | $132.50 | 78382948 | $63.14 | 78401367 | $476.57 |
| 78244125 | $116.86 | 78271561 | $1.13 | 78382949 | $46.18 | 78401369 | $129.61 |
| 78244137 | $65.00 | 78271562 | $2,053.20 | 78382954 | $253.89 | 78401370 | $24.81 |
| 78244150 | $55.97 | 78271563 | $17.60 | 78382956 | $328.83 | 78401372 | $457.17 |
| 78244172 | $250.85 | 78271565 | $12.75 | 78382959 | $793.62 | 78401373 | $92.02 |
| 78244213 | $174.92 | 78271570 | $387.00 | 78382960 | $134.97 | 78401374 | $521.31 |
| 78244308 | $234.93 | 78271572 | $333.50 | 78382961 | $135.76 | 78401375 | $193.37 |
| 78244332 | $44.53 | 78271573 | $197.20 | 78382963 | $347.70 | 78401379 | $1.64 |
| 78244340 | $381.63 | 78271574 | $304.75 | 78382965 | $114.17 | 78401380 | $456.58 |
| 78244347 | $9.44 | 78271575 | $287.50 | 78382966 | $249.53 | 78401381 | $13.12 |
| 78244348 | $4.79 | 78271577 | $8.75 | 78382967 | $157.22 | 78401388 | $860.64 |
| 78244372 | $79.24 | 78271578 | $21.15 | 78382973 | $864.47 | 78401391 | $174.31 |
| 78244374 | $76.54 | 78271579 | $11.75 | 78382974 | $51.13 | 78401395 | $443.08 |
| 78244386 | $27.31 | 78271580 | $12.25 | 78382975 | $0.28 | 78401398 | $459.60 |
| 78244406 | $279.75 | 78271584 | $20.40 | 78382977 | $32.84 | 78401400 | $680.95 |
| 78244414 | $3.48 | 78271587 | $10.50 | 78382978 | $2,904.14 | 78401402 | $347.81 |
| 78244452 | $2,593.06 | 78271589 | $1,601.60 | 78382979 | $14.20 | 78401403 | $0.26 |
| 78244472 | $270.97 | 78271592 | $487.38 | 78382983 | $169.61 | 78401404 | $147.96 |
| 78244474 | $0.41 | 78271593 | $1,080.66 | 78382984 | $394.60 | 78401408 | $329.54 |
| 78244480 | $145.47 | 78271594 | $1,080.66 | 78382985 | $453.54 | 78401409 | $116.85 |
| 78244490 | $81.00 | 78271595 | $1,048.11 | 78382986 | $275.67 | 78401413 | $339.20 |
| 78244492 | $43.22 | 78271596 | $831.41 | 78382987 | $183.85 | 78401414 | $330.50 |
| 78244502 | $31.93 | 78271597 | $19.80 | 78382988 | $277.19 | 78401415 | $147.45 |
| 78244539 | $10.15 | 78271599 | $21.90 | 78382989 | $830.86 | 78401416 | $57.04 |
| 78244552 | $14.60 | 78271602 | $584.90 | 78382990 | $210.90 | 78401417 | $54.58 |
| 78244576 | $292.15 | 78271603 | $327.60 | 78382991 | $127.92 | 78401424 | $128.21 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78244580 | $2.11 | 78271604 | $15.40 | 78382992 | $141.23 | 78401425 | $428.04 |
| 78244645 | $28.38 | 78271605 | $12.50 | 78382993 | $61.50 | 78401428 | $234.36 |
| 78244680 | $614.50 | 78271606 | $4,048.00 | 78382994 | $80.09 | 78401433 | $233.06 |
| 78244697 | $332.00 | 78271607 | $12.00 | 78382998 | $1,351.68 | 78401434 | $103.87 |
| 78244715 | $24.97 | 78271609 | $13.00 | 78382999 | $1,705.48 | 78401435 | $9.84 |
| 78244727 | $8.18 | 78271610 | $11.25 | 78383003 | $60.85 | 78401438 | $0.40 |
| 78244729 | $41.40 | 78271611 | $1,274.40 | 78383004 | $218.19 | 78401440 | $536.39 |
| 78244739 | $14.60 | 78271612 | $13.00 | 78383007 | $222.83 | 78401441 | $504.33 |
| 78244741 | $103.14 | 78271613 | $39.00 | 78383008 | $1,913.16 | 78401445 | $134.49 |
| 78244744 | $110.53 | 78271614 | $18.80 | 78383009 | $1,091.18 | 78401449 | $477.09 |
| 78244745 | $49.78 | 78271616 | $648.60 | 78383010 | $1,120.60 | 78401451 | $0.17 |
| 78244747 | $22.38 | 78271621 | $31.50 | 78383013 | $603.64 | 78401452 | $1,020.51 |
| 78244749 | $56.58 | 78271622 | $11.80 | 78383016 | $126.22 | 78401453 | $205.02 |
| 78244750 | $356.33 | 78271623 | $3,387.05 | 78383018 | $213.57 | 78401455 | $414.50 |
| 78244752 | $156.44 | 78271628 | $31.50 | 78383019 | $719.30 | 78401456 | $664.40 |
| 78244753 | $104.62 | 78271630 | $25.80 | 78383022 | $26.26 | 78401457 | $607.96 |
| 78244759 | $65.29 | 78271633 | $180.40 | 78383023 | $311.87 | 78401460 | $323.64 |
| 78244760 | $2,646.61 | 78271635 | $132.45 | 78383024 | $41.01 | 78401461 | $35.87 |
| 78244765 | $85.70 | 78271636 | $35.85 | 78383025 | $372.63 | 78401462 | $12.69 |
| 78244766 | $144.30 | 78271637 | $20.00 | 78383027 | $211.04 | 78401463 | $521.24 |
| 78244785 | $15.96 | 78271639 | $49.00 | 78383028 | $397.64 | 78401465 | $222.05 |
| 78244786 | $338.78 | 78271640 | $871.75 | 78383029 | $471.81 | 78401467 | $841.65 |
| 78244795 | $348.76 | 78271641 | $25.20 | 78383030 | $340.78 | 78401468 | $369.40 |
| 78244829 | $10.77 | 78271642 | $279.00 | 78383031 | $134.95 | 78401469 | $201.37 |
| 78244832 | $12.60 | 78271643 | $666.00 | 78383033 | $37.05 | 78401470 | $0.46 |
| 78244843 | $158.63 | 78271644 | $14.60 | 78383035 | $219.32 | 78401471 | $68.88 |
| 78244845 | $1,225.92 | 78271645 | $48.00 | 78383038 | $15.12 | 78401478 | $347.20 |
| 78244848 | $132.14 | 78271646 | $22.20 | 78383042 | $366.67 | 78401484 | $80.43 |
| 78244849 | $225.03 | 78271647 | $11.75 | 78383043 | $88.56 | 78401485 | $142.68 |
| 78244866 | $141.75 | 78271650 | $9.90 | 78383045 | $31.64 | 78401486 | $283.86 |
| 78244884 | $85.25 | 78271653 | $326.50 | 78383048 | $1,552.39 | 78401487 | $24.07 |
| 78244905 | $62.71 | 78271654 | $1,235.50 | 78383054 | $591.19 | 78401488 | $55.01 |
| 78244910 | $31.74 | 78271655 | $114.00 | 78383055 | $459.22 | 78401489 | $29.82 |
| 78244922 | $320.00 | 78271656 | $1,316.00 | 78383056 | $663.92 | 78401490 | $3.69 |
| 78244941 | $66.96 | 78271659 | $49.45 | 78383060 | $282.90 | 78401491 | $339.19 |
| 78244965 | $67.24 | 78271660 | $151.80 | 78383061 | $132.52 | 78401492 | $207.47 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78244976 | $2.51 | 78271666 | $9.45 | 78383066 | $17.50 | 78401493 | $237.44 |
| 78244977 | $525.96 | 78271671 | $183.75 | 78383067 | $0.38 | 78401496 | $456.20 |
| 78244986 | $5.04 | 78271672 | $20.20 | 78383068 | $73.01 | 78401497 | $296.81 |
| 78245004 | $164.23 | 78271678 | $32.25 | 78383070 | $400.12 | 78401499 | $7.84 |
| 78245025 | $51.41 | 78271679 | $20.70 | 78383072 | $99.86 | 78401501 | $664.02 |
| 78245027 | $222.75 | 78271682 | $5,673.55 | 78383076 | $387.89 | 78401502 | $127.92 |
| 78245035 | $65.49 | 78271684 | $20.40 | 78383079 | $61.50 | 78401503 | $358.87 |
| 78245053 | $112.25 | 78271688 | $824.25 | 78383081 | $336.16 | 78401509 | $232.17 |
| 78245085 | $54.85 | 78271691 | $14.80 | 78383082 | $11,894.85 | 78401511 | $106.89 |
| 78245135 | $368.55 | 78271692 | $9.00 | 78383083 | $585.75 | 78401512 | $152.36 |
| 78245185 | $723.67 | 78271693 | $56.55 | 78383085 | $308.57 | 78401513 | $1,059.03 |
| 78245205 | $126.34 | 78271694 | $8.75 | 78383091 | $58.35 | 78401514 | $240.53 |
| 78245208 | $99.65 | 78271698 | $15.40 | 78383092 | $161.51 | 78401515 | $63.96 |
| 78245209 | $103.32 | 78271699 | $1,499.40 | 78383094 | $16.38 | 78401516 | $119.44 |
| 78245210 | $194.88 | 78271704 | $31.35 | 78383097 | $58.43 | 78401519 | $925.58 |
| 78245229 | $55.95 | 78271706 | $8.05 | 78383098 | $88.00 | 78401521 | $4,015.09 |
| 78245272 | $39.92 | 78271707 | $8.40 | 78383103 | $1,378.18 | 78401522 | $1,640.71 |
| 78245285 | $98.03 | 78271710 | $51.75 | 78383107 | $118.62 | 78401523 | $3,827.16 |
| 78245311 | $0.88 | 78271711 | $7.00 | 78383108 | $242.82 | 78401525 | $248.74 |
| 78245325 | $121.06 | 78271722 | $929.45 | 78383110 | $360.84 | 78401526 | $49.25 |
| 78245328 | $100.71 | 78271724 | $485.30 | 78383111 | $106.53 | 78401527 | $125.46 |
| 78245341 | $16.35 | 78271728 | $18.00 | 78383112 | $54.60 | 78401528 | $336.97 |
| 78245370 | $0.36 | 78271730 | $11.60 | 78383116 | $91.02 | 78401530 | $454.95 |
| 78245376 | $17.52 | 78271731 | $14.60 | 78383117 | $455.73 | 78401532 | $1,294.02 |
| 78245386 | $51.02 | 78271734 | $31.50 | 78383119 | $47.95 | 78401533 | $8.27 |
| 78245456 | $100.60 | 78271736 | $20.40 | 78383125 | $229.43 | 78401536 | $1,231.66 |
| 78245480 | $6.07 | 78271749 | $57.00 | 78383126 | $405.05 | 78401537 | $2,049.64 |
| 78245522 | $45.92 | 78271750 | $50.70 | 78383127 | $143.12 | 78401539 | $140.59 |
| 78245528 | $26.04 | 78271751 | $6,273.15 | 78383128 | $101.52 | 78401540 | $1,240.08 |
| 78245529 | $43.65 | 78271761 | $195.15 | 78383131 | $105.30 | 78401543 | $232.52 |
| 78245542 | $0.13 | 78271763 | $12.25 | 78383132 | $105.63 | 78401547 | $40.34 |
| 78245592 | $9.27 | 78271764 | $19.60 | 78383133 | $254.59 | 78401548 | $36.74 |
| 78245614 | $149.70 | 78271767 | $212.55 | 78383136 | $270.60 | 78401549 | $46.74 |
| 78245617 | $114.08 | 78271768 | $13.00 | 78383139 | $519.64 | 78401556 | $463.86 |
| 78245646 | $32.66 | 78271769 | $3,619.50 | 78383140 | $64.73 | 78401557 | $4,103.26 |
| 78245659 | $23.57 | 78271770 | $18.15 | 78383142 | $5,539.50 | 78401558 | $324.50 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78245669 | $38.11 | 78271773 | $9.00 | 78383144 | $247.38 | 78401559 | $370.82 |
| 78245674 | $239.65 | 78271774 | $1,752.45 | 78383145 | $6.00 | 78401562 | $316.71 |
| 78245675 | $43.24 | 78271775 | $529.60 | 78383147 | $175.04 | 78401572 | $52.52 |
| 78245686 | $5.55 | 78271779 | $3,519.95 | 78383148 | $1,299.10 | 78401576 | $755.16 |
| 78245707 | $120.20 | 78271781 | $37.20 | 78383149 | $447.84 | 78401579 | $597.20 |
| 78245727 | $43.65 | 78271787 | $19.80 | 78383150 | $307.29 | 78401580 | $468.72 |
| 78245748 | $110.64 | 78271792 | $2,444.75 | 78383151 | $1,028.70 | 78401587 | $851.73 |
| 78245778 | $85.70 | 78271793 | $645.05 | 78383152 | $336.70 | 78401591 | $1,822.49 |
| 78245796 | $108.02 | 78271794 | $4,350.65 | 78383153 | $384.91 | 78401592 | $113.76 |
| 78245799 | $39.90 | 78271795 | $691.40 | 78383155 | $892.54 | 78401593 | $49.20 |
| 78245808 | $28.68 | 78271796 | $215.45 | 78383156 | $331.59 | 78401596 | $8.61 |
| 78245823 | $9.84 | 78271797 | $8.40 | 78383157 | $153.13 | 78401606 | $259.23 |
| 78245866 | $60.24 | 78271799 | $18.80 | 78383158 | $408.68 | 78401608 | $429.62 |
| 78245874 | $32.10 | 78271800 | $9.90 | 78383159 | $1,348.08 | 78401609 | $269.66 |
| 78245879 | $1,273.30 | 78271801 | $178.60 | 78383160 | $33.53 | 78401610 | $1,002.61 |
| 78245888 | $81.00 | 78271805 | $10.20 | 78383164 | $346.62 | 78401611 | $322.81 |
| 78245899 | $290.55 | 78271807 | $284.80 | 78383169 | $288.29 | 78401613 | $872.48 |
| 78245918 | $178.20 | 78271808 | $198.65 | 78383170 | $6.56 | 78401614 | $7.96 |
| 78245927 | $212.21 | 78271809 | $171.00 | 78383172 | $716.47 | 78401615 | $280.08 |
| 78245931 | $453.92 | 78271813 | $9.30 | 78383173 | $590.30 | 78401619 | $11.37 |
| 78245956 | $9.14 | 78271814 | $44.00 | 78383174 | $64.99 | 78401620 | $312.42 |
| 78245963 | $36.48 | 78271816 | $191.15 | 78383177 | $197.26 | 78401622 | $54.06 |
| 78245964 | $32.80 | 78271817 | $107.65 | 78383178 | $520.88 | 78401623 | $189.22 |
| 78245965 | $9.62 | 78271820 | $771.05 | 78383182 | $1,639.82 | 78401624 | $306.87 |
| 78245993 | $45.77 | 78271822 | $35.65 | 78383183 | $72.27 | 78401625 | $196.85 |
| 78246016 | $110.28 | 78271825 | $318.60 | 78383185 | $120.54 | 78401626 | $558.20 |
| 78246021 | $27.59 | 78271826 | $31.80 | 78383192 | $98.40 | 78401628 | $260.16 |
| 78246040 | $38.60 | 78271829 | $409.50 | 78383197 | $588.03 | 78401629 | $32.80 |
| 78246044 | $10.50 | 78271830 | $171.10 | 78383198 | $390.33 | 78401630 | $540.33 |
| 78246122 | $2.71 | 78271831 | $170.85 | 78383199 | $241.37 | 78401633 | $48.39 |
| 78246146 | $153.60 | 78271833 | $11.75 | 78383200 | $570.08 | 78401638 | $32.88 |
| 78246161 | $35.28 | 78271834 | $7.70 | 78383202 | $1,406.64 | 78401641 | $129.60 |
| 78246170 | $238.26 | 78271835 | $11.60 | 78383203 | $346.77 | 78401643 | $157.85 |
| 78246177 | $11.93 | 78271836 | $11.40 | 78383205 | $267.36 | 78401644 | $391.44 |
| 78246183 | $61.16 | 78271837 | $21.00 | 78383207 | $52.84 | 78401645 | $244.81 |
| 78246196 | $22.83 | 78271844 | $85,041.52 | 78383208 | $924.33 | 78401647 | $515.01 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78246229 | $0.41 | 78271852 | $840.00 | 78383215 | $64.91 | 78401648 | $145.43 |
| 78246245 | $33.77 | 78271864 | $131.75 | 78383218 | $84.25 | 78401649 | $230.29 |
| 78246257 | $789.30 | 78285389 | $1,896.88 | 78383220 | $102.63 | 78401652 | $118.00 |
| 78246266 | $87.46 | 78285392 | $18,689.62 | 78383223 | $0.31 | 78401653 | $79.80 |
| 78246268 | $20.15 | 78283534 | $82,377.67 | 78383225 | $2,164.08 | 78401660 | $0.54 |
| 78246271 | $114.94 | 259004862 | $172.10 | 78383228 | $448.89 | 78401665 | $318.78 |
| 78246276 | $305.07 | 262744894 | $670.34 | 78383229 | $4.05 | 78401666 | $110.34 |
| 78246301 | $37.77 | 262744895 | $681.60 | 78383230 | $311.69 | 78401668 | $156.32 |
| 78246302 | $212.40 | 78341342 | $470.00 | 78383232 | $207.92 | 78401669 | $110.25 |
| 78246303 | $23.21 | 78341351 | $135.91 | 78383235 | $4,733.65 | 78401670 | $568.99 |
| 78246307 | $69.42 | 78341352 | $170.15 | 78383236 | $366.80 | 78401671 | $292.93 |
| 78246308 | $2.83 | 78341353 | $14.32 | 78383237 | $277.07 | 78401672 | $264.34 |
| 78246309 | $191.44 | 78341354 | $220.38 | 78383238 | $232.67 | 78401673 | $679.38 |
| 78246310 | $110.14 | 78341357 | $230.74 | 78383240 | $167.40 | 78401674 | $1,064.79 |
| 78246312 | $197.12 | 78341358 | $77.25 | 78383247 | $0.93 | 78401675 | $51.66 |
| 78246313 | $97.66 | 78341360 | $103.67 | 78383249 | $181.65 | 78401677 | $224.58 |
| 78246314 | $684.83 | 78341361 | $62.38 | 78383251 | $160.62 | 78401679 | $46.62 |
| 78246316 | $105.50 | 78341362 | $243.95 | 78383252 | $173.29 | 78401682 | $203.81 |
| 78246317 | $223.77 | 78341364 | $210.26 | 78383253 | $315.18 | 78401683 | $337.14 |
| 78246327 | $384.93 | 78341367 | $49.76 | 78383255 | $76.72 | 78401684 | $116.23 |
| 78246328 | $129.60 | 78341368 | $217.39 | 78383256 | $124.79 | 78401685 | $1,416.22 |
| 78246329 | $3,072.47 | 78341369 | $134.55 | 78383258 | $667.24 | 78401688 | $2.23 |
| 78246332 | $219.02 | 78341371 | $122.14 | 78383261 | $1,949.60 | 78401689 | $3,228.92 |
| 78246336 | $10.75 | 78341372 | $287.13 | 78383262 | $472.21 | 78401691 | $136.59 |
| 78246337 | $100.98 | 78341373 | $103.67 | 78383266 | $1,235.08 | 78401692 | $0.24 |
| 78246338 | $199.32 | 78341375 | $773.78 | 78383269 | $514.57 | 78401694 | $625.00 |
| 78246339 | $2,608.20 | 78341379 | $243.27 | 78383272 | $265.37 | 78401696 | $55.12 |
| 78246341 | $176.51 | 78341380 | $102.09 | 78383273 | $529.17 | 78401697 | $33.55 |
| 78246342 | $102.35 | 78341393 | $1,109.67 | 78383274 | $310.63 | 78401698 | $313.56 |
| 78246343 | $126.76 | 78341397 | $84.46 | 78383276 | $265.62 | 78401699 | $266.46 |
| 78246344 | $123.95 | 78341400 | $458.06 | 78383277 | $291.88 | 78401700 | $227.64 |
| 78246347 | $141.75 | 78341432 | $1,102.08 | 78383278 | $220.25 | 78401701 | $44.28 |
| 78246349 | $182.30 | 78341434 | $174.12 | 78383279 | $449.14 | 78401702 | $155.94 |
| 78246355 | $224.64 | 78341435 | $9,783.84 | 78383280 | $300.64 | 78401703 | $333.44 |
| 78246356 | $117.24 | 78341437 | $62.38 | 78383281 | $238.39 | 78401704 | $39.63 |
| 78246361 | $68.36 | 78341438 | $85.69 | 78383282 | $110.78 | 78401705 | $125.85 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78246364 | $83.51 | 78341440 | $455.76 | 78383283 | $147.95 | 78401706 | $43.30 |
| 78246365 | $884.13 | 78341445 | $86.15 | 78383284 | $97.47 | 78401712 | $13.79 |
| 78246367 | $607.05 | 78341446 | $1,593.11 | 78383285 | $208.29 | 78401713 | $0.38 |
| 78246369 | $337.00 | 78341447 | $249.69 | 78383286 | $274.63 | 78401718 | $479.95 |
| 78246371 | $1,100.76 | 78341448 | $62.38 | 78383289 | $866.72 | 78401719 | $239.89 |
| 78246374 | $614.97 | 78341449 | $627.09 | 78383290 | $274.61 | 78401720 | $186.75 |
| 78246376 | $50.97 | 262744899 | $266.11 | 78383291 | $2,698.38 | 78401721 | $119.06 |
| 78246378 | $449.55 | 259004894 | $401.40 | 78383292 | $22.63 | 78401722 | $86.25 |
| 78246379 | $106.72 | 78364579 | $81.81 | 78383293 | $166.38 | 78401723 | $19.57 |
| 78246381 | $249.92 | 78364583 | $28.54 | 78383296 | $145.84 | 78401726 | $147.27 |
| 78246382 | $208.82 | 78364584 | $817.47 | 78383297 | $105.81 | 78401730 | $206.10 |
| 78246383 | $205.33 | 78364585 | $1,779.27 | 78383298 | $32.43 | 78401731 | $46.74 |
| 78246384 | $202.79 | 78364590 | $0.19 | 78383299 | $92.97 | 78401732 | $117.54 |
| 78246385 | $323.04 | 78364593 | $44.28 | 78383300 | $384.17 | 78401733 | $161.15 |
| 78246386 | $375.76 | 78364595 | $154.47 | 78383301 | $254.28 | 78401737 | $108.77 |
| 78246387 | $280.31 | 78364599 | $7.90 | 78383302 | $123.16 | 78401742 | $4,483.79 |
| 78246388 | $175.41 | 78364601 | $707.00 | 78383303 | $1,073.93 | 78401745 | $150.01 |
| 78246389 | $306.71 | 78364605 | $136.10 | 78383304 | $282.85 | 78401756 | $94.78 |
| 78246390 | $61.90 | 78364619 | $595.58 | 78383305 | $119.50 | 78401757 | $68.88 |
| 78246391 | $105.65 | 78364620 | $273.21 | 78383307 | $172.15 | 78401758 | $232.93 |
| 78246393 | $333.98 | 78364623 | $1.24 | 78383312 | $139.62 | 78401763 | $1,833.20 |
| 78246394 | $182.25 | 78364624 | $98.86 | 78383313 | $209.10 | 78401766 | $175.69 |
| 78246395 | $259.67 | 78364635 | $377.13 | 78383314 | $93.48 | 78401767 | $793.96 |
| 78246398 | $185.80 | 78364636 | $456.71 | 78383322 | $86.10 | 78401768 | $142.78 |
| 78246400 | $156.49 | 78364639 | $1,111.53 | 78383325 | $340.78 | 78401769 | $1,276.14 |
| 78246402 | $1,339.13 | 78364640 | $644.82 | 78383326 | $247.25 | 78401771 | $217.77 |
| 78246403 | $144.44 | 78364641 | $473.65 | 78383327 | $109.16 | 78401772 | $183.12 |
| 78246404 | $157.95 | 78364642 | $860.49 | 78383328 | $570.25 | 78401773 | $2,689.09 |
| 78246406 | $692.55 | 78364643 | $212.35 | 78383329 | $144.81 | 78401774 | $342.18 |
| 78246407 | $145.80 | 78364645 | $194.28 | 78383330 | $53.45 | 78401775 | $128.64 |
| 78246408 | $473.85 | 78364646 | $217.47 | 78383331 | $305.97 | 78401776 | $1,488.17 |
| 78246409 | $214.65 | 78364649 | $610.56 | 78383333 | $0.26 | 78401777 | $34.04 |
| 78246414 | $145.80 | 78364650 | $66.84 | 78383335 | $607.01 | 78401778 | $1,055.26 |
| 78246416 | $348.30 | 78364657 | $1,012.76 | 78383336 | $0.61 | 78401781 | $208.15 |
| 78246419 | $445.50 | 78364659 | $301.88 | 78383340 | $304.54 | 78401783 | $345.03 |
| 78246420 | $133.65 | 78364662 | $1,244.13 | 78383346 | $418.58 | 78401784 | $295.06 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78246422 | $336.27 | 78364663 | $18.86 | 78383348 | $60.62 | 78401786 | $166.76 |
| 78246423 | $205.93 | 78364668 | $81.18 | 78383349 | $135.81 | 78401788 | $199.55 |
| 78246426 | $101.25 | 78364669 | $369.20 | 78383352 | $16.50 | 78401789 | $697.61 |
| 78246430 | $287.89 | 78364670 | $212.36 | 78383353 | $336.35 | 78401790 | $279.54 |
| 78246432 | $132.48 | 78364671 | $482.64 | 78383357 | $151.62 | 78401791 | $717.10 |
| 78246434 | $170.10 | 78364672 | $443.32 | 78383360 | $462.57 | 78401794 | $202.70 |
| 78246435 | $534.60 | 78364673 | $102.98 | 78383365 | $301.72 | 78401795 | $181.76 |
| 78246437 | $109.35 | 78364676 | $665.80 | 78383369 | $157.27 | 78401796 | $288.95 |
| 78246441 | $70.06 | 78364680 | $270.47 | 78383374 | $309.82 | 78401797 | $248.46 |
| 78246442 | $121.54 | 78364681 | $795.00 | 78383375 | $199.26 | 78401799 | $888.67 |
| 78246444 | $303.46 | 78364682 | $708.75 | 78383378 | $331.92 | 78401800 | $926.82 |
| 78246445 | $5,546.34 | 78364683 | $221.34 | 78383380 | $195.30 | 78401801 | $1,395.83 |
| 78246447 | $59.19 | 78364685 | $642.92 | 78383383 | $1,412.54 | 78401802 | $231.34 |
| 78246448 | $14.43 | 78364687 | $296.11 | 78383385 | $246.03 | 78401803 | $389.25 |
| 78246455 | $73.40 | 78364688 | $360.31 | 78383386 | $24.12 | 78401804 | $253.89 |
| 78246456 | $315.68 | 78364689 | $127.92 | 78383388 | $0.35 | 78401805 | $442.89 |
| 78246458 | $355.29 | 78364691 | $316.70 | 78383389 | $212.39 | 78401806 | $982.21 |
| 78246460 | $50.33 | 78364692 | $480.08 | 78383390 | $1,363.18 | 78401809 | $176.13 |
| 78246496 | $152.49 | 78364693 | $285.74 | 78383391 | $457.25 | 78401810 | $153.16 |
| 78246500 | $256.23 | 78364694 | $91.14 | 78383392 | $601.91 | 78401811 | $455.39 |
| 78246501 | $127.16 | 78364698 | $198.93 | 78383394 | $94.39 | 78401812 | $44.28 |
| 78246502 | $50.17 | 78364700 | $308.30 | 78383396 | $251.85 | 78401814 | $1.56 |
| 78246511 | $601.34 | 78364701 | $366.80 | 78383399 | $157.78 | 78401815 | $5.99 |
| 78246518 | $119.48 | 78364702 | $115.30 | 78383401 | $561.28 | 78401817 | $25.43 |
| 78246531 | $42.98 | 78364704 | $201.76 | 78383402 | $353.45 | 78401820 | $4.33 |
| 78246540 | $156.71 | 78364705 | $314.22 | 78383403 | $44.47 | 78401821 | $8.92 |
| 78246554 | $44.18 | 78364706 | $71.34 | 78383404 | $472.12 | 78401822 | $470.86 |
| 78246562 | $21.41 | 78364708 | $7.80 | 78383418 | $247.38 | 78401824 | $5.31 |
| 78246570 | $191.69 | 78364712 | $21.40 | 78383419 | $161.20 | 78401825 | $11.58 |
| 78246609 | $61.99 | 78364714 | $1,005.64 | 78383420 | $159.29 | 78401826 | $168.98 |
| 78246634 | $111.57 | 78364715 | $159.90 | 78383423 | $194.05 | 78401829 | $405.45 |
| 78246636 | $109.35 | 78364716 | $600.86 | 78383425 | $249.38 | 78401830 | $236.49 |
| 78246643 | $43.07 | 78364721 | $496.13 | 78383426 | $4.17 | 78401833 | $2.88 |
| 78246655 | $1.39 | 78364724 | $836.37 | 78383430 | $37.35 | 78401834 | $0.58 |
| 78246665 | $170.00 | 78364726 | $1,513.65 | 78383436 | $108.82 | 78401835 | $0.26 |
| 78246691 | $61.24 | 78364727 | $146.79 | 78383438 | $199.68 | 78401836 | $226.01 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78246695 | $158.97 | 78364728 | $288.67 | 78383439 | $89.13 | 78401838 | $173.63 |
| 78246698 | $122.54 | 78364729 | $1,217.75 | 78383442 | $74.75 | 78401841 | $0.24 |
| 78246701 | $96.78 | 78364730 | $303.16 | 78383446 | $176.89 | 78401842 | $231.24 |
| 78246703 | $46.59 | 78364731 | $449.70 | 78383447 | $83.51 | 78401843 | $211.56 |
| 78246705 | $45.72 | 78364733 | $692.82 | 78383448 | $127.66 | 78401844 | $188.87 |
| 78246706 | $13.48 | 78364734 | $58.38 | 78383450 | $136.71 | 78401845 | $189.42 |
| 78246707 | $39.99 | 78364736 | $12.50 | 78383451 | $74.02 | 78401846 | $272.89 |
| 78246708 | $465.26 | 78364737 | $246.25 | 78383453 | $149.29 | 78401850 | $159.05 |
| 78246710 | $51.45 | 78364739 | $13.00 | 78383455 | $924.03 | 78401851 | $164.82 |
| 78246712 | $98.56 | 78364743 | $62.79 | 78383458 | $245.68 | 78401852 | $125.51 |
| 78246714 | $337.59 | 78364744 | $319.23 | 78383459 | $375.16 | 78401854 | $153.21 |
| 78246715 | $378.84 | 78364745 | $1,726.72 | 78383460 | $501.53 | 78401857 | $937.02 |
| 78246716 | $693.76 | 78364746 | $62.90 | 78383461 | $399.31 | 78401858 | $365.40 |
| 78246719 | $415.18 | 78364747 | $5.25 | 78383462 | $374.43 | 78401859 | $236.85 |
| 78246720 | $104.09 | 78364748 | $410.73 | 78383464 | $170.91 | 78401860 | $221.11 |
| 78246722 | $92.06 | 78364749 | $67.45 | 78383466 | $398.88 | 78401861 | $322.54 |
| 78246725 | $169.05 | 78364752 | $66.36 | 78383467 | $200.12 | 78401862 | $1,341.70 |
| 78246726 | $353.18 | 78364754 | $4.20 | 78383468 | $99.63 | 78401863 | $226.45 |
| 78246728 | $110.61 | 78364757 | $746.25 | 78383470 | $93.48 | 78401864 | $115.62 |
| 78246729 | $242.88 | 78364758 | $2,072.69 | 78383471 | $2,443.94 | 78401866 | $737.85 |
| 78246730 | $1,320.55 | 78364759 | $186.25 | 78383472 | $61.97 | 78401867 | $235.45 |
| 78246732 | $727.40 | 78364760 | $568.26 | 78383473 | $5,239.06 | 78401868 | $282.30 |
| 78246733 | $175.00 | 78364761 | $145.14 | 78383474 | $307.82 | 78401870 | $324.89 |
| 78246734 | $123.95 | 78364762 | $519.93 | 78383475 | $254.67 | 78401872 | $81.61 |
| 78246735 | $133.65 | 78364763 | $135.67 | 78383478 | $230.07 | 78401873 | $276.60 |
| 78246738 | $186.59 | 78364764 | $413.52 | 78383481 | $167.64 | 78401876 | $29.01 |
| 78246740 | $82.94 | 78364765 | $273.06 | 78383484 | $38.88 | 78401880 | $263.22 |
| 78246742 | $183.23 | 78364766 | $186.96 | 78383485 | $120.54 | 78401881 | $273.61 |
| 78246743 | $96.64 | 78364769 | $1,366.42 | 78383487 | $2,919.69 | 78401882 | $213.64 |
| 78246746 | $1,750.20 | 78364770 | $930.48 | 78383488 | $72.54 | 78401883 | $380.12 |
| 78246748 | $86.02 | 78364771 | $652.36 | 78383489 | $49.60 | 78401884 | $227.33 |
| 78246749 | $99.35 | 78364773 | $209.10 | 78383491 | $3,028.88 | 78401885 | $148.86 |
| 78246750 | $128.60 | 78364774 | $432.89 | 78383494 | $9.84 | 78401886 | $112.33 |
| 78246753 | $218.40 | 78364775 | $290.82 | 78383502 | $31.62 | 78401889 | $52,080.00 |
| 78246755 | $508.26 | 78364777 | $1,217.99 | 78383504 | $9.50 | 78401893 | $1,387.08 |
| 78246756 | $138.14 | 78364778 | $318.65 | 78383511 | $325.08 | 78401894 | $967.16 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78246757 | $185.29 | 78364780 | $106.03 | 78383516 | $361.42 | 78401896 | $167.05 |
| 78246758 | $68.77 | 78364789 | $1,015.98 | 78383521 | $1,388.70 | 78401898 | $427.36 |
| 78246761 | $288.32 | 78364790 | $335.01 | 78383522 | $702.71 | 78401899 | $170.58 |
| 78246763 | $469.80 | 78364791 | $118.08 | 78383525 | $502.25 | 78401903 | $139.39 |
| 78246764 | $145.80 | 78364792 | $185.09 | 78383526 | $197.91 | 78401904 | $314.06 |
| 78246765 | $153.66 | 78364794 | $63.96 | 78383527 | $45.65 | 78401905 | $10,964.07 |
| 78246766 | $122.55 | 78364795 | $127.29 | 78383529 | $21.32 | 78401906 | $240.14 |
| 78246771 | $145.80 | 78364796 | $158.93 | 78383535 | $755.16 | 78401907 | $1,382.03 |
| 78246772 | $384.25 | 78364798 | $123.00 | 78383539 | $958.84 | 78401908 | $80.87 |
| 78246773 | $123.29 | 78364799 | $18.36 | 78383540 | $996.69 | 78401909 | $136.52 |
| 78246777 | $652.17 | 78364800 | $158.40 | 78383542 | $290.51 | 78401910 | $492.53 |
| 78246779 | $244.08 | 78364807 | $15.25 | 78383545 | $283.30 | 78401912 | $88.98 |
| 78246780 | $392.85 | 78364808 | $118.16 | 78383546 | $756.00 | 78401914 | $237.86 |
| 78246782 | $163.85 | 78364811 | $390.60 | 78383547 | $648.47 | 78401915 | $533.82 |
| 78246783 | $149.85 | 78364813 | $885.36 | 78383549 | $660.71 | 78401916 | $256.14 |
| 78246784 | $603.33 | 78364814 | $103.32 | 78383550 | $249.83 | 78401925 | $149.61 |
| 78246786 | $280.73 | 78364815 | $609.56 | 78383552 | $110.70 | 78401926 | $254.36 |
| 78246788 | $356.40 | 78364816 | $623.04 | 78383554 | $349.50 | 78401931 | $835.56 |
| 78246790 | $129.60 | 78364817 | $133.05 | 78383557 | $132.20 | 78401932 | $129.08 |
| 78246791 | $215.78 | 78364818 | $50.11 | 78383558 | $1,154.73 | 78401934 | $2,551.41 |
| 78246793 | $190.35 | 78364819 | $143.22 | 78383559 | $433.08 | 78401935 | $1,125.02 |
| 78246794 | $149.85 | 78364821 | $2.46 | 78383560 | $245.17 | 78401936 | $286.58 |
| 78246795 | $380.70 | 78364822 | $59.45 | 78383561 | $51.66 | 78401937 | $58.49 |
| 78246796 | $192.97 | 78364823 | $1,117.48 | 78383562 | $103.32 | 78401938 | $820.01 |
| 78246797 | $226.80 | 78364825 | $2,947.83 | 78383563 | $132.84 | 78401939 | $1,071.44 |
| 78246798 | $159.59 | 78364826 | $250.65 | 78383564 | $49.20 | 78401941 | $356.16 |
| 78246800 | $190.35 | 78364828 | $5.83 | 78383569 | $464.78 | 78401942 | $5,578.61 |
| 78246801 | $162.00 | 78364829 | $1.11 | 78383574 | $121.50 | 78401944 | $1,100.19 |
| 78246803 | $218.70 | 78364830 | $444.78 | 78383576 | $1,510.96 | 78401945 | $454.72 |
| 78246806 | $149.85 | 78364831 | $931.69 | 78383577 | $1,996.50 | 78401946 | $235.78 |
| 78246807 | $320.65 | 78364832 | $71.33 | 78383578 | $255.46 | 78401947 | $273.57 |
| 78246811 | $162.00 | 78364833 | $113.16 | 78383582 | $234.09 | 78401948 | $815.39 |
| 78246815 | $339.86 | 78364834 | $240.82 | 78383583 | $52.65 | 78401949 | $810.00 |
| 78246816 | $198.48 | 78364835 | $324.41 | 78383584 | $129.13 | 78401950 | $74.40 |
| 78246817 | $149.85 | 78364836 | $69.22 | 78383585 | $106.82 | 78401951 | $64.35 |
| 78246818 | $182.25 | 78364837 | $76.26 | 78383586 | $182.67 | 78401952 | $246.00 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78246822 | $82.73 | 78364841 | $411.31 | 78383587 | $272.33 | 78401953 | $285.47 |
| 78246823 | $938.41 | 78364842 | $187.52 | 78383589 | $676.68 | 78401954 | $94.92 |
| 78246824 | $14.07 | 78364844 | $183.67 | 78383596 | $398.36 | 78401961 | $667.18 |
| 78246827 | $10.42 | 78364845 | $171.11 | 78383597 | $247.78 | 78401967 | $283.50 |
| 78246830 | $40.70 | 78364846 | $0.33 | 78383601 | $371.77 | 78401973 | $475.43 |
| 78246831 | $481.36 | 78364851 | $78.88 | 78383602 | $62.99 | 78401974 | $461.52 |
| 78246832 | $237.83 | 78364858 | $208.32 | 78383603 | $214.83 | 78401975 | $125.46 |
| 78246834 | $191.10 | 78364859 | $101.26 | 78383604 | $121.41 | 78401976 | $317.62 |
| 78246840 | $888.28 | 78364860 | $93.48 | 78383606 | $205.38 | 78401977 | $69.70 |
| 78246841 | $75.94 | 78364861 | $159.69 | 78383607 | $90.93 | 78401980 | $0.14 |
| 78246842 | $62.07 | 78364864 | $720.90 | 78383608 | $118.08 | 78401982 | $7.38 |
| 78246843 | $64.22 | 78364867 | $199.39 | 78383609 | $33.85 | 78401984 | $259.23 |
| 78246849 | $554.85 | 78364868 | $71.34 | 78383612 | $140.76 | 78401985 | $253.63 |
| 78246850 | $145.49 | 78364872 | $238.35 | 78383613 | $10.38 | 78401986 | $108.50 |
| 78246853 | $150.11 | 78364875 | $223.75 | 78383615 | $419.30 | 78401987 | $73.80 |
| 78246856 | $29.96 | 78364876 | $149.97 | 78383618 | $60.09 | 78401989 | $27.84 |
| 78246858 | $97.20 | 78364881 | $1,238.82 | 78383619 | $736.33 | 78401991 | $279.36 |
| 78246883 | $47.10 | 78364882 | $164.82 | 78383620 | $203.50 | 78401993 | $7.79 |
| 78246898 | $24.30 | 78364883 | $386.39 | 78383621 | $73.73 | 78401994 | $278.59 |
| 78246911 | $25.25 | 78364887 | $329.84 | 78383624 | $689.73 | 78401996 | $2,591.54 |
| 78246936 | $17.22 | 78364889 | $95.35 | 78383625 | $105.80 | 78401997 | $166.21 |
| 78246950 | $107.08 | 78364892 | $240.60 | 78383626 | $370.84 | 78401998 | $119.03 |
| 78246951 | $72.83 | 78364893 | $166.59 | 78383627 | $1,765.17 | 78401999 | $712.95 |
| 78246967 | $3,026.94 | 78364894 | $301.96 | 78383629 | $40.70 | 78402000 | $56.60 |
| 78246970 | $110.56 | 78364895 | $11.01 | 78383630 | $145.26 | 78402001 | $191.73 |
| 78246997 | $77.32 | 78364900 | $260.40 | 78383631 | $131.47 | 78402003 | $325.34 |
| 78247011 | $11.53 | 78364901 | $322.96 | 78383632 | $59.38 | 78402005 | $466.73 |
| 78247012 | $2.83 | 78364903 | $154.09 | 78383633 | $77.39 | 78402007 | $171.36 |
| 78247019 | $197.01 | 78364904 | $293.30 | 78383634 | $160.68 | 78402009 | $132.01 |
| 78247072 | $102.12 | 78364905 | $54.12 | 78383635 | $180.20 | 78402011 | $261.21 |
| 78247073 | $718.36 | 78364907 | $61.38 | 78383636 | $119.34 | 78402012 | $688.93 |
| 78247074 | $78.27 | 78364909 | $206.64 | 78383637 | $146.05 | 78402015 | $294.18 |
| 78247077 | $173.51 | 78364914 | $470.51 | 78383638 | $259.40 | 78402016 | $614.30 |
| 78247079 | $2.00 | 78364915 | $254.24 | 78383639 | $86.70 | 78402017 | $654.73 |
| 78247082 | $77.47 | 78364917 | $38.48 | 78383640 | $44.02 | 78402018 | $893.59 |
| 78247083 | $187.94 | 78364918 | $373.03 | 78383644 | $3,105.44 | 78402019 | $407.47 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78247085 | $57.68 | 78364919 | $600.23 | 78383650 | $284.64 | 78402020 | $149.73 |
| 78247093 | $20.98 | 78364923 | $3,116.58 | 78383652 | $209.46 | 78402021 | $285.87 |
| 78247096 | $150.63 | 78364924 | $25.14 | 78383653 | $115.72 | 78402022 | $348.27 |
| 78247101 | $417.85 | 78364925 | $349.51 | 78383654 | $225.02 | 78402023 | $170.50 |
| 78247102 | $507.56 | 78364926 | $211.95 | 78383655 | $213.91 | 78402025 | $297.66 |
| 78247105 | $818.10 | 78364927 | $320.76 | 78383657 | $236.16 | 78402027 | $0.26 |
| 78247106 | $3.57 | 78364930 | $392.79 | 78383658 | $24.41 | 78402031 | $199.57 |
| 78247110 | $240.89 | 78364931 | $113.16 | 78383660 | $90.93 | 78402033 | $601.57 |
| 78247113 | $49.70 | 78364932 | $224.11 | 78383662 | $981.36 | 78402035 | $349.37 |
| 78247114 | $40.87 | 78364936 | $9.43 | 78383665 | $277.42 | 78402037 | $1,203.73 |
| 78247115 | $338.94 | 78364937 | $177.79 | 78383666 | $184.82 | 78402038 | $2,866.38 |
| 78247116 | $143.41 | 78364939 | $165.70 | 78383669 | $410.12 | 78402039 | $425.90 |
| 78247118 | $795.74 | 78364940 | $81.50 | 78383675 | $83.64 | 78402042 | $144.94 |
| 78247120 | $216.72 | 78364941 | $141.56 | 78383676 | $0.45 | 78402045 | $351.21 |
| 78247121 | $77.95 | 78364944 | $42.05 | 78383678 | $104.25 | 78402046 | $297.26 |
| 78247126 | $65.33 | 78364948 | $301.28 | 78383685 | $13.87 | 78402047 | $1,043.11 |
| 78247127 | $230.37 | 78364951 | $324.89 | 78383686 | $465.86 | 78402048 | $904.05 |
| 78247134 | $187.68 | 78364957 | $120.61 | 78383687 | $142.68 | 78402050 | $1,753.56 |
| 78247136 | $491.41 | 78364958 | $49.18 | 78383690 | $130.38 | 78402051 | $624.28 |
| 78247139 | $881.91 | 78364960 | $15.12 | 78383691 | $140.22 | 78402052 | $666.33 |
| 78247140 | $83.64 | 78364961 | $374.08 | 78383692 | $81.18 | 78402053 | $677.93 |
| 78247143 | $337.81 | 78364962 | $139.10 | 78383697 | $736.86 | 78402054 | $2,688.99 |
| 78247146 | $530.55 | 78364964 | $252.55 | 78383703 | $253.89 | 78402055 | $112.68 |
| 78247147 | $1,059.83 | 78364965 | $145.96 | 78383706 | $155.15 | 78402056 | $1,140.91 |
| 78247148 | $187.63 | 78364966 | $389.04 | 78383707 | $196.17 | 78402057 | $502.66 |
| 78247149 | $895.05 | 78364969 | $1,090.61 | 78383708 | $422.23 | 78402058 | $78.72 |
| 78247150 | $186.85 | 78364970 | $1,565.12 | 78383709 | $88.56 | 78402059 | $263.22 |
| 78247152 | $82.39 | 78364971 | $62.20 | 78383713 | $56.34 | 78402061 | $219.38 |
| 78247153 | $237.17 | 78364972 | $204.87 | 78383714 | $197.08 | 78402062 | $188.01 |
| 78247154 | $163.66 | 78364975 | $437.71 | 78383717 | $260.40 | 78402063 | $681.85 |
| 78247163 | $334.86 | 78364976 | $768.21 | 78383719 | $21.01 | 78402064 | $9.09 |
| 78247167 | $666.42 | 78364977 | $208.61 | 78383720 | $605.20 | 78402065 | $173.29 |
| 78247169 | $267.45 | 78364978 | $390.55 | 78383721 | $139.43 | 78402066 | $545.58 |
| 78247171 | $858.60 | 78364979 | $425.46 | 78383723 | $317.63 | 78402067 | $646.90 |
| 78247172 | $234.90 | 78364980 | $54.33 | 78383724 | $694.50 | 78402069 | $162.94 |
| 78247177 | $854.20 | 78364981 | $144.88 | 78383726 | $639.94 | 78402071 | $912.87 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78247178 | $170.12 | 78364982 | $1,070.77 | 78383729 | $151.62 | 78402073 | $220.30 |
| 78247182 | $676.83 | 78364988 | $1,714.96 | 78383730 | $219.71 | 78402074 | $314.16 |
| 78247183 | $222.75 | 78364989 | $7.39 | 78383732 | $304.81 | 78402075 | $386.22 |
| 78247186 | $142.67 | 78364990 | $467.83 | 78383734 | $627.37 | 78402080 | $51.66 |
| 78247187 | $149.85 | 78364992 | $247.14 | 78383735 | $414.50 | 78402085 | $1,683.80 |
| 78247188 | $162.00 | 78364993 | $141.79 | 78383736 | $341.30 | 78402086 | $290.51 |
| 78247191 | $805.95 | 78364996 | $266.14 | 78383737 | $559.86 | 78402088 | $510.91 |
| 78247197 | $189.84 | 78364997 | $515.67 | 78383738 | $0.92 | 78402089 | $570.74 |
| 78247199 | $173.83 | 78364998 | $100.43 | 78383739 | $157.83 | 78402090 | $277.88 |
| 78247200 | $363.12 | 78364999 | $275.86 | 78383743 | $6,098.08 | 78402091 | $326.75 |
| 78247202 | $212.14 | 78365002 | $127.56 | 78383745 | $1,258.50 | 78402093 | $147.65 |
| 78247205 | $314.55 | 78365004 | $212.75 | 78383747 | $94.39 | 78402094 | $195.05 |
| 78247209 | $20.96 | 78365007 | $62,851.77 | 78383748 | $7.98 | 78402096 | $336.83 |
| 78247211 | $6.34 | 78365009 | $33.76 | 78383751 | $2.49 | 78402097 | $39.36 |
| 78247217 | $56.76 | 78365010 | $1,848.22 | 78383752 | $205.02 | 78402098 | $285.79 |
| 78247220 | $35.05 | 78365013 | $6,280.44 | 78383753 | $3.52 | 78402099 | $185.88 |
| 78247221 | $183.10 | 78365014 | $221.98 | 78383754 | $42.04 | 78402100 | $344.07 |
| 78247223 | $106.56 | 78365015 | $452.80 | 78383756 | $2.54 | 78402101 | $182.04 |
| 78247224 | $262.92 | 78365016 | $46.78 | 78383758 | $553.39 | 78402102 | $286.97 |
| 78247225 | $141.20 | 78365017 | $167.28 | 78383759 | $20.45 | 78402103 | $71.34 |
| 78247229 | $210.60 | 78365018 | $746.82 | 78383760 | $6.86 | 78402104 | $212.03 |
| 78247236 | $57.42 | 78365019 | $98.40 | 78383762 | $41.33 | 78402105 | $584.57 |
| 78247253 | $161.63 | 78365020 | $176.87 | 78383764 | $4,060.63 | 78402106 | $857.76 |
| 78247254 | $44.91 | 78365021 | $384.55 | 78383766 | $0.41 | 78402110 | $439.39 |
| 78247285 | $20.51 | 78365022 | $430.11 | 78383767 | $2.84 | 78402111 | $397.33 |
| 78247288 | $15.26 | 78365025 | $415.74 | 78383768 | $88.67 | 78402112 | $240.87 |
| 78247290 | $289.26 | 78365026 | $135.32 | 78383769 | $3.91 | 78402113 | $127.92 |
| 78247300 | $315.12 | 78365027 | $235.34 | 78383770 | $538.40 | 78402114 | $285.41 |
| 78247333 | $148.75 | 78365028 | $383.35 | 78383772 | $4.50 | 78402116 | $87.72 |
| 78247334 | $260.03 | 78365030 | $36.96 | 78383773 | $40.19 | 78402117 | $309.46 |
| 78247349 | $32.40 | 78365031 | $194.54 | 78383774 | $21.12 | 78402118 | $90.51 |
| 78247357 | $140.81 | 78365032 | $324.72 | 78383776 | $227.85 | 78402119 | $228.78 |
| 78247378 | $24.84 | 78365033 | $157.44 | 78383777 | $108.24 | 78402120 | $41.82 |
| 78247396 | $123.44 | 78365034 | $103.32 | 78383779 | $337.02 | 78402121 | $68.88 |
| 78247397 | $87.11 | 78365035 | $227.51 | 78383780 | $117.95 | 78402122 | $579.00 |
| 78247403 | $174.15 | 78365036 | $54.41 | 78383782 | $488.25 | 78402123 | $225.55 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78247404 | $78.92 | 78365040 | $286.07 | 78383783 | $106.80 | 78402124 | $132.84 |
| 78247413 | $42.81 | 78365041 | $98.40 | 78383787 | $10.62 | 78402125 | $27.13 |
| 78247419 | $291.73 | 78365043 | $791.22 | 78383790 | $306.64 | 78402126 | $357.72 |
| 78247458 | $11.16 | 78365044 | $302.48 | 78383791 | $586.71 | 78402127 | $497.60 |
| 78247462 | $36.58 | 78365046 | $258.21 | 78383792 | $224.94 | 78402133 | $197.22 |
| 78247463 | $179.16 | 78365047 | $157.57 | 78383793 | $693.89 | 78402135 | $2,096.73 |
| 78247466 | $250.63 | 78365053 | $1,972.00 | 78383794 | $242.81 | 78402136 | $319.92 |
| 78247467 | $467.56 | 78365054 | $720.70 | 78383795 | $521.37 | 78402139 | $134.62 |
| 78247470 | $247.39 | 78365055 | $416.94 | 78383796 | $134.61 | 78402140 | $56.06 |
| 78247471 | $227.11 | 78365056 | $228.78 | 78383797 | $97.77 | 78402141 | $119.48 |
| 78247475 | $2,588.33 | 78365057 | $1,520.56 | 78383798 | $389.83 | 78402142 | $142.35 |
| 78247480 | $260.62 | 78365059 | $7.38 | 78383799 | $300.53 | 78402143 | $171.55 |
| 78247483 | $695.07 | 78365060 | $92.91 | 78383801 | $561.97 | 78402144 | $15.17 |
| 78247484 | $789.56 | 78365061 | $455.70 | 78383802 | $907.89 | 78402147 | $1.64 |
| 78247486 | $16.17 | 78365062 | $128.63 | 78383803 | $7.79 | 78402149 | $297.33 |
| 78247488 | $587.69 | 78365063 | $559.86 | 78383805 | $501.27 | 78402154 | $699.39 |
| 78247491 | $25.44 | 78365064 | $60.98 | 78383806 | $748.65 | 78402156 | $333.64 |
| 78247492 | $314.71 | 78365066 | $226.40 | 78383815 | $219.39 | 78402157 | $125.46 |
| 78247497 | $157.95 | 78365073 | $794.11 | 78383816 | $876.17 | 78402158 | $179.58 |
| 78247500 | $1.02 | 78365079 | $12.88 | 78383818 | $654.98 | 78402160 | $244.71 |
| 78247501 | $30.65 | 78365082 | $585.48 | 78383819 | $777.36 | 78402161 | $73.42 |
| 78247503 | $336.15 | 78365083 | $185.30 | 78383820 | $113.16 | 78402164 | $353.20 |
| 78247504 | $597.28 | 78365084 | $98.17 | 78383824 | $18,999.80 | 78402166 | $71.25 |
| 78247506 | $143.37 | 78365085 | $50.51 | 78383825 | $1,731.62 | 78402167 | $84.29 |
| 78247507 | $194.84 | 78365086 | $32.66 | 78383826 | $496.07 | 78402168 | $174.81 |
| 78247509 | $290.49 | 78365087 | $69.04 | 78383827 | $210.93 | 78402169 | $51.66 |
| 78247511 | $88.20 | 78365090 | $343.50 | 78383829 | $772.65 | 78402170 | $44.28 |
| 78247512 | $220.17 | 78365091 | $240.09 | 78383831 | $121.28 | 78402175 | $368.35 |
| 78247513 | $110.34 | 78365095 | $357.09 | 78383832 | $470.86 | 78402179 | $495.67 |
| 78247514 | $57.26 | 78365096 | $3,956.53 | 78383834 | $1,095.48 | 78402182 | $265.22 |
| 78247515 | $379.11 | 78365097 | $283.96 | 78383835 | $64.96 | 78402185 | $498.50 |
| 78247517 | $22.64 | 78365098 | $46.74 | 78383836 | $260.76 | 78402187 | $5.48 |
| 78247519 | $401.58 | 78365099 | $599.91 | 78383838 | $1,314.41 | 78402188 | $1,113.53 |
| 78247526 | $93.65 | 78365100 | $1,338.51 | 78383839 | $211.71 | 78402189 | $334.32 |
| 78247527 | $84.25 | 78365101 | $144.53 | 78383840 | $483.68 | 78402192 | $152.12 |
| 78247528 | $127.07 | 78365102 | $442.73 | 78383841 | $235.78 | 78402193 | $82.42 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78247531 | $647.49 | 78365103 | $145.50 | 78383842 | $279.93 | 78402195 | $764.03 |
| 78247534 | $114.66 | 78365106 | $148.67 | 78383843 | $0.85 | 78402197 | $603.53 |
| 78247535 | $407.09 | 78365107 | $172.24 | 78383846 | $63.78 | 78402199 | $818.64 |
| 78247536 | $219.09 | 78365108 | $890.59 | 78383848 | $123.69 | 78402200 | $187.59 |
| 78247537 | $300.52 | 78365109 | $144.62 | 78383852 | $88.56 | 78402202 | $140.22 |
| 78247538 | $1,166.25 | 78365110 | $174.07 | 78383855 | $224.24 | 78402207 | $360.22 |
| 78247542 | $206.40 | 78365113 | $730.74 | 78383856 | $618.45 | 78402208 | $497.30 |
| 78247551 | $540.83 | 78365114 | $168.82 | 78383857 | $80.08 | 78402210 | $322.63 |
| 78247552 | $170.10 | 78365115 | $430.40 | 78383859 | $262.34 | 78402211 | $139.19 |
| 78247554 | $556.66 | 78365116 | $81.55 | 78383862 | $284.70 | 78402212 | $93.51 |
| 78247558 | $1,044.58 | 78365117 | $226.50 | 78383864 | $194.88 | 78402213 | $180.13 |
| 78247560 | $344.25 | 78365118 | $767.39 | 78383865 | $163.43 | 78402214 | $964.83 |
| 78247561 | $182.25 | 78365119 | $244.28 | 78383866 | $873.54 | 78402220 | $569.29 |
| 78247563 | $166.05 | 78365120 | $1,080.15 | 78383868 | $78.87 | 78402221 | $1,380.16 |
| 78247565 | $202.50 | 78365124 | $44.28 | 78383869 | $137.94 | 78402222 | $2,142.66 |
| 78247567 | $1,028.70 | 78365125 | $1,240.17 | 78383870 | $93.48 | 78402223 | $394.22 |
| 78247570 | $149.85 | 78365126 | $293.39 | 78383871 | $758.17 | 78402224 | $367.08 |
| 78247572 | $157.95 | 78365127 | $127.68 | 78383872 | $201.81 | 78402225 | $32.42 |
| 78247573 | $145.80 | 78365129 | $206.22 | 78383873 | $771.19 | 78402226 | $49.81 |
| 78247575 | $2,555.32 | 78365130 | $43.13 | 78383874 | $504.41 | 78402227 | $78.72 |
| 78247577 | $287.55 | 78365131 | $393.60 | 78383876 | $4,967.10 | 78402228 | $1,249.36 |
| 78247579 | $125.55 | 78365133 | $142.98 | 78383877 | $2,504.97 | 78402229 | $129.60 |
| 78247580 | $1,028.70 | 78365134 | $396.02 | 78383879 | $1,823.20 | 78402231 | $18.80 |
| 78247582 | $842.40 | 78365135 | $203.96 | 78383880 | $500.81 | 78402232 | $197.95 |
| 78247583 | $484.18 | 78365145 | $46.74 | 78383881 | $260.40 | 78402233 | $54.12 |
| 78247584 | $116.33 | 78365146 | $44.28 | 78383882 | $185.56 | 78402234 | $99.54 |
| 78247585 | $134.73 | 78365148 | $10.25 | 78383883 | $2,134.21 | 78402235 | $250.92 |
| 78247586 | $234.90 | 78365150 | $5.74 | 78383884 | $6,440.53 | 78402238 | $1,862.95 |
| 78247588 | $174.52 | 78365158 | $142.68 | 78383885 | $76.26 | 78402239 | $285.50 |
| 78247589 | $9.50 | 78365162 | $380.89 | 78383887 | $47.15 | 78402240 | $592.96 |
| 78247592 | $260.18 | 78365163 | $216.47 | 78383888 | $469.72 | 78402243 | $226.49 |
| 78247596 | $119.28 | 78365164 | $169.44 | 78383890 | $118.08 | 78402246 | $191.88 |
| 78247597 | $74.35 | 78365165 | $188.16 | 78383894 | $78.98 | 78402247 | $56.32 |
| 78247598 | $421.79 | 78365166 | $2,606.12 | 78383895 | $283.50 | 78402248 | $462.10 |
| 78247605 | $148.92 | 78365168 | $489.17 | 78383904 | $44.41 | 78402249 | $4,411.68 |
| 78247607 | $1.41 | 78365169 | $254.00 | 78383907 | $225.93 | 78402250 | $365.64 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78247616 | $299.12 | 78365170 | $139.38 | 78383909 | $646.29 | 78402251 | $1,098.85 |
| 78247617 | $113.71 | 78365171 | $950.95 | 78383910 | $66.18 | 78402256 | $286.44 |
| 78247619 | $220.54 | 78365172 | $154.50 | 78383913 | $174.25 | 78402257 | $8.20 |
| 78247621 | $3,694.74 | 78365173 | $325.92 | 78383917 | $192.54 | 78402260 | $3,640.80 |
| 78247622 | $0.12 | 78365174 | $147.68 | 78383919 | $118.08 | 78402275 | $161.06 |
| 78247657 | $3.68 | 78365175 | $208.29 | 78383920 | $33.55 | 78402278 | $529.98 |
| 78247665 | $45.03 | 78365176 | $149.59 | 78383922 | $16.62 | 78402283 | $1,034.82 |
| 78247687 | $379.62 | 78365177 | $169.26 | 78383923 | $226.92 | 78402284 | $1,087.60 |
| 78247692 | $46.24 | 78365178 | $116.45 | 78383927 | $270.38 | 78402285 | $947.82 |
| 78247698 | $158.21 | 78365179 | $44.28 | 78383928 | $243.33 | 78402287 | $115.23 |
| 78247704 | $32.64 | 78365180 | $57.58 | 78383929 | $148.09 | 78402288 | $128.57 |
| 78247708 | $70.91 | 78365186 | $172.60 | 78383930 | $364.56 | 78402291 | $2,148.55 |
| 78247738 | $21.92 | 78365188 | $223.41 | 78383931 | $258.81 | 78402295 | $334.71 |
| 78247745 | $142.50 | 78365190 | $131.13 | 78383932 | $168.52 | 78402298 | $1,642.40 |
| 78247758 | $125.25 | 78365192 | $225.17 | 78383934 | $930.93 | 78402299 | $252.80 |
| 78247759 | $387.85 | 78365194 | $559.56 | 78383937 | $176.88 | 78402302 | $1,275.83 |
| 78247794 | $42.81 | 78365195 | $698.86 | 78383939 | $124.79 | 78402303 | $4,502.45 |
| 78247829 | $18.86 | 78365196 | $646.79 | 78383941 | $257.03 | 78402304 | $12.07 |
| 78247860 | $67.81 | 78365199 | $130.92 | 78383942 | $612.46 | 78402305 | $1,251.35 |
| 78247861 | $131.92 | 78365200 | $740.00 | 78383944 | $348.70 | 78402307 | $507.78 |
| 78247871 | $42.22 | 78365201 | $729.05 | 78383947 | $164.03 | 78402309 | $1,015.56 |
| 78247876 | $41.66 | 78365202 | $274.60 | 78383948 | $406.95 | 78402312 | $940.47 |
| 78247877 | $34.75 | 78365203 | $275.40 | 78383949 | $62.55 | 78402315 | $28.33 |
| 78247879 | $167.80 | 78365206 | $2,491.75 | 78383951 | $897.13 | 78402319 | $722.39 |
| 78247882 | $588.02 | 78365207 | $190.39 | 78383953 | $452.55 | 78402320 | $1,569.69 |
| 78247884 | $17.37 | 78365208 | $346.86 | 78383954 | $148.48 | 78402321 | $831.37 |
| 78247885 | $49.05 | 78365209 | $153.58 | 78383955 | $427.11 | 78402323 | $629.45 |
| 78247889 | $140.16 | 78365210 | $361.74 | 78383956 | $135.84 | 78402326 | $49.92 |
| 78247890 | $92.03 | 78365211 | $131.81 | 78383957 | $738.33 | 78402334 | $434.60 |
| 78247892 | $381.00 | 78365212 | $83.64 | 78383962 | $333.24 | 78402335 | $76.21 |
| 78247894 | $42.67 | 78365213 | $275.12 | 78383963 | $0.26 | 78402336 | $352.76 |
| 78247897 | $252.91 | 78365214 | $185.57 | 78383965 | $62.67 | 78402338 | $869.66 |
| 78247898 | $62.24 | 78365215 | $107.90 | 78383966 | $797.37 | 78402340 | $1,043.78 |
| 78247900 | $94.30 | 78365216 | $229.05 | 78383967 | $118.01 | 78402342 | $1,279.39 |
| 78247906 | $412.79 | 78365217 | $304.42 | 78383970 | $145.27 | 78402343 | $89.31 |
| 78247937 | $19.27 | 78365219 | $287.04 | 78383971 | $402.50 | 78402345 | $982.58 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78247939 | $210.60 | 78365220 | $291.02 | 78383972 | $269.35 | 78402348 | $1,194.75 |
| 78247972 | $21.49 | 78365221 | $275.52 | 78383973 | $476.32 | 78402350 | $484.79 |
| 78247979 | $42.81 | 78365224 | $137.36 | 78383974 | $289.17 | 78402351 | $212.68 |
| 78248005 | $921.42 | 78365225 | $307.72 | 78383975 | $363.20 | 78402352 | $221.34 |
| 78248008 | $30.77 | 78365231 | $774.60 | 78383976 | $554.07 | 78402353 | $88.56 |
| 78248023 | $123.33 | 78365237 | $13.50 | 78383977 | $1,141.59 | 78402354 | $168.45 |
| 78248046 | $95.50 | 78365244 | $12.88 | 78383978 | $171.70 | 78402355 | $1,420.47 |
| 78248049 | $48.60 | 78365248 | $887.07 | 78383979 | $924.33 | 78402361 | $536.32 |
| 78248053 | $80.79 | 78365250 | $1,948.05 | 78383980 | $194.25 | 78402362 | $193.61 |
| 78248065 | $96.88 | 78365252 | $15.50 | 78383981 | $1,334.25 | 78402363 | $148.89 |
| 78248095 | $171.18 | 78365259 | $957.47 | 78383982 | $672.69 | 78402364 | $183.65 |
| 78248096 | $622.49 | 78365261 | $139.81 | 78383983 | $382.23 | 78402365 | $211.20 |
| 78248101 | $113.41 | 78365263 | $209.68 | 78383984 | $1,035.09 | 78402366 | $165.46 |
| 78248104 | $279.45 | 78365264 | $196.44 | 78383985 | $254.53 | 78402367 | $357.84 |
| 78248112 | $52.59 | 78365265 | $257.22 | 78383986 | $3,634.03 | 78402368 | $199.26 |
| 78248113 | $24.20 | 78365266 | $41.82 | 78383987 | $165.19 | 78402373 | $0.24 |
| 78248123 | $298.60 | 78365270 | $440.83 | 78383988 | $429.66 | 78402374 | $673.74 |
| 78248149 | $307.80 | 78365271 | $64.58 | 78383989 | $715.95 | 78402378 | $1,054.54 |
| 78248159 | $16.09 | 78365279 | $171.70 | 78383990 | $253.89 | 78402379 | $204.18 |
| 78248162 | $34.73 | 78365280 | $306.53 | 78383991 | $162.36 | 78402380 | $120.54 |
| 78248166 | $20.35 | 78365282 | $138.80 | 78383992 | $194.34 | 78402381 | $22.14 |
| 78248194 | $76.36 | 78365283 | $384.32 | 78383993 | $466.31 | 78402386 | $1,318.56 |
| 78248197 | $25.68 | 78365284 | $270.87 | 78383994 | $187.17 | 78402387 | $391.58 |
| 78248203 | $0.84 | 78365285 | $84.64 | 78383995 | $287.08 | 78402388 | $1,634.08 |
| 78248205 | $10.10 | 78365286 | $176.22 | 78383996 | $539.66 | 78402389 | $1,168.63 |
| 78248228 | $16.34 | 78365289 | $297.76 | 78383997 | $265.63 | 78402390 | $3,186.66 |
| 78248258 | $133.65 | 78365290 | $10.08 | 78383999 | $115.68 | 78402391 | $2,614.32 |
| 78248261 | $157.95 | 78365291 | $6,655.09 | 78384001 | $145.98 | 78402393 | $33.35 |
| 78248280 | $2.40 | 78365292 | $143.44 | 78384002 | $1,218.05 | 78402394 | $766.98 |
| 78248288 | $80.03 | 78365294 | $824.48 | 78384003 | $821.70 | 78402396 | $836.21 |
| 78248334 | $428.18 | 78365295 | $141.98 | 78384004 | $374.64 | 78402397 | $144.07 |
| 78248346 | $47.03 | 78365296 | $240.87 | 78384005 | $386.22 | 78402398 | $30.25 |
| 78248374 | $117.45 | 78365297 | $943.53 | 78384008 | $639.70 | 78402399 | $937.19 |
| 78248388 | $42.44 | 78365302 | $553.69 | 78384009 | $137.40 | 78402400 | $212.78 |
| 78248403 | $6.30 | 78365304 | $2,110.12 | 78384010 | $56.58 | 78402404 | $499.68 |
| 78248415 | $76.29 | 78365306 | $83.64 | 78384011 | $0.80 | 78402406 | $234.08 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78248419 | $4.09 | 78365317 | $240.87 | 78384015 | $205.09 | 78402408 | $371.07 |
| 78248438 | $203.87 | 78365320 | $156.03 | 78384017 | $162.36 | 78402409 | $632.28 |
| 78248458 | $249.02 | 78365324 | $136.86 | 78384018 | $258.78 | 78402410 | $270.60 |
| 78248465 | $162.25 | 78365327 | $31.74 | 78384022 | $1,228.42 | 78402411 | $135.30 |
| 78248467 | $97.19 | 78365328 | $67.32 | 78384023 | $491.27 | 78402412 | $256.84 |
| 78248477 | $5.92 | 78365329 | $14.74 | 78384024 | $470.07 | 78402413 | $71.34 |
| 78248480 | $25.44 | 78365334 | $1,075.23 | 78384025 | $290.28 | 78402414 | $1,344.98 |
| 78248492 | $347.37 | 78365337 | $551.81 | 78384026 | $47.00 | 78402415 | $154.84 |
| 78248494 | $32.10 | 78365338 | $43.36 | 78384027 | $305.95 | 78402417 | $136.72 |
| 78248499 | $152.23 | 78365339 | $182.54 | 78384029 | $390.27 | 78402418 | $374.54 |
| 78248500 | $78.76 | 78365342 | $434.44 | 78384032 | $324.31 | 78402419 | $622.08 |
| 78248526 | $357.95 | 78365346 | $806.30 | 78384033 | $71.34 | 78402420 | $324.38 |
| 78248538 | $20.15 | 78365348 | $822.78 | 78384034 | $322.67 | 78402422 | $443.94 |
| 78248566 | $118.04 | 78365356 | $69.77 | 78384035 | $212.32 | 78402423 | $397.72 |
| 78248585 | $127.28 | 78365364 | $98.28 | 78384036 | $303.26 | 78402426 | $0.35 |
| 78248594 | $8.32 | 78365365 | $617.86 | 78384037 | $221.56 | 78402427 | $2,946.38 |
| 78248603 | $283.50 | 78365366 | $254.25 | 78384038 | $29.47 | 78402428 | $199.66 |
| 78248615 | $46.80 | 78365369 | $275.01 | 78384039 | $53.11 | 78402429 | $441.28 |
| 78248621 | $31.46 | 78365373 | $1,511.77 | 78384040 | $125.46 | 78402430 | $140.22 |
| 78248625 | $120.20 | 78365374 | $450.33 | 78384041 | $54.42 | 78402431 | $236.16 |
| 78248636 | $34.18 | 78365375 | $20.10 | 78384043 | $86.10 | 78402432 | $129.88 |
| 78248722 | $46.17 | 78365377 | $103.32 | 78384044 | $266.91 | 78402435 | $332.37 |
| 78248796 | $35.25 | 78365378 | $223.30 | 78384045 | $278.83 | 78402437 | $686.27 |
| 78248822 | $145.80 | 78365379 | $160.95 | 78384046 | $45.15 | 78402442 | $492.66 |
| 78248871 | $0.09 | 78365384 | $112.59 | 78384047 | $942.75 | 78402444 | $20.06 |
| 78248900 | $2.38 | 78365387 | $224.05 | 78384049 | $24.40 | 78402445 | $4.94 |
| 78248922 | $194.84 | 78365388 | $154.70 | 78384050 | $79.66 | 78402446 | $38.70 |
| 78248969 | $194.40 | 78365389 | $303.75 | 78384052 | $1,963.03 | 78402452 | $294.14 |
| 78248985 | $246.63 | 78365390 | $142.68 | 78384055 | $36.82 | 78402454 | $163.65 |
| 78249003 | $32.85 | 78365393 | $40.20 | 78384056 | $102.46 | 78402455 | $164.30 |
| 78249007 | $53.15 | 78365394 | $643.13 | 78384060 | $83.64 | 78402456 | $1,070.50 |
| 78249034 | $173.66 | 78365395 | $13.40 | 78384061 | $55.72 | 78402458 | $41.82 |
| 78249057 | $58.81 | 78365396 | $46.34 | 78384062 | $247.25 | 78402459 | $190.90 |
| 78249061 | $232.47 | 78365397 | $1,009.36 | 78384067 | $241.06 | 78402461 | $184.91 |
| 78249065 | $136.94 | 78365398 | $281.37 | 78384069 | $237.53 | 78402467 | $41.81 |
| 78249071 | $21.64 | 78365400 | $155.98 | 78384071 | $168.43 | 78402471 | $302.67 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78249086 | $19.71 | 78365405 | $126.12 | 78384072 | $600.49 | 78402473 | $339.16 |
| 78249087 | $41.47 | 78365407 | $278.61 | 78384074 | $249.86 | 78402475 | $196.25 |
| 78249088 | $6.30 | 78365408 | $119.82 | 78384077 | $159.41 | 78402478 | $86.10 |
| 78249122 | $42.28 | 78365409 | $0.06 | 78384078 | $423.15 | 78402481 | $341.01 |
| 78249127 | $1,227.29 | 78365418 | $676.76 | 78384079 | $102.60 | 78402483 | $5.36 |
| 78249128 | $5.46 | 78365419 | $371.46 | 78384080 | $46.74 | 78402484 | $4.09 |
| 78249175 | $103.22 | 78365420 | $63.81 | 78384087 | $525.14 | 78402486 | $98.48 |
| 78249194 | $311.59 | 78365421 | $10.00 | 78384094 | $181.95 | 78402488 | $3.29 |
| 78249198 | $138.83 | 78365422 | $56.58 | 78384095 | $117.46 | 78402489 | $2.46 |
| 78249232 | $0.16 | 78365425 | $115.95 | 78384097 | $2,025.00 | 78402490 | $1.27 |
| 78249236 | $8.01 | 78365426 | $124.48 | 78384100 | $125.31 | 78402491 | $49.73 |
| 78249251 | $77.55 | 78365428 | $562.95 | 78384101 | $593.58 | 78402493 | $95.94 |
| 78249270 | $178.20 | 78365430 | $515.44 | 78384104 | $102.87 | 78402494 | $9.81 |
| 78249298 | $8.40 | 78365431 | $14.76 | 78384106 | $345.74 | 78402495 | $20.88 |
| 78249317 | $14.15 | 78365432 | $246.84 | 78384109 | $605.36 | 78402496 | $135.30 |
| 78249321 | $9.14 | 78365433 | $116.46 | 78384111 | $1,059.04 | 78402497 | $308.32 |
| 78249355 | $11.82 | 78365434 | $493.31 | 78384112 | $710.54 | 78402499 | $160.31 |
| 78249359 | $376.65 | 78365435 | $2,695.22 | 78384115 | $441.99 | 78402500 | $332.01 |
| 78249375 | $152.52 | 78365436 | $254.24 | 78384119 | $76.26 | 78402501 | $175.69 |
| 78249426 | $69.27 | 78365439 | $73.80 | 78384121 | $186.39 | 78402504 | $18.44 |
| 78249435 | $43.02 | 78365440 | $29.71 | 78384122 | $64.96 | 78402505 | $67.02 |
| 78249441 | $473.85 | 78365441 | $231.59 | 78384124 | $341.27 | 78402506 | $430.14 |
| 78249455 | $46.57 | 78365443 | $45.59 | 78384125 | $34.63 | 78402508 | $556.24 |
| 78249467 | $10.26 | 78365444 | $135.90 | 78384126 | $83.64 | 78402509 | $359.01 |
| 78249469 | $2.71 | 78365446 | $713.86 | 78384132 | $366.64 | 78402510 | $175.86 |
| 78249470 | $142.56 | 78365447 | $46.74 | 78384134 | $52.52 | 78402514 | $45.79 |
| 78249478 | $50.37 | 78365452 | $319.02 | 78384135 | $179.58 | 78402515 | $221.25 |
| 78249479 | $30.02 | 78365453 | $4.03 | 78384137 | $76.07 | 78402517 | $18.76 |
| 78249482 | $120.48 | 78365454 | $89.27 | 78384142 | $24.24 | 78402518 | $15.87 |
| 78249486 | $96.93 | 78365455 | $1,766.99 | 78384143 | $187.67 | 78402520 | $331.19 |
| 78249487 | $86.92 | 78365459 | $261.38 | 78384144 | $65.60 | 78402521 | $1,182.01 |
| 78249489 | $47.32 | 78365461 | $1,757.01 | 78384146 | $114.50 | 78402522 | $122.19 |
| 78249493 | $23.11 | 78365463 | $457.56 | 78384147 | $1,458.08 | 78402524 | $36.45 |
| 78249495 | $556.95 | 78365466 | $528.21 | 78384149 | $265.76 | 78402525 | $76.95 |
| 78249528 | $41.09 | 78365468 | $323.48 | 78384153 | $541.53 | 78402526 | $241.90 |
| 78249531 | $104.03 | 78365469 | $176.08 | 78384154 | $503.18 | 78402527 | $154.90 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78249540 | $68.10 | 78365472 | $324.26 | 78384156 | $351.88 | 78402529 | $417.98 |
| 78249555 | $202.50 | 78365473 | $667.95 | 78384157 | $608.36 | 78402530 | $211.66 |
| 78249573 | $94.75 | 78365474 | $113.08 | 78384159 | $243.84 | 78402531 | $1,203.66 |
| 78249581 | $5.86 | 78365475 | $93.48 | 78384161 | $115.62 | 78402534 | $208.28 |
| 78249587 | $103.03 | 78365477 | $145.14 | 78384163 | $182.28 | 78402535 | $125.46 |
| 78249602 | $195.81 | 78365478 | $341.53 | 78384164 | $18.80 | 78402540 | $176.30 |
| 78249604 | $48.19 | 78365479 | $223.47 | 78384165 | $218.94 | 78402542 | $1,979.54 |
| 78249620 | $159.81 | 78365482 | $228.43 | 78384167 | $171.60 | 78402545 | $68.88 |
| 78249628 | $14.81 | 78365483 | $299.46 | 78384168 | $46.74 | 78402547 | $229.13 |
| 78249668 | $34.23 | 78365485 | $945.81 | 78384169 | $1,820.96 | 78402549 | $0.50 |
| 78249698 | $10.40 | 78365487 | $713.33 | 78384173 | $1,332.39 | 78402550 | $203.73 |
| 78249700 | $5.15 | 78365488 | $112.06 | 78384175 | $85.43 | 78402552 | $215.19 |
| 78249706 | $65.59 | 78365489 | $156.69 | 78384178 | $71.60 | 78402553 | $4,143.15 |
| 78249717 | $331.96 | 78365492 | $352.25 | 78384181 | $300.15 | 78402554 | $5.27 |
| 78249720 | $1.48 | 78365493 | $128.68 | 78384183 | $4,524.86 | 78402555 | $845.14 |
| 78249721 | $191.93 | 78365494 | $227.91 | 78384185 | $886.93 | 78402556 | $493.62 |
| 78249734 | $13.34 | 78365496 | $3,819.78 | 78384186 | $971.01 | 78402557 | $620.51 |
| 78249744 | $93.74 | 78365497 | $227.77 | 78384187 | $431.12 | 78402558 | $9.77 |
| 78249766 | $909.78 | 78365498 | $4.34 | 78384190 | $87.22 | 78402559 | $511.86 |
| 78249769 | $75.27 | 78365499 | $335.68 | 78384191 | $164.82 | 78402561 | $200.64 |
| 78249832 | $44.55 | 78365500 | $242.42 | 78384194 | $68.72 | 78402562 | $120.95 |
| 78249841 | $2.44 | 78365501 | $219.15 | 78384197 | $199.23 | 78402563 | $163.67 |
| 78249847 | $8.88 | 78365502 | $218.94 | 78384199 | $340.92 | 78402564 | $143.65 |
| 78249856 | $28.72 | 78365504 | $198.90 | 78384200 | $716.85 | 78402565 | $174.47 |
| 78249871 | $9.62 | 78365506 | $424.68 | 78384201 | $400.75 | 78402566 | $207.21 |
| 78249904 | $15.22 | 78365509 | $1,178.55 | 78384203 | $1,610.54 | 78402567 | $304.30 |
| 78249942 | $78.01 | 78365510 | $1,129.95 | 78384207 | $109.54 | 78402581 | $119.54 |
| 78249946 | $5.41 | 78365512 | $1,227.15 | 78384220 | $2,007.38 | 78402582 | $268.24 |
| 78249957 | $562.95 | 78365513 | $558.90 | 78384221 | $31.42 | 78402585 | $488.77 |
| 78249959 | $36.53 | 78365514 | $470.30 | 78384222 | $691.74 | 78402586 | $1,210.45 |
| 78250023 | $24.22 | 78365515 | $432.48 | 78384223 | $6.59 | 78402587 | $383.13 |
| 78250039 | $117.82 | 78365516 | $1,032.75 | 78384224 | $326.58 | 78402589 | $78.72 |
| 78250051 | $23.14 | 78365517 | $155.29 | 78384225 | $1,185.42 | 78402590 | $89.42 |
| 78250053 | $133.58 | 78365518 | $494.76 | 78384238 | $213.56 | 78402592 | $210.06 |
| 78250069 | $186.62 | 78365519 | $302.85 | 78384239 | $335.08 | 78402598 | $71.05 |
| 78250072 | $12.87 | 78365521 | $967.95 | 78384241 | $825.90 | 78402599 | $644.23 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250102 | $161.85 | 78365523 | $514.35 | 78384242 | $45.63 | 78402602 | $248.46 |
| 78250106 | $10.10 | 78365524 | $562.95 | 78384243 | $377.77 | 78402606 | $270.60 |
| 78250115 | $10.58 | 78365525 | $224.33 | 78384244 | $505.59 | 78402613 | $149.58 |
| 78250183 | $272.65 | 78365526 | $227.39 | 78384247 | $9.25 | 78402614 | $123.59 |
| 78250228 | $22.64 | 78365528 | $386.22 | 78384248 | $55.50 | 78402615 | $1,565.83 |
| 78250231 | $30.45 | 78365530 | $51.04 | 78384250 | $10.27 | 78402620 | $253.72 |
| 78250238 | $4.62 | 78365531 | $31.17 | 78384254 | $83.40 | 78402621 | $88.56 |
| 78250243 | $181.86 | 78365533 | $723.87 | 78384261 | $353.92 | 78402622 | $49.20 |
| 78250273 | $87.33 | 78365538 | $288.25 | 78384262 | $1.23 | 78402624 | $133.97 |
| 78250282 | $4.38 | 78365539 | $128.57 | 78384263 | $74.38 | 78402625 | $244.12 |
| 78250328 | $106.01 | 78365540 | $814.26 | 78384267 | $429.36 | 78402626 | $141.84 |
| 78250339 | $22.50 | 78365541 | $182.75 | 78384268 | $120.97 | 78402627 | $677.80 |
| 78250347 | $39.72 | 78365552 | $220.46 | 78384270 | $130.66 | 78402628 | $441.28 |
| 78250356 | $72.90 | 78365553 | $1,497.30 | 78384272 | $869.66 | 78402629 | $113.23 |
| 78250397 | $2.57 | 78365556 | $136.71 | 78384274 | $509.48 | 78402632 | $265.88 |
| 78250425 | $29.26 | 78365558 | $357.97 | 78384275 | $1,615.40 | 78402633 | $255.39 |
| 78250436 | $39.76 | 78365559 | $304.07 | 78384276 | $130.03 | 78402634 | $141.87 |
| 78250447 | $219.21 | 78365560 | $327.46 | 78384278 | $985.60 | 78402635 | $191.56 |
| 78250448 | $2.35 | 78365561 | $354.24 | 78384279 | $139.05 | 78402636 | $191.56 |
| 78250482 | $87.56 | 78365564 | $84.71 | 78384280 | $691.63 | 78402637 | $555.86 |
| 78250486 | $52.08 | 78365565 | $358.75 | 78384283 | $219.55 | 78402638 | $477.86 |
| 78250533 | $4.80 | 78365566 | $1,744.22 | 78384284 | $206.72 | 78402639 | $611.84 |
| 78250535 | $98.65 | 78365571 | $40.77 | 78384285 | $287.10 | 78402640 | $416.40 |
| 78250547 | $269.68 | 78365575 | $183.00 | 78384286 | $125.84 | 78402641 | $117.61 |
| 78250572 | $4.60 | 78365576 | $743.76 | 78384287 | $744.28 | 78402642 | $1,343.76 |
| 78250598 | $157.21 | 78365577 | $108.24 | 78384290 | $10.00 | 78402644 | $310.11 |
| 78250602 | $20.21 | 78365578 | $370.24 | 78384291 | $402.53 | 78402645 | $4,341.55 |
| 78250652 | $110.21 | 78365579 | $179.97 | 78384292 | $891.72 | 78402654 | $247.60 |
| 78250687 | $297.76 | 78365580 | $437.25 | 78384293 | $93.41 | 78402655 | $90.90 |
| 78250706 | $19.60 | 78365581 | $332.29 | 78384295 | $335.53 | 78402656 | $675.59 |
| 78250768 | $83.21 | 78365582 | $682.20 | 78384296 | $121.49 | 78402657 | $488.99 |
| 78250784 | $143.11 | 78365583 | $134.47 | 78384298 | $184.87 | 78402658 | $10.27 |
| 78250790 | $52.50 | 78365584 | $364.03 | 78384299 | $265.68 | 78402659 | $370.38 |
| 78250796 | $329.06 | 78365585 | $705.37 | 78384300 | $205.88 | 78402660 | $382.68 |
| 78250828 | $65.88 | 78365586 | $1,139.37 | 78384301 | $322.12 | 78402661 | $205.15 |
| 78250829 | $31.03 | 78365587 | $330.08 | 78384307 | $29.94 | 78402663 | $433.21 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78250873 | $39.56 | 78365588 | $378.54 | 78384308 | $0.35 | 78402665 | $993.70 |
| 78250897 | $30.68 | 78365589 | $286.50 | 78384309 | $10.04 | 78402666 | $450.12 |
| 78250906 | $18.43 | 78365590 | $984.89 | 78384311 | $217.14 | 78402667 | $66.94 |
| 78250928 | $271.53 | 78365591 | $226.05 | 78384312 | $251.20 | 78402668 | $629.72 |
| 78250933 | $3,572.52 | 78365592 | $58.67 | 78384313 | $676.22 | 78402669 | $1,883.55 |
| 78250937 | $12.96 | 78365593 | $190.69 | 78384314 | $81.18 | 78402670 | $0.40 |
| 78250973 | $56.70 | 78365594 | $457.81 | 78384315 | $108.24 | 78402673 | $1,463.65 |
| 78251005 | $170.72 | 78365595 | $416.66 | 78384317 | $0.35 | 78402674 | $474.02 |
| 78251008 | $134.11 | 78365596 | $507.68 | 78384319 | $72.27 | 78402676 | $194.05 |
| 78251033 | $109.83 | 78365598 | $202.44 | 78384322 | $1,025.75 | 78402679 | $746.46 |
| 78251037 | $36.69 | 78365601 | $118.45 | 78384323 | $2,986.20 | 78402680 | $216.48 |
| 78251041 | $334.09 | 78365605 | $249.08 | 78384325 | $992.54 | 78402681 | $2,842.65 |
| 78251051 | $178.98 | 78365606 | $529.16 | 78384326 | $1,068.71 | 78402682 | $131.08 |
| 78251054 | $13.46 | 78365607 | $1,964.78 | 78384327 | $1,386.10 | 78402683 | $239.66 |
| 78251057 | $1.91 | 78365608 | $447.81 | 78384328 | $1,237.25 | 78402684 | $963.98 |
| 78251064 | $194.81 | 78365609 | $392.54 | 78384330 | $973.47 | 78402685 | $264.70 |
| 78251067 | $37.91 | 78365611 | $898.15 | 78384331 | $262.00 | 78402686 | $311.81 |
| 78251068 | $219.37 | 78365612 | $638.51 | 78384332 | $2,224.06 | 78402687 | $163.03 |
| 78251069 | $67.43 | 78365614 | $305.19 | 78384333 | $113.15 | 78402689 | $672.21 |
| 78251072 | $187.59 | 78365615 | $340.05 | 78384334 | $73.73 | 78402690 | $70.75 |
| 78251073 | $36.52 | 78365616 | $1,714.86 | 78384335 | $796.14 | 78402691 | $384.75 |
| 78251074 | $256.08 | 78365619 | $259.15 | 78384336 | $921.48 | 78402692 | $133.84 |
| 78251078 | $72.76 | 78365620 | $284.36 | 78384337 | $85.72 | 78402693 | $42.80 |
| 78251079 | $3.81 | 78365621 | $85.67 | 78384338 | $10,507.60 | 78402694 | $86.10 |
| 78251080 | $250.93 | 78365622 | $205.19 | 78384339 | $1,228.87 | 78402695 | $169.74 |
| 78251082 | $126.18 | 78365623 | $161.78 | 78384340 | $7,660.29 | 78402696 | $59.04 |
| 78251083 | $598.84 | 78365624 | $81.18 | 78384341 | $177.81 | 78402697 | $260.54 |
| 78251105 | $38.13 | 78365629 | $821.98 | 78384342 | $309.06 | 78402703 | $1,439.97 |
| 78251116 | $16.91 | 78365631 | $352.24 | 78384344 | $797.78 | 78402705 | $110.70 |
| 78251122 | $281.81 | 78365632 | $291.54 | 78384345 | $62.14 | 78402707 | $636.65 |
| 78251127 | $34.00 | 78365633 | $78.72 | 78384346 | $409.63 | 78402710 | $635.10 |
| 78251136 | $65.40 | 78365637 | $1,201.19 | 78384347 | $312.99 | 78402717 | $83.38 |
| 78251137 | $69.63 | 78365639 | $134.69 | 78384348 | $341.17 | 78402718 | $337.94 |
| 78251163 | $55.21 | 78365640 | $39.34 | 78384352 | $46.69 | 78402719 | $151.62 |
| 78251180 | $5.31 | 78365642 | $206.85 | 78384353 | $149.01 | 78402720 | $3,387.01 |
| 78251181 | $306.35 | 78365643 | $444.14 | 78384354 | $4,128.67 | 78402721 | $466.70 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78251188 | $1,534.95 | 78365644 | $93.48 | 78384355 | $75.82 | 78402723 | $199.26 |
| 78251199 | $89.55 | 78365648 | $1,329.64 | 78384356 | $249.19 | 78402724 | $99.30 |
| 78251203 | $45.34 | 78365649 | $86.10 | 78384357 | $105.50 | 78402725 | $24.66 |
| 78251208 | $161.02 | 78365651 | $81.18 | 78384358 | $1,520.29 | 78402726 | $159.05 |
| 78251216 | $546.03 | 78365652 | $663.89 | 78384359 | $158.69 | 78402727 | $16.79 |
| 78251280 | $323.86 | 78365654 | $186.27 | 78384363 | $52.99 | 78402728 | $217.00 |
| 78251291 | $90.29 | 78365655 | $332.71 | 78384364 | $498.88 | 78402729 | $133.92 |
| 78251292 | $53.89 | 78365656 | $175.73 | 78384365 | $151.84 | 78402730 | $134.92 |
| 78251308 | $507.53 | 78365658 | $32.83 | 78384366 | $182.04 | 78402731 | $165.81 |
| 78251320 | $126.36 | 78365659 | $164.66 | 78384368 | $66.01 | 78402737 | $260.94 |
| 78251325 | $120.31 | 78365660 | $174.35 | 78384371 | $1,289.60 | 78402738 | $325.44 |
| 78251347 | $63.49 | 78365662 | $214.44 | 78384372 | $88.71 | 78402745 | $125.46 |
| 78251356 | $304.05 | 78365663 | $119.99 | 78384374 | $443.83 | 78402747 | $61.12 |
| 78251361 | $73.05 | 78365664 | $63.96 | 78384376 | $159.65 | 78402748 | $61.12 |
| 78251369 | $29.72 | 78365666 | $192.54 | 78384377 | $290.64 | 78402749 | $106.72 |
| 78251380 | $22.63 | 78365667 | $156.83 | 78384379 | $102.64 | 78402750 | $125.88 |
| 78251409 | $3.78 | 78365668 | $521.54 | 78384380 | $1,116.11 | 78402751 | $80.21 |
| 78251428 | $60.75 | 78365669 | $363.66 | 78384383 | $381.30 | 78402752 | $65.29 |
| 78251467 | $38.34 | 78365670 | $207.92 | 78384389 | $0.45 | 78402754 | $118.83 |
| 78251483 | $12.03 | 78365671 | $270.85 | 78384390 | $273.06 | 78402755 | $399.43 |
| 78251493 | $125.21 | 78365673 | $60.67 | 78384391 | $517.41 | 78402756 | $424.43 |
| 78251504 | $0.60 | 78365678 | $23.43 | 78384394 | $274.05 | 78402757 | $71.34 |
| 78251511 | $124.64 | 78365679 | $1,267.65 | 78384395 | $56.58 | 78402758 | $538.30 |
| 78251545 | $752.22 | 78365680 | $473.88 | 78384396 | $88.17 | 78402761 | $560.13 |
| 78251560 | $22.81 | 78365682 | $131.31 | 78384397 | $83.36 | 78402763 | $134.45 |
| 78251672 | $2,013.24 | 78365685 | $88.56 | 78384400 | $68.87 | 78402767 | $452.28 |
| 78251730 | $4.27 | 78365687 | $1,035.89 | 78384404 | $656.88 | 78402770 | $520.04 |
| 78251735 | $167.89 | 78365688 | $622.42 | 78384405 | $559.32 | 78402771 | $407.48 |
| 78251745 | $40.70 | 78365689 | $38.84 | 78384409 | $4,619.35 | 78402772 | $145.65 |
| 78251751 | $308.62 | 78365694 | $361.38 | 78384412 | $1.01 | 78402773 | $248.73 |
| 78251758 | $1,148,572.06 | 78365695 | $594.50 | 78384414 | $75.59 | 78402775 | $170.22 |
| 78251834 | $8.17 | 78365698 | $0.14 | 78384415 | $427.06 | 78402776 | $1,355.52 |
| 78251848 | $17.81 | 78365699 | $43.26 | 78384418 | $356.07 | 78402777 | $1,875.15 |
| 78251870 | $207.92 | 78365700 | $232.85 | 78384419 | $3.48 | 78402778 | $509.87 |
| 78251879 | $100.12 | 78365702 | $17.12 | 78384420 | $217.98 | 78402779 | $337.74 |
| 78251886 | $158.31 | 78365704 | $651.98 | 78384422 | $8.66 | 78402780 | $7,847.22 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251887 | $79.84 | 78365705 | $49.43 | 78384423 | $267.83 | 78402782 | $661.23 |
| 78251895 | $74.29 | 78365707 | $26.20 | 78384424 | $31.22 | 78402787 | $136.66 |
| 78251897 | $66.54 | 78365710 | $664.49 | 78384426 | $809.44 | 78402788 | $121.09 |
| 78251920 | $6.70 | 78365712 | $3.12 | 78384427 | $7,191.96 | 78402789 | $167.18 |
| 78251941 | $337.77 | 78365713 | $7.50 | 78384428 | $156.79 | 78402790 | $398.27 |
| 78251952 | $57.04 | 78365715 | $1,128.61 | 78384429 | $40.24 | 78402791 | $119.59 |
| 78251966 | $303.20 | 78365716 | $213.47 | 78384430 | $279.53 | 78402792 | $123.32 |
| 78251969 | $32.23 | 78365720 | $29.82 | 78384432 | $83.64 | 78402793 | $606.52 |
| 78251991 | $243.00 | 78365722 | $34.85 | 78384434 | $76.26 | 78402794 | $36.43 |
| 78252009 | $141.75 | 78365725 | $52.62 | 78384435 | $52.41 | 78402796 | $166.39 |
| 78252040 | $530.55 | 78365727 | $30.61 | 78384436 | $118.47 | 78402797 | $347.70 |
| 78252085 | $262.22 | 78365733 | $164.82 | 78384440 | $73.23 | 78402800 | $381.51 |
| 78252088 | $2.46 | 78365735 | $259.71 | 78384441 | $286.44 | 78402801 | $44.18 |
| 78252113 | $190.90 | 78365736 | $15.25 | 78384442 | $515.77 | 78402802 | $149.90 |
| 78252123 | $9.33 | 78365737 | $284.05 | 78384443 | $262.12 | 78402809 | $83.64 |
| 78252127 | $184.16 | 78365738 | $299.09 | 78384444 | $220.69 | 78402813 | $29.73 |
| 78252137 | $7.37 | 78365739 | $900.18 | 78384445 | $31.39 | 78402814 | $36.45 |
| 78252151 | $3.85 | 78365742 | $8.75 | 78384447 | $70.37 | 78402818 | $1,064.18 |
| 78252169 | $21.93 | 78365743 | $4,956.64 | 78384452 | $2,749.14 | 78402823 | $141.42 |
| 78252175 | $279.45 | 78365744 | $218.08 | 78384453 | $506.85 | 78402824 | $67.86 |
| 78252211 | $92.23 | 78365745 | $902.85 | 78384454 | $1,358.93 | 78402825 | $419.97 |
| 78252213 | $54.91 | 78365746 | $330.75 | 78384455 | $193.44 | 78402827 | $78.72 |
| 78252221 | $50.55 | 78365747 | $166.64 | 78384456 | $401.21 | 78402828 | $253.38 |
| 78252234 | $22.61 | 78365748 | $158.68 | 78384457 | $560.98 | 78402830 | $130.20 |
| 78252239 | $14.08 | 78365750 | $2,348.25 | 78384462 | $681.63 | 78402832 | $348.88 |
| 78252248 | $60.03 | 78365751 | $466.63 | 78384463 | $68.39 | 78402833 | $169.32 |
| 78252284 | $288.95 | 78365752 | $123.69 | 78384464 | $179.51 | 78402834 | $247.95 |
| 78252318 | $164.15 | 78365753 | $74.35 | 78384465 | $324.26 | 78402835 | $127.25 |
| 78252325 | $14.70 | 78365755 | $298.95 | 78384466 | $244.41 | 78402836 | $305.83 |
| 78252359 | $25.70 | 78365756 | $28.51 | 78384467 | $546.84 | 78402837 | $109.16 |
| 78252363 | $64.84 | 78365758 | $143.22 | 78384469 | $172.20 | 78402838 | $234.81 |
| 78252367 | $27.27 | 78365759 | $246.01 | 78384471 | $250.49 | 78402839 | $52.08 |
| 78252399 | $51.37 | 78365760 | $44.28 | 78384472 | $67.71 | 78402840 | $121.78 |
| 78252409 | $112.89 | 78365761 | $118.29 | 78384477 | $553.65 | 78402841 | $216.48 |
| 78252417 | $42.80 | 78365762 | $156.61 | 78384478 | $218.06 | 78402842 | $231.24 |
| 78252450 | $72.22 | 78365763 | $104.37 | 78384479 | $115.62 | 78402847 | $126.36 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78252462 | $81.00 | 78365764 | $673.17 | 78384481 | $963.61 | 78402848 | $266.36 |
| 78252463 | $56.70 | 78365765 | $260.67 | 78384482 | $173.77 | 78402849 | $275.01 |
| 78252469 | $40.01 | 78365766 | $117.16 | 78384486 | $361.87 | 78402850 | $64.01 |
| 78252502 | $32.79 | 78365767 | $156.21 | 78384487 | $59.04 | 78402851 | $89.41 |
| 78252514 | $0.52 | 78365768 | $241.42 | 78384488 | $120.95 | 78402852 | $121.24 |
| 78252528 | $37.33 | 78365771 | $14.34 | 78384489 | $182.89 | 78402853 | $142.70 |
| 78252530 | $4.22 | 78365773 | $226.96 | 78384491 | $989.52 | 78402854 | $174.25 |
| 78252572 | $149.85 | 78365778 | $208.50 | 78384492 | $1,613.97 | 78402858 | $192.89 |
| 78252617 | $181.13 | 78365781 | $150.95 | 78384493 | $166.05 | 78402862 | $44.72 |
| 78252639 | $44.55 | 78365783 | $386.78 | 78384499 | $49.20 | 78402863 | $507.33 |
| 78252650 | $138.51 | 78365784 | $317.67 | 78384501 | $310.08 | 78402864 | $883.82 |
| 78252655 | $73.36 | 78365785 | $463.35 | 78384503 | $107.89 | 78402865 | $195.05 |
| 78252661 | $475.76 | 78365786 | $439.23 | 78384504 | $207.49 | 78402866 | $539.36 |
| 78252664 | $92.97 | 78365787 | $156.13 | 78384505 | $46.74 | 78402867 | $305.43 |
| 78252669 | $359.49 | 78365789 | $186.64 | 78384507 | $3,300.57 | 78402868 | $397.11 |
| 78252671 | $894.08 | 78365793 | $162.36 | 78384509 | $98.65 | 78402870 | $302.11 |
| 78252673 | $96.53 | 78365795 | $200.75 | 78384510 | $160.35 | 78402871 | $159.90 |
| 78252674 | $47.28 | 78365796 | $895.05 | 78384511 | $73.14 | 78402872 | $286.00 |
| 78252676 | $1.75 | 78365797 | $348.10 | 78384514 | $91.30 | 78402873 | $527.00 |
| 78252677 | $8.53 | 78365798 | $110.70 | 78384517 | $1,681.20 | 78402874 | $298.16 |
| 78252679 | $608.31 | 78365799 | $519.04 | 78384519 | $1,672.38 | 78402875 | $280.34 |
| 78252680 | $230.48 | 78365800 | $390.43 | 78384521 | $228.65 | 78402876 | $144.95 |
| 78252699 | $59.98 | 78365801 | $44.28 | 78384523 | $109.38 | 78402877 | $506.76 |
| 78252729 | $16.18 | 78365802 | $564.83 | 78384525 | $440.90 | 78402878 | $1,821.12 |
| 78252732 | $12.20 | 78365803 | $309.15 | 78384526 | $85.76 | 78402879 | $331.70 |
| 78252748 | $7.10 | 78365804 | $532.23 | 78384530 | $2,183.53 | 78402880 | $127.59 |
| 78252749 | $154.55 | 78365808 | $144.48 | 78384533 | $412.38 | 78402881 | $665.91 |
| 78252756 | $56.99 | 78365810 | $532.80 | 78384537 | $699.10 | 78402882 | $199.00 |
| 78252759 | $101.25 | 78365812 | $1,459.02 | 78384538 | $489.54 | 78402883 | $226.14 |
| 78252770 | $65.04 | 78365815 | $924.13 | 78384540 | $1,736.46 | 78402884 | $102.94 |
| 78252775 | $82.11 | 78365817 | $0.33 | 78384541 | $1,149.75 | 78402885 | $63.96 |
| 78252782 | $240.40 | 78365818 | $12.71 | 78384542 | $13.02 | 78402886 | $805.05 |
| 78252828 | $221.82 | 78365819 | $36.38 | 78384543 | $273.42 | 78402887 | $91.02 |
| 78252833 | $161.54 | 78365821 | $8.67 | 78384550 | $139.95 | 78402888 | $433.80 |
| 78252905 | $51.81 | 78365822 | $133.69 | 78384552 | $1,132.43 | 78402889 | $93.57 |
| 78252908 | $84.18 | 78365824 | $76.88 | 78384553 | $63.96 | 78402890 | $214.55 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78252934 | $18.90 | 78365825 | $78.72 | 78384555 | $214.59 | 78402900 | $74.14 |
| 78252975 | $14.12 | 78365830 | $647.32 | 78384556 | $409.26 | 78402903 | $65.40 |
| 78252996 | $11.06 | 78365831 | $810.00 | 78384557 | $39.38 | 78402906 | $15.50 |
| 78253040 | $2.23 | 78365832 | $441.23 | 78384558 | $63.96 | 78402907 | $26.89 |
| 78253057 | $64.20 | 78365833 | $160.33 | 78384559 | $41.82 | 78402908 | $22.51 |
| 78253073 | $72.90 | 78365834 | $174.75 | 78384560 | $32.42 | 78402910 | $14.66 |
| 78253161 | $32.10 | 78365836 | $987.84 | 78384561 | $61.50 | 78402913 | $2,051.37 |
| 78253174 | $8.75 | 78365837 | $46.74 | 78384562 | $114.27 | 78402915 | $405.00 |
| 78253192 | $17.28 | 78365838 | $93.48 | 78384563 | $65.19 | 78402925 | $14.75 |
| 78253195 | $80.91 | 78365839 | $188.02 | 78384564 | $168.67 | 78402930 | $154.83 |
| 78253199 | $6.47 | 78365840 | $415.02 | 78384569 | $111.54 | 78402931 | $127.56 |
| 78253201 | $14.94 | 78365843 | $682.46 | 78384571 | $2.71 | 78402936 | $46.74 |
| 78253223 | $5.82 | 78365844 | $481.74 | 78384572 | $662.87 | 78402939 | $3,596.65 |
| 78253262 | $59.13 | 78365845 | $274.76 | 78384573 | $855.68 | 78402940 | $77.45 |
| 78253282 | $42.30 | 78365846 | $1,069.06 | 78384574 | $258.28 | 78402944 | $226.30 |
| 78253310 | $51.14 | 78365848 | $268.50 | 78384575 | $176.66 | 78402945 | $156.55 |
| 78253331 | $278.00 | 78365849 | $578.31 | 78384576 | $137.62 | 78402946 | $333.71 |
| 78253349 | $33.75 | 78365850 | $1,155.34 | 78384577 | $1,343.76 | 78402947 | $154.18 |
| 78253362 | $198.45 | 78365851 | $483.87 | 78384578 | $62.20 | 78402948 | $178.78 |
| 78253366 | $291.60 | 78365852 | $367.33 | 78384582 | $88.78 | 78402949 | $95.84 |
| 78253368 | $22.27 | 78365853 | $273.78 | 78384583 | $0.26 | 78402950 | $216.76 |
| 78253394 | $17.59 | 78365854 | $240.70 | 78384588 | $240.15 | 78402951 | $166.43 |
| 78253398 | $50.37 | 78365855 | $76.97 | 78384589 | $434.33 | 78402952 | $578.21 |
| 78253405 | $72.45 | 78365856 | $154.98 | 78384590 | $345.24 | 78402953 | $1,479.80 |
| 78253407 | $68.24 | 78365859 | $125.33 | 78384592 | $822.05 | 78402954 | $21,505.98 |
| 78253413 | $24.84 | 78365861 | $223.40 | 78384593 | $314.89 | 78402955 | $1,391.47 |
| 78253429 | $27.28 | 78365862 | $658.36 | 78384594 | $219.64 | 78402958 | $278.89 |
| 78253473 | $524.38 | 78365863 | $265.49 | 78384595 | $151.95 | 78402962 | $9.02 |
| 78253517 | $70.48 | 78365864 | $468.25 | 78384598 | $277.05 | 78402964 | $150.99 |
| 78253528 | $108.59 | 78365866 | $1,548.50 | 78384600 | $201.81 | 78402967 | $511.14 |
| 78253565 | $25.92 | 78365871 | $448.01 | 78384605 | $12.69 | 78402968 | $397.80 |
| 78253571 | $0.56 | 78365874 | $1,301.34 | 78384606 | $468.41 | 78402969 | $1,159.10 |
| 78253630 | $64.53 | 78365875 | $59.98 | 78384607 | $1,494.16 | 78402970 | $18.32 |
| 78253647 | $155.99 | 78365878 | $179.46 | 78384608 | $346.62 | 78402971 | $106.25 |
| 78253717 | $87.14 | 78365885 | $1,083.72 | 78384611 | $1,147.38 | 78402972 | $76.34 |
| 78253764 | $104.73 | 78365886 | $620.97 | 78384612 | $662.02 | 78402983 | $239.24 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78253788 | $134.27 | 78365887 | $141.61 | 78384613 | $606.01 | 78402993 | $758.92 |
| 78253795 | $89.10 | 78365888 | $35.72 | 78384614 | $171.66 | 78402998 | $98.40 |
| 78253816 | $354.76 | 78365902 | $575.10 | 78384615 | $207.81 | 78403001 | $61.50 |
| 78253818 | $89.96 | 78365903 | $441.45 | 78384617 | $240.47 | 78403002 | $38.63 |
| 78253819 | $24.59 | 78365906 | $245.43 | 78384618 | $284.79 | 78403004 | $716.12 |
| 78253820 | $54.75 | 78365908 | $359.79 | 78384619 | $253.76 | 78403005 | $1,119.72 |
| 78253864 | $159.27 | 78365910 | $203.21 | 78384620 | $68.88 | 78403009 | $360.75 |
| 78253891 | $1.45 | 78365911 | $257.33 | 78384621 | $540.33 | 78403012 | $58.85 |
| 78253916 | $153.90 | 78365915 | $169.92 | 78384622 | $220.16 | 78403019 | $30.34 |
| 78253937 | $456.88 | 78365916 | $26.10 | 78384623 | $686.34 | 78403029 | $1,372.80 |
| 78253951 | $342.00 | 78365917 | $502.83 | 78384624 | $1,288.36 | 78403030 | $624.33 |
| 78253953 | $8.02 | 78365919 | $1,893.20 | 78384625 | $195.66 | 78403031 | $1,893.99 |
| 78253976 | $23.05 | 78365920 | $221.12 | 78384626 | $240.87 | 78403037 | $2,496.65 |
| 78253988 | $130.19 | 78365921 | $258.68 | 78384627 | $255.49 | 78403038 | $140.22 |
| 78254002 | $0.13 | 78365926 | $446.69 | 78384628 | $50.91 | 78403039 | $1,216.88 |
| 78254029 | $32.51 | 78365927 | $96.62 | 78384630 | $44.28 | 78403040 | $206.50 |
| 78254030 | $39.00 | 78365928 | $17.55 | 78384631 | $94.44 | 78403041 | $46.74 |
| 78254036 | $138.08 | 78365929 | $3,426.85 | 78384632 | $39.36 | 78403042 | $181.85 |
| 78254044 | $159.38 | 78365930 | $117.18 | 78384636 | $509.76 | 78403047 | $783.38 |
| 78254061 | $137.70 | 78365931 | $123.72 | 78384637 | $398.09 | 78403049 | $173.78 |
| 78254104 | $15.91 | 78365932 | $631.95 | 78384638 | $43.47 | 78403052 | $515.97 |
| 78254108 | $6.25 | 78365933 | $224.98 | 78384639 | $0.05 | 78403053 | $938.00 |
| 78254119 | $15,961.67 | 78365934 | $302.76 | 78384640 | $49.01 | 78403054 | $46.74 |
| 262744871 | $8.60 | 78365935 | $1,533.52 | 78384642 | $45.28 | 78403055 | $0.94 |
| 255972127 | $191.85 | 78365936 | $538.36 | 78384643 | $95.94 | 78403057 | $238.94 |
| 78254344 | $1,620.00 | 78365938 | $46.74 | 78384644 | $142.32 | 78403058 | $116.12 |
| 78254346 | $54.77 | 78365940 | $51.91 | 78384650 | $1,490.21 | 78403059 | $11.89 |
| 78254348 | $607.98 | 78365941 | $454.07 | 78384651 | $262.58 | 78403061 | $252.34 |
| 78254349 | $1,947.34 | 78365942 | $211.09 | 78384652 | $434.83 | 78403063 | $139.54 |
| 78254356 | $6,595.47 | 78365944 | $196.89 | 78384654 | $588.42 | 78403070 | $337.49 |
| 78254365 | $12,595.50 | 78365945 | $171.59 | 78384655 | $0.61 | 78403071 | $144.23 |
| 78254393 | $16,835.92 | 78365946 | $238.91 | 78384656 | $110.47 | 78403072 | $203.76 |
| 78254405 | $2,409.75 | 78365947 | $59.87 | 78384657 | $217.15 | 78403073 | $236.58 |
| 78254407 | $1,332.45 | 78365950 | $145.74 | 78384659 | $167.16 | 78403074 | $114.90 |
| 78254409 | $6,080.39 | 78365952 | $310.76 | 78384661 | $281.64 | 78403076 | $145.66 |
| 78254410 | $1,627.94 | 78365953 | $376.65 | 78384662 | $46.48 | 78403081 | $153.72 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254413 | $8,377.84 | 78365957 | $145.12 | 78384664 | $119.06 | 78403083 | $14.84 |
| 78254415 | $1,863.00 | 78365958 | $2,013.95 | 78384665 | $180.00 | 78403084 | $716.10 |
| 78254463 | $1,397.25 | 78365960 | $5.61 | 78384670 | $44.81 | 78403085 | $248.17 |
| 78254464 | $1,721.25 | 78365961 | $1,358.74 | 78384671 | $117.25 | 78403086 | $272.34 |
| 78254479 | $14,948.55 | 78365963 | $271.27 | 78384678 | $6.85 | 78403087 | $21.00 |
| 78254492 | $1,536.31 | 78365964 | $282.69 | 78384679 | $103.05 | 78403088 | $77.89 |
| 78254508 | $4,725.00 | 78365968 | $187.17 | 78384680 | $12.88 | 78403089 | $128.44 |
| 78254522 | $3,361.50 | 78365969 | $2.45 | 78384683 | $478.30 | 78403090 | $113.99 |
| 78254523 | $3,240.00 | 78365974 | $1,676.95 | 78384684 | $81.07 | 78403091 | $131.15 |
| 78254524 | $15,471.00 | 78365975 | $387.20 | 78384685 | $502.98 | 78403094 | $147.31 |
| 78254525 | $1,518.75 | 78365977 | $172.48 | 78384686 | $185.25 | 78403095 | $203.08 |
| 78254526 | $14,195.25 | 78365987 | $236.40 | 78384687 | $180.74 | 78403096 | $615.45 |
| 78254527 | $631.80 | 78365988 | $255.84 | 78384688 | $117.03 | 78403098 | $119.36 |
| 78254528 | $1,417.50 | 78365989 | $189.39 | 78384690 | $207.91 | 78403099 | $42.34 |
| 78254529 | $6,075.00 | 78365990 | $216.27 | 78384691 | $1,330.05 | 78403100 | $733.05 |
| 78254530 | $3,017.25 | 78365991 | $90.35 | 78384692 | $890.18 | 78403101 | $80.80 |
| 78254531 | $18,694.69 | 78365992 | $266.24 | 78384693 | $131.12 | 78403102 | $124.66 |
| 78254532 | $546.75 | 78365993 | $1,118.58 | 78384694 | $538.30 | 78403103 | $492.58 |
| 78254533 | $16,499.70 | 78365995 | $1,134.37 | 78384695 | $3,956.53 | 78403104 | $128.44 |
| 78254534 | $3,807.00 | 78365997 | $545.17 | 78384697 | $247.49 | 78403106 | $238.39 |
| 78254535 | $3,969.00 | 78366003 | $217.61 | 78384698 | $392.83 | 78403108 | $57.23 |
| 78254536 | $6,196.50 | 78366004 | $485.51 | 78384701 | $124.53 | 78403109 | $228.74 |
| 78254537 | $627.75 | 78366005 | $119.05 | 78384703 | $433.48 | 78403110 | $583.25 |
| 78254538 | $1,336.50 | 78366008 | $1,682.88 | 78384704 | $928.33 | 78403111 | $260.76 |
| 78254539 | $3,665.25 | 78366010 | $1,428.12 | 78384706 | $592.65 | 78403112 | $228.78 |
| 78254540 | $1,154.25 | 78366014 | $98.99 | 78384708 | $734.96 | 78403113 | $182.04 |
| 78254541 | $1,391.38 | 78366022 | $363.69 | 78384709 | $666.48 | 78403114 | $174.96 |
| 78254542 | $17,698.50 | 78366023 | $589.31 | 78384710 | $242.02 | 78403118 | $1,332.40 |
| 78254543 | $1,014.71 | 78366024 | $0.19 | 78384711 | $736.80 | 78403123 | $271.21 |
| 78254544 | $352.35 | 78366028 | $691.71 | 78384713 | $424.27 | 78403124 | $1,336.78 |
| 78254545 | $396.90 | 78366029 | $568.94 | 78384714 | $1,280.70 | 78403125 | $305.47 |
| 78254546 | $2,085.75 | 78366032 | $1,343.40 | 78384715 | $31.64 | 78403126 | $513.30 |
| 78254547 | $627.75 | 78366034 | $299.44 | 78384716 | $555.86 | 78403127 | $282.10 |
| 78254548 | $1,012.50 | 78366035 | $303.28 | 78384717 | $2,666.83 | 78403128 | $194.34 |
| 78254549 | $587.25 | 78366040 | $274.81 | 78384718 | $241.36 | 78403129 | $231.20 |
| 78254552 | $3,623.00 | 78366043 | $89.41 | 78384719 | $187.33 | 78403131 | $1,255.76 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254553 | $3,623.00 | 78366045 | $123.00 | 78384721 | $725.34 | 78403132 | $230.90 |
| 78254554 | $1,215.00 | 78366047 | $138.72 | 78384722 | $113.99 | 78403133 | $227.53 |
| 78254555 | $1,219.05 | 78366049 | $153.88 | 78384723 | $110.66 | 78403135 | $220.63 |
| 78254556 | $3,179.25 | 78366052 | $266.73 | 78384724 | $500.79 | 78403136 | $114.15 |
| 78254557 | $2,247.75 | 78366053 | $334.81 | 78384725 | $161.15 | 78403137 | $237.60 |
| 78254558 | $2,466.46 | 78366054 | $577.07 | 78384726 | $154.80 | 78403138 | $62.32 |
| 78254559 | $24,254.30 | 78366057 | $408.13 | 78384727 | $448.20 | 78403139 | $391.81 |
| 78254560 | $607.50 | 78366058 | $15.12 | 78384729 | $115.62 | 78403143 | $1,100.19 |
| 78254561 | $2,470.50 | 78366062 | $423.09 | 78384731 | $39.36 | 78403144 | $184.59 |
| 78254562 | $2,470.50 | 78366063 | $953.59 | 78384733 | $145.50 | 78403145 | $418.23 |
| 78254563 | $648.00 | 78366066 | $11,944.82 | 78384734 | $498.17 | 78403146 | $496.27 |
| 78254564 | $1,255.50 | 78366069 | $91.02 | 78384743 | $115.50 | 78403147 | $1,010.94 |
| 78254565 | $324.00 | 78366070 | $772.08 | 78384745 | $317.34 | 78403150 | $265.22 |
| 78254566 | $830.25 | 78366071 | $83.64 | 78384749 | $95.94 | 78403151 | $473.13 |
| 78254567 | $323.78 | 78366072 | $177.12 | 78384753 | $3.57 | 78403155 | $48.72 |
| 78254568 | $486.00 | 78366074 | $352.26 | 78384756 | $79.51 | 78403156 | $915.51 |
| 78254569 | $1,174.50 | 78366075 | $1,046.23 | 78384757 | $118.23 | 78403158 | $69.55 |
| 78254570 | $2,531.25 | 78366077 | $88.56 | 78384761 | $187.78 | 78403159 | $86.80 |
| 78254571 | $2,349.00 | 78366078 | $343.78 | 78384762 | $0.52 | 78403161 | $65.10 |
| 78254572 | $1,822.50 | 78366080 | $774.28 | 78384763 | $188.85 | 78403163 | $585.90 |
| 78254573 | $2,459.19 | 78366085 | $138.37 | 78384764 | $287.29 | 78403164 | $270.74 |
| 78254574 | $1,822.50 | 78366086 | $249.29 | 78384766 | $158.15 | 78403165 | $251.33 |
| 78254575 | $1,154.25 | 78366090 | $391.08 | 78384768 | $170.31 | 78403166 | $287.82 |
| 78254576 | $3,373.70 | 78366091 | $84.78 | 78384769 | $59.04 | 78403167 | $58.59 |
| 78254577 | $5,559.26 | 78366092 | $492.28 | 78384770 | $332.06 | 78403168 | $354.94 |
| 78254578 | $3,970.90 | 78366094 | $174.93 | 78384771 | $195.87 | 78403170 | $2,397.60 |
| 78254580 | $2,430.00 | 78366095 | $157.44 | 78384772 | $182.28 | 78403171 | $2,907.90 |
| 78254581 | $911.25 | 78366096 | $541.50 | 78384774 | $65.16 | 78403172 | $2,272.05 |
| 78254582 | $789.75 | 78366100 | $130.34 | 78384782 | $1,762.46 | 78403173 | $340.20 |
| 78254583 | $2,056.97 | 78366101 | $663.69 | 78384783 | $223.86 | 78403174 | $2,237.98 |
| 78254585 | $6,885.00 | 78366102 | $290.36 | 78384785 | $352.59 | 78403175 | $1,190.70 |
| 78254586 | $2,176.54 | 78366103 | $86.10 | 78384786 | $351.95 | 78403176 | $391.92 |
| 78254587 | $2,176.54 | 78366110 | $276.13 | 78384787 | $1,316.25 | 78403177 | $1,674.56 |
| 78254588 | $3,037.50 | 78366112 | $90.06 | 78384788 | $259.09 | 78403178 | $1,057.05 |
| 78254589 | $587.25 | 78366113 | $390.38 | 78384791 | $354.42 | 78403179 | $193.64 |
| 78254590 | $3,381.75 | 78366114 | $4.48 | 78384795 | $218.82 | 78403180 | $268.37 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254591 | $5,346.00 | 78366116 | $360.65 | 78384797 | $265.45 | 78403181 | $1,073.25 |
| 78254592 | $4,839.75 | 78366117 | $22.54 | 78384798 | $1,161.74 | 78403183 | $591.30 |
| 78254593 | $3,138.75 | 78366119 | $352.90 | 78384799 | $546.84 | 78403184 | $381.23 |
| 78254594 | $1,417.50 | 78366120 | $268.89 | 78384800 | $325.86 | 78403185 | $1,080.17 |
| 78254595 | $2,025.00 | 78366122 | $787.07 | 78384801 | $1,374.92 | 78403186 | $637.76 |
| 78254596 | $49,194.69 | 78366123 | $364.82 | 78384802 | $1,181.38 | 78403187 | $393.23 |
| 78254597 | $19,500.75 | 78366125 | $295.44 | 78384805 | $79.88 | 78403188 | $398.65 |
| 78254598 | $1,761.75 | 78366129 | $704.26 | 78384806 | $311.32 | 78403194 | $123.52 |
| 78254599 | $7,755.75 | 78366131 | $297.45 | 78384807 | $201.81 | 78403198 | $610.10 |
| 78254600 | $8,889.75 | 78366132 | $111.56 | 78384809 | $209.21 | 78403199 | $97.20 |
| 78254601 | $2,835.00 | 78366135 | $186.58 | 78384810 | $146.42 | 78403200 | $95.94 |
| 78254602 | $118,746.12 | 78366136 | $139.03 | 78384811 | $139.01 | 78403201 | $59.43 |
| 78254603 | $810.00 | 78366139 | $324.94 | 78384812 | $364.96 | 78403202 | $42.81 |
| 78254604 | $1,574.28 | 78366141 | $803.53 | 78384813 | $144.81 | 78403204 | $91.02 |
| 78254605 | $1,275.75 | 78366143 | $399.82 | 78384815 | $258.62 | 78403205 | $63.96 |
| 78254606 | $1,518.75 | 78366144 | $82.63 | 78384817 | $261.26 | 78403216 | $138.08 |
| 78254607 | $3,645.00 | 78366145 | $378.00 | 78384818 | $233.34 | 78403217 | $91.02 |
| 78254608 | $661.10 | 78366146 | $305.36 | 78384819 | $690.51 | 78403220 | $289.14 |
| 78254609 | $1,073.25 | 78366147 | $290.48 | 78384820 | $90.82 | 78403221 | $346.86 |
| 78254610 | $749.25 | 78366149 | $69.57 | 78384821 | $235.50 | 78403223 | $374.90 |
| 78254611 | $485.44 | 78366160 | $203.09 | 78384822 | $441.88 | 78403228 | $290.28 |
| 78254612 | $1,012.50 | 78366161 | $204.10 | 78384828 | $1,257.04 | 78403229 | $209.55 |
| 78254613 | $152.09 | 78366162 | $533.82 | 78384833 | $229.51 | 78403230 | $131.02 |
| 78254614 | $3,604.50 | 78366163 | $341.58 | 78384843 | $183.15 | 78403233 | $13.62 |
| 78254615 | $14,175.00 | 78366165 | $286.43 | 78384849 | $2,725.65 | 78403235 | $76.22 |
| 78254616 | $1,842.75 | 78366166 | $287.62 | 78384851 | $541.28 | 78403240 | $225.26 |
| 78254617 | $8,059.50 | 78366167 | $129.60 | 78384855 | $521.13 | 78403241 | $206.64 |
| 78254618 | $1,620.00 | 78366168 | $871.26 | 78384857 | $659.07 | 78403242 | $840.71 |
| 78254619 | $1,761.75 | 78366169 | $526.90 | 78384861 | $994.71 | 78403243 | $123.24 |
| 78254620 | $939.85 | 78366170 | $42.83 | 78384865 | $169.74 | 78403245 | $288.84 |
| 78254621 | $992.25 | 78366172 | $86.10 | 78384866 | $29.64 | 78403246 | $298.59 |
| 78254622 | $2,430.00 | 78366173 | $868.00 | 78384867 | $1,204.04 | 78403247 | $95.44 |
| 78254623 | $648.00 | 78366180 | $1,286.24 | 78384870 | $352.92 | 78403248 | $526.76 |
| 78254624 | $1,518.75 | 78366181 | $163.41 | 78384879 | $160.28 | 78403249 | $178.14 |
| 78254625 | $1,105.59 | 78366183 | $1,098.15 | 78384880 | $288.61 | 78403250 | $98.53 |
| 78254626 | $850.50 | 78366184 | $227.85 | 78384881 | $100.40 | 78403251 | $368.84 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254627 | $951.75 | 78366185 | $508.69 | 78384882 | $169.60 | 78403252 | $389.70 |
| 78254628 | $1,761.75 | 78366186 | $114.90 | 78384883 | $118.96 | 78403253 | $860.80 |
| 78254629 | $405.00 | 78366188 | $118.69 | 78384884 | $363.69 | 78403254 | $252.69 |
| 78254630 | $769.50 | 78366189 | $4.17 | 78384885 | $84.14 | 78403255 | $290.26 |
| 78254631 | $3,240.00 | 78366190 | $149.69 | 78384888 | $4.57 | 78403256 | $96.04 |
| 78254632 | $2,815.68 | 78366192 | $160.73 | 78384889 | $13.72 | 78403257 | $292.95 |
| 78254633 | $261.00 | 78366193 | $144.86 | 78384891 | $122.66 | 78403258 | $351.05 |
| 78254634 | $6,075.00 | 78366194 | $263.06 | 78384893 | $1,391.52 | 78403259 | $165.97 |
| 78254635 | $1,620.00 | 78366197 | $1,015.50 | 78384894 | $1,377.19 | 78403260 | $137.76 |
| 78254636 | $1,316.25 | 78366198 | $159.33 | 78384895 | $25.54 | 78403261 | $176.63 |
| 78254637 | $392.91 | 78366199 | $91.66 | 78384896 | $2,125.31 | 78403267 | $324.53 |
| 78254638 | $810.00 | 78366207 | $478.60 | 78384898 | $26.38 | 78403271 | $99.40 |
| 78254639 | $1,782.00 | 78366210 | $133.75 | 78384900 | $200.23 | 78403274 | $1,059.48 |
| 78254640 | $931.50 | 78366212 | $86.10 | 78384901 | $257.39 | 78403275 | $292.44 |
| 78254641 | $1,074.43 | 78366224 | $230.58 | 78384902 | $810.97 | 78403276 | $24.68 |
| 78254642 | $1,073.25 | 78366225 | $245.85 | 78384903 | $12.71 | 78403277 | $126.49 |
| 78254643 | $40,746.95 | 78366226 | $253.76 | 78384904 | $71.34 | 78403278 | $3,221.21 |
| 78254644 | $57,361.34 | 78366227 | $6.56 | 78384915 | $120.90 | 78403280 | $731.38 |
| 78254645 | $1,053.54 | 78366230 | $750.33 | 78384920 | $149.66 | 78403282 | $246.00 |
| 78254646 | $1,145.12 | 78366233 | $575.25 | 78384922 | $128.11 | 78403283 | $453.06 |
| 78254647 | $18,911.41 | 78366235 | $92.61 | 78384931 | $898.38 | 78403284 | $498.07 |
| 78254648 | $24,287.71 | 78366236 | $367.12 | 78384932 | $337.99 | 78403285 | $132.75 |
| 78254649 | $21,573.31 | 78366237 | $1,701.00 | 78384933 | $253.26 | 78403286 | $43.79 |
| 78254650 | $4,828.08 | 78366238 | $639.06 | 78384934 | $995.80 | 78403288 | $204.91 |
| 78254652 | $425.25 | 78366239 | $1,858.60 | 78384936 | $1,203.04 | 78403292 | $293.10 |
| 78254653 | $2,267.10 | 78366240 | $2.94 | 78384937 | $768.57 | 78403293 | $1,254.21 |
| 78254655 | $2,673.00 | 78366242 | $62.89 | 78384943 | $824.23 | 78403294 | $76.26 |
| 78254656 | $41,375.20 | 78366247 | $158.55 | 78384959 | $242.30 | 78403295 | $63.28 |
| 78254657 | $2,430.00 | 78366249 | $50.25 | 78384960 | $132.84 | 78403300 | $0.94 |
| 78254658 | $6,905.65 | 78366251 | $1,138.52 | 78384961 | $130.63 | 78403302 | $29.33 |
| 78254660 | $30,800.25 | 78366253 | $11.26 | 78384962 | $1,372.80 | 78403303 | $314.68 |
| 78254661 | $1,822.50 | 78366255 | $30.83 | 78384964 | $7.38 | 78403304 | $700.44 |
| 78254662 | $2,835.00 | 78366264 | $150.06 | 78384970 | $1,693.85 | 78403305 | $142.88 |
| 78254663 | $1,842.75 | 78366270 | $569.98 | 78384971 | $137.76 | 78403306 | $115.68 |
| 78254664 | $2,430.00 | 78366274 | $688.68 | 78384972 | $446.04 | 78403310 | $120.16 |
| 78254665 | $1,620.00 | 78366276 | $158.98 | 78384973 | $95.94 | 78403311 | $51.92 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254666 | $1,518.75 | 78366277 | $132.84 | 78384975 | $116.98 | 78403313 | $405.00 |
| 78254668 | $708.75 | 78366280 | $76.95 | 78384976 | $157.55 | 78403314 | $29.15 |
| 78254669 | $10,491.34 | 78366281 | $100.45 | 78384981 | $1,695.22 | 78403315 | $1,022.94 |
| 78254670 | $2,592.00 | 78366282 | $64.80 | 78384982 | $4.82 | 78403316 | $286.52 |
| 78254671 | $729.00 | 78366283 | $141.75 | 78384984 | $968.22 | 78403317 | $640.89 |
| 78254672 | $7,051.95 | 78366284 | $425.25 | 78384985 | $1,458.12 | 78403318 | $319.35 |
| 78254673 | $810.00 | 78366285 | $119.68 | 78384986 | $727.65 | 78403319 | $56.52 |
| 78254674 | $275.05 | 78366286 | $273.31 | 78384987 | $410.11 | 78403320 | $166.28 |
| 78254675 | $1,498.50 | 78366287 | $992.49 | 78384988 | $106.71 | 78403321 | $49.20 |
| 78254676 | $665.45 | 78366288 | $509.22 | 78384989 | $103.32 | 78403322 | $168.61 |
| 78254677 | $445.50 | 78366289 | $27.30 | 78384991 | $91.56 | 78403323 | $141.64 |
| 78254678 | $15,876.00 | 78366293 | $230.41 | 78384992 | $667.70 | 78403324 | $382.06 |
| 78254679 | $2,389.50 | 78366296 | $488.83 | 78384993 | $109.42 | 78403325 | $195.30 |
| 78254680 | $3,746.25 | 78366298 | $105.63 | 78384994 | $357.41 | 78403327 | $117.29 |
| 78254681 | $850.50 | 78366299 | $544.65 | 78384995 | $153.90 | 78403328 | $648.16 |
| 78254682 | $3,442.50 | 78366302 | $235.75 | 78385004 | $354.26 | 78403329 | $123.69 |
| 78254683 | $2,733.75 | 78366305 | $594.54 | 78385005 | $370.90 | 78403330 | $1,567.35 |
| 78254684 | $8,910.00 | 78366306 | $1,126.23 | 78385006 | $810.59 | 78403331 | $383.58 |
| 78254685 | $911.25 | 78366307 | $572.53 | 78385007 | $83.64 | 78403332 | $48.41 |
| 78254686 | $3,948.75 | 78366308 | $322.17 | 78385012 | $290.02 | 78403333 | $56.79 |
| 78254687 | $3,138.75 | 78366309 | $593.09 | 78385013 | $121.12 | 78403335 | $175.61 |
| 78254688 | $2,025.00 | 78366310 | $275.01 | 78385016 | $70.03 | 78403339 | $149.73 |
| 78254689 | $3,240.00 | 78366311 | $916.11 | 78385017 | $595.32 | 78403340 | $141.30 |
| 78254690 | $251.10 | 78366312 | $143.03 | 78385018 | $32.80 | 78403344 | $252.23 |
| 78254691 | $486.00 | 78366313 | $170.96 | 78385021 | $439.44 | 78403345 | $76.95 |
| 78254692 | $5,670.00 | 78366314 | $1,414.27 | 78385022 | $123.00 | 78403346 | $208.72 |
| 78254693 | $4,191.75 | 78366315 | $407.37 | 78385023 | $1,224.36 | 78403347 | $190.38 |
| 78254694 | $1,174.50 | 78366316 | $53.82 | 78385024 | $287.88 | 78403351 | $78.72 |
| 78254695 | $1,397.25 | 78366317 | $61.06 | 78385026 | $198.80 | 78403357 | $2,822.28 |
| 78254696 | $725.51 | 78366322 | $113.16 | 78385028 | $514.05 | 78403359 | $461.01 |
| 78254697 | $1,113.75 | 78366323 | $56.16 | 78385029 | $104.85 | 78403361 | $100.41 |
| 78254698 | $445.50 | 78366326 | $63.96 | 78385030 | $745.56 | 78403362 | $161.82 |
| 78254699 | $7,128.00 | 78366329 | $544.78 | 78385032 | $104.14 | 78403363 | $36.56 |
| 78254700 | $2,531.25 | 78366330 | $584.12 | 78385033 | $169.37 | 78403364 | $45.56 |
| 78254701 | $1,883.25 | 78366331 | $545.30 | 78385034 | $1,405.06 | 78403365 | $16.63 |
| 78254702 | $1,842.65 | 78366332 | $615.91 | 78385037 | $185.89 | 78403366 | $169.93 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78254703 | $1,563.88 | 78366336 | $22.35 | 78385039 | $240.26 | 78403368 | $892.59 |
| 78254704 | $741.64 | 78366339 | $445.63 | 78385040 | $245.42 | 78403371 | $469.51 |
| 78254705 | $4,394.25 | 78366340 | $152.74 | 78385041 | $305.54 | 78403380 | $168.57 |
| 78254706 | $1,761.75 | 78366341 | $130.20 | 78385043 | $258.22 | 78403382 | $56.80 |
| 78254707 | $3,341.25 | 78366342 | $145.14 | 78385044 | $856.38 | 78403383 | $38.30 |
| 78254708 | $8,181.00 | 78366348 | $88.56 | 78385045 | $149.58 | 78403386 | $326.23 |
| 78254709 | $1,397.25 | 78366352 | $119.10 | 78385046 | $117.14 | 78403392 | $8.20 |
| 78254710 | $324.00 | 78366353 | $1,004.21 | 78385047 | $399.56 | 78403395 | $1,538.97 |
| 78254711 | $403.06 | 78366354 | $396.64 | 78385048 | $179.58 | 78403396 | $519.25 |
| 78254712 | $2,207.25 | 78366355 | $958.71 | 78385049 | $88.56 | 78403398 | $134.82 |
| 78254713 | $2,207.25 | 78366356 | $105.89 | 78385053 | $7.38 | 78403400 | $48.45 |
| 78254714 | $7,290.00 | 78366357 | $215.48 | 78385058 | $384.14 | 78403401 | $142.88 |
| 78254715 | $388.80 | 78366358 | $767.84 | 78385059 | $498.48 | 78403402 | $83.64 |
| 78254716 | $579.15 | 78366361 | $366.61 | 78385060 | $1,392.09 | 78403403 | $117.04 |
| 78254717 | $384.75 | 78366363 | $1,035.11 | 78385061 | $575.64 | 78403404 | $40.48 |
| 78254718 | $10,174.76 | 78366364 | $102.65 | 78385062 | $121.79 | 78403406 | $443.55 |
| 78254719 | $28,879.13 | 78366373 | $216.91 | 78385063 | $48.77 | 78403408 | $191.72 |
| 78254720 | $3,402.00 | 78366374 | $300.08 | 78385064 | $45.08 | 78403409 | $970.89 |
| 78254721 | $2,632.50 | 78366375 | $421.53 | 78385065 | $231.35 | 78403410 | $81.18 |
| 78254723 | $2,632.50 | 78366376 | $56.70 | 78385066 | $308.99 | 78403411 | $626.02 |
| 78254724 | $2,997.00 | 78366377 | $864.68 | 78385067 | $157.89 | 78403412 | $627.37 |
| 78254725 | $2,227.50 | 78366378 | $160.23 | 78385068 | $337.52 | 78403413 | $350.92 |
| 78254726 | $8,727.75 | 78366380 | $53.52 | 78385069 | $51.66 | 78403414 | $945.64 |
| 78254727 | $16,200.00 | 78366382 | $135.69 | 78385070 | $1,094.54 | 78403415 | $763.11 |
| 78254728 | $2,997.00 | 78366384 | $1,685.57 | 78385071 | $1,394.80 | 78403416 | $374.44 |
| 78254729 | $708.75 | 78366385 | $691.73 | 78385074 | $34.25 | 78403417 | $589.20 |
| 78254730 | $479.09 | 78366386 | $253.76 | 78385076 | $458.25 | 78403418 | $5.85 |
| 78254731 | $866.05 | 78366387 | $284.41 | 78385077 | $822.58 | 78403419 | $113.08 |
| 78254732 | $847.62 | 78366390 | $58.11 | 78385078 | $551.65 | 78403420 | $178.15 |
| 78254733 | $2,308.50 | 78366391 | $95.30 | 78385079 | $462.94 | 78403423 | $358.06 |
| 78254734 | $1,640.25 | 78366393 | $6.51 | 78385082 | $190.98 | 78403424 | $119.08 |
| 78254735 | $3,645.00 | 78366394 | $832.87 | 78385084 | $205.59 | 78403425 | $86.57 |
| 78254736 | $2,349.00 | 78366395 | $93.59 | 78385085 | $174.66 | 78403426 | $46.74 |
| 78254737 | $708.75 | 78366404 | $411.89 | 78385086 | $196.80 | 78403427 | $36.90 |
| 78254738 | $4,860.00 | 78366405 | $154.52 | 78385087 | $67.05 | 78403428 | $299.64 |
| 78254739 | $4,698.00 | 78366407 | $197.88 | 78385088 | $26.60 | 78403429 | $302.86 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78254740 | $3,240.00 | 78366408 | $331.14 | 78385089 | $185.42 | 78403430 | $126.49 |
| 78254741 | $2,227.50 | 78366409 | $14.32 | 78385090 | $317.15 | 78403431 | $137.32 |
| 78254742 | $3,240.00 | 78366412 | $111.96 | 78385092 | $86.80 | 78403432 | $94.99 |
| 78254743 | $789.75 | 78366417 | $823.71 | 78385093 | $43.40 | 78403433 | $117.94 |
| 78254744 | $2,308.96 | 78366418 | $281.55 | 78385094 | $20.43 | 78403434 | $55.02 |
| 78254745 | $3,636.78 | 78366420 | $29.77 | 78385095 | $202.48 | 78403437 | $10.88 |
| 78254746 | $1,458.00 | 78366421 | $75.68 | 78385096 | $1,386.44 | 78403438 | $265.77 |
| 78254747 | $3,078.00 | 78366425 | $528.40 | 78385097 | $140.22 | 78403439 | $153.05 |
| 78254748 | $3,321.24 | 78366427 | $882.34 | 78385098 | $145.14 | 78403446 | $112.00 |
| 78254749 | $3,928.50 | 78366429 | $307.46 | 78385099 | $10.85 | 78403447 | $231.27 |
| 78254751 | $3,746.25 | 78366430 | $587.12 | 78385100 | $151.04 | 78403448 | $290.74 |
| 78254752 | $4,009.50 | 78366431 | $371.38 | 78385102 | $184.50 | 78403451 | $186.64 |
| 78254753 | $1,215.00 | 78366433 | $112.54 | 78385103 | $615.60 | 78403456 | $58.37 |
| 78254757 | $225.81 | 78366435 | $218.88 | 78385106 | $741.08 | 78403457 | $24.51 |
| 78254758 | $6,225.58 | 78366437 | $46.74 | 78385108 | $700.65 | 78403458 | $15.87 |
| 78254759 | $2,693.25 | 78366438 | $336.09 | 78385109 | $891.00 | 78403460 | $799.06 |
| 78254760 | $1,053.00 | 78366439 | $209.85 | 78385110 | $451.28 | 78403461 | $369.46 |
| 78254761 | $337.68 | 78366440 | $340.07 | 78385112 | $28.68 | 78403463 | $428.04 |
| 78254762 | $1,215.00 | 78366441 | $308.87 | 78385113 | $623.70 | 78403464 | $240.38 |
| 78254763 | $790.00 | 78366442 | $137.97 | 78385114 | $0.21 | 78403465 | $332.49 |
| 78254764 | $1,883.25 | 78366443 | $2,916.71 | 78385115 | $154.98 | 78403466 | $2,071.45 |
| 78254765 | $8,282.25 | 78366445 | $286.58 | 78385117 | $672.30 | 78403468 | $1,768.68 |
| 78254766 | $3,645.00 | 78366446 | $260.06 | 78385118 | $867.90 | 78403469 | $76.26 |
| 78254767 | $1,386.54 | 78366447 | $145.94 | 78385120 | $1,077.30 | 78403470 | $141.70 |
| 78254768 | $2,430.00 | 78366448 | $3,645.00 | 78385122 | $120.29 | 78403473 | $611.47 |
| 78254769 | $761.40 | 78366449 | $230.00 | 78385126 | $455.83 | 78403474 | $132.87 |
| 78254770 | $3,442.50 | 78366450 | $24.31 | 78385127 | $3,645.60 | 78403475 | $193.20 |
| 78254771 | $4,981.50 | 78366451 | $465.75 | 78385128 | $341.38 | 78403476 | $140.22 |
| 78254772 | $688.50 | 78366452 | $654.85 | 78385129 | $46.74 | 78403486 | $25.36 |
| 78254773 | $42,225.46 | 78366453 | $232.27 | 78385135 | $49.20 | 78403487 | $135.30 |
| 78254774 | $3,260.25 | 78366455 | $54.30 | 78385136 | $78.72 | 78403488 | $147.63 |
| 78254775 | $828.73 | 78366456 | $356.87 | 78385146 | $239.16 | 78403493 | $310.40 |
| 78254777 | $3,037.50 | 78366457 | $1,272.91 | 78385149 | $44.59 | 78403494 | $2,935.45 |
| 78254778 | $1,782.00 | 78366459 | $18.08 | 78385150 | $49.20 | 78403495 | $216.90 |
| 78254779 | $17,289.30 | 78366460 | $189.63 | 78385151 | $2.46 | 78403497 | $856.38 |
| 78254780 | $8,667.00 | 78366461 | $2,338.12 | 78385153 | $307.68 | 78403498 | $44.28 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254781 | $1,215.00 | 78366464 | $148.04 | 78385154 | $118.08 | 78403499 | $114.25 |
| 78254782 | $2,430.00 | 78366465 | $1,020.11 | 78385155 | $32.27 | 78403500 | $324.72 |
| 78254783 | $3,381.75 | 78366466 | $322.37 | 78385157 | $44.28 | 78403501 | $153.61 |
| 78254784 | $2,430.00 | 78366476 | $99.77 | 78385159 | $77.00 | 78403502 | $105.30 |
| 78254785 | $1,822.50 | 78366479 | $439.86 | 78385164 | $956.21 | 78403503 | $609.04 |
| 78254786 | $3,240.00 | 78366480 | $114.03 | 78385165 | $2,193.69 | 78403504 | $286.70 |
| 78254787 | $1,316.25 | 78366483 | $15.61 | 78385167 | $98.11 | 78403505 | $337.02 |
| 78254788 | $1,316.25 | 78366484 | $301.76 | 78385175 | $673.86 | 78403506 | $263.48 |
| 78254789 | $2,733.75 | 78366488 | $317.70 | 78385176 | $1.28 | 78403507 | $388.89 |
| 78254790 | $17,212.50 | 78366489 | $98.61 | 78385177 | $610.97 | 78403508 | $238.77 |
| 78254791 | $860.87 | 78366491 | $533.37 | 78385178 | $247.25 | 78403509 | $408.10 |
| 78254792 | $830.25 | 78366492 | $212.89 | 78385179 | $116.89 | 78403510 | $584.61 |
| 78254793 | $648.00 | 78366493 | $427.46 | 78385180 | $652.93 | 78403511 | $228.91 |
| 78254794 | $700.21 | 78366495 | $1,429.63 | 78385181 | $605.16 | 78403512 | $313.02 |
| 78254795 | $607.50 | 78366499 | $59.43 | 78385182 | $633.88 | 78403513 | $621.12 |
| 78254796 | $2,279.25 | 78366500 | $250.62 | 78385183 | $118.63 | 78403514 | $636.00 |
| 78254797 | $2,279.25 | 78366501 | $90.34 | 78385184 | $723.29 | 78403515 | $44.28 |
| 78254798 | $6,744.30 | 78366504 | $83.75 | 78385185 | $154.86 | 78403516 | $343.17 |
| 78254799 | $2,910.75 | 78366505 | $110.70 | 78385186 | $237.86 | 78403517 | $39.28 |
| 78254800 | $2,085.75 | 78366510 | $1,525.27 | 78385187 | $301.57 | 78403518 | $431.16 |
| 78254801 | $951.75 | 78366511 | $695.79 | 78385188 | $197.77 | 78403520 | $112.03 |
| 78254802 | $1,741.50 | 78366512 | $911.40 | 78385189 | $123.80 | 78403521 | $290.87 |
| 78254803 | $5,265.00 | 78366513 | $193.66 | 78385190 | $37.92 | 78403522 | $310.71 |
| 78254804 | $2,792.19 | 78366515 | $593.19 | 78385191 | $149.96 | 78403523 | $253.43 |
| 78254805 | $1,255.50 | 78366517 | $534.46 | 78385192 | $334.12 | 78403524 | $9.37 |
| 78254806 | $1,012.50 | 78366521 | $395.38 | 78385193 | $56.58 | 78403525 | $1,197.13 |
| 78254807 | $1,417.50 | 78366522 | $78.72 | 78385194 | $594.02 | 78403527 | $44.68 |
| 78254808 | $3,138.75 | 78366526 | $57.59 | 78385195 | $44.28 | 78403528 | $1,594.95 |
| 78254809 | $2,976.75 | 78366532 | $441.78 | 78385197 | $132.41 | 78403538 | $1,427.74 |
| 78254810 | $20,307.87 | 78366534 | $512.99 | 78385202 | $125.46 | 78403539 | $81.14 |
| 78254811 | $4,213.55 | 78366535 | $455.78 | 78385203 | $343.72 | 78403541 | $315.90 |
| 78254812 | $2,298.30 | 78366536 | $38.63 | 78385205 | $1,487.65 | 78403546 | $339.46 |
| 78254813 | $2,298.30 | 78366538 | $159.90 | 78385206 | $227.11 | 78403548 | $667.81 |
| 78254814 | $2,298.30 | 78366540 | $0.61 | 78385207 | $1,228.13 | 78403550 | $160.71 |
| 78254815 | $2,126.25 | 78366542 | $436.70 | 78385208 | $194.97 | 78403564 | $0.87 |
| 78254816 | $1,518.75 | 78366543 | $49.40 | 78385209 | $952.27 | 78403566 | $1,093.50 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78254817 | $263.25 | 78366544 | $0.17 | 78385211 | $395.37 | 78403569 | $112.19 |
| 78254818 | $263.25 | 78366546 | $301.95 | 78385213 | $169.80 | 78403570 | $226.65 |
| 78254819 | $2,349.00 | 78366547 | $124.84 | 78385216 | $617.66 | 78403571 | $480.17 |
| 78254820 | $2,369.25 | 78366550 | $232.06 | 78385218 | $168.17 | 78403574 | $245.72 |
| 78254821 | $7,107.75 | 78366552 | $100.43 | 78385219 | $108.24 | 78403579 | $175.91 |
| 78254822 | $33,412.74 | 78366557 | $274.72 | 78385220 | $269.89 | 78403583 | $417.07 |
| 78254823 | $384.75 | 78366558 | $246.81 | 78385221 | $350.03 | 78403584 | $333.05 |
| 78254824 | $655.45 | 78366562 | $555.96 | 78385222 | $276.84 | 78403586 | $32.34 |
| 78254825 | $1,596.13 | 78366563 | $136.12 | 78385224 | $637.71 | 78403587 | $19.55 |
| 78254826 | $2,733.75 | 78366566 | $369.91 | 78385225 | $1.63 | 78403590 | $3,200.35 |
| 78254827 | $4,050.00 | 78366572 | $276.97 | 78385227 | $787.59 | 78403591 | $80.97 |
| 78254828 | $645.46 | 78366573 | $96.52 | 78385229 | $290.36 | 78403592 | $39.36 |
| 78254829 | $1,832.97 | 78366574 | $56.14 | 78385230 | $379.61 | 78403593 | $152.19 |
| 78254830 | $1,620.00 | 78366580 | $1,655.45 | 78385231 | $159.90 | 78403594 | $39.36 |
| 78254831 | $607.50 | 78366581 | $94.43 | 78385234 | $0.28 | 78403595 | $191.88 |
| 78254832 | $465.75 | 78366582 | $630.12 | 78385235 | $348.72 | 78403596 | $110.85 |
| 78254833 | $486.00 | 78366585 | $401.95 | 78385237 | $264.51 | 78403597 | $336.35 |
| 78254834 | $668.25 | 78366588 | $315.49 | 78385238 | $62.32 | 78403598 | $528.89 |
| 78254835 | $585.96 | 78366589 | $1,098.13 | 78385240 | $251.47 | 78403599 | $699.67 |
| 78254836 | $182.25 | 78366592 | $4,659.48 | 78385241 | $256.56 | 78403600 | $120.33 |
| 78254837 | $1,701.00 | 78366593 | $52.15 | 78385244 | $253.76 | 78403601 | $130.63 |
| 78254838 | $931.50 | 78366594 | $46.74 | 78385245 | $471.40 | 78403602 | $78.85 |
| 78254839 | $1,620.00 | 78366595 | $234.70 | 78385246 | $256.39 | 78403605 | $204.18 |
| 78254840 | $1,053.00 | 78366596 | $302.69 | 78385248 | $23,768.54 | 78403607 | $910.65 |
| 78254841 | $2,065.50 | 78366599 | $12.32 | 78385249 | $115.69 | 78403608 | $293.84 |
| 78254842 | $789.75 | 78366600 | $232.17 | 78385250 | $462.98 | 78403609 | $187.50 |
| 78254843 | $2,273.27 | 78366601 | $46.74 | 78385251 | $118.77 | 78403610 | $6,951.98 |
| 78254844 | $1,271.43 | 78366602 | $289.98 | 78385252 | $346.06 | 78403611 | $238.81 |
| 78254845 | $9,215.82 | 78366603 | $301.01 | 78385253 | $176.43 | 78403612 | $715.86 |
| 78254846 | $2,713.50 | 78366604 | $264.06 | 78385254 | $247.66 | 78403614 | $348.52 |
| 78254847 | $688.50 | 78366605 | $803.94 | 78385255 | $135.84 | 78403618 | $126.16 |
| 78254848 | $648.00 | 78366606 | $49.20 | 78385256 | $140.26 | 78403622 | $179.32 |
| 78254849 | $506.25 | 78366607 | $56.40 | 78385257 | $180.28 | 78403623 | $269.03 |
| 78254850 | $5,406.75 | 78366609 | $276.22 | 78385260 | $283.43 | 78403624 | $340.41 |
| 78254851 | $1,053.00 | 78366611 | $415.45 | 78385261 | $222.69 | 78403625 | $223.64 |
| 78254852 | $2,176.14 | 78366612 | $945.61 | 78385263 | $522.60 | 78403626 | $311.29 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254853 | $1,518.75 | 78366613 | $11,116.97 | 78385264 | $252.85 | 78403627 | $536.49 |
| 78254854 | $17,921.32 | 78366614 | $1,219.16 | 78385265 | $1,946.34 | 78403635 | $636.31 |
| 78254855 | $1,417.50 | 78366615 | $2,883.78 | 78385266 | $297.45 | 78403636 | $528.52 |
| 78254856 | $2,025.00 | 78366616 | $406.84 | 78385267 | $373.82 | 78403637 | $200.65 |
| 78254857 | $4,212.00 | 78366617 | $405.92 | 78385271 | $129.82 | 78403638 | $233.70 |
| 78254858 | $5,973.75 | 78366619 | $75.09 | 78385274 | $413.99 | 78403639 | $369.13 |
| 78254859 | $1,032.75 | 78366622 | $1,627.04 | 78385276 | $152.57 | 78403645 | $393.83 |
| 78254860 | $239.54 | 78366623 | $63.96 | 78385278 | $332.10 | 78403646 | $120.95 |
| 78254861 | $8,171.53 | 78366624 | $72.18 | 78385279 | $108.62 | 78403649 | $362.19 |
| 78254862 | $1,923.75 | 78366625 | $152.52 | 78385283 | $106.89 | 78403650 | $342.04 |
| 78254863 | $3,087.52 | 78366626 | $45.82 | 78385284 | $67.63 | 78403651 | $145.14 |
| 78254864 | $2,025.00 | 78366628 | $2,606.05 | 78385285 | $437.88 | 78403653 | $51.90 |
| 78254865 | $1,944.00 | 78366629 | $113.16 | 78385292 | $1,089.56 | 78403655 | $337.73 |
| 78254866 | $587.25 | 78366630 | $317.74 | 78385296 | $51.79 | 78403656 | $13.92 |
| 78254867 | $1,093.50 | 78366631 | $357.72 | 78385297 | $346.21 | 78403657 | $1,230.01 |
| 78254868 | $1,340.57 | 78366633 | $129.74 | 78385298 | $135.82 | 78403659 | $3,930.01 |
| 78254869 | $1,533.20 | 78366638 | $281.52 | 78385301 | $307.20 | 78403661 | $370.01 |
| 78254870 | $2,828.33 | 78366640 | $63.96 | 78385303 | $1,557.68 | 78403663 | $185.22 |
| 78254871 | $2,780.72 | 78366641 | $52.09 | 78385304 | $2,260.29 | 78403665 | $381.49 |
| 78254872 | $5,265.00 | 78366642 | $63.96 | 78385305 | $228.78 | 78403667 | $263.58 |
| 78254873 | $5,265.00 | 78366643 | $63.37 | 78385307 | $269.79 | 78403670 | $0.59 |
| 78254874 | $2,126.25 | 78366649 | $1,069.32 | 78385309 | $117.48 | 78403676 | $91.02 |
| 78254875 | $1,822.50 | 78366656 | $107.81 | 78385313 | $148.20 | 78403677 | $418.40 |
| 78254876 | $3,037.50 | 78366667 | $58.64 | 78385314 | $45.13 | 78403686 | $432.99 |
| 78254877 | $2,447.99 | 78366673 | $0.61 | 78385315 | $32.78 | 78403687 | $348.69 |
| 78254878 | $799.93 | 78366680 | $248.97 | 78385317 | $0.19 | 78403689 | $526.88 |
| 78254879 | $1,523.68 | 78366681 | $73.80 | 78385321 | $190.68 | 78403690 | $64.89 |
| 78254880 | $857.07 | 78366683 | $51.66 | 78385322 | $924.90 | 78403691 | $300.60 |
| 78254881 | $1,542.73 | 78366692 | $34.62 | 78385327 | $352.24 | 78403692 | $133.42 |
| 78254882 | $6,885.00 | 78366693 | $779.82 | 78385329 | $182.28 | 78403696 | $32.27 |
| 78254883 | $810.00 | 78366694 | $0.14 | 78385330 | $1,527.43 | 78403699 | $135.02 |
| 78254887 | $1,053.00 | 78366696 | $522.45 | 78385331 | $135.30 | 78403703 | $275.13 |
| 78254888 | $506.25 | 78366697 | $899.10 | 78385334 | $140.97 | 78403704 | $496.00 |
| 78254889 | $8,100.00 | 78366698 | $40.50 | 78385335 | $83.64 | 78403706 | $20.03 |
| 78254890 | $1,903.50 | 78366705 | $1,366.26 | 78385336 | $334.06 | 78403707 | $134.68 |
| 78254891 | $2,791.66 | 78366706 | $0.38 | 78385337 | $326.58 | 78403708 | $274.61 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254892 | $1,336.50 | 78366707 | $291.53 | 78385338 | $128.06 | 78403709 | $127.50 |
| 78254893 | $2,531.25 | 78366709 | $66.80 | 78385339 | $325.13 | 78403715 | $470.42 |
| 78254894 | $749.25 | 78366712 | $207.75 | 78385341 | $3.70 | 78403716 | $209.78 |
| 78254895 | $1,154.25 | 78366713 | $20.72 | 78385343 | $685.71 | 78403720 | $155.47 |
| 78254896 | $1,599.75 | 78366715 | $32.04 | 78385344 | $76.57 | 78403721 | $15.12 |
| 78254897 | $2,835.00 | 78366716 | $850.84 | 78385345 | $963.72 | 78403725 | $464.27 |
| 78254898 | $1,640.25 | 78366717 | $137.87 | 78385346 | $206.63 | 78403726 | $669.12 |
| 78254899 | $3,118.50 | 78366722 | $273.97 | 78385347 | $2,169.16 | 78403727 | $251.69 |
| 78254900 | $2,019,892.68 | 78366723 | $530.56 | 78385348 | $179.58 | 78403728 | $24.19 |
| 78254901 | $1,111.57 | 78366725 | $172.94 | 78385349 | $242.09 | 78403732 | $163.05 |
| 78254902 | $3,969.00 | 78366727 | $44.07 | 78385350 | $379.83 | 78403733 | $329.52 |
| 78254903 | $1,822.50 | 78366729 | $13.12 | 78385351 | $361.39 | 78403734 | $82.82 |
| 78254904 | $2,025.00 | 78366730 | $6,498.51 | 78385352 | $242.92 | 78403735 | $134.49 |
| 78254905 | $830.25 | 78366732 | $167.86 | 78385353 | $538.93 | 78403739 | $304.74 |
| 78254906 | $2,025.00 | 78366733 | $399.43 | 78385354 | $114.72 | 78403740 | $172.20 |
| 78254907 | $550.47 | 78366734 | $646.37 | 78385356 | $262.25 | 78403741 | $334.56 |
| 78254908 | $769.50 | 78366736 | $10.05 | 78385357 | $124.57 | 78403748 | $197.23 |
| 78254909 | $1,356.75 | 78366737 | $346.83 | 78385359 | $379.83 | 78403750 | $182.61 |
| 78254910 | $2,025.00 | 78366739 | $79.07 | 78385360 | $399.49 | 78403751 | $0.38 |
| 78254911 | $5,001.75 | 78366740 | $172.20 | 78385361 | $136.93 | 78403758 | $384.55 |
| 78254912 | $384.75 | 78366744 | $539.83 | 78385362 | $140.78 | 78403759 | $323.81 |
| 78254913 | $1,154.25 | 78366745 | $252.66 | 78385363 | $103.32 | 78403760 | $239.78 |
| 78254914 | $5,062.50 | 78366746 | $354.59 | 78385364 | $40.65 | 78403762 | $340.17 |
| 78254915 | $405.00 | 78366747 | $12.12 | 78385365 | $222.49 | 78403763 | $41.34 |
| 78254916 | $769.50 | 78366748 | $319.43 | 78385366 | $188.44 | 78403764 | $204.42 |
| 78254917 | $587.25 | 78366750 | $49.20 | 78385367 | $332.26 | 78403765 | $45.28 |
| 78254918 | $2,895.75 | 78366751 | $297.00 | 78385368 | $122.52 | 78403766 | $83.64 |
| 78254919 | $1,215.00 | 78366753 | $44.70 | 78385370 | $214.83 | 78403769 | $40.60 |
| 78254920 | $19,440.00 | 78366755 | $68.88 | 78385371 | $637.03 | 78403771 | $167.19 |
| 78254921 | $3,807.00 | 78366756 | $392.46 | 78385372 | $172.01 | 78403772 | $8.35 |
| 78254922 | $587.25 | 78366758 | $19.69 | 78385373 | $313.66 | 78403775 | $163.31 |
| 78254923 | $668.25 | 78366759 | $388.90 | 78385374 | $226.92 | 78403777 | $156.86 |
| 78254924 | $2,025.00 | 78366763 | $911.33 | 78385379 | $195.58 | 78403778 | $216.05 |
| 78254925 | $4,900.50 | 78366765 | $502.04 | 78385380 | $251.68 | 78403780 | $6.24 |
| 78254926 | $3,624.75 | 78366768 | $474.18 | 78385381 | $169.08 | 78403784 | $6.71 |
| 78254927 | $409.05 | 78366770 | $281.12 | 78385382 | $182.38 | 78403785 | $176.24 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254928 | $405.00 | 78366771 | $213.33 | 78385383 | $270.18 | 78403786 | $143.22 |
| 78254929 | $1,760.03 | 78366774 | $65.94 | 78385384 | $463.50 | 78403787 | $216.17 |
| 78254930 | $10,125.00 | 78366778 | $161.87 | 78385385 | $718.45 | 78403790 | $378.93 |
| 78254931 | $1,822.50 | 78366779 | $135.66 | 78385389 | $46.07 | 78403796 | $0.59 |
| 78254932 | $1,547.76 | 78366780 | $594.61 | 78385391 | $59.65 | 78403798 | $196.14 |
| 78254933 | $5,366.25 | 78366781 | $116.99 | 78385392 | $96.93 | 78403799 | $437.38 |
| 78254934 | $5,366.25 | 78366785 | $205.41 | 78385396 | $98.40 | 78403801 | $834.75 |
| 78254935 | $2,673.00 | 78366786 | $48.01 | 78385398 | $217.75 | 78403802 | $368.55 |
| 78254936 | $2,531.25 | 78366792 | $182.25 | 78385399 | $1,499.63 | 78403805 | $751.37 |
| 78254937 | $2,511.00 | 78366793 | $558.33 | 78385400 | $420.66 | 78403806 | $371.07 |
| 78254938 | $8,232.32 | 78366795 | $320.45 | 78385401 | $436.52 | 78403807 | $137.45 |
| 78254939 | $8,168.50 | 78366796 | $1,070.83 | 78385402 | $470.14 | 78403808 | $78.72 |
| 78254940 | $3,798.93 | 78366797 | $728.68 | 78385405 | $144.48 | 78403810 | $80.04 |
| 78254941 | $3,819.18 | 78366798 | $620.36 | 78385407 | $169.09 | 78403811 | $93.49 |
| 78254942 | $3,816.11 | 78366799 | $247.25 | 78385408 | $566.15 | 78403812 | $41.02 |
| 78254943 | $3,816.11 | 78366800 | $1,812.54 | 78385409 | $268.20 | 78403817 | $20.76 |
| 78254944 | $2,531.25 | 78366801 | $299.61 | 78385410 | $632.83 | 78403819 | $778.42 |
| 78254945 | $1,842.75 | 78366802 | $744.35 | 78385411 | $286.19 | 78403821 | $148.00 |
| 78254946 | $1,760.03 | 78366803 | $253.76 | 78385415 | $20.01 | 78403822 | $636.60 |
| 78254947 | $789.75 | 78366804 | $523.93 | 78385417 | $24.76 | 78403823 | $530.53 |
| 78254948 | $1,417.50 | 78366805 | $237.86 | 78385420 | $71.81 | 78403825 | $338.17 |
| 78254949 | $1,154.25 | 78366806 | $603.07 | 78385421 | $206.64 | 78403828 | $1,033.79 |
| 78254950 | $870.75 | 78366811 | $98.42 | 78385425 | $158.54 | 78403830 | $383.01 |
| 78254951 | $627.75 | 78366813 | $10.12 | 78385427 | $5.74 | 78403831 | $0.14 |
| 78254952 | $2,085.75 | 78366814 | $59.02 | 78385428 | $810.00 | 78403838 | $1,380.30 |
| 78254953 | $1,620.00 | 78366815 | $365.85 | 78385429 | $78.72 | 78403839 | $218.61 |
| 78254954 | $1,599.75 | 78366820 | $226.27 | 78385430 | $402.41 | 78403841 | $691.81 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254955 | $1,620.00 | 78366849 | $684.88 | 78385431 | $162.36 | 78403843 | $335.45 |
| 78254956 | $729.00 | 78366851 | $192.84 | 78385432 | $130.63 | 78403844 | $243.22 |
| 78254957 | $1,502.55 | 78366853 | $49.20 | 78385433 | $243.05 | 78403847 | $229.20 |
| 78254958 | $1,903.50 | 78366863 | $0.04 | 78385434 | $350.14 | 78403848 | $749.14 |
| 78254959 | $789.75 | 78366865 | $45.68 | 78385436 | $690.48 | 78403849 | $247.38 |
| 78254960 | $1,498.50 | 78366866 | $360.82 | 78385437 | $75.85 | 78403850 | $253.89 |
| 78254961 | $992.25 | 78366867 | $70.14 | 78385438 | $19.13 | 78403852 | $5.94 |
| 78254962 | $992.25 | 78366868 | $795.33 | 78385439 | $242.47 | 78403854 | $1,340.35 |
| 78254963 | $607.50 | 78366869 | $340.42 | 78385440 | $241.47 | 78403855 | $951.21 |
| 78254964 | $992.25 | 78366872 | $593.73 | 78385441 | $261.34 | 78403856 | $151.29 |
| 78254965 | $2,004.75 | 78366873 | $179.86 | 78385442 | $242.73 | 78403857 | $15.99 |
| 78254966 | $1,944.00 | 78366874 | $292.95 | 78385443 | $289.58 | 78403860 | $7.22 |
| 78254967 | $749.25 | 78366875 | $1,682.27 | 78385444 | $210.10 | 78403861 | $221.06 |
| 78254968 | $465.75 | 78366879 | $4,282.57 | 78385445 | $223.96 | 78403863 | $364.19 |
| 78254969 | $1,134.00 | 78366880 | $399.05 | 78385446 | $26.04 | 78403864 | $163.55 |
| 78254970 | $4,839.75 | 78366885 | $107.29 | 78385447 | $971.70 | 78403869 | $255.40 |
| 78254971 | $8,100.00 | 78366886 | $275.31 | 78385448 | $405.74 | 78403872 | $399.17 |
| 78254972 | $526.50 | 78366887 | $191.06 | 78385449 | $242.46 | 78403887 | $110.47 |
| 78254973 | $717.00 | 78366889 | $81.17 | 78385450 | $81.18 | 78403889 | $1,834.77 |
| 78254974 | $1,620.00 | 78366894 | $29.00 | 78385451 | $78.72 | 78403890 | $8.10 |
| 78254975 | $1,174.50 | 78366896 | $386.88 | 78385453 | $108.65 | 78403898 | $45.77 |
| 78254976 | $465.75 | 78366900 | $51.86 | 78385454 | $125.01 | 78403900 | $2,069.28 |
| 78254977 | $891.00 | 78366901 | $139.20 | 78385455 | $144.82 | 78403901 | $192.90 |
| 78254978 | $5,163.75 | 78366902 | $29.57 | 78385458 | $398.55 | 78403902 | $95.94 |
| 78254979 | $1,235.25 | 78366906 | $578.65 | 78385460 | $32.80 | 78403903 | $317.61 |
| 78254980 | $769.50 | 78366908 | $723.39 | 78385464 | $1,779.55 | 78403904 | $310.25 |
| 78254981 | $1,235.25 | 78366909 | $54.94 | 78385470 | $247.77 | 78403905 | $1,267.18 |
| 78254982 | $2,227.50 | 78366910 | $244.86 | 78385475 | $315.09 | 78403906 | $72.83 |
| 78254983 | $2,227.50 | 78366913 | $227.05 | 78385481 | $518.66 | 78403913 | $11.79 |
| 78254984 | $3,240.00 | 78366916 | $837.09 | 78385482 | $81.59 | 78403914 | $54.60 |
| 78254985 | $2,389.50 | 78366921 | $74.81 | 78385484 | $12.76 | 78403918 | $632.25 |
| 78254986 | $1,278.37 | 78366923 | $188.01 | 78385485 | $44.28 | 78403919 | $2,137.29 |
| 78254987 | $18,792.00 | 78366924 | $201.72 | 78385486 | $16.55 | 78403925 | $90.51 |
| 78254988 | $6,075.00 | 78366926 | $379.59 | 78385498 | $0.33 | 78403928 | $121.41 |
| 78254989 | $86.20 | 78366927 | $441.86 | 78385501 | $378.52 | 78403930 | $38.35 |
| 78254990 | $59,988.02 | 78366928 | $102.65 | 78385503 | $8.40 | 78403933 | $1,519.10 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78254991 | $4,050.00 | 78366929 | $342.32 | 78385506 | $281.11 | 78403936 | $724.53 |
| 78254992 | $830.25 | 78366930 | $167.31 | 78385509 | $439.24 | 78403937 | $241.59 |
| 78254993 | $484.83 | 78366931 | $566.65 | 78385511 | $21.62 | 78403939 | $56.58 |
| 78254995 | $2,328.75 | 78366932 | $334.95 | 78385513 | $373.47 | 78403940 | $76.26 |
| 78254996 | $4,252.50 | 78366933 | $571.05 | 78385514 | $327.60 | 78403942 | $340.42 |
| 78254997 | $207.54 | 78366934 | $297.15 | 78385515 | $585.98 | 78403943 | $253.75 |
| 78254998 | $6,904.28 | 78366935 | $402.41 | 78385520 | $28.51 | 78403944 | $72.90 |
| 78254999 | $4,171.50 | 78366937 | $298.96 | 78385522 | $370.89 | 78403945 | $194.18 |
| 78255000 | $4,455.00 | 78366938 | $599.04 | 78385525 | $191.61 | 78403946 | $1,808.22 |
| 78255001 | $4,455.00 | 78366940 | $187.47 | 78385526 | $31.03 | 78403947 | $360.41 |
| 78255002 | $1,377.00 | 78366941 | $274.20 | 78385527 | $21.03 | 78403950 | $220.23 |
| 78255003 | $1,997.14 | 78366942 | $36.94 | 78385528 | $52.98 | 78403951 | $15.58 |
| 78255005 | $2,170.14 | 78366944 | $251.44 | 78385530 | $67.90 | 78403952 | $26.29 |
| 78255006 | $1,903.50 | 78366945 | $81.18 | 78385531 | $154.39 | 78403960 | $5,539.50 |
| 78255007 | $4,524.00 | 78366947 | $729.00 | 78385532 | $103.32 | 78403962 | $198.98 |
| 78255009 | $2,045.25 | 78366948 | $732.45 | 78385533 | $80.10 | 78403965 | $441.88 |
| 78255010 | $405.00 | 78366949 | $125.02 | 78385534 | $1,189.81 | 78403966 | $804.61 |
| 78255011 | $263.25 | 78366952 | $68.85 | 78385535 | $307.95 | 78403967 | $183.21 |
| 78255012 | $479.09 | 78366954 | $88.56 | 78385536 | $1,135.22 | 78403968 | $191.65 |
| 78255013 | $1,005.11 | 78366955 | $148.62 | 78385537 | $265.17 | 78403969 | $182.28 |
| 78255014 | $891.00 | 78366956 | $72.02 | 78385538 | $46.74 | 78403970 | $559.42 |
| 78255015 | $410.37 | 78366957 | $18.25 | 78385540 | $55.92 | 78403972 | $735.30 |
| 78255018 | $1,458.00 | 78366958 | $49.11 | 78385542 | $418.83 | 78403973 | $43.83 |
| 78255019 | $384.75 | 78366960 | $102.46 | 78385544 | $123.35 | 78403974 | $585.10 |
| 78255020 | $1,195.84 | 78366965 | $1,510.71 | 78385545 | $149.16 | 78403975 | $248.49 |
| 78255021 | $2,227.50 | 78366967 | $755.80 | 78385549 | $175.09 | 78403976 | $800.73 |
| 78255022 | $1,040.37 | 78366968 | $2,445.14 | 78385550 | $376.65 | 78403978 | $228.77 |
| 78255023 | $8,981.86 | 78366969 | $771.18 | 78385556 | $184.07 | 78403979 | $997.99 |
| 78255024 | $2,713.50 | 78366971 | $663.14 | 78385557 | $250.21 | 78403987 | $87.90 |
| 78255025 | $850.50 | 78366972 | $1,130.30 | 78385558 | $23.92 | 78403991 | $661.75 |
| 78255026 | $1,782.00 | 78366973 | $444.39 | 78385560 | $533.23 | 78403994 | $33.05 |
| 78255027 | $1,923.75 | 78366974 | $568.68 | 78385565 | $21.88 | 78403995 | $817.03 |
| 78255028 | $2,308.50 | 78366975 | $25.40 | 78385568 | $268.97 | 78403996 | $11.89 |
| 78255029 | $26,446.68 | 78366976 | $78.72 | 78385570 | $227.73 | 78403999 | $291.53 |
| 78255030 | $1,721.25 | 78366977 | $130.84 | 78385571 | $253.89 | 78404000 | $86.10 |
| 78255031 | $1,308.28 | 78366978 | $232.60 | 78385572 | $257.62 | 78404002 | $3.09 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255032 | $1,022.05 | 78366979 | $182.11 | 78385577 | $4,800.15 | 78404010 | $156.91 |
| 78255033 | $1,741.50 | 78366982 | $13.87 | 78385580 | $206.48 | 78404011 | $202.48 |
| 78255034 | $1,608.50 | 78366985 | $125.49 | 78385582 | $1,279.80 | 78404016 | $76.25 |
| 78255035 | $6,905.25 | 78366986 | $29.33 | 78385584 | $449.70 | 78404017 | $1,136.28 |
| 78255037 | $2,219.46 | 78366987 | $482.38 | 78385585 | $966.78 | 78404018 | $439.16 |
| 78255038 | $1,976.70 | 78366988 | $186.55 | 78385594 | $244.14 | 78404019 | $211.12 |
| 78255039 | $1,842.75 | 78366989 | $95.94 | 78385600 | $287.90 | 78404020 | $51.66 |
| 78255040 | $4,272.75 | 78366994 | $1,820.32 | 78385601 | $255.50 | 78404022 | $677.64 |
| 78255041 | $2,531.25 | 78366995 | $9.33 | 78385602 | $245.11 | 78404023 | $320.75 |
| 78255043 | $1,110.05 | 78366996 | $337.11 | 78385606 | $152.88 | 78404024 | $219.29 |
| 78255044 | $688.50 | 78367004 | $299.46 | 78385607 | $877.46 | 78404025 | $30.51 |
| 78255045 | $729.00 | 78367005 | $748.00 | 78385611 | $476.27 | 78404026 | $386.22 |
| 78255046 | $688.50 | 78367011 | $21.68 | 78385612 | $274.25 | 78404027 | $172.20 |
| 78255047 | $8,929.00 | 78367025 | $232.02 | 78385618 | $249.64 | 78404034 | $451.45 |
| 78255048 | $1,417.50 | 78367029 | $429.66 | 78385620 | $1,311.01 | 78404036 | $304.18 |
| 78255049 | $8,100.00 | 78367033 | $101.53 | 78385623 | $433.62 | 78404037 | $214.02 |
| 78255050 | $1,004.40 | 78367039 | $21.51 | 78385625 | $481.85 | 78404038 | $368.33 |
| 78255051 | $688.50 | 78367040 | $879.45 | 78385627 | $80.36 | 78404039 | $194.04 |
| 78255052 | $1,417.50 | 78367041 | $317.45 | 78385628 | $358.24 | 78404045 | $804.54 |
| 78255053 | $1,316.25 | 78367042 | $193.77 | 78385630 | $1,198.85 | 78404046 | $183.15 |
| 78255054 | $345.87 | 78367043 | $162.75 | 78385631 | $437.78 | 78404047 | $398.38 |
| 78255055 | $708.75 | 78367045 | $206.14 | 78385632 | $77.03 | 78404049 | $375.68 |
| 78255056 | $7,290.00 | 78367048 | $781.65 | 78385633 | $849.16 | 78404051 | $346.00 |
| 78255057 | $2,025.00 | 78367049 | $1,130.46 | 78385636 | $126.02 | 78404053 | $392.67 |
| 78255058 | $4,524.00 | 78367050 | $483.85 | 78385637 | $632.84 | 78404054 | $1,172.09 |
| 78255059 | $5,082.75 | 78367051 | $1,084.95 | 78385643 | $1,141.24 | 78404056 | $157.45 |
| 78255060 | $36,065.25 | 78367052 | $725.02 | 78385649 | $255.84 | 78404061 | $610.09 |
| 78255061 | $920.38 | 78367054 | $1,561.77 | 78385650 | $405.50 | 78404065 | $248.16 |
| 78255062 | $2,149.35 | 78367055 | $81.82 | 78385651 | $393.89 | 78404068 | $5.62 |
| 78255063 | $1,032.75 | 78367058 | $88.65 | 78385652 | $233.03 | 78404069 | $407.86 |
| 78255064 | $8,100.00 | 78367062 | $2,644.50 | 78385656 | $463.65 | 78404070 | $341.97 |
| 78255065 | $1,012.50 | 78367063 | $536.48 | 78385657 | $225.89 | 78404071 | $896.29 |
| 78255066 | $2,126.25 | 78367065 | $1,163.05 | 78385659 | $10.38 | 78404072 | $279.69 |
| 78255067 | $1,316.25 | 78367066 | $90.00 | 78385661 | $177.12 | 78404079 | $901.30 |
| 78255068 | $810.00 | 78367067 | $380.62 | 78385662 | $230.18 | 78404080 | $160.64 |
| 78255069 | $5,670.00 | 78367068 | $147.60 | 78385663 | $585.87 | 78404082 | $3,472.60 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255070 | $4,455.00 | 78367072 | $0.40 | 78385665 | $561.43 | 78404084 | $110.16 |
| 78255071 | $1,539.00 | 78367074 | $249.33 | 78385669 | $1,169.00 | 78404086 | $118.13 |
| 78255072 | $704.99 | 78367080 | $490.05 | 78385670 | $964.64 | 78404090 | $558.99 |
| 78255073 | $972.00 | 78367082 | $336.15 | 78385671 | $284.75 | 78404091 | $522.69 |
| 78255074 | $815.67 | 78367088 | $309.45 | 78385672 | $532.68 | 78404093 | $532.47 |
| 78255075 | $1,125.90 | 78367090 | $217.91 | 78385673 | $0.66 | 78404094 | $342.58 |
| 78255079 | $2,531.25 | 78367091 | $3,319.81 | 78385674 | $260.40 | 78404095 | $637.50 |
| 78255080 | $2,531.25 | 78367093 | $452.31 | 78385675 | $429.68 | 78404096 | $201.58 |
| 78255081 | $777.15 | 78367094 | $846.24 | 78385679 | $33.58 | 78404097 | $595.56 |
| 78255082 | $762.54 | 78367095 | $84.96 | 78385684 | $205.14 | 78404100 | $144.30 |
| 78255083 | $2,328.75 | 78367098 | $30.51 | 78385685 | $294.42 | 78404102 | $31.57 |
| 78255084 | $405.68 | 78367100 | $419.49 | 78385688 | $86.53 | 78404103 | $580.18 |
| 78255085 | $729.00 | 78367102 | $1,348.39 | 78385689 | $396.09 | 78404104 | $121.10 |
| 78255086 | $427.94 | 78367104 | $1,568.68 | 78385691 | $86.75 | 78404105 | $61.50 |
| 78255087 | $427.94 | 78367109 | $342.06 | 78385692 | $0.26 | 78404106 | $406.17 |
| 78255088 | $1,417.50 | 78367110 | $17.67 | 78385693 | $407.76 | 78404107 | $484.41 |
| 78255089 | $830.25 | 78367112 | $24.94 | 78385695 | $116.46 | 78404108 | $457.12 |
| 78255090 | $830.25 | 78367113 | $111.62 | 78385696 | $359.92 | 78404109 | $554.57 |
| 78255091 | $21,161.25 | 78367114 | $202.70 | 78385697 | $174.14 | 78404112 | $24.81 |
| 78255092 | $1,053.00 | 78367115 | $684.26 | 78385701 | $167.19 | 78404114 | $2,234.41 |
| 78255093 | $7,290.00 | 78367116 | $220.90 | 78385702 | $208.32 | 78404115 | $842.02 |
| 78255094 | $850.50 | 78367117 | $733.36 | 78385703 | $98.40 | 78404116 | $148.69 |
| 78255095 | $202.85 | 78367118 | $0.54 | 78385708 | $20.19 | 78404117 | $20.23 |
| 78255096 | $294.37 | 78367119 | $270.76 | 78385712 | $359.10 | 78404118 | $95.41 |
| 78255097 | $306.73 | 78367120 | $1,284.92 | 78385713 | $654.64 | 78404119 | $4,538.73 |
| 78255098 | $1,984.50 | 78367121 | $601.99 | 78385714 | $268.63 | 78404120 | $976.50 |
| 78255099 | $506.25 | 78367123 | $294.04 | 78385716 | $93.49 | 78404123 | $102.22 |
| 78255100 | $1,478.25 | 78367125 | $1,213.32 | 78385717 | $16.90 | 78404124 | $180.07 |
| 78255101 | $218.11 | 78367128 | $86.10 | 78385720 | $290.30 | 78404125 | $435.39 |
| 78255102 | $209.39 | 78367129 | $152.52 | 78385721 | $14.61 | 78404127 | $7.76 |
| 78255103 | $708.75 | 78367134 | $262.24 | 78385722 | $41.82 | 78404128 | $0.42 |
| 78255104 | $1,113.75 | 78367135 | $156.03 | 78385723 | $48.31 | 78404129 | $62.18 |
| 78255105 | $405.00 | 78367139 | $342.98 | 78385724 | $147.60 | 78404139 | $46.22 |
| 78255106 | $1,215.00 | 78367140 | $1,080.26 | 78385726 | $133.69 | 78404140 | $444.89 |
| 78255107 | $1,372.57 | 78367141 | $195.70 | 78385731 | $555.15 | 78404141 | $149.01 |
| 78255108 | $1,640.25 | 78367142 | $1,350.46 | 78385732 | $2.95 | 78404143 | $125.87 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255109 | $1,113.75 | 78367143 | $227.89 | 78385733 | $198.02 | 78404149 | $223.88 |
| 78255110 | $1,113.75 | 78367146 | $498.51 | 78385734 | $287.55 | 78404150 | $0.45 |
| 78255111 | $1,620.00 | 78367147 | $141.35 | 78385735 | $157.95 | 78404151 | $247.32 |
| 78255112 | $8,100.00 | 78367149 | $14.88 | 78385736 | $225.24 | 78404152 | $235.52 |
| 78255113 | $506.25 | 78367150 | $26.63 | 78385738 | $0.42 | 78404153 | $0.47 |
| 78255114 | $1,235.25 | 78367151 | $653.75 | 78385740 | $499.37 | 78404154 | $384.56 |
| 78255115 | $3,523.50 | 78367156 | $958.12 | 78385742 | $214.50 | 78404163 | $537.08 |
| 78255116 | $708.75 | 78367157 | $803.49 | 78385743 | $173.00 | 78404164 | $270.84 |
| 78255117 | $574.72 | 78367159 | $384.13 | 78385744 | $110.70 | 78404165 | $507.10 |
| 78255118 | $810.00 | 78367162 | $167.26 | 78385745 | $86.02 | 78404166 | $81.18 |
| 78255119 | $1,620.00 | 78367163 | $68.52 | 78385748 | $145.14 | 78404173 | $96.21 |
| 78255120 | $1,539.00 | 78367164 | $285.63 | 78385751 | $385.22 | 78404174 | $606.56 |
| 78255121 | $6,075.00 | 78367165 | $947.83 | 78385752 | $177.12 | 78404175 | $16.73 |
| 78255122 | $1,620.00 | 78367167 | $129.38 | 78385753 | $95.49 | 78404176 | $451.00 |
| 78255123 | $2,227.50 | 78367168 | $44.73 | 78385755 | $311.36 | 78404182 | $285.14 |
| 78255124 | $4,475.25 | 78367172 | $926.40 | 78385756 | $774.18 | 78404183 | $218.81 |
| 78255125 | $688.50 | 78367173 | $355.48 | 78385757 | $254.28 | 78404184 | $182.29 |
| 78255126 | $4,070.25 | 78367174 | $51.66 | 78385758 | $628.49 | 78404185 | $94.74 |
| 78255127 | $1,113.75 | 78367178 | $68.65 | 78385760 | $283.75 | 78404188 | $774.69 |
| 78255128 | $558.00 | 78367180 | $32.40 | 78385761 | $324.42 | 78404190 | $454.56 |
| 78255129 | $717.43 | 78367181 | $23.13 | 78385763 | $414.15 | 78404191 | $576.96 |
| 78255130 | $758.91 | 78367183 | $502.02 | 78385764 | $141.75 | 78404193 | $356.03 |
| 78255131 | $1,093.50 | 78367184 | $358.49 | 78385765 | $332.01 | 78404195 | $229.20 |
| 78255132 | $1,194.75 | 78367185 | $560.49 | 78385766 | $352.63 | 78404197 | $65.37 |
| 78255133 | $344.25 | 78367186 | $855.51 | 78385771 | $19.38 | 78404203 | $480.16 |
| 78255134 | $344.25 | 78367187 | $347.80 | 78385775 | $534.21 | 78404204 | $444.65 |
| 78255135 | $13,425.75 | 78367188 | $318.51 | 78385778 | $612.53 | 78404205 | $589.63 |
| 78255136 | $1,113.75 | 78367189 | $165.13 | 78385779 | $362.00 | 78404207 | $108.83 |
| 78255137 | $384.75 | 78367190 | $678.17 | 78385780 | $173.73 | 78404209 | $90.75 |
| 78255138 | $171.60 | 78367191 | $196.16 | 78385781 | $169.08 | 78404216 | $254.28 |
| 78255139 | $161.10 | 78367192 | $254.28 | 78385782 | $1,901.00 | 78404219 | $405.18 |
| 78255140 | $425.25 | 78367193 | $254.28 | 78385784 | $115.34 | 78404221 | $11.60 |
| 78255141 | $357.99 | 78367195 | $98.40 | 78385785 | $273.98 | 78404225 | $1,482.18 |
| 78255142 | $502.11 | 78367197 | $10.53 | 78385786 | $173.30 | 78404226 | $957.11 |
| 78255143 | $239.04 | 78367198 | $84.53 | 78385790 | $262.54 | 78404227 | $1,503.26 |
| 78255144 | $892.00 | 78367199 | $16.63 | 78385791 | $440.58 | 78404232 | $2,362.96 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255145 | $118.00 | 78367200 | $585.68 | 78385793 | $1,910.39 | 78404233 | $66.42 |
| 78255146 | $858.60 | 78367201 | $104.85 | 78385802 | $891.55 | 78404235 | $110.70 |
| 78255147 | $128.99 | 78367204 | $1,390.00 | 78385803 | $33.26 | 78404236 | $35.88 |
| 78255148 | $128.99 | 78367205 | $22.88 | 78385807 | $56.58 | 78404237 | $29.33 |
| 78255149 | $1,290.00 | 78367206 | $46.87 | 78385809 | $81.18 | 78404243 | $10.66 |
| 78255150 | $1,290.00 | 78367234 | $411.52 | 78385810 | $55.51 | 78404245 | $277.72 |
| 78255151 | $663.35 | 78367235 | $179.92 | 78385815 | $41.64 | 78404246 | $473.75 |
| 78255152 | $2,875.50 | 78367236 | $252.62 | 78385818 | $0.28 | 78404247 | $386.11 |
| 78255153 | $2,394.48 | 78367252 | $780.28 | 78385826 | $205.53 | 78404254 | $70.09 |
| 78255154 | $486.00 | 78367254 | $423.49 | 78385831 | $453.07 | 78404255 | $90.12 |
| 78255155 | $1,275.75 | 78367255 | $139.34 | 78385832 | $303.73 | 78404256 | $117.84 |
| 78255156 | $1,160.87 | 78367256 | $136.71 | 78385834 | $700.49 | 78404257 | $135.02 |
| 78255157 | $1,235.25 | 78367257 | $7.28 | 78385836 | $46.74 | 78404258 | $97.67 |
| 78255158 | $2,025.00 | 78367259 | $270.53 | 78385838 | $408.36 | 78404262 | $95.79 |
| 78255159 | $294.82 | 78367261 | $345.93 | 78385839 | $11,894.85 | 78404264 | $113.16 |
| 78255160 | $749.25 | 78367262 | $300.90 | 78385842 | $4.12 | 78404265 | $324.06 |
| 78255161 | $1,382.88 | 78367270 | $131.79 | 78385843 | $481.97 | 78404266 | $291.02 |
| 78255162 | $1,980.45 | 78367271 | $153.41 | 78385844 | $30.63 | 78404267 | $111.57 |
| 78255163 | $754.65 | 78367272 | $161.47 | 78385848 | $719.04 | 78404268 | $45.04 |
| 78255164 | $789.75 | 78367273 | $479.82 | 78385850 | $105.94 | 78404269 | $81.50 |
| 78255165 | $607.50 | 78367274 | $139.92 | 78385852 | $2,835.00 | 78404270 | $40.70 |
| 78255166 | $1,539.00 | 78367276 | $901.65 | 78385855 | $246.53 | 78404274 | $503.83 |
| 78255167 | $1,053.00 | 78367277 | $1,005.64 | 78385862 | $957.67 | 78404275 | $611.47 |
| 78255168 | $1,215.00 | 78367278 | $508.04 | 78385863 | $283.37 | 78404276 | $409.84 |
| 78255169 | $5,163.75 | 78367279 | $1,031.97 | 78385864 | $116.98 | 78404277 | $469.22 |
| 78255173 | $383.31 | 78367280 | $17.35 | 78385865 | $259.23 | 78404278 | $1,714.21 |
| 78255174 | $567.00 | 78367282 | $9.25 | 78385869 | $25.76 | 78404279 | $1,554.86 |
| 78255175 | $1,367.35 | 78367283 | $259.01 | 78385872 | $665.08 | 78404280 | $60.87 |
| 78255177 | $708.75 | 78367286 | $3,868.30 | 78385874 | $71.34 | 78404281 | $33.99 |
| 78255178 | $1,177.48 | 78367289 | $139.61 | 78385878 | $673.14 | 78404286 | $535.62 |
| 78255179 | $506.24 | 78367291 | $14.47 | 78385880 | $140.39 | 78404287 | $322.26 |
| 78255180 | $4,941.00 | 78367295 | $471.77 | 78385881 | $368.24 | 78404288 | $408.34 |
| 78255181 | $3,078.00 | 78367301 | $278.02 | 78385882 | $257.51 | 78404289 | $6.56 |
| 78255182 | $1,154.25 | 78367302 | $349.02 | 78385884 | $340.20 | 78404294 | $226.39 |
| 78255183 | $891.00 | 78367303 | $145.25 | 78385885 | $351.05 | 78404295 | $237.50 |
| 78255184 | $3,280.50 | 78367307 | $248.73 | 78385890 | $193.00 | 78404298 | $100.24 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255185 | $2,239.58 | 78367310 | $256.02 | 78385891 | $384.75 | 78404299 | $3,061.80 |
| 78255186 | $4,050.00 | 78367312 | $145.14 | 78385895 | $12.71 | 78404302 | $177.12 |
| 78255187 | $484.72 | 78367315 | $92.86 | 78385900 | $25.13 | 78404303 | $277.71 |
| 78255188 | $234.94 | 78367316 | $131.68 | 78385901 | $865.24 | 78404304 | $92.23 |
| 78255189 | $293.68 | 78367317 | $260.96 | 78385902 | $1,220.54 | 78404305 | $14.66 |
| 78255190 | $1,546.70 | 78367319 | $626.90 | 78385903 | $612.76 | 78404311 | $1,190.12 |
| 78255191 | $1,964.25 | 78367320 | $272.25 | 78385904 | $214.07 | 78404312 | $712.03 |
| 78255192 | $8,100.00 | 78367322 | $403.81 | 78385905 | $234.36 | 78404313 | $1.93 |
| 78255193 | $1,255.50 | 78367323 | $211.03 | 78385907 | $990.12 | 78404314 | $10.84 |
| 78255194 | $546.75 | 78367324 | $405.59 | 78385909 | $319.25 | 78404324 | $70.67 |
| 78255195 | $198.45 | 78367325 | $113.01 | 78385910 | $356.82 | 78404326 | $351.78 |
| 78255196 | $1,822.50 | 78367326 | $139.75 | 78385911 | $514.16 | 78404330 | $125.28 |
| 78255197 | $11,927.25 | 78367327 | $51.66 | 78385912 | $1,365.10 | 78404334 | $47.97 |
| 78255198 | $479.09 | 78367329 | $216.52 | 78385917 | $781.16 | 78404340 | $206.83 |
| 78255199 | $479.09 | 78367331 | $104.77 | 78385924 | $5.29 | 78404341 | $969.74 |
| 78255200 | $919.35 | 78367334 | $101.25 | 78385926 | $607.04 | 78404342 | $503.86 |
| 78255201 | $20,250.00 | 78367336 | $176.38 | 78385927 | $435.35 | 78404346 | $34.86 |
| 78255202 | $1,559.78 | 78367342 | $66.14 | 78385932 | $34.39 | 78404348 | $386.63 |
| 78255203 | $1,316.25 | 78367344 | $332.40 | 78385933 | $252.20 | 78404349 | $93.48 |
| 78255204 | $1,377.00 | 78367348 | $83.64 | 78385934 | $137.70 | 78404357 | $766.62 |
| 78255205 | $861.36 | 78367349 | $58.36 | 78385936 | $1,333.31 | 78404358 | $647.92 |
| 78255209 | $7,087.50 | 78367350 | $183.38 | 78385937 | $179.58 | 78404360 | $223.28 |
| 78255210 | $2,733.75 | 78367351 | $822.09 | 78385944 | $340.72 | 78404362 | $4,052.60 |
| 78255211 | $2,256.92 | 78367352 | $473.65 | 78385945 | $572.33 | 78404363 | $248.54 |
| 78255212 | $10,515.80 | 78367354 | $208.98 | 78385948 | $257.19 | 78404364 | $468.29 |
| 78255213 | $1,395.49 | 78367355 | $1,192.73 | 78385949 | $174.53 | 78404365 | $108.24 |
| 78255214 | $2,462.55 | 78367356 | $220.87 | 78385952 | $173.21 | 78404366 | $529.68 |
| 78255215 | $761.92 | 78367357 | $120.93 | 78385953 | $919.95 | 78404368 | $237.87 |
| 78255216 | $445.50 | 78367360 | $257.94 | 78385955 | $255.61 | 78404369 | $265.24 |
| 78255217 | $491.90 | 78367363 | $255.73 | 78385956 | $1,009.56 | 78404370 | $249.11 |
| 78255218 | $2,843.94 | 78367364 | $169.66 | 78385957 | $512.55 | 78404376 | $562.37 |
| 78255219 | $2,696.55 | 78367365 | $463.55 | 78385959 | $442.39 | 78404377 | $204.22 |
| 78255220 | $2,369.95 | 78367367 | $142.38 | 78385961 | $158.43 | 78404379 | $201.38 |
| 78255221 | $1,540.47 | 78367370 | $326.23 | 78385962 | $216.48 | 78404380 | $413.02 |
| 78255222 | $1,032.75 | 78367371 | $8.92 | 78385963 | $46.74 | 78404381 | $174.10 |
| 78255223 | $1,032.75 | 78367374 | $24.09 | 78385964 | $125.58 | 78404386 | $391.57 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255224 | $789.75 | 78367375 | $167.20 | 78385971 | $3.25 | 78404387 | $53.39 |
| 78255225 | $2,531.25 | 78367376 | $691.52 | 78385972 | $563.51 | 78404389 | $218.34 |
| 78255226 | $1,640.25 | 78367380 | $265.93 | 78385973 | $853.77 | 78404392 | $103.06 |
| 78255227 | $68.88 | 78367382 | $7.06 | 78385975 | $499.73 | 78404393 | $0.66 |
| 78255228 | $2,051.54 | 78367388 | $12,536.91 | 78385976 | $114.47 | 78404397 | $1,493.62 |
| 78255229 | $1,871.10 | 78367389 | $781.50 | 78385977 | $652.97 | 78404398 | $159.43 |
| 78255230 | $1,822.50 | 78367390 | $93.48 | 78385979 | $296.28 | 78404399 | $99.11 |
| 78255231 | $4,077.39 | 78367392 | $973.87 | 78385982 | $676.09 | 78404400 | $112.65 |
| 78255232 | $13,344.75 | 78367393 | $240.87 | 78385983 | $818.88 | 78404401 | $129.69 |
| 78255233 | $405.00 | 78367394 | $797.88 | 78385984 | $308.99 | 78404402 | $307.63 |
| 78255234 | $688.50 | 78367395 | $1,057.25 | 78385985 | $200.11 | 78404403 | $234.43 |
| 78255235 | $587.25 | 78367396 | $762.50 | 78385987 | $86.10 | 78404404 | $266.33 |
| 78255236 | $729.00 | 78367398 | $208.42 | 78385990 | $487.09 | 78404405 | $144.10 |
| 78255237 | $1,676.81 | 78367399 | $471.81 | 78385991 | $274.00 | 78404406 | $280.88 |
| 78255238 | $411.03 | 78367400 | $109.00 | 78385992 | $151.21 | 78404407 | $113.99 |
| 78255239 | $2,430.00 | 78367401 | $65.19 | 78385994 | $405.70 | 78404408 | $250.92 |
| 78255240 | $364.50 | 78367404 | $773.82 | 78386002 | $1,660.69 | 78404414 | $208.90 |
| 78255241 | $1,154.25 | 78367409 | $8.55 | 78386003 | $27.89 | 78404415 | $532.50 |
| 78255242 | $2,835.00 | 78367413 | $139.01 | 78386006 | $241.19 | 78404418 | $127.00 |
| 78255243 | $961.27 | 78367415 | $113.65 | 78386008 | $280.08 | 78404419 | $403.61 |
| 78255246 | $627.75 | 78367416 | $113.04 | 78386009 | $275.92 | 78404420 | $150.50 |
| 78255247 | $500.41 | 78367417 | $168.56 | 78386010 | $118.08 | 78404421 | $908.82 |
| 78255248 | $8,319.06 | 78367418 | $155.74 | 78386011 | $146.41 | 78404424 | $110.62 |
| 78255250 | $732.98 | 78367423 | $32.14 | 78386012 | $9.82 | 78404426 | $269.78 |
| 78255251 | $299.98 | 78367425 | $816.44 | 78386015 | $645.14 | 78404427 | $360.96 |
| 78255252 | $1,660.50 | 78367429 | $86.96 | 78386016 | $4.05 | 78404428 | $52.35 |
| 78255253 | $1,073.25 | 78367430 | $285.37 | 78386017 | $265.68 | 78404429 | $204.52 |
| 78255254 | $158.48 | 78367431 | $113.62 | 78386018 | $846.30 | 78404430 | $145.08 |
| 78255256 | $850.50 | 78367432 | $159.61 | 78386019 | $1,665.42 | 78404431 | $1,182.33 |
| 78255257 | $915.19 | 78367433 | $319.76 | 78386020 | $205.39 | 78404432 | $42.72 |
| 78255258 | $506.25 | 78367434 | $157.35 | 78386024 | $0.14 | 78404435 | $20.80 |
| 78255259 | $405.00 | 78367435 | $382.61 | 78386027 | $376.92 | 78404436 | $9,008.68 |
| 78255261 | $708.75 | 78367436 | $1,030.16 | 78386028 | $152.70 | 78404437 | $38.60 |
| 78255263 | $1,858.50 | 78367437 | $779.28 | 78386029 | $428.60 | 78404439 | $15.25 |
| 78255264 | $754.06 | 78367438 | $3,514.22 | 78386031 | $267.93 | 78404440 | $453.29 |
| 78255268 | $202.57 | 78367439 | $299.56 | 78386032 | $379.60 | 78404441 | $491.13 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255269 | $714.56 | 78367440 | $672.70 | 78386033 | $162.92 | 78404443 | $477.24 |
| 78255270 | $1,164.06 | 78367441 | $252.62 | 78386035 | $239.25 | 78404446 | $398.74 |
| 78255271 | $688.64 | 78367450 | $787.08 | 78386036 | $191.93 | 78404447 | $166.90 |
| 78255275 | $506.25 | 78367451 | $120.74 | 78386037 | $139.12 | 78404448 | $83.94 |
| 78255278 | $1,522.08 | 78367453 | $1,390.02 | 78386038 | $137.03 | 78404449 | $14.86 |
| 78255279 | $1,522.08 | 78367455 | $320.28 | 78386039 | $181.15 | 78404450 | $305.67 |
| 78255280 | $526.50 | 78367457 | $93.48 | 78386040 | $175.30 | 78404452 | $165.10 |
| 78255281 | $389.98 | 78367459 | $540.91 | 78386041 | $188.79 | 78404455 | $397.38 |
| 78255282 | $769.50 | 78367460 | $0.12 | 78386042 | $538.65 | 78404456 | $316.77 |
| 78255283 | $769.50 | 78367461 | $204.00 | 78386043 | $507.24 | 78404457 | $251.88 |
| 78255284 | $769.50 | 78367462 | $9.03 | 78386044 | $215.13 | 78404458 | $194.05 |
| 78255286 | $489.46 | 78367463 | $1,945.98 | 78386045 | $51.66 | 78404459 | $144.18 |
| 78255287 | $131.94 | 78367465 | $867.36 | 78386049 | $1,185.30 | 78404460 | $276.89 |
| 78255288 | $475.07 | 78367468 | $340.20 | 78386051 | $97.77 | 78404461 | $151.99 |
| 78255384 | $11,654.87 | 78367469 | $258.57 | 78386052 | $83.11 | 78404468 | $0.76 |
| 78255386 | $164.00 | 78367470 | $133.65 | 78386053 | $801.72 | 78404471 | $421.51 |
| 78255387 | $246.00 | 78367472 | $243.23 | 78386054 | $496.81 | 78404473 | $1,033.50 |
| 78255394 | $15.58 | 78367474 | $61.61 | 78386055 | $126.22 | 78404475 | $63.96 |
| 78255395 | $69.98 | 78367475 | $342.22 | 78386057 | $114.31 | 78404477 | $22.30 |
| 78255396 | $649.00 | 78367477 | $2,814.53 | 78386058 | $227.49 | 78404479 | $98.14 |
| 78255398 | $4.50 | 78367480 | $150.39 | 78386059 | $1,088.10 | 78404480 | $320.69 |
| 78255400 | $785.00 | 78367486 | $582.08 | 78386060 | $115.62 | 78404481 | $234.75 |
| 78255401 | $430.29 | 78367488 | $230.85 | 78386064 | $633.80 | 78404482 | $82.55 |
| 78255424 | $3,223.26 | 78367489 | $3.18 | 78386066 | $338.52 | 78404485 | $441.62 |
| 78255426 | $230.00 | 78367490 | $117.50 | 78386067 | $145.80 | 78404491 | $59.10 |
| 78255427 | $230.00 | 78367493 | $1,482.11 | 78386071 | $653.59 | 78404495 | $704.54 |
| 78255434 | $16.88 | 78367497 | $915.51 | 78386072 | $372.28 | 78404496 | $605.93 |
| 78255472 | $54.70 | 78367498 | $178.20 | 78386073 | $860.64 | 78404499 | $191.81 |
| 78255525 | $1,093.65 | 78367500 | $1,583.15 | 78386074 | $121.88 | 78404500 | $46.76 |
| 78255556 | $620.24 | 78367501 | $2,809.73 | 78386076 | $32.80 | 78404506 | $972.06 |
| 78255557 | $2,056.54 | 78367502 | $752.35 | 78386077 | $291.60 | 78404508 | $182.96 |
| 78255570 | $1,040.94 | 78367504 | $435.35 | 78386078 | $217.63 | 78404510 | $67.05 |
| 78255571 | $6,642.88 | 78367505 | $11.37 | 78386083 | $22.46 | 78404515 | $0.24 |
| 78255572 | $105.40 | 78367510 | $105.78 | 78386086 | $236.31 | 78404516 | $489.55 |
| 78255574 | $811.68 | 78367515 | $210.35 | 78386089 | $219.66 | 78404517 | $306.76 |
| 78255575 | $886.32 | 78367516 | $230.61 | 78386092 | $786.23 | 78404518 | $20.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255578 | $482.13 | 78367517 | $328.00 | 78386096 | $207.67 | 78404519 | $783.68 |
| 78255586 | $6.97 | 78367519 | $96.53 | 78386106 | $1,638.20 | 78404520 | $672.69 |
| 78255588 | $561.07 | 78367521 | $144.52 | 78386107 | $215.62 | 78404523 | $166.81 |
| 78255589 | $121.50 | 78367522 | $206.72 | 78386108 | $51.34 | 78404525 | $240.46 |
| 78255592 | $81.00 | 78367523 | $168.76 | 78386109 | $171.14 | 78404527 | $682.46 |
| 78255605 | $1,369.40 | 78367524 | $273.40 | 78386111 | $1,106.42 | 78404530 | $319.47 |
| 78255607 | $45.16 | 78367525 | $755.16 | 78386117 | $158.85 | 78404531 | $132.52 |
| 78255610 | $479.51 | 78367526 | $81.18 | 78386118 | $325.86 | 78404533 | $209.83 |
| 78255611 | $753.38 | 78367528 | $352.69 | 78386119 | $224.69 | 78404535 | $442.42 |
| 78255612 | $518.61 | 78367530 | $230.18 | 78386120 | $94.74 | 78404539 | $359.05 |
| 78255613 | $117.12 | 78367533 | $1,068.71 | 78386128 | $441.78 | 78404544 | $345.43 |
| 78255615 | $307.80 | 78367535 | $386.58 | 78386131 | $139.50 | 78404550 | $428.10 |
| 78255618 | $114.23 | 78367539 | $194.99 | 78386132 | $82.80 | 78404551 | $0.64 |
| 78255620 | $1,819.79 | 78367544 | $805.31 | 78386133 | $273.06 | 78404552 | $158.46 |
| 78255622 | $11.50 | 78367547 | $135.47 | 78386137 | $511.52 | 78404553 | $239.55 |
| 78255624 | $200.28 | 78367548 | $136.76 | 78386141 | $557.02 | 78404554 | $572.65 |
| 78255625 | $65.78 | 78367549 | $0.33 | 78386142 | $334.89 | 78404555 | $417.60 |
| 78255626 | $2,332.80 | 78367550 | $108.33 | 78386143 | $112.74 | 78404556 | $145.94 |
| 78255631 | $624.40 | 78367551 | $317.92 | 78386144 | $0.17 | 78404557 | $653.34 |
| 78255633 | $996.30 | 78367553 | $221.16 | 78386145 | $734.44 | 78404558 | $467.40 |
| 78255642 | $33.93 | 78367554 | $48.41 | 78386147 | $169.74 | 78404559 | $121.81 |
| 78255645 | $733.77 | 78367556 | $2,615.03 | 78386150 | $35.35 | 78404560 | $434.06 |
| 78255652 | $758.43 | 78367558 | $564.84 | 78386152 | $177.72 | 78404563 | $137.54 |
| 78255657 | $17.26 | 78367562 | $265.22 | 78386155 | $178.49 | 78404565 | $88.82 |
| 78255660 | $465.75 | 78367563 | $318.51 | 78386156 | $23.60 | 78404566 | $18.46 |
| 78255662 | $3.49 | 78367564 | $259.47 | 78386157 | $263.18 | 78404567 | $30.68 |
| 78255664 | $10.78 | 78367567 | $230.19 | 78386159 | $1,050.70 | 78404568 | $28.04 |
| 78255665 | $252.33 | 78367568 | $373.34 | 78386161 | $5,178.94 | 78404569 | $0.98 |
| 78255675 | $226.32 | 78367569 | $246.36 | 78386162 | $12.71 | 78404570 | $43.44 |
| 78255679 | $523.98 | 78367570 | $341.30 | 78386164 | $157.44 | 78404572 | $3.52 |
| 78255682 | $131.69 | 78367571 | $666.18 | 78386168 | $297.35 | 78404579 | $29.52 |
| 78255688 | $568.64 | 78367572 | $239.95 | 78386171 | $1,061.69 | 78404580 | $0.98 |
| 78255689 | $1,171.37 | 78367573 | $235.79 | 78386172 | $1,058.39 | 78404582 | $599.00 |
| 78255693 | $93.15 | 78367574 | $224.70 | 78386176 | $716.60 | 78404584 | $355.97 |
| 78255694 | $189.75 | 78367575 | $79.83 | 78386182 | $1,374.80 | 78404587 | $4.50 |
| 78255696 | $435.15 | 78367577 | $317.74 | 78386183 | $1,010.96 | 78404589 | $167.03 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255697 | $471.44 | 78367578 | $159.41 | 78386184 | $32.46 | 78404590 | $162.46 |
| 78255699 | $52.09 | 78367581 | $597.90 | 78386185 | $171.30 | 78404591 | $48.64 |
| 78255700 | $885.19 | 78367582 | $79.65 | 78386186 | $25.51 | 78404592 | $68.96 |
| 78255706 | $166.05 | 78367587 | $136.34 | 78386193 | $369.00 | 78404594 | $514.14 |
| 78255707 | $76.95 | 78367597 | $507.78 | 78386196 | $147.84 | 78404595 | $302.73 |
| 78255708 | $249.63 | 78367617 | $158.54 | 78386199 | $316.27 | 78404597 | $42.16 |
| 78255709 | $1,025.29 | 78367621 | $455.70 | 78386200 | $263.32 | 78404598 | $147.60 |
| 78255710 | $576.61 | 78367624 | $474.55 | 78386201 | $172.90 | 78404599 | $520.80 |
| 78255711 | $2,232.00 | 78367637 | $259.74 | 78386204 | $90.53 | 78404600 | $1,982.10 |
| 78255712 | $230.89 | 78367639 | $100.25 | 78386205 | $213.91 | 78404605 | $1,354.08 |
| 78255713 | $235.88 | 78367640 | $66.42 | 78386206 | $153.31 | 78404606 | $2,595.18 |
| 78255715 | $374.85 | 78367641 | $68.88 | 78386207 | $91.02 | 78404607 | $200.85 |
| 78255716 | $32.16 | 78367642 | $259.75 | 78386212 | $585.36 | 78404608 | $96.02 |
| 78255720 | $4.84 | 78367643 | $52.64 | 78386213 | $210.97 | 78404613 | $190.71 |
| 78255722 | $1,430.89 | 78367644 | $207.25 | 78386214 | $650.42 | 78404614 | $359.28 |
| 78255723 | $7,116.99 | 78367645 | $462.90 | 78386215 | $455.01 | 78404615 | $472.00 |
| 78255724 | $3,896.60 | 78367646 | $2,239.44 | 78386216 | $663.12 | 78404616 | $137.44 |
| 78255726 | $9.95 | 78367647 | $45.36 | 78386217 | $40.97 | 78404617 | $104.91 |
| 78255728 | $8,858.22 | 78367651 | $63.35 | 78386219 | $206.63 | 78404618 | $203.23 |
| 78255730 | $709.58 | 78367652 | $20.76 | 78386221 | $189.72 | 78404619 | $93.48 |
| 78255731 | $344.35 | 78367653 | $136.77 | 78386222 | $437.19 | 78404621 | $110.72 |
| 78255737 | $822.15 | 78367654 | $645.61 | 78386223 | $211.56 | 78404622 | $385.65 |
| 78255738 | $1,128.12 | 78367655 | $223.61 | 78386224 | $38.32 | 78404623 | $363.36 |
| 78255743 | $48.96 | 78367656 | $520.26 | 78386227 | $933.84 | 78404624 | $251.79 |
| 78255753 | $550.00 | 78367657 | $208.32 | 78386228 | $81.68 | 78404625 | $9.71 |
| 78255754 | $486.67 | 78367658 | $242.78 | 78386229 | $110.67 | 78404631 | $271.80 |
| 78255756 | $24.19 | 78367659 | $104.82 | 78386234 | $30.75 | 78404632 | $108.53 |
| 78255759 | $1,858.95 | 78367660 | $286.11 | 78386236 | $86.10 | 78404635 | $2,143.06 |
| 78255764 | $2,967.80 | 78367663 | $707.42 | 78386237 | $89.77 | 78404636 | $396.06 |
| 78255767 | $66.90 | 78367665 | $182.92 | 78386238 | $31.76 | 78404637 | $1,336.08 |
| 78255770 | $397.78 | 78367666 | $342.82 | 78386242 | $5.33 | 78404638 | $141.01 |
| 78255773 | $5.22 | 78367667 | $217.36 | 78386244 | $4.92 | 78404639 | $526.55 |
| 78255777 | $3.08 | 78367671 | $0.64 | 78386245 | $998.55 | 78404642 | $2,480.19 |
| 78255779 | $1,506.60 | 78367672 | $272.13 | 78386246 | $1,005.10 | 78404643 | $76.26 |
| 78255780 | $429.30 | 78367673 | $277.08 | 78386247 | $3,144.00 | 78404644 | $1,739.63 |
| 78255783 | $1,069.39 | 78367675 | $810.00 | 78386248 | $2,440.13 | 78404645 | $38.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255784 | $395.00 | 78367683 | $293.61 | 78386259 | $0.07 | 78404646 | $106.24 |
| 78255789 | $470.84 | 78367685 | $137.76 | 78386265 | $164.55 | 78404647 | $308.98 |
| 78255798 | $765.45 | 78367686 | $1,454.48 | 78386271 | $15.17 | 78404648 | $1,403.45 |
| 78255808 | $89.18 | 78367688 | $403.41 | 78386278 | $156.24 | 78404649 | $44.28 |
| 78255809 | $4,683.74 | 78367690 | $0.17 | 78386280 | $206.57 | 78404651 | $156.83 |
| 78255814 | $142.18 | 78367694 | $366.54 | 78386281 | $102.59 | 78404653 | $98.40 |
| 78255817 | $153.30 | 78367695 | $514.66 | 78386282 | $46.74 | 78404654 | $160.39 |
| 78255820 | $952.45 | 78367696 | $942.18 | 78386290 | $881.98 | 78404655 | $108.24 |
| 78255821 | $720.90 | 78367698 | $893.11 | 78386297 | $69.24 | 78404658 | $440.23 |
| 78255824 | $191.78 | 78367699 | $32.80 | 78386299 | $333.87 | 78404659 | $241.92 |
| 78255825 | $842.40 | 78367700 | $138.52 | 78386300 | $1,424.51 | 78404660 | $146.70 |
| 78255827 | $11.64 | 78367701 | $44.28 | 78386302 | $554.96 | 78404661 | $331.92 |
| 78255828 | $199.67 | 78367702 | $612.58 | 78386305 | $260.76 | 78404662 | $157.47 |
| 78255830 | $142.99 | 78367703 | $491.48 | 78386306 | $272.69 | 78404663 | $223.44 |
| 78255832 | $54.53 | 78367704 | $88.61 | 78386307 | $254.28 | 78404664 | $247.54 |
| 78255834 | $56.70 | 78367705 | $317.79 | 78386312 | $162.31 | 78404665 | $433.85 |
| 78255835 | $1,234.40 | 78367707 | $61.50 | 78386314 | $338.40 | 78404666 | $31.58 |
| 78255836 | $783.86 | 78367708 | $232.36 | 78386315 | $164.97 | 78404667 | $352.24 |
| 78255837 | $47.97 | 78367709 | $255.37 | 78386316 | $152.95 | 78404668 | $501.27 |
| 78255843 | $372.60 | 78367710 | $148.28 | 78386317 | $72.99 | 78404670 | $23.37 |
| 78255845 | $280.98 | 78367711 | $473.92 | 78386318 | $78.38 | 78404671 | $421.18 |
| 78255847 | $165.02 | 78367712 | $83.25 | 78386319 | $427.20 | 78404672 | $358.05 |
| 78255849 | $885.36 | 78367713 | $294.54 | 78386324 | $1.32 | 78404673 | $0.68 |
| 78255851 | $135.75 | 78367714 | $36.69 | 78386325 | $259.74 | 78404677 | $259.84 |
| 78255854 | $1.00 | 78367716 | $66.42 | 78386327 | $0.33 | 78404683 | $14.28 |
| 78255862 | $4.50 | 78367717 | $36.45 | 78386328 | $0.21 | 78404684 | $57.72 |
| 78255864 | $6.70 | 78367720 | $351.55 | 78386329 | $4,675.26 | 78404685 | $424.82 |
| 78255869 | $18.04 | 78367721 | $121.09 | 78386330 | $350.85 | 78404687 | $360.69 |
| 78255871 | $0.94 | 78367722 | $267.61 | 78386331 | $2.86 | 78404689 | $1,940.45 |
| 78255881 | $8.61 | 78367723 | $257.35 | 78386332 | $156.76 | 78404690 | $1,432.94 |
| 78255882 | $142.74 | 78367724 | $275.39 | 78386333 | $425.87 | 78404691 | $672.16 |
| 78255884 | $2,568.47 | 78367725 | $351.30 | 78386334 | $550.05 | 78404692 | $56.58 |
| 78255885 | $25.52 | 78367727 | $40.13 | 78386335 | $274.21 | 78404693 | $758.17 |
| 78255886 | $146.30 | 78367731 | $38.94 | 78386337 | $177.26 | 78404695 | $4,967.10 |
| 78255887 | $146.30 | 78367734 | $171.28 | 78386338 | $540.36 | 78404696 | $478.34 |
| 78255890 | $2,172.88 | 78367735 | $162.61 | 78386339 | $195.69 | 78404698 | $425.31 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255891 | $24.25 | 78367736 | $51.66 | 78386340 | $342.81 | 78404699 | $4,231.50 |
| 78255892 | $9.89 | 78367738 | $163.31 | 78386343 | $2,196.91 | 78404700 | $242.82 |
| 78255893 | $3.17 | 78367740 | $469.99 | 78386344 | $833.44 | 78404701 | $49.20 |
| 78255895 | $12.12 | 78367741 | $35.21 | 78386348 | $46.20 | 78404702 | $6,440.53 |
| 78255896 | $67.63 | 78367742 | $793.99 | 78386349 | $230.84 | 78404703 | $324.91 |
| 78255897 | $1,436.38 | 78367743 | $279.93 | 78386350 | $352.76 | 78404704 | $174.74 |
| 78255898 | $6.38 | 78367744 | $1,038.25 | 78386353 | $356.27 | 78404705 | $301.87 |
| 78255899 | $2,364.40 | 78367746 | $396.01 | 78386354 | $456.06 | 78404706 | $56.58 |
| 78255903 | $2,759.46 | 78367747 | $379.78 | 78386355 | $263.42 | 78404707 | $86.10 |
| 78255905 | $66.03 | 78367749 | $255.63 | 78386356 | $185.80 | 78404712 | $1,769.24 |
| 78255906 | $165.51 | 78367756 | $205.98 | 78386357 | $239.70 | 78404720 | $216.48 |
| 78255907 | $13.40 | 78367758 | $17.51 | 78386358 | $176.65 | 78404721 | $42.91 |
| 78255908 | $109.74 | 78367761 | $47.73 | 78386359 | $270.75 | 78404730 | $394.63 |
| 78255910 | $920.97 | 78367762 | $270.18 | 78386360 | $100.23 | 78404731 | $763.58 |
| 78255911 | $6.06 | 78367763 | $278.28 | 78386361 | $357.04 | 78404733 | $294.68 |
| 78255913 | $238.39 | 78367765 | $131.56 | 78386362 | $22.50 | 78404736 | $153,296.62 |
| 78255914 | $135.57 | 78367769 | $253.90 | 78386363 | $240.87 | 78404737 | $713.75 |
| 78255915 | $135.57 | 78367775 | $652.43 | 78386364 | $300.27 | 78404738 | $194.27 |
| 78255918 | $26.48 | 78367779 | $977.88 | 78386365 | $204.52 | 78404740 | $144.62 |
| 78255920 | $3,531.91 | 78367785 | $24.62 | 78386366 | $59.04 | 78404741 | $168.44 |
| 78255923 | $4.47 | 78367792 | $23.90 | 78386371 | $0.40 | 78404742 | $102.75 |
| 78255924 | $32,106.67 | 78367796 | $153.72 | 78386372 | $747.45 | 78404743 | $141.74 |
| 78255925 | $4,670.65 | 78367798 | $104.16 | 78386374 | $335.01 | 78404745 | $298.86 |
| 78255927 | $502.85 | 78367799 | $6.32 | 78386376 | $414.50 | 78404748 | $342.71 |
| 78255928 | $2,542.17 | 78367800 | $284.92 | 78386377 | $261.38 | 78404749 | $34.11 |
| 78255929 | $3,240.66 | 78367812 | $721.27 | 78386378 | $508.22 | 78404752 | $221.84 |
| 78255930 | $2,260.53 | 78367813 | $223.33 | 78386379 | $25.36 | 78404753 | $56.60 |
| 78255931 | $55,349.34 | 78367814 | $147.09 | 78386380 | $22.81 | 78404754 | $230.76 |
| 78255933 | $7,377.65 | 78367815 | $80.04 | 78386381 | $677.86 | 78404755 | $361.83 |
| 78255934 | $6,196.05 | 78367816 | $983.91 | 78386382 | $329.96 | 78404756 | $53.43 |
| 78255937 | $696.40 | 78367817 | $207.60 | 78386383 | $167.60 | 78404758 | $0.61 |
| 78255938 | $2,304.19 | 78367818 | $536.13 | 78386385 | $88.26 | 78404761 | $86.03 |
| 78255941 | $113.79 | 78367821 | $812.16 | 78386388 | $169.13 | 78404762 | $26.01 |
| 78255942 | $113.79 | 78367823 | $5.60 | 78386389 | $231.42 | 78404766 | $168.51 |
| 78255943 | $109.34 | 78367824 | $492.39 | 78386390 | $39.24 | 78404767 | $1,846.92 |
| 78255944 | $109.02 | 78367828 | $672.70 | 78386392 | $249.25 | 78404768 | $732.37 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78255945 | $118.24 | 78367832 | $271.24 | 78386393 | $152.73 | 78404770 | $556.25 |
| 78255947 | $24.88 | 78367833 | $651.00 | 78386394 | $185.96 | 78404771 | $298.05 |
| 78255948 | $1,237.62 | 78367836 | $276.69 | 78386396 | $2,196.88 | 78404772 | $888.16 |
| 78255949 | $509.25 | 78367837 | $45.65 | 78386397 | $201.05 | 78404774 | $235.79 |
| 78255955 | $6.70 | 78367839 | $207.97 | 78386400 | $2.34 | 78404775 | $36.54 |
| 78255957 | $20.74 | 78367840 | $213.14 | 78386402 | $9.71 | 78404776 | $256.57 |
| 78255958 | $306.29 | 78367841 | $0.61 | 78386403 | $150.70 | 78404777 | $84.05 |
| 78255959 | $540.08 | 78367842 | $204.00 | 78386405 | $413.99 | 78404782 | $0.42 |
| 78255960 | $61.10 | 78367843 | $249.86 | 78386406 | $127.83 | 78404783 | $0.45 |
| 78255961 | $789.85 | 78367848 | $16.63 | 78386407 | $210.94 | 78404786 | $15.36 |
| 78255963 | $115.83 | 78367849 | $1,315.75 | 78386408 | $162.36 | 78404787 | $110.76 |
| 78255966 | $1,346.95 | 78367851 | $0.14 | 78386409 | $162.36 | 78404789 | $945.72 |
| 78255967 | $3,240.19 | 78367853 | $97.20 | 78386413 | $776.14 | 78404790 | $324.81 |
| 78255974 | $1,944.21 | 78367854 | $182.25 | 78386416 | $78.72 | 78404791 | $871.18 |
| 78255978 | $3,258.43 | 78367857 | $186.30 | 78386417 | $283.24 | 78404792 | $264.70 |
| 78255981 | $433.75 | 78367860 | $241.26 | 78386418 | $175.06 | 78404795 | $81.07 |
| 78255982 | $4,274.58 | 78367863 | $441.05 | 78386419 | $166.87 | 78404797 | $535.19 |
| 78255983 | $3,701.08 | 78367864 | $152.52 | 78386420 | $518.86 | 78404798 | $330.06 |
| 78255986 | $393.19 | 78367865 | $233.70 | 78386423 | $32.56 | 78404800 | $2,135.18 |
| 78256037 | $449.36 | 78367871 | $114.31 | 78386424 | $91.02 | 78404801 | $2,440.79 |
| 78256058 | $34.50 | 78367873 | $148.02 | 78386425 | $0.73 | 78404802 | $303.00 |
| 78256070 | $4,920.00 | 78367875 | $2.28 | 78386426 | $0.28 | 78404803 | $336.35 |
| 78256073 | $1,239.16 | 78367876 | $425.29 | 78386427 | $0.35 | 78404804 | $138.96 |
| 78256077 | $60.55 | 78367877 | $474.62 | 78386432 | $41.82 | 78404805 | $675.09 |
| 78256079 | $6,400.10 | 78367879 | $1,843.60 | 78386433 | $44.28 | 78404806 | $341.30 |
| 78256080 | $1,003.50 | 78367882 | $329.25 | 78386440 | $159.90 | 78404807 | $251.83 |
| 78256081 | $156.10 | 78367884 | $37.10 | 78386446 | $67.03 | 78404808 | $93.48 |
| 78256092 | $5,633.28 | 78367885 | $911.46 | 78386448 | $14.78 | 78404809 | $1,477.10 |
| 78256093 | $168.72 | 78367887 | $578.64 | 78386449 | $826.15 | 78404810 | $318.99 |
| 78256094 | $1,034.24 | 78367888 | $199.30 | 78386451 | $1.62 | 78404811 | $194.34 |
| 78256099 | $9,614.55 | 78367889 | $859.32 | 78386454 | $24.68 | 78404812 | $106.04 |
| 78256100 | $1,456.75 | 78367891 | $5,852.42 | 78386455 | $2.05 | 78404813 | $2,617.00 |
| 78256101 | $1,223.67 | 78367902 | $167.26 | 78386457 | $117.80 | 78404815 | $260.02 |
| 78256102 | $1,048.86 | 78367903 | $832.77 | 78386458 | $161.85 | 78404817 | $255.18 |
| 78256103 | $1,165.40 | 78367904 | $539.83 | 78386459 | $173.42 | 78404818 | $338.94 |
| 78256104 | $1,864.64 | 78367905 | $268.52 | 78386461 | $218.38 | 78404822 | $498.39 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256106 | $553.57 | 78367906 | $324.59 | 78386468 | $345.03 | 78404823 | $195.13 |
| 78256107 | $466.16 | 78367907 | $128.10 | 78386469 | $332.01 | 78404825 | $459.60 |
| 78256108 | $1,864.64 | 78367908 | $253.89 | 78386470 | $254.11 | 78404826 | $1,256.52 |
| 78256109 | $3,379.66 | 78367909 | $323.46 | 78386471 | $271.84 | 78404827 | $1,028.16 |
| 78256110 | $640.97 | 78367910 | $1,629.84 | 78386472 | $102.57 | 78404831 | $212.95 |
| 78256111 | $2,039.45 | 78367912 | $52.65 | 78386474 | $164.64 | 78404833 | $93.48 |
| 78256112 | $1,981.18 | 78367913 | $256.17 | 78386475 | $234.51 | 78404834 | $142.86 |
| 78256113 | $2,155.99 | 78367914 | $203.48 | 78386478 | $487.44 | 78404835 | $61.50 |
| 78256114 | $553.57 | 78367915 | $331.99 | 78386479 | $845.29 | 78404836 | $4.10 |
| 78256115 | $466.16 | 78367917 | $221.34 | 78386482 | $56.60 | 78404839 | $541.92 |
| 78256116 | $5,593.92 | 78367918 | $1,018.55 | 78386483 | $159.25 | 78404840 | $15.72 |
| 78256119 | $464.65 | 78367919 | $273.42 | 78386484 | $352.45 | 78404841 | $197.24 |
| 78256120 | $3,425.25 | 78367921 | $286.06 | 78386485 | $131.53 | 78404842 | $117.12 |
| 78256121 | $920.69 | 78367922 | $28.26 | 78386486 | $170.36 | 78404843 | $61.61 |
| 78256125 | $4,313.00 | 78367923 | $220.70 | 78386487 | $688.95 | 78404844 | $80.76 |
| 78256131 | $1,180.01 | 78367924 | $250.65 | 78386489 | $434.83 | 78404845 | $138.91 |
| 78256132 | $500.50 | 78367925 | $481.15 | 78386491 | $1,277.91 | 78404847 | $169.62 |
| 78256133 | $549.50 | 78367932 | $98.40 | 78386492 | $599.07 | 78404848 | $46.24 |
| 78256134 | $195.62 | 78367933 | $123.14 | 78386493 | $209.10 | 78404849 | $396.81 |
| 78256135 | $59.00 | 78367934 | $623.45 | 78386494 | $90.40 | 78404850 | $401.98 |
| 78256136 | $1,176.88 | 78367935 | $192.63 | 78386495 | $132.49 | 78404851 | $315.23 |
| 78256137 | $549.50 | 78367937 | $215.68 | 78386497 | $292.74 | 78404853 | $150.28 |
| 78256138 | $195.62 | 78367938 | $215.68 | 78386499 | $139.94 | 78404854 | $238.86 |
| 78256139 | $1,285.20 | 78367941 | $23.51 | 78386500 | $174.66 | 78404855 | $339.14 |
| 78256141 | $1,057.00 | 78367944 | $14.00 | 78386501 | $358.05 | 78404857 | $290.36 |
| 78256142 | $1,057.00 | 78367946 | $457.64 | 78386502 | $2.54 | 78404861 | $95.94 |
| 78256143 | $1,051.09 | 78367947 | $661.24 | 78386504 | $111.30 | 78404862 | $895.89 |
| 78256150 | $1.27 | 78367950 | $3,208.87 | 78386506 | $207.04 | 78404863 | $418.11 |
| 78256155 | $142.85 | 78367951 | $545.33 | 78386507 | $0.58 | 78404864 | $115.62 |
| 78256157 | $646.70 | 78367953 | $87.40 | 78386508 | $346.69 | 78404865 | $170.03 |
| 78256167 | $1,802.48 | 78367955 | $367.04 | 78386510 | $970.69 | 78404866 | $429.85 |
| 78256168 | $6,351.10 | 78367956 | $290.50 | 78386511 | $183.76 | 78404868 | $206.20 |
| 78256169 | $23.04 | 78367958 | $330.59 | 78386512 | $0.41 | 78404869 | $337.78 |
| 78256179 | $1,202.46 | 78367959 | $336.35 | 78386513 | $66.15 | 78404870 | $49.61 |
| 78256180 | $1,202.46 | 78367960 | $457.47 | 78386514 | $213.98 | 78404871 | $0.19 |
| 78256185 | $28.22 | 78367961 | $101.80 | 78386516 | $136.22 | 78404872 | $282.82 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256186 | $2,244.22 | 78367962 | $164.30 | 78386517 | $37.25 | 78404873 | $0.35 |
| 78256187 | $9,613.80 | 78367963 | $73.94 | 78386518 | $695.14 | 78404875 | $64.60 |
| 78256189 | $1,404.96 | 78367964 | $10.63 | 78386520 | $391.01 | 78404876 | $42.81 |
| 78256190 | $1,240.51 | 78367968 | $344.25 | 78386523 | $411.39 | 78404877 | $162.36 |
| 78256191 | $3,808.78 | 78367969 | $238.79 | 78386525 | $1.96 | 78404879 | $453.33 |
| 78256192 | $252.98 | 78367970 | $1,285.42 | 78386526 | $5.88 | 78404880 | $208.00 |
| 78256194 | $0.02 | 78367971 | $583.76 | 78386527 | $3.92 | 78404881 | $2.74 |
| 78256196 | $241.86 | 78367972 | $151.56 | 78386529 | $51.52 | 78404883 | $1,604.62 |
| 78256199 | $45.76 | 78367973 | $117.84 | 78386530 | $189.35 | 78404886 | $115.37 |
| 78256200 | $493.60 | 78367974 | $425.80 | 78386531 | $494.76 | 78404887 | $370.18 |
| 78256204 | $19.68 | 78367977 | $9.12 | 78386532 | $173.55 | 78404888 | $430.22 |
| 78256205 | $279.45 | 78367978 | $173.71 | 78386533 | $93.48 | 78404890 | $626.85 |
| 78256206 | $36.04 | 78367979 | $46.86 | 78386539 | $0.42 | 78404892 | $329.62 |
| 78256207 | $974.00 | 78368005 | $117.14 | 78386540 | $47.00 | 78404893 | $300.36 |
| 78256208 | $1,131.90 | 78368006 | $43.87 | 78386542 | $322.43 | 78404894 | $842.87 |
| 78256209 | $422.96 | 78368007 | $324.95 | 78386543 | $466.07 | 78404895 | $299.46 |
| 78256212 | $277.84 | 78368013 | $54.15 | 78386544 | $279.69 | 78404911 | $107.05 |
| 78256213 | $285.10 | 78368018 | $1,235.25 | 78386549 | $154.98 | 78404912 | $243.71 |
| 78256214 | $71.40 | 78368019 | $428.37 | 78386550 | $618.63 | 78404913 | $246.00 |
| 78256215 | $147.70 | 78368022 | $909.00 | 78386551 | $723.75 | 78404915 | $1,891.60 |
| 78256217 | $206.96 | 78368023 | $18.39 | 78386553 | $295.87 | 78404918 | $246.00 |
| 78256218 | $435.94 | 78368025 | $389.45 | 78386554 | $271.33 | 78404919 | $314.51 |
| 78256219 | $1,109.85 | 78368027 | $358.32 | 78386555 | $301.05 | 78404920 | $226.94 |
| 78256220 | $355.87 | 78368031 | $25.89 | 78386556 | $408.36 | 78404921 | $134.69 |
| 78256222 | $0.02 | 78368032 | $2,765.40 | 78386557 | $488.32 | 78404922 | $258.30 |
| 78256223 | $7.31 | 78368033 | $57.27 | 78386559 | $140.70 | 78404923 | $487.08 |
| 78256224 | $11.86 | 78368034 | $1,736.34 | 78386560 | $273.29 | 78404927 | $201.93 |
| 78256225 | $58.32 | 78368035 | $1,979.04 | 78386562 | $183.83 | 78404928 | $753.27 |
| 78256229 | $7.92 | 78368039 | $16.13 | 78386563 | $119.72 | 78404931 | $105.78 |
| 78256233 | $340.38 | 78368040 | $471.20 | 78386572 | $364.74 | 78404932 | $276.20 |
| 78256235 | $141.90 | 78368041 | $86.10 | 78386573 | $378.52 | 78404934 | $270.70 |
| 78256236 | $3,073.54 | 78368042 | $151.46 | 78386574 | $1,134.71 | 78404935 | $188.79 |
| 78256237 | $549.73 | 78368043 | $138.24 | 78386576 | $4,950.64 | 78404936 | $225.73 |
| 78256238 | $389.76 | 78368045 | $224.86 | 78386577 | $801.96 | 78404937 | $322.65 |
| 78256239 | $510.75 | 78368046 | $282.90 | 78386578 | $2,474.01 | 78404938 | $529.96 |
| 78256240 | $5.22 | 78368047 | $200.53 | 78386579 | $661.78 | 78404939 | $422.06 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256241 | $35.91 | 78368048 | $172.21 | 78386580 | $519.60 | 78404943 | $320.98 |
| 78256242 | $96.46 | 78368050 | $246.96 | 78386581 | $457.68 | 78404950 | $161.58 |
| 78256243 | $212.80 | 78368051 | $27.13 | 78386582 | $55.01 | 78404953 | $76.36 |
| 78256247 | $74.29 | 78368052 | $120.54 | 78386583 | $883.56 | 78404954 | $325.92 |
| 78256248 | $12,925.00 | 78368055 | $11.00 | 78386585 | $238.52 | 78404955 | $86.99 |
| 78256253 | $1,755.77 | 78368056 | $335.97 | 78386586 | $12.39 | 78404956 | $210.46 |
| 78256255 | $24.44 | 78368057 | $88.56 | 78386587 | $49.20 | 78404959 | $617.82 |
| 78256256 | $437.47 | 78368058 | $121.05 | 78386588 | $56.29 | 78404960 | $1,218.31 |
| 78256257 | $181.44 | 78368060 | $49.73 | 78386593 | $64.78 | 78404962 | $241.34 |
| 78256258 | $7.20 | 78368061 | $405.00 | 78386594 | $497.50 | 78404965 | $1,369.23 |
| 78256260 | $219.96 | 78368064 | $71.34 | 78386596 | $208.32 | 78404966 | $42.40 |
| 78256261 | $272.16 | 78368069 | $283.98 | 78386598 | $77.68 | 78404967 | $214.94 |
| 78256264 | $85.16 | 78368081 | $748.78 | 78386600 | $297.53 | 78404968 | $265.15 |
| 78256265 | $133.66 | 78368082 | $1,928.00 | 78386601 | $664.84 | 78404969 | $143.53 |
| 78256266 | $1,659.84 | 78368083 | $228.21 | 78386603 | $0.12 | 78404970 | $736.35 |
| 78256267 | $235.38 | 78368086 | $636.39 | 78386604 | $88.56 | 78404971 | $228.87 |
| 78256269 | $164.56 | 78368087 | $109.71 | 78386607 | $108.24 | 78404972 | $412.72 |
| 78256271 | $120.40 | 78368088 | $61.41 | 78386608 | $487.84 | 78404973 | $494.17 |
| 78256273 | $73.62 | 78368089 | $10.38 | 78386609 | $44.28 | 78404974 | $255.77 |
| 78256275 | $772.56 | 78368090 | $2,257.02 | 78386610 | $41.76 | 78404975 | $199.26 |
| 78256277 | $316.40 | 78368092 | $86.00 | 78386615 | $91.10 | 78404976 | $174.61 |
| 78256279 | $1,391.90 | 78368093 | $521.51 | 78386616 | $236.16 | 78404977 | $435.42 |
| 78256281 | $66.78 | 78368094 | $63.96 | 78386619 | $185.98 | 78404978 | $169.74 |
| 78256285 | $319.70 | 78368095 | $169.34 | 78386627 | $1,123.94 | 78404979 | $467.90 |
| 78256286 | $8.02 | 78368096 | $193.44 | 78386628 | $7,432.68 | 78404981 | $130.92 |
| 78256288 | $54.20 | 78368097 | $244.86 | 78386629 | $68.88 | 78404982 | $56.58 |
| 78256289 | $350.35 | 78368100 | $273.70 | 78386632 | $336.19 | 78404983 | $204.77 |
| 78256290 | $436.10 | 78368101 | $2.55 | 78386633 | $310.75 | 78404984 | $53.39 |
| 78256291 | $155.40 | 78368102 | $432.04 | 78386634 | $601.27 | 78404985 | $45.10 |
| 78256293 | $363.20 | 78368105 | $18.82 | 78386635 | $78.72 | 78404986 | $43.45 |
| 78256295 | $525.33 | 78368106 | $13.21 | 78386636 | $330.36 | 78404987 | $174.63 |
| 78256296 | $286.65 | 78368110 | $22.51 | 78386637 | $179.09 | 78404991 | $295.46 |
| 78256297 | $236.60 | 78368114 | $140.10 | 78386638 | $234.36 | 78404995 | $572.59 |
| 78256298 | $1,215.78 | 78368115 | $229.05 | 78386640 | $434.83 | 78405001 | $1,197.54 |
| 78256299 | $1,461.27 | 78368116 | $135.00 | 78386641 | $82.80 | 78405002 | $457.00 |
| 78256300 | $97.65 | 78368118 | $356.70 | 78386646 | $571.82 | 78405009 | $1,941.32 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256301 | $554.19 | 78368119 | $147.54 | 78386664 | $547.15 | 78405015 | $51.90 |
| 78256302 | $503.28 | 78368122 | $120.89 | 78386668 | $73.80 | 78405016 | $794.11 |
| 78256305 | $84.08 | 78368123 | $137.51 | 78386670 | $67.65 | 78405018 | $405.12 |
| 78256306 | $201.50 | 78368125 | $622.12 | 78386671 | $121.64 | 78405024 | $793.95 |
| 78256307 | $5.25 | 78368126 | $888.00 | 78386672 | $152.69 | 78405026 | $464.72 |
| 78256309 | $88.20 | 78368127 | $270.94 | 78386675 | $100.38 | 78405029 | $206.48 |
| 78256310 | $153.14 | 78368129 | $481.46 | 78386676 | $458.19 | 78405034 | $868.11 |
| 78256316 | $341.60 | 78368131 | $293.59 | 78386677 | $510.43 | 78405036 | $148.15 |
| 78256319 | $18.85 | 78368134 | $32.80 | 78386678 | $140.76 | 78405037 | $23.94 |
| 78256320 | $221.76 | 78368138 | $94.28 | 78386682 | $183.27 | 78405038 | $532.35 |
| 78256321 | $296.57 | 78368139 | $147.76 | 78386683 | $247.38 | 78405040 | $334.51 |
| 78256322 | $1,387.75 | 78368144 | $76.04 | 78386685 | $1.74 | 78405041 | $209.21 |
| 78256323 | $373.92 | 78368145 | $276.13 | 78386687 | $99.59 | 78405043 | $1,637.76 |
| 78256324 | $1,416.42 | 78368147 | $10.00 | 78386688 | $302.04 | 78405045 | $139.62 |
| 78256327 | $217.46 | 78368152 | $1,110.64 | 78386689 | $183.22 | 78405046 | $128.53 |
| 78256328 | $4.76 | 78368153 | $16.49 | 78386690 | $59.04 | 78405048 | $9.85 |
| 78256329 | $5,171.78 | 78368154 | $548.94 | 78386693 | $202.48 | 78405050 | $325.59 |
| 78256330 | $372.88 | 78368165 | $742.10 | 78386694 | $329.32 | 78405052 | $240.76 |
| 78256331 | $131.75 | 78368166 | $260.44 | 78386696 | $115.28 | 78405054 | $64.41 |
| 78256332 | $3,399.66 | 78368169 | $3,126.32 | 78386697 | $652.05 | 78405056 | $317.86 |
| 78256335 | $2,831.85 | 78368170 | $26.63 | 78386701 | $300.28 | 78405057 | $49.51 |
| 78256336 | $1,417.52 | 78368171 | $19.01 | 78386702 | $602.59 | 78405058 | $297.53 |
| 78256337 | $1,443.91 | 78368175 | $56.82 | 78386703 | $449.86 | 78405059 | $1,630.94 |
| 78256338 | $567.44 | 78368176 | $167.41 | 78386704 | $468.12 | 78405060 | $832.41 |
| 78256339 | $161.84 | 78368178 | $57.40 | 78386705 | $166.54 | 78405061 | $358.05 |
| 78256340 | $5.39 | 78368179 | $92.91 | 78386706 | $144.05 | 78405063 | $12.07 |
| 78256343 | $37.57 | 78368185 | $101.80 | 78386707 | $587.47 | 78405065 | $248.56 |
| 78256346 | $117.72 | 78368186 | $234.90 | 78386708 | $156.39 | 78405075 | $2,063.96 |
| 78256347 | $227.90 | 78368188 | $71.34 | 78386709 | $220.56 | 78405076 | $3,057.75 |
| 78256348 | $1,161.16 | 78368196 | $346.42 | 78386710 | $83.75 | 78405078 | $162.99 |
| 78256351 | $460.60 | 78368198 | $302.77 | 78386711 | $59.12 | 78405079 | $83.49 |
| 78256352 | $771.80 | 78368199 | $381.66 | 78386712 | $38.07 | 78405080 | $44.28 |
| 78256354 | $63.66 | 78368200 | $108.50 | 78386716 | $139.38 | 78405087 | $200.19 |
| 78256355 | $1,254.30 | 78368201 | $124.93 | 78386717 | $112.03 | 78405088 | $340.20 |
| 78256359 | $139.78 | 78368202 | $195.30 | 78386719 | $273.47 | 78405093 | $174.98 |
| 78256360 | $51.17 | 78368203 | $90.61 | 78386720 | $172.00 | 78405096 | $250.99 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256362 | $14.30 | 78368204 | $55.14 | 78386721 | $218.36 | 78405099 | $395.55 |
| 78256364 | $126.43 | 78368205 | $1,645.87 | 78386723 | $321.77 | 78405100 | $3,602.46 |
| 78256365 | $101.79 | 78368206 | $2,201.92 | 78386725 | $255.72 | 78405101 | $855.69 |
| 78256366 | $94.77 | 78368210 | $186.61 | 78386727 | $275.13 | 78405103 | $614.66 |
| 78256367 | $397.33 | 78368211 | $161.62 | 78386728 | $173.57 | 78405106 | $331.83 |
| 78256370 | $823.67 | 78368221 | $180.88 | 78386729 | $286.07 | 78405107 | $161.44 |
| 78256372 | $61.00 | 78368225 | $745.66 | 78386730 | $300.88 | 78405109 | $73.94 |
| 78256374 | $190.53 | 78368226 | $167.31 | 78386731 | $468.72 | 78405113 | $225.22 |
| 78256375 | $877.10 | 78368229 | $28.26 | 78386732 | $1,313.12 | 78405114 | $373.08 |
| 78256379 | $10.03 | 78368230 | $853.33 | 78386733 | $239.94 | 78405115 | $231.38 |
| 78256380 | $535.05 | 78368233 | $496.61 | 78386734 | $1,401.38 | 78405119 | $64.22 |
| 78256383 | $554.44 | 78368236 | $132.82 | 78386735 | $2,416.81 | 78405120 | $205.46 |
| 78256384 | $3,106.98 | 78368237 | $796.41 | 78386736 | $116.71 | 78405121 | $293.97 |
| 78256385 | $0.44 | 78368238 | $1,473.04 | 78386737 | $583.59 | 78405123 | $212.90 |
| 78256386 | $1,590.42 | 78368239 | $767.27 | 78386738 | $2,224.55 | 78405124 | $332.73 |
| 78256387 | $262.88 | 78368240 | $105.89 | 78386739 | $145.21 | 78405126 | $265.68 |
| 78256390 | $885.60 | 78368241 | $88.56 | 78386740 | $1,406.34 | 78405129 | $18.36 |
| 78256394 | $1,035.30 | 78368243 | $92.25 | 78386741 | $501.99 | 78405130 | $378.76 |
| 78256395 | $4,499.95 | 78368244 | $360.82 | 78386742 | $270.36 | 78405131 | $674.59 |
| 78256397 | $700.35 | 78368245 | $298.57 | 78386743 | $1,928.31 | 78405133 | $253.82 |
| 78256399 | $18.84 | 78368246 | $127.92 | 78386744 | $1,373.53 | 78405135 | $1,852.77 |
| 78256401 | $35.96 | 78368252 | $2.42 | 78386746 | $194.34 | 78405137 | $4.35 |
| 78256402 | $165.85 | 78368253 | $130.49 | 78386747 | $395.75 | 78405139 | $110.70 |
| 78256403 | $420.80 | 78368254 | $57.90 | 78386748 | $91.02 | 78405142 | $650.30 |
| 78256405 | $191.27 | 78368255 | $381.15 | 78386749 | $208.95 | 78405143 | $1,005.76 |
| 78256406 | $121.56 | 78368256 | $360.56 | 78386750 | $402.56 | 78405144 | $66.11 |
| 78256413 | $214.11 | 78368257 | $1,023.24 | 78386752 | $592.35 | 78405145 | $2,968.05 |
| 78256415 | $188.00 | 78368258 | $186.96 | 78386753 | $135.30 | 78405147 | $500.61 |
| 78256416 | $1,358.88 | 78368259 | $51.66 | 78386754 | $266.42 | 78405149 | $622.94 |
| 78256417 | $150.06 | 78368264 | $1,534.68 | 78386756 | $1,092.56 | 78405150 | $247.25 |
| 78256418 | $695.68 | 78368267 | $134.47 | 78386757 | $184.50 | 78405151 | $263.53 |
| 78256420 | $890.00 | 78368269 | $137.23 | 78386758 | $847.59 | 78405155 | $514.98 |
| 78256421 | $1,780.00 | 78368271 | $133.28 | 78386760 | $228.93 | 78405157 | $8.94 |
| 78256422 | $14.16 | 78368272 | $185.83 | 78386762 | $226.12 | 78405159 | $992.43 |
| 78256424 | $489.20 | 78368273 | $649.04 | 78386763 | $182.55 | 78405161 | $95.94 |
| 78256425 | $123.12 | 78368275 | $678.16 | 78386768 | $113.16 | 78405162 | $88.56 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256426 | $502.04 | 78368276 | $76.58 | 78386771 | $174.66 | 78405163 | $95.94 |
| 78256428 | $1,747.24 | 78368280 | $620.89 | 78386772 | $51.66 | 78405164 | $47.40 |
| 78256430 | $2,415.00 | 78368281 | $1,129.59 | 78386773 | $204.94 | 78405166 | $465.01 |
| 78256432 | $242.58 | 78368282 | $102.92 | 78386774 | $196.80 | 78405168 | $265.54 |
| 78256434 | $60.42 | 78368284 | $216.45 | 78386775 | $352.38 | 78405170 | $154.61 |
| 78256436 | $350.64 | 78368288 | $37.82 | 78386776 | $528.54 | 78405171 | $36.18 |
| 78256437 | $318.50 | 78368290 | $183.63 | 78386777 | $366.30 | 78405172 | $405.90 |
| 78256440 | $1.64 | 78368292 | $338.18 | 78386778 | $100.86 | 78405173 | $322.30 |
| 78256441 | $72.86 | 78368293 | $114.52 | 78386779 | $1,594.42 | 78405174 | $792.65 |
| 78256442 | $1,953.00 | 78368294 | $502.85 | 78386780 | $72.12 | 78405175 | $434.90 |
| 78256443 | $2,028.00 | 78368297 | $357.41 | 78386781 | $185.52 | 78405176 | $218.73 |
| 78256444 | $53.04 | 78368298 | $63.88 | 78386782 | $297.42 | 78405177 | $284.08 |
| 78256445 | $87.52 | 78368299 | $40.59 | 78386783 | $231.41 | 78405179 | $108.08 |
| 78256446 | $93.36 | 78368300 | $117.11 | 78386784 | $916.96 | 78405180 | $860.10 |
| 78256447 | $54.00 | 78368301 | $121.17 | 78386785 | $175.21 | 78405181 | $206.82 |
| 78256448 | $57.60 | 78368302 | $295.69 | 78386786 | $276.29 | 78405182 | $206.50 |
| 78256453 | $826.20 | 78368303 | $212.04 | 78386789 | $199.77 | 78405183 | $366.66 |
| 78256455 | $3,287.69 | 78368304 | $265.33 | 78386791 | $107.05 | 78405184 | $93.48 |
| 78256457 | $180.60 | 78368305 | $160.87 | 78386792 | $549.64 | 78405189 | $244.62 |
| 78256458 | $142.79 | 78368306 | $217.71 | 78386793 | $947.52 | 78405191 | $182.28 |
| 78256459 | $186.48 | 78368307 | $123.69 | 78386794 | $402.99 | 78405194 | $139.46 |
| 78256460 | $559.07 | 78368308 | $268.62 | 78386796 | $76.00 | 78405195 | $125.46 |
| 78256462 | $2,639.25 | 78368312 | $5,130.30 | 78386797 | $49.20 | 78405196 | $76.26 |
| 78256463 | $66.78 | 78368313 | $5.22 | 78386798 | $44.29 | 78405197 | $469.80 |
| 78256464 | $60.50 | 78368314 | $56.04 | 78386799 | $968.66 | 78405199 | $180.68 |
| 78256465 | $18.24 | 78368317 | $132.42 | 78386800 | $215.77 | 78405207 | $169.53 |
| 78256466 | $286.52 | 78368318 | $264.22 | 78386801 | $133.65 | 78405208 | $134.71 |
| 78256468 | $419.04 | 78368319 | $219.87 | 78386802 | $159.63 | 78405209 | $498.13 |
| 78256469 | $4.20 | 78368323 | $144.34 | 78386803 | $769.32 | 78405210 | $333.96 |
| 78256471 | $112.32 | 78368324 | $26.32 | 78386807 | $993.78 | 78405211 | $164.57 |
| 78256472 | $50,316.00 | 78368325 | $1,520.75 | 78386809 | $1,963.03 | 78405212 | $123.20 |
| 78256473 | $62.48 | 78368327 | $76.26 | 78386810 | $11.73 | 78405213 | $248.80 |
| 78256474 | $527.48 | 78368328 | $152.05 | 78386812 | $54.12 | 78405214 | $108.90 |
| 78256475 | $754.65 | 78368329 | $133.10 | 78386815 | $38,788.31 | 78405215 | $104.59 |
| 78256476 | $59.67 | 78368330 | $261.13 | 78386816 | $34.63 | 78405219 | $73.38 |
| 78256479 | $223.50 | 78368331 | $49.20 | 78386818 | $6.56 | 78405220 | $273.06 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256480 | $388.50 | 78368332 | $39.59 | 78386820 | $679.36 | 78405224 | $94.45 |
| 78256481 | $388.50 | 78368333 | $171.52 | 78386826 | $372.37 | 78405225 | $277.57 |
| 78256486 | $38.40 | 78368334 | $44.28 | 78386827 | $314.46 | 78405226 | $48.24 |
| 78256487 | $2,177.04 | 78368335 | $175.13 | 78386828 | $198.36 | 78405230 | $668.79 |
| 78256490 | $107.91 | 78368336 | $150.86 | 78386832 | $233.70 | 78405232 | $763.22 |
| 78256492 | $16.45 | 78368337 | $116.28 | 78386834 | $962.26 | 78405234 | $173.39 |
| 78256493 | $321.30 | 78368347 | $325.20 | 78386839 | $169.74 | 78405235 | $61.69 |
| 78256495 | $177.10 | 78368348 | $177.97 | 78386840 | $159.56 | 78405237 | $16.20 |
| 78256496 | $2,436.12 | 78368349 | $121.41 | 78386842 | $588.43 | 78405238 | $188.79 |
| 78256498 | $45.57 | 78368350 | $103.27 | 78386848 | $538.38 | 78405239 | $15.95 |
| 78256499 | $354.20 | 78368351 | $197.64 | 78386850 | $115.62 | 78405240 | $20.65 |
| 78256502 | $134.56 | 78368356 | $137.76 | 78386855 | $45.81 | 78405244 | $173.90 |
| 78256503 | $214.86 | 78368357 | $1,169.82 | 78386856 | $24.01 | 78405245 | $220.90 |
| 78256507 | $41.85 | 78368358 | $309.02 | 78386857 | $15.12 | 78405246 | $29.64 |
| 78256508 | $22.91 | 78368359 | $2.09 | 78386858 | $103.21 | 78405247 | $16.58 |
| 78256509 | $212.42 | 78368361 | $117.54 | 78386859 | $1,126.23 | 78405248 | $0.65 |
| 78256510 | $139.20 | 78368362 | $222.06 | 78386860 | $271.38 | 78405249 | $280.93 |
| 78256514 | $854.91 | 78368370 | $232.09 | 78386861 | $2,358.37 | 78405251 | $88.85 |
| 78256515 | $492.00 | 78368371 | $51.66 | 78386864 | $0.33 | 78405252 | $827.48 |
| 78256516 | $218.70 | 78368374 | $119.36 | 78386870 | $506.06 | 78405253 | $105.78 |
| 78256517 | $72.42 | 78368375 | $275.36 | 78386871 | $298.85 | 78405254 | $263.78 |
| 78256518 | $118.50 | 78368380 | $252.20 | 78386872 | $755.16 | 78405255 | $85.60 |
| 78256519 | $184.40 | 78368382 | $143.47 | 78386873 | $358.94 | 78405256 | $51.66 |
| 78256520 | $192.72 | 78368383 | $42.36 | 78386874 | $256.83 | 78405257 | $91.68 |
| 78256521 | $271.42 | 78368385 | $317.34 | 78386875 | $239.68 | 78405260 | $398.23 |
| 78256524 | $22.31 | 78368386 | $38.09 | 78386876 | $498.50 | 78405262 | $584.09 |
| 78256528 | $678.00 | 78368389 | $127.18 | 78386877 | $37.15 | 78405263 | $192.54 |
| 78256535 | $17.82 | 78368394 | $83.64 | 78386878 | $370.22 | 78405264 | $1,251.86 |
| 78256536 | $28.00 | 78368395 | $354.50 | 78386879 | $272.90 | 78405268 | $0.42 |
| 78256538 | $17.82 | 78368396 | $512.47 | 78386880 | $150.06 | 78405275 | $1.06 |
| 78256540 | $35.47 | 78368399 | $173.44 | 78386884 | $130.38 | 78405276 | $107.83 |
| 78256542 | $848.30 | 78368400 | $126.39 | 78386885 | $929.99 | 78405278 | $180.37 |
| 78256543 | $230.40 | 78368401 | $2,034.85 | 78386886 | $291.37 | 78405282 | $679.15 |
| 78256544 | $373.37 | 78368403 | $216.95 | 78386893 | $145.14 | 78405284 | $76.11 |
| 78256545 | $311.36 | 78368404 | $39.84 | 78386894 | $140.22 | 78405285 | $518.98 |
| 78256546 | $9.00 | 78368405 | $443.93 | 78386896 | $1,129.46 | 78405286 | $33.61 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256547 | $300.96 | 78368406 | $89.89 | 78386897 | $253.89 | 78405288 | $48.63 |
| 78256548 | $116.16 | 78368407 | $161.42 | 78386898 | $1,629.28 | 78405289 | $95.94 |
| 78256549 | $246.94 | 78368408 | $270.21 | 78386899 | $1,036.60 | 78405290 | $86.41 |
| 78256551 | $46.62 | 78368410 | $232.27 | 78386900 | $70.85 | 78405294 | $30.84 |
| 78256553 | $269.46 | 78368411 | $336.83 | 78386903 | $86.10 | 78405297 | $15.12 |
| 78256554 | $380.70 | 78368412 | $0.50 | 78386904 | $356.70 | 78405298 | $188.26 |
| 78256555 | $3,080.40 | 78368415 | $140.35 | 78386905 | $521.13 | 78405299 | $11.00 |
| 78256556 | $77.58 | 78368417 | $267.25 | 78386907 | $1,528.47 | 78405302 | $104.66 |
| 78256558 | $1,049.14 | 78368418 | $371.82 | 78386909 | $130.70 | 78405303 | $228.30 |
| 78256559 | $146.46 | 78368419 | $212.89 | 78386910 | $171.12 | 78405304 | $21.79 |
| 78256563 | $185.77 | 78368421 | $185.51 | 78386911 | $79.36 | 78405306 | $15.96 |
| 78256564 | $17.90 | 78368423 | $562.38 | 78386913 | $191.65 | 78405307 | $86.90 |
| 78256565 | $262.76 | 78368424 | $144.16 | 78386914 | $612.54 | 78405308 | $447.05 |
| 78256566 | $392.16 | 78368425 | $128.18 | 78386915 | $1,983.75 | 78405309 | $149.06 |
| 78256567 | $99.33 | 78368426 | $280.08 | 78386916 | $1,983.75 | 78405310 | $1,417.50 |
| 78256568 | $47.40 | 78368428 | $115.62 | 78386918 | $95.88 | 78405311 | $1,189.82 |
| 78256571 | $23.94 | 78368430 | $389.09 | 78386920 | $151.18 | 78405312 | $525.45 |
| 78256572 | $133.66 | 78368431 | $583.60 | 78386921 | $124.53 | 78405315 | $201.50 |
| 78256573 | $427.16 | 78368432 | $239.13 | 78386922 | $59.04 | 78405317 | $493.71 |
| 78256574 | $719.46 | 78368433 | $82.00 | 78386924 | $376.00 | 78405319 | $141.20 |
| 78256575 | $699.65 | 78368435 | $310.79 | 78386925 | $105.78 | 78405320 | $125.79 |
| 78256576 | $416.91 | 78368438 | $143.84 | 78386926 | $10,095.29 | 78405322 | $469.96 |
| 78256577 | $756.90 | 78368439 | $332.10 | 78386928 | $74.53 | 78405323 | $1,500.70 |
| 78256578 | $2,172.81 | 78368440 | $12.03 | 78386937 | $470.21 | 78405329 | $2,543.40 |
| 78256579 | $475.02 | 78368441 | $1,123.90 | 78386939 | $1,961.31 | 78405332 | $0.82 |
| 78256582 | $51.80 | 78368443 | $8.32 | 78386941 | $15.17 | 78405334 | $416.22 |
| 78256583 | $1,301.34 | 78368445 | $0.41 | 78386943 | $165.97 | 78405335 | $306.86 |
| 78256600 | $7,922.28 | 78368448 | $27.96 | 78386947 | $45.06 | 78405336 | $714.98 |
| 78256602 | $3,241.55 | 78368449 | $100.07 | 78386948 | $363.55 | 78405337 | $2,195.65 |
| 78256603 | $4,026.28 | 78368450 | $4.60 | 78386950 | $380.66 | 78405338 | $232.18 |
| 78256604 | $12,242.86 | 78368451 | $5.27 | 78386951 | $2,902.13 | 78405340 | $698.14 |
| 78256605 | $1,241.94 | 78368453 | $765.54 | 78386960 | $141.46 | 78405344 | $1,480.00 |
| 78256607 | $713.40 | 78368454 | $0.21 | 78386974 | $90.53 | 78405349 | $430.38 |
| 78256608 | $444.00 | 78368455 | $965.68 | 78386977 | $63.77 | 78405353 | $2.76 |
| 78256609 | $528.00 | 78368456 | $888.97 | 78386978 | $24.04 | 78405354 | $250.92 |
| 78256610 | $2,051.60 | 78368457 | $3,436.63 | 78386979 | $353.28 | 78405355 | $1.94 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256611 | $800.30 | 78368459 | $987.66 | 78386980 | $297.59 | 78405356 | $2.08 |
| 78256612 | $1,376.10 | 78368460 | $55.18 | 78386981 | $127.39 | 78405357 | $132.06 |
| 78256614 | $1,391.60 | 78368462 | $3.52 | 78386990 | $556.61 | 78405358 | $345.58 |
| 78256615 | $1,442.00 | 78368463 | $600.42 | 78386991 | $644.49 | 78405361 | $108.24 |
| 78256616 | $926.10 | 78368464 | $88.67 | 78386993 | $243.34 | 78405362 | $372.63 |
| 78256617 | $413.60 | 78368465 | $42.80 | 78386994 | $407.48 | 78405363 | $91.54 |
| 78256618 | $1,421.40 | 78368467 | $4.50 | 78386995 | $162.37 | 78405368 | $324.89 |
| 78256619 | $2,348.40 | 78368469 | $600.03 | 78386996 | $1,105.11 | 78405369 | $469.86 |
| 78256620 | $712.30 | 78368470 | $24.83 | 78386997 | $90.01 | 78405371 | $1,235.63 |
| 78256621 | $1,215.40 | 78368471 | $46.74 | 78386999 | $81.18 | 78405373 | $35.39 |
| 78256622 | $321.20 | 78368472 | $881.79 | 78387000 | $127.92 | 78405374 | $478.35 |
| 78256623 | $631.40 | 78368473 | $330.50 | 78387001 | $629.44 | 78405376 | $91.96 |
| 78256624 | $217.35 | 78368474 | $77.97 | 78387002 | $192.12 | 78405377 | $43.74 |
| 78256625 | $176.00 | 78368475 | $15.44 | 78387008 | $30.75 | 78405378 | $1,311.99 |
| 78256626 | $598.40 | 78368476 | $103.32 | 78387009 | $239.15 | 78405380 | $54.35 |
| 78256627 | $970.30 | 78368477 | $417.51 | 78387011 | $2,381.40 | 78405381 | $2,063.90 |
| 78256628 | $1,191.30 | 78368478 | $35.32 | 78387012 | $384.09 | 78405382 | $217.00 |
| 78256629 | $1,089.00 | 78368480 | $221.70 | 78387013 | $16.28 | 78405383 | $296.03 |
| 78256630 | $1,480.35 | 78368482 | $100.15 | 78387014 | $413.00 | 78405385 | $202.55 |
| 78256631 | $1,483.20 | 78368484 | $137.82 | 78387015 | $413.36 | 78405386 | $6,004.78 |
| 78256632 | $2,251.80 | 78368488 | $744.20 | 78387021 | $228.78 | 78405388 | $831.43 |
| 78256633 | $1,115.10 | 78368490 | $243.12 | 78387022 | $366.38 | 78405389 | $391.21 |
| 78256634 | $3,308.55 | 78368491 | $650.53 | 78387025 | $450.69 | 78405390 | $44.28 |
| 78256635 | $885.40 | 78368492 | $362.28 | 78387026 | $62.54 | 78405391 | $398.20 |
| 78256636 | $2,884.00 | 78368493 | $484.95 | 78387027 | $118.99 | 78405393 | $139.11 |
| 78256637 | $2,533.80 | 78368494 | $375.06 | 78387028 | $222.76 | 78405395 | $454.08 |
| 78256638 | $1,366.20 | 78368495 | $306.51 | 78387030 | $362.43 | 78405397 | $3,317.40 |
| 78256639 | $1,053.15 | 78368496 | $157.44 | 78387031 | $287.38 | 78405399 | $589.65 |
| 78256640 | $3,123.60 | 78368497 | $130.52 | 78387033 | $691.59 | 78405400 | $121.04 |
| 78256641 | $5,239.00 | 78368498 | $334.79 | 78387042 | $392.54 | 78405401 | $47.89 |
| 78256642 | $970.55 | 78368499 | $212.35 | 78387043 | $136.71 | 78405406 | $629.92 |
| 78256643 | $2,719.20 | 78368500 | $215.35 | 78387044 | $140.21 | 78405407 | $2.89 |
| 78256644 | $603.20 | 78368501 | $883.16 | 78387045 | $130.20 | 78405408 | $339.47 |
| 78256645 | $563.40 | 78368502 | $176.30 | 78387048 | $285.74 | 78405409 | $342.45 |
| 78256646 | $681.15 | 78368503 | $3,025.94 | 78387049 | $190.77 | 78405413 | $321.26 |
| 78256647 | $908.60 | 78368504 | $620.17 | 78387050 | $308.98 | 78405414 | $1,714.96 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256648 | $1,078.70 | 78368505 | $211.56 | 78387051 | $783.52 | 78405416 | $892.93 |
| 78256649 | $853.30 | 78368511 | $510.89 | 78387054 | $274.61 | 78405419 | $469.29 |
| 78256651 | $855.40 | 78368512 | $253.68 | 78387055 | $86.07 | 78405420 | $395.05 |
| 78256652 | $4,726.50 | 78368513 | $119.75 | 78387056 | $417.03 | 78405421 | $122.02 |
| 78256653 | $784.70 | 78368515 | $324.89 | 78387058 | $407.99 | 78405422 | $368.69 |
| 78256654 | $317.40 | 78368516 | $125.25 | 78387059 | $152.32 | 78405423 | $546.02 |
| 78256655 | $732.60 | 78368519 | $1,663.77 | 78387060 | $106.54 | 78405425 | $52.46 |
| 78256656 | $1,177.05 | 78368522 | $588.62 | 78387061 | $87.73 | 78405431 | $798.54 |
| 78256657 | $867.30 | 78368523 | $659.72 | 78387062 | $210.33 | 78405433 | $277.98 |
| 78256658 | $889.20 | 78368525 | $238.79 | 78387063 | $10.08 | 78405434 | $1,738.47 |
| 78256659 | $1,792.20 | 78368526 | $284.19 | 78387064 | $38.14 | 78405435 | $419.40 |
| 78256660 | $949.90 | 78368527 | $86.55 | 78387066 | $621.14 | 78405436 | $336.35 |
| 78256661 | $2,163.00 | 78368528 | $228.53 | 78387067 | $205.28 | 78405437 | $386.22 |
| 78256663 | $1,177.05 | 78368529 | $248.22 | 78387070 | $459.97 | 78405438 | $371.08 |
| 78256664 | $1,053.15 | 78368530 | $137.76 | 78387073 | $281.64 | 78405439 | $465.26 |
| 78256665 | $1,073.80 | 78368531 | $10,422.20 | 78387074 | $1,834.24 | 78405440 | $331.74 |
| 78256666 | $545.40 | 78368533 | $419.97 | 78387075 | $9.22 | 78405441 | $102.29 |
| 78256667 | $874.25 | 78368534 | $208.32 | 78387076 | $464.18 | 78405442 | $241.15 |
| 78256669 | $851.20 | 78368535 | $449.33 | 78387077 | $462.45 | 78405443 | $1,801.04 |
| 78256670 | $828.75 | 78368536 | $223.29 | 78387078 | $222.68 | 78405446 | $166.42 |
| 78256671 | $649.45 | 78368537 | $120.74 | 78387080 | $114.87 | 78405447 | $453.06 |
| 78256672 | $1,984.50 | 78368538 | $298.82 | 78387081 | $623.26 | 78405448 | $125.83 |
| 78256674 | $1,236.00 | 78368539 | $257.65 | 78387082 | $673.23 | 78405453 | $1,284.71 |
| 78256675 | $949.90 | 78368540 | $1,169.03 | 78387084 | $964.86 | 78405457 | $251.16 |
| 78256676 | $956.45 | 78368541 | $221.97 | 78387085 | $29.18 | 78405461 | $364.08 |
| 78256677 | $195.75 | 78368542 | $221.73 | 78387086 | $905.29 | 78405462 | $301.97 |
| 78256678 | $414.20 | 78368543 | $299.36 | 78387089 | $703.92 | 78405463 | $979.86 |
| 78256679 | $1,258.60 | 78368544 | $141.80 | 78387090 | $372.46 | 78405464 | $262.73 |
| 78256680 | $4,397.70 | 78368546 | $1,653.12 | 78387091 | $53.99 | 78405470 | $2.71 |
| 78256681 | $961.40 | 78368547 | $289.21 | 78387092 | $353.84 | 78405471 | $162.31 |
| 78256682 | $1,352.85 | 78368549 | $478.41 | 78387093 | $322.68 | 78405473 | $51.66 |
| 78256683 | $908.60 | 78368551 | $1,116.73 | 78387097 | $560.75 | 78405474 | $49.20 |
| 78256684 | $1,082.50 | 78368553 | $0.18 | 78387098 | $642.10 | 78405476 | $246.15 |
| 78256685 | $6,461.85 | 78368554 | $136.61 | 78387099 | $654.78 | 78405477 | $13.00 |
| 78256686 | $733.20 | 78368560 | $277.11 | 78387100 | $827.94 | 78405479 | $284.28 |
| 78256687 | $3,678.45 | 78368563 | $689.63 | 78387101 | $113.16 | 78405480 | $181.60 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78256688 | $2,565.75 | 78368564 | $1,415.21 | 78387102 | $330.32 | 78405481 | $158.02 |
| 78256689 | $1,024.10 | 78368565 | $1,937.86 | 78387103 | $259.37 | 78405483 | $5.22 |
| 78256690 | $1,734.60 | 78368566 | $2,940.15 | 78387104 | $723.47 | 78405484 | $172.83 |
| 78256691 | $857.44 | 78368567 | $1,698.15 | 78387106 | $156.62 | 78405485 | $150.58 |
| 78256692 | $3,041.40 | 78368568 | $825.88 | 78387107 | $185.38 | 78405487 | $153.43 |
| 78256693 | $588.00 | 78368570 | $3.99 | 78387108 | $293.19 | 78405488 | $395.84 |
| 78256694 | $1,277.20 | 78368571 | $626.85 | 78387109 | $412.56 | 78405492 | $688.10 |
| 78256695 | $1,094.45 | 78368573 | $791.75 | 78387110 | $793.10 | 78405498 | $12.88 |
| 78256696 | $5,712.90 | 78368574 | $782.65 | 78387111 | $231.58 | 78405499 | $53.36 |
| 78256697 | $1,953.00 | 78368575 | $219.66 | 78387112 | $410.70 | 78405501 | $10.38 |
| 78256698 | $1,462.60 | 78368576 | $750.37 | 78387113 | $21,210.15 | 78405502 | $354.04 |
| 78256699 | $821.10 | 78368577 | $431.71 | 78387114 | $4,230.92 | 78405503 | $53.95 |
| 78256700 | $1,421.40 | 78368578 | $2,141.79 | 78387115 | $139.80 | 78405505 | $586.19 |
| 78256701 | $1,188.45 | 78368579 | $134.66 | 78387117 | $1,016.28 | 78405506 | $1,071.86 |
| 78256703 | $64.37 | 78368580 | $78.72 | 78387118 | $88.56 | 78405507 | $39.36 |
| 78256704 | $377.65 | 78368581 | $9,491.58 | 78387119 | $258.72 | 78405509 | $324.66 |
| 78256705 | $2,522.85 | 78368582 | $2,274.81 | 78387120 | $374.28 | 78405510 | $142.78 |
| 78256706 | $1,128.60 | 78368583 | $1,061.40 | 78387121 | $212.37 | 78405512 | $169.26 |
| 78256707 | $929.25 | 78368587 | $692.99 | 78387124 | $809.04 | 78405514 | $1,661.66 |
| 78256708 | $127.50 | 78368588 | $287.32 | 78387125 | $851.35 | 78405516 | $406.52 |
| 78256709 | $1,177.05 | 78368598 | $1,769.24 | 78387126 | $87.15 | 78405518 | $749.74 |
| 78256710 | $4,315.50 | 78368602 | $692.99 | 78387127 | $474.78 | 78405520 | $247.78 |
| 78256711 | $949.90 | 78368606 | $315.07 | 78387130 | $258.71 | 78405521 | $48.62 |
| 78256712 | $2,535.90 | 78368607 | $0.17 | 78387131 | $1,181.78 | 78405523 | $1,235.45 |
| 78256713 | $2,616.20 | 78368609 | $118.08 | 78387132 | $436.91 | 78405524 | $275.67 |
| 78256715 | $320.00 | 78368610 | $292.95 | 78387135 | $174.03 | 78405525 | $179.77 |
| 78256716 | $299.20 | 78368611 | $178.35 | 78387142 | $376.12 | 78405526 | $259.45 |
| 78256720 | $621.00 | 78368615 | $161.31 | 78387144 | $125.46 | 78405527 | $109.95 |
| 78256721 | $991.20 | 78368616 | $723.98 | 78387147 | $116.41 | 78405528 | $290.51 |
| 78256722 | $670.80 | 78368622 | $282.66 | 78387148 | $327.79 | 78405529 | $969.82 |
| 78256723 | $1,032.50 | 78368623 | $366.36 | 78387149 | $227.08 | 78405530 | $440.15 |
| 78256724 | $970.55 | 78368624 | $111.51 | 78387150 | $162.83 | 78405531 | $328.30 |
| 78256725 | $3,854.40 | 78368626 | $68.58 | 78387151 | $165.96 | 78405532 | $78.46 |
| 78256726 | $1,110.90 | 78368627 | $216.13 | 78387152 | $205.25 | 78405533 | $40.61 |
| 78256727 | $911.40 | 78368628 | $642.33 | 78387156 | $346.43 | 78405534 | $12.23 |
| 78256728 | $2,039.40 | 78368629 | $131.36 | 78387162 | $791.60 | 78405537 | $263.10 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256729 | $2,266.00 | 78368631 | $1,627.50 | 78387166 | $431.09 | 78405539 | $340.95 |
| 78256730 | $1,149.50 | 78368632 | $61.23 | 78387169 | $2,793.71 | 78405543 | $306.30 |
| 78256731 | $1,156.40 | 78368636 | $221.23 | 78387170 | $484.78 | 78405544 | $592.41 |
| 78256732 | $2,279.15 | 78368639 | $813.75 | 78387171 | $189.42 | 78405546 | $51.66 |
| 78256733 | $1,088.50 | 78368643 | $133.39 | 78387172 | $490.13 | 78405549 | $547.26 |
| 78256734 | $1,874.60 | 78368644 | $275.29 | 78387173 | $120.23 | 78405550 | $162.19 |
| 78256735 | $2,307.20 | 78368645 | $114.56 | 78387174 | $104.31 | 78405551 | $254.28 |
| 78256736 | $683.10 | 78368646 | $178.22 | 78387175 | $25.42 | 78405553 | $44.17 |
| 78256737 | $592.80 | 78368647 | $650.75 | 78387176 | $603.34 | 78405560 | $198.62 |
| 78256738 | $1,244.00 | 78368648 | $574.22 | 78387177 | $1.73 | 78405561 | $9.84 |
| 78256739 | $934.50 | 78368649 | $195.42 | 78387178 | $169.74 | 78405562 | $98.40 |
| 78256740 | $594.70 | 78368650 | $316.39 | 78387179 | $125.57 | 78405564 | $207.22 |
| 78256741 | $1,135.75 | 78368652 | $203.79 | 78387180 | $0.69 | 78405568 | $31.62 |
| 78256742 | $1,189.90 | 78368653 | $120.47 | 78387181 | $466.75 | 78405572 | $719.44 |
| 78256743 | $211.65 | 78368654 | $77.95 | 78387182 | $642.62 | 78405573 | $52.60 |
| 78256744 | $3,267.45 | 78368662 | $1,021.00 | 78387183 | $51.86 | 78405576 | $60.98 |
| 78256745 | $1,115.10 | 78368664 | $179.58 | 78387184 | $46.02 | 78405580 | $962.68 |
| 78256746 | $475.00 | 78368667 | $473.66 | 78387186 | $231.24 | 78405582 | $128.47 |
| 78256747 | $655.20 | 78368668 | $485.12 | 78387188 | $127.46 | 78405583 | $149.73 |
| 78256748 | $1,135.75 | 78368669 | $3,657.67 | 78387189 | $27.40 | 78405584 | $265.46 |
| 78256749 | $1,177.05 | 78368670 | $210.44 | 78387190 | $49.20 | 78405585 | $1,087.79 |
| 78256750 | $686.40 | 78368671 | $193.02 | 78387194 | $385.59 | 78405586 | $205.22 |
| 78256751 | $1,197.70 | 78368672 | $84.12 | 78387196 | $800.24 | 78405587 | $169.26 |
| 78256752 | $2,554.40 | 78368674 | $428.16 | 78387197 | $68.88 | 78405588 | $322.52 |
| 78256753 | $867.30 | 78368675 | $265.74 | 78387199 | $0.40 | 78405589 | $263.18 |
| 78256754 | $915.75 | 78368676 | $132.41 | 78387203 | $159.90 | 78405590 | $172.31 |
| 78256755 | $1,197.70 | 78368677 | $107.16 | 78387206 | $191.06 | 78405591 | $208.35 |
| 78256756 | $1,135.75 | 78368679 | $84.73 | 78387207 | $191.06 | 78405592 | $193.89 |
| 78256757 | $745.20 | 78368680 | $308.99 | 78387210 | $131.69 | 78405593 | $171.88 |
| 78256758 | $180.00 | 78368681 | $349.29 | 78387211 | $174.31 | 78405594 | $71.22 |
| 78256760 | $959.40 | 78368682 | $367.74 | 78387212 | $180.89 | 78405595 | $109.16 |
| 78256761 | $824.10 | 78368683 | $252.95 | 78387213 | $172.71 | 78405596 | $102.50 |
| 78256762 | $239.70 | 78368685 | $429.66 | 78387214 | $184.21 | 78405597 | $25.65 |
| 78256763 | $979.65 | 78368686 | $348.21 | 78387219 | $14.12 | 78405601 | $638.53 |
| 78256764 | $2,080.60 | 78368687 | $66.42 | 78387222 | $486.02 | 78405602 | $218.34 |
| 78256765 | $1,483.20 | 78368688 | $113.16 | 78387223 | $46.62 | 78405604 | $5.07 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256766 | $22,076.10 | 78368689 | $677.65 | 78387225 | $361.19 | 78405606 | $92.68 |
| 78256767 | $11,592.00 | 78368690 | $157.76 | 78387226 | $164.63 | 78405607 | $381.85 |
| 78256768 | $1,494.10 | 78368691 | $493.20 | 78387229 | $167.18 | 78405608 | $386.58 |
| 78256769 | $1,458.60 | 78368692 | $699.95 | 78387234 | $13.53 | 78405609 | $88.56 |
| 78256770 | $1,123.20 | 78368693 | $7.00 | 78387235 | $612.09 | 78405610 | $59.04 |
| 78256771 | $1,722.25 | 78368694 | $147.65 | 78387239 | $219.38 | 78405611 | $231.35 |
| 78256772 | $1,118.25 | 78368699 | $270.87 | 78387240 | $199.29 | 78405615 | $658.33 |
| 78256773 | $1,643.20 | 78368700 | $0.57 | 78387244 | $445.22 | 78405616 | $454.51 |
| 78256774 | $202.80 | 78368701 | $251.28 | 78387245 | $1,239.34 | 78405617 | $217.88 |
| 78256775 | $201.60 | 78368702 | $1,405.89 | 78387246 | $864.08 | 78405618 | $331.26 |
| 78256776 | $402.80 | 78368703 | $95.94 | 78387247 | $777.60 | 78405619 | $245.22 |
| 78256777 | $867.30 | 78368710 | $422.14 | 78387248 | $92.07 | 78405621 | $1,058.31 |
| 78256778 | $1,162.00 | 78368713 | $1,067.40 | 78387249 | $257.05 | 78405622 | $1,416.85 |
| 78256779 | $805.35 | 78368714 | $667.28 | 78387250 | $205.04 | 78405623 | $266.91 |
| 78256780 | $830.25 | 78368715 | $242.92 | 78387252 | $273.30 | 78405624 | $157.53 |
| 78256781 | $1,149.50 | 78368716 | $429.54 | 78387253 | $65.54 | 78405625 | $127.74 |
| 78256782 | $1,053.15 | 78368717 | $618.23 | 78387254 | $175.03 | 78405626 | $225.38 |
| 78256783 | $940.50 | 78368718 | $1,678.98 | 78387255 | $325.50 | 78405627 | $119.60 |
| 78256784 | $1,560.60 | 78368719 | $125.46 | 78387256 | $312.20 | 78405628 | $238.40 |
| 78256785 | $1,751.40 | 78368720 | $995.01 | 78387257 | $358.54 | 78405629 | $198.68 |
| 78256786 | $2,632.00 | 78368721 | $672.70 | 78387258 | $505.33 | 78405630 | $160.62 |
| 78256787 | $500.80 | 78368722 | $102.49 | 78387260 | $300.87 | 78405631 | $130.20 |
| 78256788 | $2,114.10 | 78368723 | $394.96 | 78387262 | $312.92 | 78405634 | $432.68 |
| 78256789 | $1,459.50 | 78368724 | $784.30 | 78387263 | $299.25 | 78405635 | $209.49 |
| 78256790 | $13,936.00 | 78368725 | $260.39 | 78387270 | $351.69 | 78405636 | $254.84 |
| 78256791 | $745.20 | 78368726 | $174.48 | 78387271 | $91.30 | 78405637 | $330.88 |
| 78256792 | $1,271.85 | 78368727 | $1,278.42 | 78387272 | $64.42 | 78405638 | $58.07 |
| 78256793 | $1,812.80 | 78368728 | $378.44 | 78387275 | $35.76 | 78405639 | $78.30 |
| 78256794 | $545.75 | 78368730 | $117.28 | 78387276 | $338.39 | 78405640 | $408.74 |
| 78256795 | $970.55 | 78368732 | $155.40 | 78387278 | $1,101.06 | 78405641 | $308.09 |
| 78256796 | $1,236.00 | 78368733 | $102.28 | 78387283 | $150.06 | 78405642 | $185.96 |
| 78256797 | $494.00 | 78368734 | $265.68 | 78387286 | $1,639.35 | 78405648 | $3,026.11 |
| 78256798 | $1,334.40 | 78368736 | $895.89 | 78387287 | $98.49 | 78405655 | $45.16 |
| 78256799 | $745.20 | 78368737 | $336.20 | 78387288 | $204.18 | 78405662 | $6.63 |
| 78256801 | $908.60 | 78368738 | $464.89 | 78387291 | $0.38 | 78405666 | $501.99 |
| 78256802 | $2,142.40 | 78368739 | $315.43 | 78387292 | $166.37 | 78405672 | $541.28 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256803 | $1,404.90 | 78368740 | $81.83 | 78387293 | $1,065.53 | 78405673 | $311.48 |
| 78256804 | $2,101.20 | 78368741 | $923.19 | 78387294 | $1,425.90 | 78405677 | $46.27 |
| 78256805 | $1,256.60 | 78368742 | $233.98 | 78387295 | $947.43 | 78405678 | $2,004.35 |
| 78256806 | $2,075.00 | 78368743 | $255.84 | 78387296 | $1,384.73 | 78405679 | $576.06 |
| 78256807 | $5,893.73 | 78368744 | $370.06 | 78387298 | $1,070.44 | 78405680 | $179.58 |
| 78256808 | $1,709.80 | 78368745 | $1,963.03 | 78387299 | $178.20 | 78405682 | $22.94 |
| 78256809 | $621.00 | 78368748 | $39.36 | 78387301 | $2.22 | 78405683 | $188.12 |
| 78256810 | $3,642.50 | 78368751 | $428.20 | 78387303 | $133.30 | 78405689 | $42.52 |
| 78256812 | $686.40 | 78368752 | $160.64 | 78387306 | $621.94 | 78405693 | $19.68 |
| 78256813 | $279.00 | 78368754 | $876.18 | 78387307 | $276.60 | 78405695 | $8.95 |
| 78256814 | $1,424.50 | 78368760 | $425.40 | 78387308 | $351.27 | 78405697 | $536.55 |
| 78256815 | $764.05 | 78368762 | $257.81 | 78387309 | $67.36 | 78405698 | $123.49 |
| 78256816 | $318.00 | 78368763 | $193.08 | 78387311 | $154.98 | 78405699 | $1,366.79 |
| 78256817 | $2,204.20 | 78368764 | $440.55 | 78387313 | $5.40 | 78405700 | $236.03 |
| 78256818 | $6,059.00 | 78368767 | $1,214.89 | 78387314 | $129.42 | 78405701 | $323.98 |
| 78256819 | $4,419.75 | 78368769 | $322.33 | 78387315 | $48.66 | 78405702 | $124.53 |
| 78256820 | $1,709.70 | 78368771 | $305.97 | 78387317 | $181.65 | 78405703 | $241.78 |
| 78256821 | $866.25 | 78368773 | $209.10 | 78387318 | $266.53 | 78405704 | $215.74 |
| 78256822 | $1,915.80 | 78368786 | $532.80 | 78387319 | $230.47 | 78405705 | $135.58 |
| 78256823 | $6,121.25 | 78368788 | $149.30 | 78387320 | $127.39 | 78405710 | $3,184.98 |
| 78256824 | $929.25 | 78368790 | $154.98 | 78387322 | $9,514.07 | 78405711 | $1,794.92 |
| 78256825 | $1,011.85 | 78368793 | $45.39 | 78387324 | $171.22 | 78405716 | $399.76 |
| 78256826 | $686.40 | 78368795 | $703.56 | 78387327 | $152.08 | 78405720 | $238.95 |
| 78256827 | $991.20 | 78368796 | $1,034.10 | 78387330 | $396.16 | 78405721 | $1,799.24 |
| 78256828 | $2,224.80 | 78368797 | $292.95 | 78387331 | $1,573.63 | 78405722 | $338.39 |
| 78256829 | $2,752.20 | 78368798 | $469.48 | 78387332 | $330.90 | 78405723 | $460.61 |
| 78256830 | $1,073.80 | 78368799 | $360.13 | 78387333 | $191.94 | 78405724 | $25.55 |
| 78256831 | $639.60 | 78368803 | $93.48 | 78387334 | $205.84 | 78405736 | $226.40 |
| 78256832 | $1,256.60 | 78368804 | $127.94 | 78387335 | $287.88 | 78405737 | $332.59 |
| 78256833 | $547.80 | 78368807 | $967.46 | 78387336 | $129.29 | 78405744 | $66.89 |
| 78256834 | $1,618.50 | 78368809 | $716.47 | 78387343 | $1,596.42 | 78405745 | $8.86 |
| 78256835 | $1,480.35 | 78368810 | $319.94 | 78387344 | $305.51 | 78405750 | $76.67 |
| 78256836 | $230.30 | 78368811 | $226.40 | 78387346 | $35.30 | 78405752 | $3,002.69 |
| 78256837 | $1,094.45 | 78368813 | $51.66 | 78387347 | $246.07 | 78405753 | $752.50 |
| 78256838 | $668.80 | 78368815 | $308.99 | 78387348 | $573.01 | 78405757 | $861.79 |
| 78256839 | $1,142.40 | 78368819 | $178.20 | 78387350 | $291.54 | 78405758 | $370.49 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256840 | $1,055.70 | 78368820 | $496.92 | 78387351 | $401.28 | 78405759 | $336.91 |
| 78256841 | $630.85 | 78368821 | $44.28 | 78387352 | $600.84 | 78405760 | $612.34 |
| 78256842 | $1,545.00 | 78368822 | $11.92 | 78387353 | $205.79 | 78405765 | $36.39 |
| 78256843 | $381.60 | 78368823 | $373.38 | 78387356 | $903.94 | 78405766 | $252.93 |
| 78256844 | $1,251.00 | 78368824 | $265.22 | 78387357 | $321.98 | 78405767 | $426.03 |
| 78256845 | $2,094.95 | 78368825 | $1,065.75 | 78387358 | $306.07 | 78405778 | $181.29 |
| 78256846 | $1,388.40 | 78368827 | $405.90 | 78387359 | $442.68 | 78405782 | $377.58 |
| 78256847 | $976.80 | 78368829 | $199.29 | 78387361 | $78.72 | 78405783 | $432.93 |
| 78256848 | $291.55 | 78368830 | $396.02 | 78387362 | $1,080.18 | 78405786 | $95.37 |
| 78256849 | $1,135.75 | 78368831 | $712.01 | 78387365 | $1,094.08 | 78405787 | $88.15 |
| 78256850 | $1,297.80 | 78368832 | $62.67 | 78387366 | $1,780.89 | 78405790 | $1,031.07 |
| 78256851 | $929.25 | 78368836 | $108.24 | 78387368 | $58.48 | 78405791 | $224.57 |
| 78256852 | $898.70 | 78368837 | $2,659.66 | 78387369 | $82.88 | 78405792 | $236.80 |
| 78256853 | $211.50 | 78368838 | $1,014.59 | 78387370 | $164.45 | 78405793 | $477.23 |
| 78256854 | $24.40 | 78368840 | $47.88 | 78387371 | $234.26 | 78405795 | $174.66 |
| 78256855 | $4,971.85 | 78368842 | $896.18 | 78387372 | $544.78 | 78405796 | $173.49 |
| 78256856 | $249.40 | 78368843 | $806.80 | 78387375 | $352.25 | 78405797 | $170.90 |
| 78256857 | $2,121.80 | 78368844 | $149.40 | 78387376 | $676.40 | 78405798 | $126.36 |
| 78256858 | $1,277.20 | 78368845 | $1,915.78 | 78387377 | $124.18 | 78405803 | $167.09 |
| 78256859 | $4,455.00 | 78368846 | $100.55 | 78387378 | $542.20 | 78405804 | $3,125.56 |
| 78256860 | $3,493.50 | 78368848 | $200.42 | 78387379 | $275.16 | 78405806 | $194.62 |
| 78256861 | $7,404.80 | 78368850 | $83.64 | 78387380 | $470.25 | 78405807 | $215.39 |
| 78256862 | $2,039.40 | 78368854 | $168.92 | 78387382 | $350.90 | 78405812 | $82.62 |
| 78256863 | $1,421.40 | 78368855 | $402.46 | 78387383 | $157.44 | 78405813 | $11.17 |
| 78256864 | $878.85 | 78368858 | $272.80 | 78387384 | $29.43 | 78405814 | $107.19 |
| 78256865 | $4,751.75 | 78368859 | $358.89 | 78387385 | $48.63 | 78405815 | $18.04 |
| 78256866 | $1,123.20 | 78368860 | $116.44 | 78387386 | $93.05 | 78405816 | $10.50 |
| 78256867 | $866.25 | 78368861 | $164.82 | 78387387 | $71.20 | 78405823 | $0.47 |
| 78256868 | $1,310.40 | 78368862 | $44.28 | 78387392 | $409.06 | 78405824 | $585.31 |
| 78256869 | $3,486.00 | 78368863 | $156.57 | 78387396 | $9.25 | 78405827 | $438.59 |
| 78256870 | $1,135.75 | 78368864 | $1,820.96 | 78387397 | $457.78 | 78405829 | $330.36 |
| 78256871 | $1,318.40 | 78368867 | $2,741.14 | 78387398 | $547.70 | 78405836 | $98.40 |
| 78256872 | $1,024.10 | 78368870 | $227.93 | 78387399 | $1,427.29 | 78405838 | $356.70 |
| 78256875 | $1,430.60 | 78368871 | $52.45 | 78387400 | $391.98 | 78405839 | $252.97 |
| 78256876 | $3,789.40 | 78368872 | $220.90 | 78387401 | $89.46 | 78405840 | $363.65 |
| 78256877 | $1,539.20 | 78368873 | $341.92 | 78387402 | $120.54 | 78405841 | $227.02 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78256878 | $4,150.00 | 78368874 | $8.33 | 78387406 | $291.97 | 78405843 | $200.18 |
| 78256879 | $3,589.75 | 78368878 | $312.48 | 78387409 | $268.11 | 78405845 | $0.54 |
| 78256880 | $748.80 | 78368880 | $496.82 | 78387410 | $330.56 | 78405846 | $303.02 |
| 78256881 | $497.70 | 78368883 | $210.60 | 78387414 | $581.17 | 78405847 | $149.29 |
| 78256882 | $1,383.95 | 78368886 | $558.31 | 78387415 | $567.70 | 78405848 | $134.78 |
| 78256883 | $209.15 | 78368888 | $441.31 | 78387416 | $79.97 | 78405850 | $132.87 |
| 78256884 | $3,702.40 | 78368890 | $65.47 | 78387417 | $115.97 | 78405852 | $861.91 |
| 78256885 | $629.85 | 78368891 | $964.16 | 78387420 | $369.49 | 78405853 | $1,571.82 |
| 78256886 | $200.20 | 78368900 | $352.31 | 78387421 | $112.68 | 78405854 | $125.19 |
| 78256887 | $215.80 | 78368905 | $185.84 | 78387422 | $324.89 | 78405855 | $121.41 |
| 78256888 | $670.80 | 78368912 | $29.89 | 78387424 | $972.06 | 78405858 | $209.01 |
| 78256889 | $1,442.00 | 78368913 | $721.42 | 78387429 | $33.71 | 78405860 | $737.58 |
| 78256890 | $10,296.00 | 78368915 | $1,327.87 | 78387431 | $134.97 | 78405861 | $569.81 |
| 78256891 | $742.00 | 78368916 | $0.62 | 78387432 | $6.44 | 78405862 | $91.11 |
| 78256892 | $2,350.00 | 78368917 | $0.62 | 78387433 | $12.88 | 78405864 | $162.00 |
| 78256893 | $1,121.05 | 78368933 | $257.64 | 78387434 | $114.28 | 78405865 | $91.05 |
| 78256894 | $5,679.20 | 78368934 | $252.41 | 78387435 | $128.73 | 78405868 | $286.17 |
| 78256895 | $9,998.10 | 78368935 | $889.07 | 78387436 | $468.52 | 78405873 | $636.00 |
| 78256896 | $1,227.20 | 78368936 | $529.40 | 78387437 | $66.82 | 78405876 | $671.20 |
| 78256897 | $1,277.20 | 78368937 | $382.47 | 78387440 | $549.54 | 78405879 | $990.75 |
| 78256898 | $1,709.80 | 78368938 | $386.22 | 78387442 | $143.58 | 78405880 | $497.25 |
| 78256899 | $1,318.40 | 78368939 | $59.67 | 78387443 | $86.10 | 78405881 | $309.54 |
| 78256900 | $1,895.20 | 78368940 | $473.65 | 78387444 | $170.01 | 78405885 | $487.24 |
| 78256901 | $931.12 | 78368954 | $291.40 | 78387445 | $608.35 | 78405886 | $259.48 |
| 78256904 | $804.02 | 78368955 | $363.28 | 78387446 | $590.94 | 78405887 | $267.94 |
| 78256905 | $39.62 | 78368963 | $120.98 | 78387447 | $347.98 | 78405888 | $245.09 |
| 78256907 | $53.28 | 78368965 | $83.39 | 78387449 | $161.93 | 78405890 | $232.68 |
| 78256909 | $17.09 | 78368966 | $112.73 | 78387451 | $221.88 | 78405892 | $66.42 |
| 78256965 | $3,515.55 | 78368967 | $118.60 | 78387454 | $144.74 | 78405893 | $54.12 |
| 78256967 | $1,849.82 | 78368971 | $214.30 | 78387455 | $1,533.65 | 78405896 | $150.47 |
| 78256968 | $288.61 | 78368972 | $342.70 | 78387456 | $168.32 | 78405897 | $423.50 |
| 78256969 | $25.09 | 78368975 | $404.97 | 78387457 | $412.53 | 78405898 | $336.42 |
| 78256970 | $253.99 | 78368976 | $161.63 | 78387459 | $872.88 | 78405901 | $56.58 |
| 78256971 | $3.96 | 78368977 | $310.80 | 78387460 | $17.92 | 78405904 | $123.00 |
| 78256978 | $32,790.10 | 78368979 | $444.17 | 78387461 | $334.81 | 78405905 | $129.42 |
| 78256983 | $21.32 | 78368980 | $154.98 | 78387462 | $214.97 | 78405906 | $127.75 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78256984 | $14.76 | 78368981 | $126.10 | 78387463 | $820.43 | 78405909 | $174.19 |
| 78256985 | $16.40 | 78368982 | $52.32 | 78387465 | $288.02 | 78405911 | $127.86 |
| 78256986 | $47.97 | 78368984 | $125.84 | 78387466 | $166.10 | 78405912 | $0.24 |
| 78256987 | $240.26 | 78368985 | $0.12 | 78387467 | $991.79 | 78405913 | $36.89 |
| 78256988 | $119.31 | 78368986 | $43.53 | 78387469 | $249.33 | 78405915 | $1,240.75 |
| 78256989 | $210.33 | 78368990 | $457.43 | 78387470 | $602.56 | 78405916 | $5,911.95 |
| 78256990 | $125.46 | 78368991 | $113.58 | 78387472 | $43.57 | 78405917 | $960.18 |
| 78256991 | $49.20 | 78368994 | $873.05 | 78387473 | $202.04 | 78405918 | $451.32 |
| 78256992 | $44.28 | 78368995 | $410.13 | 78387474 | $2,260.80 | 78405919 | $107.55 |
| 78257003 | $449.55 | 78368996 | $1,439.21 | 78387475 | $175.55 | 78405920 | $302.44 |
| 78257017 | $195.67 | 78368997 | $121.32 | 78387476 | $397.45 | 78405922 | $198.90 |
| 78257028 | $14.42 | 78368998 | $412.48 | 78387478 | $147.19 | 78405923 | $78.20 |
| 78257031 | $25.51 | 78368999 | $89.03 | 78387479 | $193.07 | 78405924 | $47.01 |
| 78257032 | $141.60 | 78369002 | $454.65 | 78387480 | $7,847.22 | 78405926 | $871.76 |
| 78257049 | $162.46 | 78369005 | $8.02 | 78387481 | $349.95 | 78405927 | $470.79 |
| 78257050 | $312.24 | 78369007 | $21.46 | 78387482 | $751.26 | 78405928 | $465.75 |
| 78257062 | $236.47 | 78369008 | $605.84 | 78387483 | $39.36 | 78405929 | $3,665.25 |
| 78257083 | $140.51 | 78369009 | $81.18 | 78387488 | $2,088.18 | 78405931 | $445.50 |
| 78257084 | $3,987.68 | 78369011 | $0.17 | 78387490 | $203.53 | 78405932 | $299.35 |
| 78257085 | $1,307.78 | 78369013 | $253.89 | 78387495 | $258.26 | 78405934 | $460.41 |
| 78257086 | $816.15 | 78369014 | $103.59 | 78387496 | $66.42 | 78405935 | $241.96 |
| 78257116 | $1,134.61 | 78369016 | $1,153.68 | 78387497 | $78.72 | 78405940 | $2,811.13 |
| 78257119 | $365.18 | 78369017 | $772.59 | 78387499 | $120.54 | 78405941 | $1,271.70 |
| 78257122 | $66.29 | 78369018 | $638.22 | 78387508 | $9.02 | 78405942 | $2,587.95 |
| 78257123 | $286.93 | 78369020 | $1,080.16 | 78387509 | $31.98 | 78405945 | $1,218.75 |
| 78257126 | $172.19 | 78369021 | $95.12 | 78387517 | $199.85 | 78405948 | $36.90 |
| 78257140 | $178.50 | 78369023 | $393.45 | 78387518 | $278.58 | 78405949 | $373.92 |
| 78257145 | $110.99 | 78369024 | $258.71 | 78387519 | $404.37 | 78405951 | $436.17 |
| 78257146 | $14.09 | 78369025 | $3,311.09 | 78387520 | $760.23 | 78405952 | $283.58 |
| 78257150 | $75.16 | 78369026 | $176.06 | 78387521 | $25.48 | 78405953 | $37.85 |
| 78257161 | $1,548.20 | 78369027 | $41.82 | 78387522 | $220.97 | 78405954 | $55.16 |
| 78257163 | $148.53 | 78369029 | $17,629.65 | 78387523 | $313.32 | 78405955 | $24.12 |
| 78257164 | $52.88 | 78369030 | $1,332.03 | 78387524 | $180.01 | 78405957 | $90.58 |
| 78257166 | $35.54 | 78369031 | $164.95 | 78387525 | $905.27 | 78405958 | $65.16 |
| 78257168 | $1,140.89 | 78369035 | $413.94 | 78387526 | $162.75 | 78405969 | $218.94 |
| 78257174 | $32.06 | 78369036 | $105.78 | 78387527 | $120.15 | 78405970 | $232.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78257175 | $36.19 | 78369037 | $200.57 | 78387528 | $74.39 | 78405971 | $371.87 |
| 78257176 | $258.31 | 78369038 | $1,169.82 | 78387529 | $107.82 | 78405973 | $3.34 |
| 78257179 | $47.77 | 78369039 | $59.16 | 78387530 | $486.40 | 78405975 | $401.22 |
| 78257182 | $48.06 | 78369040 | $261.85 | 78387531 | $107.81 | 78405976 | $73.80 |
| 78257183 | $460.52 | 78369041 | $394.03 | 78387532 | $68.88 | 78405978 | $71.34 |
| 78257185 | $3,050.36 | 78369042 | $132.61 | 78387538 | $20.47 | 78405979 | $110.70 |
| 78257188 | $118.12 | 78369043 | $114.85 | 78387539 | $528.37 | 78405982 | $114.11 |
| 78257189 | $728.30 | 78369045 | $166.74 | 78387540 | $436.85 | 78405983 | $248.47 |
| 78257190 | $335.70 | 78369046 | $2,312.94 | 78387541 | $33.25 | 78405984 | $929.91 |
| 78257191 | $324.70 | 78369047 | $158.23 | 78387542 | $378.65 | 78405990 | $229.68 |
| 78257192 | $267.79 | 78369048 | $363.77 | 78387544 | $51.22 | 78405991 | $2.46 |
| 78257193 | $109.99 | 78369049 | $516.09 | 78387545 | $742.14 | 78405993 | $953.10 |
| 78257194 | $334.26 | 78369050 | $220.36 | 78387546 | $223.45 | 78405994 | $557.33 |
| 78257199 | $29.70 | 78369051 | $285.44 | 78387547 | $708.12 | 78405995 | $165.78 |
| 78257206 | $68.49 | 78369052 | $4,055.07 | 78387548 | $434.43 | 78405996 | $137.31 |
| 78257208 | $874.20 | 78369054 | $166.80 | 78387549 | $293.10 | 78405997 | $66.42 |
| 78257226 | $94.70 | 78369055 | $272.80 | 78387550 | $1,775.08 | 78405998 | $478.30 |
| 78257229 | $110.40 | 78369056 | $515.49 | 78387551 | $84.95 | 78405999 | $344.57 |
| 78257230 | $88.82 | 78369057 | $269.23 | 78387552 | $207.44 | 78406000 | $1,441.72 |
| 78257231 | $18.70 | 78369058 | $480.90 | 78387553 | $321.53 | 78406001 | $128.16 |
| 78257240 | $273.00 | 78369059 | $2,200.38 | 78387554 | $0.20 | 78406002 | $360.60 |
| 78257249 | $120.50 | 78369060 | $132.47 | 78387555 | $12.02 | 78406003 | $248.71 |
| 78257258 | $133.37 | 78369063 | $571.63 | 78387556 | $211.03 | 78406004 | $183.34 |
| 78257260 | $7.19 | 78369064 | $151.99 | 78387557 | $280.18 | 78406006 | $41.82 |
| 78257261 | $1,031.33 | 78369065 | $780.64 | 78387558 | $482.75 | 78406007 | $527.88 |
| 78257265 | $328.28 | 78369066 | $1,015.98 | 78387559 | $87.02 | 78406008 | $309.25 |
| 78257267 | $245.54 | 78369067 | $752.56 | 78387560 | $93.48 | 78406010 | $100.53 |
| 78257272 | $8.82 | 78369070 | $3,280.82 | 78387561 | $145.65 | 78406011 | $46.97 |
| 78257273 | $26.11 | 78369071 | $223.89 | 78387562 | $136.48 | 78406012 | $19.53 |
| 78257274 | $8.00 | 78369072 | $284.00 | 78387563 | $231.42 | 78406013 | $131.55 |
| 78257275 | $52.52 | 78369073 | $55.76 | 78387564 | $185.83 | 78406015 | $466.67 |
| 78257276 | $33.12 | 78369074 | $422.63 | 78387565 | $174.29 | 78406022 | $103.09 |
| 78257277 | $58.76 | 78369075 | $10.25 | 78387566 | $398.06 | 78406024 | $143.22 |
| 78257287 | $3,497.79 | 78369083 | $247.25 | 78387567 | $820.74 | 78406025 | $276.42 |
| 78257288 | $116.06 | 78369087 | $96.63 | 78387568 | $115.62 | 78406026 | $153.44 |
| 78257295 | $17.45 | 78369088 | $67.72 | 78387569 | $1,746.30 | 78406028 | $166.96 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78257302 | $151.87 | 78369089 | $145.71 | 78387570 | $868.19 | 78406029 | $494.34 |
| 78257303 | $43.52 | 78369090 | $97.37 | 78387571 | $758.27 | 78406030 | $1,266.14 |
| 78257304 | $13.45 | 78369093 | $42.62 | 78387572 | $79.50 | 78406032 | $128.04 |
| 78257307 | $334.15 | 78369094 | $40.33 | 78387573 | $49.03 | 78406034 | $187.55 |
| 78257308 | $130.32 | 78369096 | $94.31 | 78387574 | $33.88 | 78406035 | $148.78 |
| 78257309 | $3.24 | 78369099 | $198.38 | 78387575 | $43.08 | 78406036 | $258.81 |
| 78257310 | $128.07 | 78369107 | $527.12 | 78387576 | $44.28 | 78406038 | $420.45 |
| 78257311 | $586.31 | 78369109 | $310.74 | 78387591 | $219.32 | 78406039 | $93.21 |
| 78257313 | $85.30 | 78369112 | $319.16 | 78387601 | $139.86 | 78406040 | $0.31 |
| 78257315 | $93.98 | 78369113 | $262.82 | 78387602 | $1,906.98 | 78406042 | $21.22 |
| 78257317 | $85.95 | 78369117 | $8.66 | 78387603 | $397.30 | 78406043 | $103.73 |
| 78257322 | $428.64 | 78369118 | $706.42 | 78387608 | $30.27 | 78406045 | $3.30 |
| 78257323 | $354.45 | 78369120 | $43.05 | 78387612 | $695.80 | 78406046 | $432.77 |
| 78257324 | $912.93 | 78369122 | $10.06 | 78387614 | $115.78 | 78406047 | $193.58 |
| 78257325 | $489.33 | 78369123 | $4.76 | 78387617 | $96.50 | 78406048 | $238.05 |
| 78257330 | $104.85 | 78369124 | $45.01 | 78387622 | $77.45 | 78406049 | $82.48 |
| 78257335 | $40.69 | 78369125 | $17.08 | 78387623 | $77.45 | 78406050 | $962.64 |
| 78257336 | $30.59 | 78369126 | $460.51 | 78387627 | $319.12 | 78406054 | $855.20 |
| 78257337 | $812.65 | 78369127 | $542.93 | 78387628 | $1,194.39 | 78406057 | $2,487.43 |
| 78257340 | $764.14 | 78369128 | $133.26 | 78387632 | $456.27 | 78406060 | $32.80 |
| 78257341 | $12.97 | 78369129 | $207.87 | 78387633 | $269.93 | 78406067 | $281.09 |
| 78257342 | $27.47 | 78369130 | $123.00 | 78387634 | $170.57 | 78406069 | $919.12 |
| 78257343 | $7.92 | 78369131 | $183.57 | 78387635 | $447.95 | 78406070 | $190.18 |
| 78257344 | $272.78 | 78369135 | $86.14 | 78387636 | $218.12 | 78406071 | $8.43 |
| 78257346 | $2.42 | 78369136 | $228.37 | 78387637 | $316.80 | 78406073 | $48.69 |
| 78257353 | $14.99 | 78369139 | $458.31 | 78387638 | $261.44 | 78406074 | $141.02 |
| 78257355 | $1.85 | 78369141 | $31.39 | 78387639 | $44.28 | 78406075 | $474.45 |
| 78257357 | $302.80 | 78369150 | $1,894.90 | 78387640 | $820.43 | 78406076 | $212.15 |
| 78257358 | $199.68 | 78369151 | $0.64 | 78387641 | $43.74 | 78406077 | $144.33 |
| 78257359 | $181.41 | 78369152 | $7.79 | 78387645 | $969.69 | 78406078 | $210.11 |
| 78257362 | $161.52 | 78369153 | $144.86 | 78387648 | $225.17 | 78406079 | $234.03 |
| 78257363 | $165.12 | 78369154 | $1,321.53 | 78387649 | $1,990.80 | 78406080 | $2,143.74 |
| 78257364 | $165.85 | 78369155 | $153.06 | 78387654 | $175.11 | 78406084 | $120.29 |
| 78257378 | $107.14 | 78369156 | $0.45 | 78387656 | $325.50 | 78406085 | $340.96 |
| 78257382 | $88.00 | 78369157 | $349.85 | 78387657 | $799.65 | 78406086 | $131.09 |
| 78257384 | $77.45 | 78369159 | $264.65 | 78387658 | $1,358.50 | 78406088 | $51.66 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78257392 | $75.98 | 78369162 | $49.20 | 78387662 | $0.99 | 78406090 | $204.13 |
| 78257393 | $94.48 | 78369163 | $403.84 | 78387670 | $212.45 | 78406091 | $140.22 |
| 78257394 | $258.78 | 78369164 | $203.86 | 78387671 | $92.58 | 78406093 | $120.95 |
| 78257395 | $676.21 | 78369165 | $18.18 | 78387672 | $88.38 | 78406096 | $523.93 |
| 78257398 | $372.50 | 78369168 | $85.91 | 78387673 | $198.26 | 78406097 | $734.45 |
| 78257399 | $777.00 | 78369169 | $49.79 | 78387674 | $230.56 | 78406099 | $1,081.54 |
| 78257400 | $296.00 | 78369172 | $703.92 | 78387676 | $22.14 | 78406105 | $22.93 |
| 78257401 | $2,394.00 | 78369175 | $260.76 | 78387679 | $627.88 | 78406106 | $174.66 |
| 78257402 | $174.00 | 78369178 | $173.77 | 78387680 | $159.41 | 78406110 | $0.45 |
| 78257403 | $174.00 | 78369180 | $58.88 | 78387684 | $520.19 | 78406112 | $95.38 |
| 78257404 | $174.00 | 78369181 | $451.77 | 78387685 | $511.80 | 78406116 | $51.66 |
| 78257405 | $174.00 | 78369182 | $84.94 | 78387686 | $429.66 | 78406117 | $86.10 |
| 78257406 | $4,980.00 | 78369185 | $6,747.82 | 78387688 | $421.70 | 78406123 | $820.08 |
| 78257407 | $1,248.00 | 78369186 | $344.25 | 78387689 | $100.86 | 78406127 | $500.22 |
| 78257408 | $492.00 | 78369187 | $182.25 | 78387690 | $610.73 | 78406134 | $141.99 |
| 78257409 | $174.00 | 78369191 | $233.70 | 78387691 | $162.34 | 78406135 | $42.52 |
| 78257410 | $1,117.50 | 78369193 | $397.11 | 78387700 | $101.30 | 78406137 | $47.49 |
| 78257411 | $553.75 | 78369194 | $744.51 | 78387704 | $1,148.82 | 78406146 | $536.69 |
| 78257412 | $389.00 | 78369195 | $174.48 | 78387706 | $66.67 | 78406147 | $423.61 |
| 78257413 | $573.00 | 78369196 | $426.36 | 78387713 | $369.45 | 78406150 | $130.04 |
| 78257414 | $261.00 | 78369197 | $143.64 | 78387721 | $32.80 | 78406152 | $86.10 |
| 78257420 | $369.00 | 78369198 | $7.79 | 78387722 | $104.25 | 78406153 | $660.15 |
| 78257421 | $652.75 | 78369199 | $354.16 | 78387725 | $1,051.21 | 78406154 | $91.72 |
| 78257422 | $60,813.00 | 78369202 | $753.87 | 78387726 | $931.27 | 78406155 | $191.22 |
| 78257434 | $105.56 | 78369203 | $71.34 | 78387727 | $540.32 | 78406156 | $206.55 |
| 78257436 | $105.56 | 78369204 | $514.29 | 78387728 | $1,365.32 | 78406159 | $142.38 |
| 78257440 | $41.00 | 78369207 | $119.91 | 78387730 | $117.29 | 78406160 | $7.08 |
| 78257441 | $42.00 | 78369209 | $388.55 | 78387731 | $112.03 | 78406162 | $1,386.32 |
| 78257444 | $42.95 | 78369210 | $504.22 | 78387735 | $537.65 | 78406163 | $318.87 |
| 78257445 | $84.47 | 78369213 | $557.51 | 78387737 | $94.75 | 78406164 | $565.70 |
| 78257447 | $271.40 | 78369220 | $475.00 | 78387739 | $746.75 | 78406165 | $155.59 |
| 78257448 | $120.13 | 78369224 | $57.72 | 78387740 | $120.98 | 78406166 | $235.77 |
| 78257449 | $191.17 | 78369229 | $1,362.38 | 78387744 | $817.68 | 78406167 | $315.49 |
| 78257450 | $105.56 | 78369230 | $265.56 | 78387745 | $147.38 | 78406168 | $171.78 |
| 78257452 | $56.38 | 78369231 | $166.37 | 78387746 | $122.82 | 78406170 | $2,421.04 |
| 78257463 | $13.20 | 78369232 | $20.65 | 78387748 | $42.43 | 78406174 | $351.67 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78257466 | $13.94 | 78369234 | $748.68 | 78387749 | $64.76 | 78406178 | $173.47 |
| 78257468 | $25.87 | 78369235 | $18.54 | 78387755 | $577.05 | 78406179 | $173.71 |
| 78257469 | $5,617.50 | 78369236 | $30.81 | 78387758 | $14.12 | 78406182 | $604.14 |
| 78257470 | $355.48 | 78369237 | $160.27 | 78387759 | $282.40 | 78406183 | $125.28 |
| 78257485 | $995.84 | 78369243 | $340.78 | 78387760 | $113.10 | 78406184 | $155.15 |
| 78257487 | $3.96 | 78369244 | $370.13 | 78387776 | $201.77 | 78406185 | $416.71 |
| 78257488 | $317.88 | 78369245 | $68.88 | 78387777 | $5.39 | 78406186 | $226.32 |
| 78257489 | $62.37 | 78369246 | $221.55 | 78387779 | $13.87 | 78406187 | $54.12 |
| 78257490 | $63.69 | 78369247 | $620.67 | 78387782 | $109.69 | 78406188 | $78.30 |
| 78257492 | $27.51 | 78369248 | $727.16 | 78387783 | $102.66 | 78406190 | $4.13 |
| 78257494 | $229.45 | 78369249 | $56.58 | 78387784 | $23.26 | 78406193 | $242.82 |
| 78257496 | $326.10 | 78369250 | $76.04 | 78387785 | $675.94 | 78406195 | $329.73 |
| 78257498 | $46.32 | 78369251 | $44.28 | 78387786 | $256.74 | 78406196 | $375.98 |
| 78257499 | $25.83 | 78369252 | $66.42 | 78387787 | $105.52 | 78406198 | $300.51 |
| 78257500 | $11.31 | 78369253 | $86.10 | 78387788 | $10.36 | 78406199 | $228.33 |
| 78257501 | $241.71 | 78369254 | $190.44 | 78387790 | $120.06 | 78406200 | $147.65 |
| 78257503 | $401.29 | 78369258 | $382.41 | 78387791 | $512.90 | 78406203 | $366.97 |
| 78257504 | $28.65 | 78369260 | $266.91 | 78387793 | $334.62 | 78406205 | $208.74 |
| 78257505 | $127.92 | 78369263 | $426.05 | 78387796 | $447.79 | 78406209 | $307.97 |
| 78257507 | $46.50 | 78369264 | $337.02 | 78387797 | $39.99 | 78406210 | $196.55 |
| 78257511 | $423.15 | 78369266 | $705.32 | 78387798 | $222.75 | 78406212 | $466.58 |
| 78257512 | $173.53 | 78369269 | $414.26 | 78387799 | $77.11 | 78406215 | $177.30 |
| 78257513 | $94.42 | 78369270 | $247.20 | 78387804 | $18.88 | 78406216 | $188.82 |
| 78257516 | $38.54 | 78369271 | $102.39 | 78387805 | $86.39 | 78406217 | $75.04 |
| 78257517 | $229.27 | 78369272 | $345.98 | 78387807 | $16.45 | 78406219 | $194.40 |
| 78257519 | $1,678.49 | 78369273 | $215.55 | 78387808 | $312.05 | 78406220 | $511.60 |
| 78257520 | $865.92 | 78369274 | $41.82 | 78387811 | $992.14 | 78406221 | $441.13 |
| 78257521 | $1,736.51 | 78369275 | $82.05 | 78387812 | $287.38 | 78406222 | $242.18 |
| 78257523 | $272.40 | 78369278 | $102.12 | 78387813 | $982.99 | 78406223 | $192.46 |
| 78257524 | $36.92 | 78369281 | $685.04 | 78387814 | $553.73 | 78406227 | $315.50 |
| 78257525 | $104.22 | 78369284 | $154.69 | 78387816 | $2,810.89 | 78406228 | $448.80 |
| 78257527 | $51.68 | 78369285 | $720.23 | 78387817 | $1.65 | 78406229 | $167.27 |
| 78257528 | $412.38 | 78369286 | $239.37 | 78387821 | $72.62 | 78406235 | $0.78 |
| 78257530 | $7,577.55 | 78369287 | $37.74 | 78387824 | $96.13 | 78406237 | $72.00 |
| 78257534 | $588.39 | 78369288 | $534.11 | 78387825 | $88.56 | 78406241 | $801.74 |
| 78257535 | $605.87 | 78369289 | $39.00 | 78387826 | $163.11 | 78406242 | $166.13 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78257536 | $672.70 | 78369290 | $336.38 | 78387827 | $548.54 | 78406249 | $90.52 |
| 78257540 | $0.02 | 78369291 | $124.95 | 78387828 | $124.85 | 78406250 | $54.13 |
| 78257546 | $193.47 | 78369292 | $100.48 | 78387831 | $39.80 | 78406251 | $129.15 |
| 78257548 | $307.50 | 78369293 | $34.03 | 78387832 | $500.18 | 78406252 | $190.85 |
| 78257551 | $318.59 | 78369295 | $1,508.66 | 78387838 | $579.68 | 78406253 | $421.97 |
| 78257552 | $308.72 | 78369296 | $212.48 | 78387839 | $88.56 | 78406254 | $86.10 |
| 78257553 | $67.27 | 78369297 | $370.75 | 78387840 | $83.80 | 78406255 | $1,591.40 |
| 78257554 | $103.46 | 78369298 | $872.34 | 78387842 | $254.64 | 78406256 | $278.00 |
| 78257555 | $111.35 | 78369299 | $3,600.32 | 78387845 | $122.82 | 78406257 | $265.62 |
| 78257557 | $128.47 | 78369300 | $1,279.84 | 78387846 | $117.13 | 78406258 | $137.76 |
| 78257558 | $195.81 | 78369301 | $975.66 | 78387848 | $335.71 | 78406259 | $497.02 |
| 78257559 | $78.15 | 78369302 | $44.28 | 78387849 | $151.90 | 78406260 | $284.14 |
| 78257560 | $414.32 | 78369305 | $286.07 | 78387850 | $201.60 | 78406261 | $1,412.12 |
| 78257561 | $2,802.60 | 78369306 | $1,751.03 | 78387851 | $251.21 | 78406262 | $450.59 |
| 78257565 | $500.94 | 78369307 | $265.68 | 78387852 | $47.74 | 78406263 | $354.58 |
| 78257566 | $31.45 | 78369308 | $366.76 | 78387853 | $139.68 | 78406264 | $243.66 |
| 78257568 | $567.54 | 78369312 | $374.31 | 78387856 | $1,008.01 | 78406265 | $247.58 |
| 78257575 | $35.83 | 78369313 | $1,187.03 | 78387857 | $1,838.70 | 78406266 | $153.57 |
| 78257578 | $473.85 | 78369314 | $316.85 | 78387858 | $5,751.00 | 78406267 | $380.03 |
| 78257579 | $187.55 | 78369316 | $640.38 | 78387859 | $1,000.35 | 78406268 | $39.52 |
| 78257580 | $453.60 | 78369317 | $140.22 | 78387860 | $1,713.15 | 78406269 | $687.29 |
| 78257581 | $176.70 | 78369318 | $910.34 | 78387861 | $226.32 | 78406270 | $892.04 |
| 78257582 | $340.20 | 78369319 | $106.06 | 78387862 | $413.10 | 78406271 | $54.38 |
| 78257583 | $194.10 | 78369320 | $90.48 | 78387863 | $433.35 | 78406272 | $537.91 |
| 78257586 | $6.12 | 78369321 | $131.08 | 78387864 | $652.05 | 78406273 | $266.04 |
| 78257587 | $800.55 | 78369322 | $380.36 | 78387866 | $911.25 | 78406275 | $0.80 |
| 78257593 | $237.59 | 78369323 | $305.83 | 78387867 | $90.68 | 78406277 | $197.81 |
| 78257594 | $226.41 | 78369324 | $135.30 | 78387869 | $0.94 | 78406279 | $267.30 |
| 78257595 | $90.69 | 78369325 | $460.45 | 78387870 | $992.25 | 78406295 | $338.21 |
| 78257596 | $121.15 | 78369326 | $138.16 | 78387871 | $384.75 | 78406297 | $942.87 |
| 78257597 | $72.38 | 78369327 | $31.64 | 78387872 | $931.50 | 78406299 | $478.61 |
| 78257598 | $110.43 | 78369329 | $722.99 | 78387874 | $699.03 | 78406303 | $1,125.78 |
| 78257599 | $326.34 | 78369334 | $435.94 | 78387875 | $256.61 | 78406306 | $1,426.60 |
| 78257600 | $243.84 | 78369336 | $507.72 | 78387876 | $0.43 | 78406316 | $163.55 |
| 78257601 | $39.27 | 78369337 | $648.48 | 78387879 | $15.37 | 78406318 | $0.59 |
| 78257602 | $329.18 | 78369338 | $173.83 | 78387880 | $17.04 | 78406321 | $900.29 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78257603 | $889.88 | 78369339 | $197.22 | 78387881 | $84.56 | 78406326 | $228.21 |
| 78257605 | $320.78 | 78369340 | $316.26 | 78387882 | $137.76 | 78406328 | $275.13 |
| 78257609 | $548.31 | 78369343 | $126.92 | 78387884 | $467.66 | 78406329 | $214.83 |
| 78257610 | $1,429.74 | 78369346 | $1,124.98 | 78387885 | $41.14 | 78406330 | $461.70 |
| 78257611 | $363.55 | 78369347 | $253.76 | 78387887 | $283.60 | 78406336 | $258.69 |
| 78257620 | $2,507.26 | 78369349 | $279.58 | 78387888 | $142.77 | 78406338 | $67.05 |
| 78257621 | $1,073.69 | 78369350 | $4,547.03 | 78387891 | $162.33 | 78406339 | $405.26 |
| 78257622 | $137.73 | 78369351 | $283.89 | 78387892 | $62.61 | 78406340 | $190.38 |
| 78257627 | $1,293.57 | 78369353 | $183.60 | 78387893 | $100.86 | 78406341 | $789.30 |
| 78257628 | $141.82 | 78369354 | $81.18 | 78387895 | $6.66 | 78406343 | $52.48 |
| 78257630 | $389.00 | 78369361 | $258.71 | 78387905 | $81.18 | 78406344 | $291.93 |
| 78257631 | $900.95 | 78369362 | $208.87 | 78387906 | $96.42 | 78406345 | $375.29 |
| 78257634 | $976.78 | 78369372 | $258.02 | 78387908 | $179.70 | 78406346 | $646.25 |
| 78257636 | $2,228.07 | 78369373 | $12.88 | 78387910 | $56.79 | 78406347 | $583.63 |
| 78257637 | $584.07 | 78369374 | $294.54 | 78387913 | $76.66 | 78406348 | $558.57 |
| 78257639 | $553.77 | 78369376 | $130.79 | 78387914 | $3,415.19 | 78406349 | $38.62 |
| 78257640 | $639.20 | 78369377 | $193.01 | 78387915 | $918.71 | 78406350 | $6.31 |
| 78257641 | $481.21 | 78369378 | $39.11 | 78387916 | $2,798.71 | 78406351 | $49.20 |
| 78257642 | $259.66 | 78369379 | $8.74 | 78387918 | $78.72 | 78406352 | $919.95 |
| 78257645 | $4,402.78 | 78369380 | $69.04 | 78387919 | $49.43 | 78406353 | $189.15 |
| 78257646 | $226.60 | 78369382 | $240.71 | 78387924 | $166.27 | 78406354 | $255.69 |
| 78257648 | $3,347.05 | 78369383 | $538.30 | 78387927 | $247.79 | 78406355 | $215.11 |
| 78257649 | $171.95 | 78369385 | $6.88 | 78387928 | $118.25 | 78406356 | $76.26 |
| 78257652 | $188.13 | 78369388 | $1,968.25 | 78387929 | $295.69 | 78406359 | $110.07 |
| 78257655 | $498.78 | 78369389 | $152.39 | 78387930 | $209.60 | 78406360 | $42.68 |
| 78257656 | $1,166.40 | 78369390 | $130.38 | 78387931 | $116.61 | 78406361 | $68.88 |
| 78257657 | $1,040.85 | 78369391 | $263.22 | 78387932 | $151.10 | 78406362 | $198.07 |
| 78257658 | $322.01 | 78369393 | $510.64 | 78387933 | $424.68 | 78406363 | $136.71 |
| 78257662 | $63.93 | 78369394 | $15.06 | 78387934 | $433.08 | 78406364 | $410.56 |
| 78257665 | $102.98 | 78369395 | $55.35 | 78387935 | $220.41 | 78406365 | $104.41 |
| 78257667 | $134.16 | 78369396 | $716.55 | 78387936 | $846.78 | 78406367 | $64.04 |
| 78257670 | $328.32 | 78369397 | $271.03 | 78387937 | $701.34 | 78406368 | $131.25 |
| 78257671 | $143.20 | 78369399 | $677.06 | 78387938 | $132.30 | 78406369 | $391.06 |
| 78257672 | $810.24 | 78369400 | $1,466.80 | 78387939 | $266.50 | 78406370 | $717.31 |
| 78257673 | $185.88 | 78369401 | $1,046.12 | 78387940 | $507.42 | 78406371 | $673.63 |
| 78257674 | $142.57 | 78369402 | $25.93 | 78387941 | $666.68 | 78406375 | $2,013.95 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78257676 | $45.44 | 78369403 | $678.47 | 78387942 | $545.71 | 78406377 | $2,931.43 |
| 78257679 | $318.33 | 78369404 | $1,030.92 | 78387943 | $1,312.19 | 78406380 | $650.30 |
| 78257687 | $604.94 | 78369406 | $744.35 | 78387944 | $383.60 | 78406382 | $67.65 |
| 78257689 | $611.89 | 78369407 | $4.27 | 78387946 | $221.22 | 78406383 | $81.18 |
| 78257693 | $211.18 | 78369408 | $219.53 | 78387947 | $12.04 | 78406384 | $203.82 |
| 78257694 | $338.45 | 78369409 | $321.19 | 78387948 | $130.20 | 78406387 | $278.01 |
| 78257703 | $148.76 | 78369411 | $236.56 | 78387949 | $267.16 | 78406390 | $334.39 |
| 78257704 | $1,079.36 | 78369412 | $705.51 | 78387951 | $56.99 | 78406391 | $50.62 |
| 78257705 | $251.10 | 78369414 | $431.20 | 78387952 | $10.27 | 78406392 | $855.31 |
| 78257706 | $1,504.31 | 78369415 | $14.43 | 78387955 | $0.21 | 78406393 | $216.32 |
| 78257707 | $1,855.62 | 78369416 | $122.97 | 78387957 | $190.18 | 78406394 | $30.40 |
| 78257708 | $1,523.68 | 78369417 | $95.79 | 78387959 | $116.30 | 78406395 | $448.97 |
| 78257714 | $139,257.89 | 78369418 | $201.39 | 78387960 | $298.83 | 78406396 | $334.76 |
| 78257715 | $879.76 | 78369419 | $96.38 | 78387961 | $247.60 | 78406399 | $342.42 |
| 78257718 | $9,020.98 | 78369420 | $302.35 | 78387962 | $27.17 | 78406400 | $214.74 |
| 78257719 | $3,211.52 | 78369421 | $26.76 | 78387963 | $439.31 | 78406402 | $372.33 |
| 78257720 | $130.95 | 78369422 | $318.99 | 78387964 | $136.42 | 78406403 | $11.89 |
| 78257721 | $352.78 | 78369423 | $465.55 | 78387967 | $569.25 | 78406406 | $189.39 |
| 78257722 | $426.26 | 78369424 | $89.60 | 78387968 | $490.38 | 78406410 | $101.45 |
| 78257724 | $117.22 | 78369425 | $94.16 | 78387969 | $155.56 | 78406412 | $246.46 |
| 78257726 | $526.34 | 78369426 | $408.62 | 78387970 | $698.65 | 78406413 | $19.26 |
| 78257736 | $1,185.00 | 78369428 | $498.17 | 78387971 | $1,753.02 | 78406414 | $1,920.12 |
| 78257956 | $86.76 | 78369430 | $197.95 | 78387972 | $459.13 | 78406415 | $316.61 |
| 78257957 | $91.24 | 78369431 | $95.57 | 78387973 | $206.89 | 78406416 | $178.91 |
| 78257960 | $3,037.80 | 78369437 | $232.40 | 78387974 | $491.48 | 78406417 | $294.93 |
| 78257961 | $109,350.00 | 78369438 | $539.38 | 78387975 | $447.53 | 78406419 | $2,025.00 |
| 78257966 | $80.32 | 78369439 | $41.69 | 78387978 | $391.07 | 78406420 | $148.67 |
| 78257967 | $1,485.03 | 78369441 | $539.42 | 78387979 | $255.11 | 78406421 | $118.29 |
| 78257968 | $351.32 | 78369443 | $0.38 | 78387981 | $337.06 | 78406422 | $59.04 |
| 78257969 | $38.54 | 78369445 | $131.16 | 78387982 | $278.14 | 78406425 | $81.18 |
| 78257971 | $237.80 | 78369447 | $26.72 | 78387983 | $278.12 | 78406427 | $452.14 |
| 78257973 | $0.61 | 78369449 | $100.43 | 78387987 | $128.32 | 78406432 | $24.41 |
| 78257974 | $12.81 | 78369450 | $392.98 | 78387988 | $197.44 | 78406433 | $384.59 |
| 78257976 | $775.95 | 78369454 | $1,112.49 | 78387989 | $1,220.46 | 78406441 | $264.93 |
| 78257978 | $203.14 | 78369455 | $8.20 | 78387991 | $240.98 | 78406442 | $0.45 |
| 78257979 | $6.71 | 78369456 | $133.84 | 78387992 | $282.40 | 78406443 | $88.46 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78257980 | $112.75 | 78369457 | $3,715.36 | 78387999 | $4.73 | 78406446 | $71.01 |
| 78257981 | $369.00 | 78369458 | $144.23 | 78388000 | $117.80 | 78406447 | $6.15 |
| 78257982 | $7.38 | 78369459 | $544.28 | 78388001 | $35.30 | 78406448 | $349.97 |
| 78257983 | $736.60 | 78369460 | $39.84 | 78388004 | $443.17 | 78406449 | $3,286.35 |
| 78257984 | $719.26 | 78369461 | $336.35 | 78388005 | $173.39 | 78406450 | $0.92 |
| 78257985 | $22.96 | 78369462 | $544.26 | 78388006 | $149.73 | 78406456 | $288.60 |
| 78257986 | $243.95 | 78369463 | $106.86 | 78388007 | $295.69 | 78406458 | $148.84 |
| 78257987 | $9.84 | 78369464 | $51.66 | 78388008 | $160.75 | 78406459 | $1,904.42 |
| 78257990 | $41.18 | 78369466 | $1,821.12 | 78388009 | $412.89 | 78406462 | $618.45 |
| 78257991 | $934.39 | 78369467 | $285.27 | 78388010 | $154.68 | 78406463 | $345.73 |
| 78257992 | $27.06 | 78369468 | $509.19 | 78388012 | $61.94 | 78406465 | $271.32 |
| 78257993 | $110.29 | 78369469 | $509.81 | 78388013 | $108.61 | 78406471 | $577.07 |
| 78257995 | $14.76 | 78369470 | $451.83 | 78388014 | $217.54 | 78406472 | $153.61 |
| 78257996 | $170.56 | 78369471 | $177.12 | 78388015 | $149.71 | 78406474 | $381.38 |
| 78257997 | $26.50 | 78369472 | $369.10 | 78388016 | $1,390.51 | 78406475 | $305.08 |
| 78257998 | $157.44 | 78369473 | $63.28 | 78388021 | $362.15 | 78406477 | $121.93 |
| 78258000 | $1,409.58 | 78369478 | $104.78 | 78388024 | $138.30 | 78406478 | $3,176.97 |
| 78258004 | $24.60 | 78369479 | $177.36 | 78388025 | $321.24 | 78406479 | $522.37 |
| 78258005 | $307.50 | 78369481 | $454.22 | 78388027 | $148.61 | 78406480 | $554.24 |
| 78258007 | $14.76 | 78369482 | $503.54 | 78388028 | $108.92 | 78406481 | $714.78 |
| 78258008 | $7.38 | 78369483 | $1,190.96 | 78388031 | $145.27 | 78406484 | $36.49 |
| 78258010 | $294.91 | 78369484 | $32.33 | 78388034 | $61.50 | 78406487 | $282.90 |
| 78258011 | $8.20 | 78369485 | $125.46 | 78388038 | $11.68 | 78406489 | $471.03 |
| 78258012 | $46.33 | 78369486 | $422.57 | 78388049 | $1,107.58 | 78406490 | $178.08 |
| 78258013 | $179.58 | 78369488 | $280.87 | 78388050 | $263.97 | 78406491 | $502.77 |
| 78258014 | $148.01 | 78369489 | $54.12 | 78388051 | $429.72 | 78406492 | $491.18 |
| 78258015 | $752.76 | 78369491 | $335.91 | 78388059 | $90.79 | 78406493 | $110.70 |
| 78258017 | $142.68 | 78369492 | $330.92 | 78388060 | $61.27 | 78406500 | $281.64 |
| 78258018 | $47.58 | 78369493 | $312.10 | 78388067 | $412.06 | 78406501 | $179.64 |
| 78258020 | $23.81 | 78369494 | $360.64 | 78388069 | $190.35 | 78406502 | $37.23 |
| 78258021 | $128.74 | 78369495 | $336.46 | 78388072 | $31.18 | 78406505 | $32.80 |
| 78258022 | $129.15 | 78369496 | $507.46 | 78388073 | $0.09 | 78406506 | $314.05 |
| 78258023 | $21.96 | 78369501 | $105.89 | 78388075 | $20.61 | 78406507 | $66.38 |
| 78258024 | $682.28 | 78369502 | $162.97 | 78388078 | $390.66 | 78406508 | $369.53 |
| 78258025 | $132.84 | 78369503 | $465.05 | 78388081 | $627.75 | 78406510 | $265.94 |
| 78258028 | $80.36 | 78369504 | $451.27 | 78388084 | $104.82 | 78406511 | $181.16 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258030 | $182.04 | 78369506 | $274.72 | 78388086 | $359.86 | 78406513 | $150.07 |
| 78258031 | $222.63 | 78369507 | $577.91 | 78388087 | $209.49 | 78406514 | $504.65 |
| 78258032 | $137.74 | 78369508 | $121.50 | 78388088 | $49.20 | 78406516 | $852.35 |
| 78258033 | $87.08 | 78369509 | $207.75 | 78388090 | $382.02 | 78406519 | $137.76 |
| 78258035 | $492.00 | 78369510 | $141.53 | 78388091 | $53.07 | 78406525 | $11.62 |
| 78258036 | $3.86 | 78369511 | $19.38 | 78388092 | $23.44 | 78406528 | $178.25 |
| 78258037 | $7.38 | 78369512 | $76.08 | 78388093 | $28.04 | 78406529 | $721.78 |
| 78258038 | $211.56 | 78369514 | $457.90 | 78388094 | $1,935.15 | 78406531 | $54.12 |
| 78258039 | $7.93 | 78369516 | $252.61 | 78388095 | $84.33 | 78406532 | $80.60 |
| 78258040 | $1,200.48 | 78369517 | $303.40 | 78388096 | $119.75 | 78406534 | $1,020.36 |
| 78258042 | $5.49 | 78369519 | $326.20 | 78388097 | $839.90 | 78406538 | $632.43 |
| 78258043 | $313.65 | 78369521 | $60.57 | 78388098 | $810.27 | 78406542 | $110.70 |
| 78258044 | $20.22 | 78369534 | $14.75 | 78388100 | $492.06 | 78406544 | $16.74 |
| 78258045 | $29.58 | 78369542 | $1,062.35 | 78388101 | $1,500.79 | 78406548 | $151.97 |
| 78258046 | $4.92 | 78369549 | $405.00 | 78388103 | $377.56 | 78406549 | $6.88 |
| 78258048 | $29.52 | 78369555 | $23.78 | 78388104 | $172.21 | 78406550 | $36.56 |
| 78258049 | $159.08 | 78369557 | $327.00 | 78388108 | $75.89 | 78406552 | $412.29 |
| 78258050 | $1,542.42 | 78369558 | $224.82 | 78388109 | $79.88 | 78406554 | $325.28 |
| 78258051 | $124.12 | 78369559 | $97.09 | 78388110 | $78.79 | 78406555 | $747.89 |
| 78258052 | $295.20 | 78369562 | $332.89 | 78388112 | $312.48 | 78406556 | $380.67 |
| 78258053 | $17.22 | 78369564 | $100.45 | 78388113 | $129.99 | 78406557 | $274.07 |
| 78258055 | $1,367.76 | 78369570 | $1,068.71 | 78388114 | $1,156.72 | 78406560 | $352.15 |
| 78258056 | $1,153.74 | 78369572 | $1,485.32 | 78388115 | $226.92 | 78406561 | $867.57 |
| 78258058 | $4.92 | 78369573 | $246.69 | 78388116 | $175.22 | 78406562 | $48.79 |
| 78258059 | $10.98 | 78369574 | $49.88 | 78388117 | $815.51 | 78406564 | $155.28 |
| 78258060 | $8.54 | 78369575 | $329.41 | 78388118 | $572.88 | 78406565 | $41.82 |
| 78258061 | $451.66 | 78369576 | $170.32 | 78388119 | $336.41 | 78406569 | $112.06 |
| 78258063 | $885.60 | 78369577 | $140.27 | 78388120 | $148.79 | 78406572 | $60.76 |
| 78258064 | $321.85 | 78369578 | $26.12 | 78388121 | $73.80 | 78406573 | $530.81 |
| 78258065 | $145.55 | 78369579 | $543.27 | 78388122 | $134.90 | 78406575 | $631.80 |
| 78258066 | $3,189.16 | 78369588 | $8.20 | 78388125 | $412.93 | 78406576 | $0.19 |
| 78258067 | $191.06 | 78369589 | $636.41 | 78388126 | $9.74 | 78406578 | $204.52 |
| 78258068 | $416.97 | 78369590 | $211.68 | 78388127 | $231.39 | 78406580 | $91.81 |
| 78258071 | $219.35 | 78369591 | $44.37 | 78388128 | $734.49 | 78406582 | $5.69 |
| 78258072 | $1,055.34 | 78369592 | $41.25 | 78388132 | $490.82 | 78406583 | $8.65 |
| 78258073 | $266.06 | 78369593 | $1,380.71 | 78388135 | $245.48 | 78406584 | $1,169.27 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258074 | $7.38 | 78369596 | $122.00 | 78388136 | $318.99 | 78406587 | $346.39 |
| 78258075 | $400.57 | 78369597 | $18.45 | 78388137 | $37.33 | 78406588 | $45.67 |
| 78258076 | $541.20 | 78369598 | $120.54 | 78388138 | $125.30 | 78406590 | $31.51 |
| 78258078 | $9.19 | 78369600 | $86.10 | 78388139 | $401.79 | 78406591 | $0.19 |
| 78258079 | $1.22 | 78369602 | $122.00 | 78388141 | $142.11 | 78406592 | $2,075.85 |
| 78258080 | $268.14 | 78369603 | $1,820.96 | 78388142 | $171.61 | 78406594 | $1,534.49 |
| 78258081 | $260.76 | 78369610 | $93.80 | 78388143 | $284.31 | 78406595 | $299.46 |
| 78258082 | $204.18 | 78369614 | $800.57 | 78388146 | $413.90 | 78406597 | $249.54 |
| 78258083 | $96.35 | 78369616 | $32.94 | 78388147 | $141.79 | 78406598 | $315.46 |
| 78258084 | $122.66 | 78369619 | $82.83 | 78388148 | $106.46 | 78406599 | $405.90 |
| 78258085 | $150.47 | 78369622 | $898.52 | 78388150 | $599.50 | 78406600 | $141.64 |
| 78258086 | $165.64 | 78369626 | $2,320.06 | 78388151 | $370.98 | 78406601 | $406.78 |
| 78258087 | $9.84 | 78369628 | $397.11 | 78388152 | $248.85 | 78406604 | $350.20 |
| 78258088 | $30.90 | 78369630 | $96.22 | 78388153 | $346.44 | 78406606 | $52.56 |
| 78258089 | $67.65 | 78369631 | $133.89 | 78388154 | $392.85 | 78406608 | $413.85 |
| 78258090 | $3.05 | 78369632 | $249.03 | 78388155 | $143.82 | 78406609 | $259.30 |
| 78258091 | $497.74 | 78369634 | $361.36 | 78388156 | $478.61 | 78406614 | $247.38 |
| 78258092 | $125.05 | 78369635 | $366.46 | 78388157 | $523.32 | 78406615 | $93.48 |
| 78258093 | $108.65 | 78369637 | $538.79 | 78388162 | $538.74 | 78406616 | $88.56 |
| 78258095 | $9.84 | 78369638 | $770.14 | 78388163 | $983.57 | 78406620 | $350.51 |
| 78258096 | $9.84 | 78369641 | $968.71 | 78388164 | $83.97 | 78406624 | $343.74 |
| 78258097 | $199.26 | 78369645 | $1,149.93 | 78388165 | $267.82 | 78406626 | $215.94 |
| 78258098 | $27.47 | 78369655 | $204.00 | 78388167 | $396.01 | 78406627 | $132.87 |
| 78258099 | $194.41 | 78369657 | $528.89 | 78388168 | $1,247.96 | 78406628 | $1,001.34 |
| 78258101 | $132.43 | 78369658 | $243.34 | 78388170 | $110.64 | 78406633 | $54.12 |
| 78258102 | $177.53 | 78369666 | $75.36 | 78388175 | $3.28 | 78406636 | $425.25 |
| 78258105 | $89.38 | 78369667 | $835.87 | 78388183 | $274.49 | 78406638 | $166.22 |
| 78258107 | $175.89 | 78369668 | $108.24 | 78388184 | $356.41 | 78406640 | $61.44 |
| 78258108 | $158.48 | 78369670 | $376.38 | 78388185 | $263.22 | 78406641 | $56.70 |
| 78258109 | $123.82 | 78369672 | $128.44 | 78388186 | $154.98 | 78406644 | $76.97 |
| 78258110 | $27.06 | 78369677 | $4,066.23 | 78388187 | $347.66 | 78406645 | $3.28 |
| 78258111 | $1,019.67 | 78369680 | $267.05 | 78388188 | $503.28 | 78406648 | $5,862.55 |
| 78258113 | $530.68 | 78369681 | $506.18 | 78388189 | $172.70 | 78406652 | $810.00 |
| 78258114 | $11,456.63 | 78369682 | $602.36 | 78388190 | $73.80 | 78406653 | $230.84 |
| 78258117 | $37.31 | 78369683 | $211.56 | 78388191 | $427.18 | 78406654 | $26.87 |
| 78258120 | $41.82 | 78369686 | $417.59 | 78388192 | $233.94 | 78406656 | $11.83 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258122 | $2.28 | 78369687 | $53.53 | 78388193 | $331.91 | 78406658 | $3.24 |
| 78258124 | $2.40 | 78369688 | $17.86 | 78388194 | $2,151.96 | 78406663 | $118.53 |
| 78258126 | $51.25 | 78369689 | $146.87 | 78388195 | $1,209.18 | 78406664 | $47.14 |
| 78258128 | $203.40 | 78369690 | $2,157.17 | 78388196 | $245.86 | 78406670 | $63.39 |
| 78258129 | $152.91 | 78369691 | $169.72 | 78388197 | $252.91 | 78406671 | $180.08 |
| 78258132 | $16.20 | 78369692 | $346.29 | 78388198 | $295.47 | 78406678 | $2,651.23 |
| 78258133 | $113.33 | 78369699 | $194.94 | 78388200 | $476.97 | 78406679 | $533.32 |
| 78258134 | $516.60 | 78369700 | $184.62 | 78388201 | $251.83 | 78406680 | $237.02 |
| 78258136 | $96.19 | 78369701 | $159.90 | 78388202 | $219.63 | 78406684 | $151.21 |
| 78258147 | $41,993.94 | 78369702 | $1,317.11 | 78388203 | $405.51 | 78406686 | $66.71 |
| 78258151 | $74.48 | 78369703 | $102.77 | 78388204 | $231.22 | 78406690 | $483.40 |
| 78258154 | $74.48 | 78369705 | $177.82 | 78388205 | $287.80 | 78406697 | $311.82 |
| 78258155 | $2,385.85 | 78369711 | $63.81 | 78388206 | $177.76 | 78406698 | $316.66 |
| 78258158 | $21,621.99 | 78369716 | $95.84 | 78388207 | $182.41 | 78406699 | $175.06 |
| 78258161 | $34.55 | 78369718 | $127.65 | 78388208 | $199.26 | 78406700 | $108.55 |
| 78258163 | $42.74 | 78369720 | $42.28 | 78388211 | $52.40 | 78406701 | $206.07 |
| 78258168 | $991.21 | 78369721 | $386.45 | 78388214 | $406.24 | 78406702 | $229.52 |
| 78258174 | $56.83 | 78369723 | $224.57 | 78388215 | $407.20 | 78406703 | $98.79 |
| 78258187 | $2,003.82 | 78369724 | $125.84 | 78388220 | $0.17 | 78406704 | $133.73 |
| 78258188 | $1,291.66 | 78369725 | $5.76 | 78388222 | $214.23 | 78406705 | $147.32 |
| 78258189 | $770.07 | 78369726 | $297.53 | 78388224 | $538.69 | 78406708 | $269.79 |
| 78258190 | $733.81 | 78369727 | $273.16 | 78388229 | $375.20 | 78406709 | $229.13 |
| 78258191 | $752.00 | 78369730 | $127.33 | 78388232 | $604.11 | 78406710 | $40.39 |
| 78258192 | $1,346.08 | 78369731 | $328.44 | 78388233 | $268.10 | 78406711 | $66.32 |
| 78258193 | $180.16 | 78369732 | $160.75 | 78388237 | $277.58 | 78406713 | $30.39 |
| 78258194 | $180.16 | 78369735 | $98.49 | 78388239 | $6.56 | 78406715 | $431.59 |
| 78258195 | $180.16 | 78369736 | $801.25 | 78388257 | $16.13 | 78406719 | $629.31 |
| 78258196 | $180.16 | 78369739 | $391.62 | 78388262 | $287.66 | 78406720 | $199.05 |
| 78258197 | $188.00 | 78369741 | $218.94 | 78388263 | $47.14 | 78406721 | $373.19 |
| 78258198 | $180.16 | 78369745 | $319.02 | 78388264 | $78.72 | 78406722 | $680.57 |
| 78258204 | $10,523.51 | 78369747 | $580.41 | 78388265 | $224.25 | 78406723 | $1,779.83 |
| 78258216 | $2,647.87 | 78369748 | $263.13 | 78388266 | $527.12 | 78406724 | $261.81 |
| 78258218 | $580.00 | 78369751 | $422.29 | 78388268 | $24.80 | 78406725 | $307.52 |
| 78258220 | $13,792.08 | 78369752 | $256.95 | 78388269 | $396.15 | 78406726 | $321.78 |
| 78258221 | $4,912.94 | 78369753 | $765.44 | 78388270 | $247.38 | 78406727 | $176.36 |
| 78258222 | $29,082.19 | 78369754 | $440.35 | 78388274 | $262.01 | 78406729 | $719.30 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258223 | $3,805.22 | 78369755 | $351.00 | 78388275 | $906.45 | 78406730 | $188.29 |
| 78258224 | $5,345.74 | 78369756 | $250.92 | 78388277 | $91.63 | 78406731 | $167.28 |
| 78258225 | $19.67 | 78369759 | $43.22 | 78388278 | $86.10 | 78406732 | $63.47 |
| 78258226 | $23.99 | 78369761 | $429.43 | 78388279 | $349.47 | 78406733 | $127.92 |
| 78258227 | $2,370.69 | 78369762 | $412.24 | 78388280 | $78.70 | 78406734 | $519.06 |
| 78258228 | $0.10 | 78369763 | $60.04 | 78388281 | $253.41 | 78406746 | $78.72 |
| 78258230 | $22.55 | 78369764 | $213.49 | 78388282 | $227.85 | 78406749 | $414.49 |
| 78258235 | $423.24 | 78369765 | $109.43 | 78388283 | $178.75 | 78406752 | $221.00 |
| 78258237 | $968.00 | 78369766 | $161.09 | 78388284 | $145.52 | 78406756 | $2.33 |
| 78258238 | $1,662.00 | 78369767 | $598.20 | 78388285 | $852.81 | 78406757 | $73.80 |
| 78258248 | $240.26 | 78369769 | $0.42 | 78388286 | $837.36 | 78406758 | $39.36 |
| 78258251 | $258.95 | 78369770 | $126.41 | 78388287 | $206.08 | 78406759 | $199.26 |
| 78258252 | $530.20 | 78369771 | $342.27 | 78388288 | $686.55 | 78406760 | $270.60 |
| 78258254 | $52.92 | 78369772 | $78.48 | 78388289 | $64.14 | 78406762 | $36.44 |
| 78258261 | $4,690.92 | 78369773 | $169.26 | 78388291 | $520.58 | 78406764 | $182.34 |
| 78258263 | $11.84 | 78369775 | $162.52 | 78388292 | $1,393.60 | 78406765 | $196.69 |
| 78258264 | $31.50 | 78369776 | $1,585.09 | 78388294 | $235.23 | 78406768 | $1,133.78 |
| 78258265 | $5.33 | 78369779 | $445.94 | 78388295 | $337.19 | 78406769 | $958.71 |
| 78258266 | $21.32 | 78369780 | $146.41 | 78388296 | $254.12 | 78406770 | $185.31 |
| 78258267 | $60.68 | 78369781 | $1,169.46 | 78388297 | $134.61 | 78406771 | $60.08 |
| 78258268 | $15.99 | 78369783 | $586.84 | 78388298 | $137.82 | 78406774 | $790.29 |
| 78258269 | $718.80 | 78369784 | $168.29 | 78388299 | $124.01 | 78406777 | $559.32 |
| 78258270 | $57.40 | 78369785 | $383.37 | 78388300 | $119.32 | 78406778 | $180.00 |
| 78258273 | $143.10 | 78369786 | $200.24 | 78388303 | $188.43 | 78406780 | $62.90 |
| 78258275 | $3,136.84 | 78369788 | $583.04 | 78388304 | $94.51 | 78406781 | $79.52 |
| 78258277 | $382.39 | 78369789 | $54.25 | 78388306 | $927.62 | 78406790 | $391.58 |
| 78258278 | $479.02 | 78369792 | $137.19 | 78388307 | $83.64 | 78406792 | $128.45 |
| 78258279 | $292.93 | 78369793 | $526.69 | 78388311 | $842.43 | 78406798 | $695.62 |
| 78258281 | $191.88 | 78369794 | $245.15 | 78388312 | $1,510.58 | 78406801 | $157.33 |
| 78258283 | $1.89 | 78369795 | $54.09 | 78388313 | $123.79 | 78406802 | $253.76 |
| 78258284 | $22.32 | 78369796 | $80.28 | 78388315 | $1,290.68 | 78406803 | $1,309.32 |
| 78258285 | $143.10 | 78369799 | $678.83 | 78388316 | $406.95 | 78406804 | $320.45 |
| 78258286 | $213.86 | 78369800 | $356.40 | 78388318 | $573.45 | 78406806 | $0.31 |
| 78258288 | $76.35 | 78369801 | $4,916.70 | 78388319 | $254.57 | 78406809 | $162.71 |
| 78258294 | $454.47 | 78369802 | $366.98 | 78388320 | $123.00 | 78406810 | $119.69 |
| 78258295 | $2,206.89 | 78369803 | $341.30 | 78388327 | $250.35 | 78406811 | $342.48 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258296 | $481.02 | 78369804 | $2,004.75 | 78388329 | $313.46 | 78406812 | $71.34 |
| 78258303 | $198.03 | 78369805 | $496.58 | 78388330 | $199.08 | 78406813 | $74.59 |
| 78258304 | $366.86 | 78369806 | $826.20 | 78388331 | $1,148.15 | 78406823 | $327.51 |
| 78258315 | $75.72 | 78369808 | $133.65 | 78388332 | $70.24 | 78406824 | $764.90 |
| 78258317 | $135.98 | 78369809 | $318.46 | 78388333 | $1.96 | 78406825 | $285.65 |
| 78258318 | $736.99 | 78369810 | $704.70 | 78388335 | $2,699.46 | 78406826 | $204.81 |
| 78258319 | $198.93 | 78369812 | $226.80 | 78388339 | $273.92 | 78406827 | $254.70 |
| 78258320 | $387.43 | 78369814 | $502.20 | 78388343 | $114.11 | 78406830 | $253.81 |
| 78258322 | $761.48 | 78369815 | $319.95 | 78388344 | $125.98 | 78406842 | $1,307.01 |
| 78258323 | $75,671.85 | 78369816 | $469.80 | 78388345 | $12.85 | 78406843 | $7,328.23 |
| 78258326 | $5,657.01 | 78369817 | $251.10 | 78388349 | $56.30 | 78406844 | $448.72 |
| 78258327 | $1,532.78 | 78369819 | $198.25 | 78388350 | $969.66 | 78406846 | $403.56 |
| 78258329 | $47.12 | 78369821 | $113.40 | 78388351 | $1,908.10 | 78406847 | $37.73 |
| 78258337 | $615.60 | 78369823 | $113.16 | 78388353 | $588.03 | 78406849 | $370.17 |
| 78258340 | $2,058.13 | 78369826 | $22.88 | 78388354 | $216.00 | 78406850 | $677.11 |
| 78258342 | $2,041.54 | 78369828 | $141.45 | 78388357 | $470.45 | 78406853 | $160.23 |
| 78258343 | $130.69 | 78369829 | $159.90 | 78388358 | $211.56 | 78406854 | $200.71 |
| 78258353 | $137.88 | 78369830 | $71.93 | 78388360 | $96.59 | 78406855 | $106.22 |
| 78258364 | $168.18 | 78369831 | $168.95 | 78388371 | $154.01 | 78406856 | $296.76 |
| 78258365 | $110.86 | 78369832 | $15.58 | 78388372 | $161.88 | 78406857 | $102.69 |
| 78258368 | $29,749.82 | 78369833 | $189.42 | 78388378 | $0.45 | 78406858 | $164.70 |
| 78258372 | $53,022.44 | 78369834 | $17.37 | 78388381 | $137.43 | 78406860 | $466.55 |
| 78258375 | $4,782.68 | 78369844 | $120.54 | 78388388 | $2,332.04 | 78406862 | $375.18 |
| 78258378 | $287.61 | 78369845 | $361.48 | 78388393 | $405.04 | 78406863 | $629.99 |
| 78258379 | $265.72 | 78369846 | $294.99 | 78388394 | $73.76 | 78406866 | $743.42 |
| 78258382 | $26,907.15 | 78369847 | $287.83 | 78388395 | $91.42 | 78406868 | $168.97 |
| 78258384 | $6,138.05 | 78369848 | $88.56 | 78388396 | $2,352.37 | 78406869 | $149.43 |
| 78258389 | $320.00 | 78369851 | $84.52 | 78388401 | $379.61 | 78406870 | $364.50 |
| 78258395 | $1,709.69 | 78369853 | $71.34 | 78388403 | $298.82 | 78406871 | $124.49 |
| 78258396 | $266.51 | 78369854 | $53.15 | 78388404 | $298.82 | 78406872 | $181.40 |
| 78258399 | $4,715.92 | 78369856 | $411.10 | 78388405 | $107.44 | 78406873 | $197.85 |
| 78258402 | $14,232.99 | 78369859 | $663.11 | 78388406 | $1,559.49 | 78406874 | $254.28 |
| 78258407 | $2,086.84 | 78369860 | $188.20 | 78388407 | $1,559.49 | 78406875 | $91.92 |
| 78258412 | $24,266.80 | 78369865 | $130.04 | 78388409 | $326.58 | 78406876 | $458.32 |
| 78258413 | $80.52 | 78369868 | $212.45 | 78388410 | $202.33 | 78406878 | $168.41 |
| 78258414 | $27.30 | 78369869 | $201.65 | 78388412 | $92.58 | 78406879 | $54.12 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258415 | $7,626.76 | 78369870 | $6.91 | 78388413 | $41.82 | 78406882 | $0.94 |
| 78258416 | $3,797.92 | 78369871 | $2,018.03 | 78388414 | $0.14 | 78406884 | $282.72 |
| 78258417 | $13.42 | 78369872 | $724.20 | 78388415 | $420.23 | 78406885 | $331.91 |
| 78258418 | $313.32 | 78369873 | $215.67 | 78388416 | $89.42 | 78406886 | $1,196.07 |
| 78258419 | $14,836.32 | 78369874 | $117.18 | 78388417 | $31.66 | 78406887 | $82.57 |
| 78258420 | $11,945.04 | 78369875 | $108.47 | 78388420 | $359.25 | 78406888 | $314.88 |
| 78258421 | $14,524.73 | 78369876 | $172.24 | 78388421 | $127.04 | 78406890 | $342.43 |
| 78258422 | $9,488.30 | 78369877 | $418.45 | 78388422 | $794.53 | 78406892 | $348.09 |
| 78258426 | $11,202.98 | 78369878 | $160.53 | 78388423 | $142.68 | 78406893 | $227.44 |
| 78258427 | $20,843.00 | 78369879 | $515.68 | 78388424 | $170.91 | 78406894 | $1,287.53 |
| 78258428 | $9,662.95 | 78369880 | $123.49 | 78388426 | $45.52 | 78406895 | $279.03 |
| 78258429 | $8,765.64 | 78369881 | $216.54 | 78388427 | $196.80 | 78406896 | $181.61 |
| 78258430 | $6,286.62 | 78369882 | $155.80 | 78388428 | $88.56 | 78406897 | $86.10 |
| 78258431 | $8,138.60 | 78369883 | $237.59 | 78388430 | $611.27 | 78406898 | $342.98 |
| 78258432 | $85,596.80 | 78369884 | $37.42 | 78388432 | $246.52 | 78406899 | $620.95 |
| 78258433 | $2,062.84 | 78369885 | $102.57 | 78388433 | $71.87 | 78406900 | $3,828.66 |
| 78258436 | $843.30 | 78369886 | $81.18 | 78388435 | $92.44 | 78406901 | $30.09 |
| 78258437 | $71.24 | 78369887 | $530.44 | 78388438 | $125.46 | 78406902 | $431.95 |
| 78258439 | $877.00 | 78369888 | $227.85 | 78388441 | $39.36 | 78406906 | $199.59 |
| 78258440 | $42,982.08 | 78369889 | $68.07 | 78388444 | $651.83 | 78406907 | $29.64 |
| 78258441 | $3,481.08 | 78369890 | $204.00 | 78388445 | $637.98 | 78406908 | $199.59 |
| 78258460 | $2,481.16 | 78369891 | $364.99 | 78388447 | $328.05 | 78406909 | $276.63 |
| 78258463 | $153.18 | 78369895 | $173.72 | 78388448 | $635.85 | 78406917 | $119.86 |
| 78258464 | $95.05 | 78369896 | $1,155.07 | 78388449 | $346.97 | 78406918 | $243.48 |
| 78258465 | $443.83 | 78369897 | $298.83 | 78388450 | $235.79 | 78406919 | $196.07 |
| 78258467 | $705.23 | 78369900 | $308.98 | 78388451 | $304.56 | 78406920 | $110.70 |
| 78258469 | $69.74 | 78369901 | $230.12 | 78388452 | $109.95 | 78406923 | $16.63 |
| 78258471 | $828.13 | 78369902 | $167.58 | 78388454 | $39.27 | 78406929 | $244.54 |
| 78258472 | $1,052.18 | 78369904 | $583.39 | 78388455 | $1,171.87 | 78406936 | $557.72 |
| 78258473 | $3,572.44 | 78369905 | $770.57 | 78388457 | $189.42 | 78406938 | $187.96 |
| 78258483 | $6,110.07 | 78369906 | $618.12 | 78388466 | $30.56 | 78406943 | $0.87 |
| 78258484 | $304.38 | 78369908 | $713.60 | 78388467 | $205.44 | 78406946 | $22.51 |
| 78258490 | $347.02 | 78369911 | $342.99 | 78388468 | $175.75 | 78406948 | $194.34 |
| 78258492 | $683.54 | 78369912 | $174.68 | 78388470 | $107.88 | 78406950 | $2,922.65 |
| 78258496 | $466.49 | 78369913 | $342.68 | 78388471 | $181.36 | 78406952 | $225.00 |
| 78258497 | $572.93 | 78369914 | $198.20 | 78388472 | $122.07 | 78406953 | $132.83 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258498 | $2,558.66 | 78369915 | $194.15 | 78388473 | $554.85 | 78406954 | $34.57 |
| 78258500 | $943.36 | 78369916 | $34.41 | 78388474 | $302.86 | 78406955 | $631.80 |
| 78258501 | $466.58 | 78369917 | $147.80 | 78388475 | $59.21 | 78406956 | $0.31 |
| 78258503 | $252.07 | 78369918 | $8.75 | 78388479 | $704.26 | 78406957 | $0.76 |
| 78258504 | $535.31 | 78369920 | $128.06 | 78388482 | $792.36 | 78406958 | $67.80 |
| 78258505 | $642.70 | 78369921 | $896.28 | 78388485 | $70.08 | 78406959 | $176.66 |
| 78258508 | $1,535.51 | 78369922 | $603.62 | 78388486 | $13.12 | 78406960 | $413.20 |
| 78258509 | $4,670.09 | 78369923 | $799.05 | 78388487 | $206.83 | 78406963 | $424.13 |
| 78258511 | $1,165.44 | 78369924 | $73.80 | 78388488 | $31.80 | 78406964 | $1,473.81 |
| 78258512 | $2,438.54 | 78369925 | $80.51 | 78388491 | $323.74 | 78406968 | $170.42 |
| 78258514 | $275.79 | 78369926 | $962.64 | 78388492 | $107.49 | 78406969 | $2,085.75 |
| 78258515 | $24.25 | 78369927 | $291.30 | 78388493 | $717.22 | 78406973 | $175.66 |
| 78258516 | $2,479.77 | 78369930 | $690.79 | 78388495 | $154.81 | 78406974 | $209.59 |
| 78258519 | $1,004.40 | 78369932 | $428.61 | 78388496 | $176.96 | 78406975 | $127.92 |
| 78258520 | $1,369.50 | 78369935 | $478.73 | 78388497 | $181.19 | 78406976 | $666.66 |
| 78258521 | $236.30 | 78369936 | $223.18 | 78388499 | $263.03 | 78406977 | $805.24 |
| 78258523 | $232.68 | 78369937 | $617.89 | 78388500 | $485.67 | 78406989 | $240.87 |
| 78258524 | $400.44 | 78369941 | $826.28 | 78388501 | $778.46 | 78406990 | $247.38 |
| 78258525 | $246.96 | 78369942 | $405.00 | 78388502 | $266.91 | 78406991 | $175.77 |
| 78258528 | $914.48 | 78369943 | $224.21 | 78388503 | $317.34 | 78406996 | $489.30 |
| 78258540 | $476.52 | 78369945 | $149.73 | 78388504 | $142.56 | 78406997 | $597.96 |
| 78258542 | $116.26 | 78369946 | $611.94 | 78388509 | $1,313.14 | 78406998 | $529.25 |
| 78258545 | $180.09 | 78369947 | $193.71 | 78388510 | $235.79 | 78406999 | $1.52 |
| 78258547 | $555.43 | 78369948 | $358.05 | 78388512 | $14.55 | 78407000 | $1,086.84 |
| 78258548 | $48.67 | 78369949 | $172.38 | 78388515 | $1,424.64 | 78407001 | $241.21 |
| 78258557 | $198.90 | 78369950 | $227.64 | 78388516 | $657.28 | 78407002 | $165.92 |
| 78258559 | $1,908.21 | 78369951 | $147.47 | 78388522 | $168.44 | 78407003 | $1,191.48 |
| 78258575 | $437.57 | 78369952 | $138.22 | 78388523 | $324.00 | 78407004 | $1,191.48 |
| 78258576 | $345.04 | 78369953 | $139.29 | 78388524 | $192.54 | 78407007 | $94.70 |
| 78258581 | $1,092.50 | 78369954 | $181.82 | 78388525 | $663.92 | 78407008 | $496.55 |
| 78258584 | $46.38 | 78369955 | $54.12 | 78388527 | $136.71 | 78407009 | $175.43 |
| 78258587 | $3,991.26 | 78369957 | $58.21 | 78388529 | $563.27 | 78407010 | $177.92 |
| 78258591 | $1,863.00 | 78369958 | $465.59 | 78388530 | $176.64 | 78407018 | $185.32 |
| 78258592 | $4.29 | 78369959 | $500.84 | 78388533 | $248.22 | 78407019 | $172.21 |
| 78258595 | $199.31 | 78369960 | $141.63 | 78388534 | $796.74 | 78407020 | $139.12 |
| 78258601 | $938.55 | 78369963 | $528.54 | 78388535 | $283.69 | 78407022 | $123.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258604 | $7,623.18 | 78369964 | $125.61 | 78388536 | $127.25 | 78407023 | $68.88 |
| 78258606 | $39.90 | 78369965 | $207.11 | 78388537 | $257.36 | 78407024 | $288.67 |
| 78258609 | $1,489.22 | 78369966 | $330.67 | 78388539 | $190.47 | 78407029 | $414.10 |
| 78258611 | $48.06 | 78369969 | $279.56 | 78388541 | $237.61 | 78407030 | $174.26 |
| 78258617 | $18.63 | 78369970 | $63.89 | 78388542 | $488.85 | 78407031 | $1,144.92 |
| 78258624 | $21.61 | 78369972 | $243.00 | 78388543 | $175.87 | 78407032 | $1,040.33 |
| 78258625 | $30.55 | 78369977 | $1,513.41 | 78388544 | $270.71 | 78407033 | $1,289.12 |
| 78258627 | $53.51 | 78369979 | $229.48 | 78388545 | $607.74 | 78407034 | $370.44 |
| 78258630 | $18.88 | 78369980 | $3,702.23 | 78388546 | $439.78 | 78407036 | $29.52 |
| 78258631 | $18.88 | 78369982 | $486.84 | 78388548 | $17.59 | 78407037 | $2,877.37 |
| 78258633 | $14.66 | 78369984 | $11.07 | 78388552 | $93.48 | 78407040 | $179.58 |
| 78258635 | $18.63 | 78369987 | $3,362.58 | 78388553 | $63.96 | 78407041 | $59.45 |
| 78258639 | $33.53 | 78369991 | $38.00 | 78388555 | $383.71 | 78407043 | $1,487.99 |
| 78258643 | $14.66 | 78369992 | $139.60 | 78388559 | $3,404.00 | 78407044 | $1,056.47 |
| 78258658 | $23.10 | 78369993 | $5,569.44 | 78388561 | $320.81 | 78407046 | $150.74 |
| 78258660 | $34.53 | 78369994 | $340.72 | 78388565 | $17.17 | 78407048 | $437.67 |
| 78258664 | $30.30 | 78369997 | $307.20 | 78388566 | $900.14 | 78407052 | $267.93 |
| 78258683 | $28.32 | 78369998 | $15.99 | 78388567 | $412.57 | 78407053 | $25.03 |
| 78258689 | $13.41 | 78369999 | $0.36 | 78388571 | $194.34 | 78407054 | $442.77 |
| 78258693 | $25.59 | 78370000 | $2,260.29 | 78388572 | $28.30 | 78407057 | $83.64 |
| 78258696 | $39.50 | 78370001 | $217.78 | 78388577 | $73.01 | 78407058 | $218.94 |
| 78258705 | $16.15 | 78370008 | $1,032.87 | 78388579 | $89.10 | 78407061 | $480.37 |
| 78258707 | $32.04 | 78370009 | $550.49 | 78388584 | $164.57 | 78407063 | $163.44 |
| 78258712 | $39.50 | 78370011 | $0.24 | 78388586 | $32.39 | 78407064 | $21.32 |
| 78258715 | $24.09 | 78370012 | $30.66 | 78388588 | $305.97 | 78407066 | $3,222.04 |
| 78258719 | $91.91 | 78370013 | $125.05 | 78388589 | $93.48 | 78407080 | $363.79 |
| 78258725 | $13.91 | 78370019 | $3,311.26 | 78388592 | $22.26 | 78407083 | $25.53 |
| 78258747 | $107.31 | 78370020 | $696.76 | 78388601 | $10.27 | 78407096 | $222.26 |
| 78258750 | $13.66 | 78370026 | $174.66 | 78388604 | $1,157.37 | 78407097 | $627.33 |
| 78258751 | $17.88 | 78370029 | $408.84 | 78388607 | $257.38 | 78407098 | $44.28 |
| 78258753 | $868.78 | 78370030 | $624.23 | 78388608 | $353.17 | 78407099 | $165.36 |
| 78258767 | $756.00 | 78370031 | $159.80 | 78388614 | $15.56 | 78407100 | $111.72 |
| 78258776 | $282.63 | 78370032 | $164.89 | 78388616 | $6.12 | 78407102 | $8.61 |
| 78258777 | $295.50 | 78370033 | $181.04 | 78388618 | $220.47 | 78407108 | $316.71 |
| 78258778 | $708.00 | 78370035 | $29.47 | 78388619 | $61.50 | 78407109 | $58.00 |
| 78258784 | $680.00 | 78370036 | $878.65 | 78388620 | $234.36 | 259004902 | $0.94 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258787 | $654.00 | 78370038 | $359.16 | 78388621 | $441.48 | 259004904 | $41.03 |
| 78258796 | $7,520.00 | 78370039 | $126.99 | 78388625 | $175.34 | 259004909 | $491.67 |
| 78258805 | $1,055.00 | 78370041 | $41.71 | 78388630 | $395.46 | 259004916 | $79.00 |
| 78258813 | $727.50 | 78370042 | $1,484.25 | 78388631 | $78.99 | 262744901 | $14,890.52 |
| 78258818 | $302.50 | 78370043 | $1,015.88 | 78388632 | $0.87 | 78413745 | $158,136.00 |
| 78258823 | $458.00 | 78370045 | $59.20 | 78388633 | $0.57 | 78413746 | $152,779.84 |
| 78258825 | $5,080.00 | 78370046 | $134.41 | 78388635 | $60.22 | 78413747 | $874,531.15 |
| 78258826 | $8,217.45 | 78370047 | $0.24 | 78388636 | $150.88 | 78413750 | $46.32 |
| 78258831 | $4,460.00 | 78370050 | $712.19 | 78388637 | $443.45 | 78413751 | $70,851.49 |
| 78258832 | $3,640.00 | 78370051 | $181.94 | 78388639 | $300.99 | 259004918 | $90.60 |
| 78258833 | $1,820.00 | 78370052 | $344.63 | 78388641 | $5.78 | 259004920 | $893.48 |
| 78258834 | $25,491.00 | 78370053 | $137.37 | 78388648 | $34.29 | 259004922 | $1,221.11 |
| 78258838 | $450.00 | 78370054 | $39.36 | 78388649 | $417.05 | 78415282 | $46,484.80 |
| 78258839 | $14,306.00 | 78370055 | $72.75 | 78388652 | $628.09 | 78432152 | $282,139.13 |
| 78258840 | $783.00 | 78370056 | $185.19 | 78388653 | $332.36 | 78432153 | $312,190.10 |
| 78258841 | $35,275.00 | 78370057 | $576.51 | 78388657 | $765.97 | 262744903 | $36.89 |
| 78258843 | $7,238.00 | 78370058 | $126.60 | 78388658 | $370.57 | 262744904 | $232.19 |
| 78258844 | $7,240.00 | 78370059 | $130.74 | 78388659 | $457.22 | 259004939 | $18.87 |
| 78258849 | $76.50 | 78370060 | $202.59 | 78388661 | $237.20 | 78463149 | $184.25 |
| 78258850 | $5,844.00 | 78370061 | $190.43 | 78388662 | $874.49 | 78463153 | $1,404.90 |
| 78258851 | $136.25 | 78370062 | $377.28 | 78388663 | $177.54 | 78463155 | $13.68 |
| 78258854 | $4,014.00 | 78370063 | $36.61 | 78388664 | $808.90 | 78463157 | $2,090.89 |
| 78258855 | $402.00 | 78370064 | $304.69 | 78388665 | $190.18 | 78463161 | $702.11 |
| 78258856 | $1,675.00 | 78370065 | $139.80 | 78388666 | $162.00 | 78463172 | $780.39 |
| 78258857 | $21,140.00 | 78370066 | $173.72 | 78388667 | $238.62 | 78463175 | $61.50 |
| 78258858 | $2,540.00 | 78370067 | $228.26 | 78388668 | $101.85 | 78463179 | $49.14 |
| 78258864 | $226.40 | 78370069 | $325.29 | 78388670 | $0.42 | 78463181 | $359.71 |
| 78258866 | $2,540.00 | 78370071 | $15.87 | 78388671 | $399.11 | 78463182 | $2,179.97 |
| 78258874 | $74.25 | 78370073 | $80.45 | 78388674 | $270.94 | 78463185 | $915.42 |
| 78258876 | $855.00 | 78370076 | $210.50 | 78388676 | $3.28 | 78463190 | $675.02 |
| 78258877 | $576.00 | 78370077 | $510.87 | 78388680 | $0.14 | 78463194 | $103.84 |
| 78258878 | $1,425.00 | 78370078 | $19.14 | 78388682 | $347.29 | 78463196 | $842.43 |
| 78258883 | $2,820.00 | 78370080 | $54.42 | 78388684 | $455.68 | 78463199 | $75.48 |
| 78258885 | $89.13 | 78370081 | $399.47 | 78388686 | $243.25 | 78463200 | $41.44 |
| 78258888 | $265.50 | 78370082 | $145.14 | 78388689 | $580.70 | 78463205 | $1,138.66 |
| 78258890 | $1,803.25 | 78370085 | $56.58 | 78388690 | $363.24 | 78463207 | $116.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78258898 | $4,050.00 | 78370087 | $515.18 | 78388691 | $184.86 | 78463211 | $647.58 |
| 78258900 | $661.50 | 78370088 | $309.69 | 78388694 | $46.74 | 78463223 | $950.64 |
| 78258903 | $4,650.00 | 78370089 | $0.19 | 78388695 | $125.46 | 78463227 | $747.53 |
| 78258904 | $3,240.00 | 78370090 | $132.99 | 78388696 | $56.99 | 78463229 | $215.16 |
| 78258905 | $1,417.50 | 78370091 | $418.60 | 78388701 | $12.95 | 78463238 | $176.28 |
| 78258908 | $459.00 | 78370092 | $54.12 | 78388702 | $76.46 | 78463247 | $486.72 |
| 78258909 | $140.00 | 78370093 | $227.26 | 78388704 | $63.82 | 78463249 | $927.16 |
| 78258914 | $4,260.00 | 78370094 | $659.00 | 78388705 | $156.99 | 78463250 | $92.19 |
| 78258917 | $2,925.00 | 78370096 | $308.53 | 78388706 | $93.82 | 78463255 | $195.58 |
| 78258918 | $3,927.00 | 78370097 | $83.19 | 78388708 | $510.39 | 78463257 | $187.68 |
| 78258919 | $120.00 | 78370098 | $459.75 | 78388709 | $276.35 | 78463258 | $28.09 |
| 78258920 | $91.20 | 78370100 | $177.11 | 78388710 | $402.12 | 78463259 | $368.55 |
| 78258940 | $65.82 | 78370102 | $106.06 | 78388711 | $288.13 | 78463262 | $380.21 |
| 78258944 | $1,417.50 | 78370103 | $1,058.44 | 78388712 | $517.71 | 78463263 | $1,722.74 |
| 78258945 | $810.00 | 78370104 | $247.33 | 78388713 | $81.75 | 78463273 | $678.91 |
| 78258947 | $2,290.00 | 78370105 | $123.49 | 78388714 | $123.50 | 78463278 | $25.23 |
| 78258948 | $4,580.00 | 78370106 | $532.42 | 78388715 | $409.62 | 78463279 | $195.12 |
| 78258971 | $7,250.00 | 78370107 | $59.04 | 78388724 | $1,796.15 | 78463291 | $23.43 |
| 78258972 | $7,250.00 | 78370108 | $302.48 | 78388727 | $195.87 | 78463300 | $723.61 |
| 78258973 | $3,350.00 | 78370109 | $758.19 | 78388728 | $198.25 | 78463311 | $187.88 |
| 78258974 | $40,500.00 | 78370113 | $135.30 | 78388729 | $144.10 | 78463318 | $224.42 |
| 78258975 | $347.50 | 78370116 | $274.68 | 78388731 | $874.72 | 78463321 | $2,416.46 |
| 78258977 | $392.00 | 78370118 | $44.28 | 78388732 | $277.69 | 78472823 | $8,364.00 |
| 78258981 | $498.00 | 78370124 | $158.54 | 78388737 | $723.96 | 78482087 | $1,040.86 |
| 78258982 | $834.00 | 78370125 | $160.13 | 78388740 | $490.45 | 78482088 | $130.11 |
| 78258983 | $4,875.00 | 78370126 | $85.55 | 78388741 | $202.22 | 78482089 | $780.65 |
| 78258984 | $495.00 | 78370127 | $599.60 | 78388745 | $580.07 | 78482090 | $260.22 |
| 78258989 | $1,553.59 | 78370128 | $233.51 | 78388747 | $275.40 | 78485208 | $386,623.39 |
| 78258990 | $2,275.04 | 78370129 | $1,373.75 | 78388749 | $0.12 | 78485209 | $24.48 |
| 78258991 | $114.00 | 78370130 | $366.54 | 78388751 | $39.36 | 78485210 | $15,920.00 |
| 78258992 | $379.90 | 78370131 | $629.26 | 78388752 | $1.50 | 78485214 | $31,573.50 |
| 78258993 | $1,048.00 | 78370133 | $120.13 | 78388755 | $467.85 | 78672741 | $3,141.42 |
| 78258994 | $196.86 | 78370134 | $75.53 | 78388758 | $127.51 | 78673199 | $110,737.60 |
| 78258998 | $1,382.19 | 78370135 | $636.26 | 78388759 | $667.62 | 78695091 | $1,797.88 |
| 78258999 | $1,945.00 | 78370136 | $74.76 | 78388761 | $371.53 | 78695094 | $39,847.47 |
| 78259000 | $28.20 | 78370137 | $267.95 | 78388762 | $118.90 | 78695095 | $30,303.01 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259001 | $14.08 | 78370138 | $574.64 | 78388763 | $248.34 | 78695099 | $23,370.20 |
| 78259002 | $14.20 | 78370139 | $979.78 | 78388773 | $136.56 | 78695100 | $23,772.98 |
| 78259010 | $811.49 | 78370140 | $206.44 | 78388779 | $188.07 | 78695105 | $68,850.00 |
| 78259013 | $1,182.15 | 78370141 | $247.98 | 78388780 | $1,328.04 | 78695106 | $44,991.68 |
| 78259014 | $4,557.00 | 78370142 | $279.89 | 78388781 | $110.70 | 78755337 | $606,875.26 |
| 78259015 | $892.00 | 78370143 | $236.59 | 78388782 | $137.32 | 78755341 | $2,635.88 |
| 78259016 | $452.99 | 78370144 | $250.38 | 78388784 | $258.71 | 78755342 | $1,558.41 |
| 78259018 | $1,218.15 | 78370145 | $268.33 | 78388785 | $570.81 | 78755343 | $9,255.01 |
| 78259019 | $1,559.84 | 78370146 | $378.30 | 78388786 | $144.06 | 78755344 | $1,428.35 |
| 78259020 | $653.50 | 78370147 | $132.64 | 78388787 | $769.83 | 78755345 | $2,031.89 |
| 78259022 | $1,319.67 | 78370148 | $88.56 | 78388788 | $139.39 | 78755346 | $1,998.87 |
| 78259023 | $1,545.00 | 78370149 | $113.16 | 78388789 | $265.21 | 78755347 | $1,441.94 |
| 78259024 | $1,110.00 | 78370151 | $2,127.20 | 78388790 | $192.17 | 78755348 | $3,433.01 |
| 78259025 | $1,564.72 | 78370154 | $49.97 | 78388791 | $140.76 | 78755350 | $391.00 |
| 78259026 | $6,735.50 | 78370155 | $621.84 | 78388792 | $153.78 | 78755351 | $250,820.76 |
| 78259027 | $432.50 | 78370156 | $12.16 | 78388793 | $122.21 | 259004969 | $19.80 |
| 78259028 | $1,302.00 | 78370157 | $307.50 | 78388794 | $56.58 | 259004970 | $441.12 |
| 78259029 | $2,192.50 | 78370165 | $519.20 | 78388795 | $511.02 | 259004975 | $1,432.56 |
| 78259030 | $2,189.95 | 78370170 | $228.55 | 78388796 | $204.00 | 78836491 | $121.32 |
| 78259031 | $888.29 | 78370174 | $1,626.79 | 78388797 | $162.83 | 78836492 | $1,405.61 |
| 78259033 | $785.96 | 78370176 | $81.59 | 78388798 | $336.42 | 78836493 | $42.49 |
| 78259034 | $1,122.00 | 78370178 | $477.50 | 78388799 | $608.44 | 78836494 | $205.97 |
| 78259035 | $1,471.98 | 78370179 | $155.03 | 78388801 | $164.00 | 78836495 | $1,294.18 |
| 78259036 | $1,686.00 | 78370180 | $333.92 | 78388805 | $74.36 | 78836496 | $495.13 |
| 78259037 | $2,747.97 | 78370181 | $724.47 | 78388808 | $186.24 | 78836497 | $137.64 |
| 78259038 | $71.25 | 78370182 | $0.99 | 78388810 | $98.49 | 78836498 | $948.74 |
| 78259039 | $54.77 | 78370195 | $518.40 | 78388812 | $1,120.15 | 78836499 | $265.20 |
| 78259041 | $9,751.60 | 78370199 | $11.87 | 78388816 | $167.28 | 78836500 | $143.00 |
| 78259042 | $1,004.97 | 78370200 | $231.35 | 78388817 | $45.80 | 78836501 | $354.46 |
| 78259043 | $1,211.44 | 78370204 | $139.89 | 78388821 | $42.28 | 78836502 | $6.80 |
| 78259044 | $6,203.85 | 78370207 | $351.00 | 78388822 | $13.62 | 78836503 | $944.89 |
| 78259045 | $742.23 | 78370209 | $136.74 | 78388824 | $34.59 | 78836504 | $11.16 |
| 78259046 | $1,159.89 | 78370210 | $396.43 | 78388825 | $863.46 | 78836505 | $964.90 |
| 78259047 | $892.03 | 78370211 | $174.63 | 78388828 | $180.00 | 78836506 | $915.89 |
| 78259048 | $173.20 | 78370219 | $180.06 | 78388830 | $68.27 | 78836507 | $360.45 |
| 78259049 | $1,120.00 | 78370220 | $221.34 | 78388833 | $314.62 | 78836508 | $1,097.46 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259050 | $1,658.12 | 78370222 | $77.90 | 78388834 | $401.29 | 78836509 | $5,326.99 |
| 78259051 | $1,728.00 | 78370223 | $837.27 | 78388835 | $195.45 | 78836510 | $445.00 |
| 78259052 | $2,799.45 | 78370224 | $71.34 | 78388837 | $503.69 | 78836511 | $21.68 |
| 78259053 | $304.94 | 78370225 | $268.14 | 78388838 | $88.56 | 78836512 | $148.58 |
| 78259054 | $1,026.00 | 78370226 | $1,130.38 | 78388839 | $24.19 | 78836513 | $151.61 |
| 78259055 | $2,910.48 | 78370227 | $1,895.28 | 78388840 | $455.83 | 78836514 | $757.43 |
| 78259056 | $5,379.50 | 78370228 | $463.36 | 78388842 | $470.48 | 78836515 | $2,061.90 |
| 78259057 | $5,379.90 | 78370229 | $1,222.57 | 78388843 | $334.94 | 78836516 | $75.07 |
| 78259058 | $5,014.85 | 78370230 | $348.30 | 78388846 | $238.39 | 78836517 | $697.84 |
| 78259059 | $1,093.98 | 78370231 | $46.74 | 78388849 | $312.49 | 78836518 | $204.93 |
| 78259060 | $4,587.23 | 78370234 | $494.68 | 78388851 | $685.91 | 78836520 | $189.42 |
| 78259061 | $177.60 | 78370236 | $208.55 | 78388853 | $117.46 | 78836521 | $185.48 |
| 78259062 | $1,691.97 | 78370237 | $103.32 | 78388854 | $373.88 | 78836522 | $65,216.13 |
| 78259063 | $1,126.00 | 78370238 | $46.74 | 78388855 | $441.27 | 78836523 | $122.46 |
| 78259064 | $2,556.80 | 78370239 | $61.50 | 78388859 | $68.47 | 78836524 | $1,884.19 |
| 78259065 | $195.30 | 78370243 | $115.48 | 78388860 | $22.54 | 78836525 | $1,884.19 |
| 78259066 | $552.90 | 78370244 | $759.68 | 78388864 | $552.33 | 78836526 | $309.74 |
| 78259067 | $374.53 | 78370245 | $109.95 | 78388867 | $177.12 | 78836527 | $1,606.22 |
| 78259068 | $878.85 | 78370246 | $376.65 | 78388872 | $372.60 | 78836528 | $364.98 |
| 78259069 | $3,646.50 | 78370252 | $366.79 | 78388875 | $802.72 | 78836529 | $64.35 |
| 78259070 | $3,393.60 | 78370255 | $213.70 | 78388876 | $246.97 | 78836530 | $28.08 |
| 78259071 | $2,369.64 | 78370257 | $345.03 | 78388877 | $116.85 | 78836531 | $506.14 |
| 78259072 | $1,094.00 | 78370261 | $232.29 | 78388884 | $66.92 | 78836532 | $75.92 |
| 78259073 | $5,801.26 | 78370266 | $587.22 | 78388887 | $567.70 | 78836533 | $750.93 |
| 78259074 | $520.80 | 78370267 | $13.47 | 78388888 | $226.10 | 78836534 | $625.50 |
| 78259075 | $1,889.97 | 78370269 | $1,103.66 | 78388889 | $300.00 | 78836535 | $2,931.56 |
| 78259077 | $3,318.80 | 78370270 | $1,066.24 | 78388890 | $687.12 | 78836536 | $3,247.94 |
| 78259078 | $2,255.00 | 78370271 | $144.08 | 78388892 | $324.73 | 78836537 | $1,518.37 |
| 78259079 | $3,154.94 | 78370276 | $14.01 | 78388893 | $268.54 | 78836538 | $143.78 |
| 78259081 | $1,458.03 | 78370277 | $441.86 | 78388895 | $73.80 | 78836539 | $1.08 |
| 78259082 | $10,701.93 | 78370282 | $135.30 | 78388896 | $157.44 | 78836540 | $278.00 |
| 78259083 | $2,503.83 | 78370284 | $500.32 | 78388897 | $0.35 | 78836541 | $1,326.99 |
| 78259084 | $937.98 | 78370286 | $282.95 | 78388899 | $1,076.35 | 78836542 | $287.82 |
| 78259086 | $342.15 | 78370287 | $0.83 | 78388900 | $115.31 | 78836543 | $1,696.28 |
| 78259087 | $131.61 | 78370289 | $17.12 | 78388904 | $1,173.60 | 78836544 | $351.44 |
| 78259088 | $588.52 | 78370290 | $276.26 | 78388906 | $1,449.50 | 78836545 | $26.99 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259089 | $204.10 | 78370292 | $362.06 | 78388907 | $478.01 | 78836546 | $163.38 |
| 78259090 | $16.95 | 78370296 | $355.61 | 78388909 | $1,793.03 | 78836547 | $98.02 |
| 78259091 | $589.64 | 78370297 | $422.70 | 78388911 | $106.98 | 78836548 | $82.80 |
| 78259100 | $719.90 | 78370298 | $165.77 | 78388912 | $488.35 | 78836549 | $12.15 |
| 78259101 | $2,800.00 | 78370299 | $15.75 | 78388914 | $1,566.78 | 78836550 | $12.24 |
| 78259102 | $1,126.00 | 78370301 | $475.23 | 78388917 | $24,584.25 | 78836551 | $563.04 |
| 78259103 | $580.08 | 78370307 | $98.11 | 78388927 | $9.50 | 78836552 | $208.94 |
| 78259106 | $588.04 | 78370315 | $177.15 | 78388928 | $259.34 | 78836553 | $83.38 |
| 78259107 | $836.62 | 78370317 | $0.21 | 78388929 | $61.50 | 78836554 | $5,353.19 |
| 78259108 | $1,643.64 | 78370320 | $976.21 | 78388930 | $258.87 | 78836555 | $27,587.40 |
| 78259109 | $25,054.71 | 78370321 | $141.09 | 78388931 | $76.05 | 78836556 | $343.52 |
| 78259110 | $730.43 | 78370322 | $915.99 | 78388934 | $1,344.96 | 78836557 | $2,899.83 |
| 78259111 | $141.90 | 78370324 | $22.55 | 78388936 | $2.78 | 78836558 | $769.83 |
| 78259112 | $19,178.37 | 78370327 | $41.67 | 78388937 | $743.30 | 78836559 | $332.10 |
| 78259113 | $6,939.90 | 78370330 | $579.16 | 78388938 | $2,725.32 | 78836560 | $138.01 |
| 78259114 | $71,026.30 | 78370343 | $186.96 | 78388939 | $426.28 | 78836561 | $557.87 |
| 78259115 | $56,606.70 | 78370344 | $15.20 | 78388940 | $191.87 | 78836562 | $31.32 |
| 78259116 | $3,326.96 | 78370345 | $446.77 | 78388941 | $449.90 | 78836563 | $72.13 |
| 78259125 | $524.70 | 78370346 | $324.24 | 78388942 | $591.74 | 78836564 | $98.03 |
| 78259128 | $6.44 | 78370349 | $858.10 | 78388943 | $123.00 | 78836565 | $240.40 |
| 78259129 | $1,198.19 | 78370351 | $4.26 | 78388945 | $49.20 | 78836566 | $16.72 |
| 78259130 | $37.95 | 78370355 | $492.13 | 78388946 | $266.83 | 78836567 | $823.06 |
| 78259135 | $13,566.91 | 78370356 | $234.36 | 78388947 | $161.56 | 78836568 | $246.38 |
| 78259137 | $11.86 | 78370358 | $178.79 | 78388949 | $4.06 | 78836569 | $2,366.22 |
| 78259138 | $7,660.12 | 78370359 | $1,697.40 | 78388950 | $595.12 | 78836570 | $799.74 |
| 78259143 | $37,574.90 | 78370361 | $457.56 | 78388952 | $168.91 | 78836571 | $786.24 |
| 78259148 | $2,992.28 | 78370362 | $353.36 | 78388955 | $247.38 | 78836572 | $6,577.91 |
| 78259152 | $110,750.81 | 78370363 | $71.34 | 78388956 | $260.40 | 78836573 | $3,896.16 |
| 78259153 | $98,633.39 | 78370364 | $212.09 | 78388957 | $154.85 | 78836574 | $1,219.10 |
| 78259154 | $25,694.08 | 78370365 | $199.57 | 78388958 | $152.14 | 78836575 | $327.95 |
| 78259156 | $18,641.48 | 78370367 | $214.31 | 78388959 | $346.82 | 78836576 | $563.70 |
| 78259157 | $16,010.89 | 78370368 | $299.70 | 78388961 | $30.77 | 78836577 | $1,876.52 |
| 78259160 | $3,757.00 | 78370369 | $343.78 | 78388962 | $201.81 | 78836578 | $429.82 |
| 78259162 | $8,966.85 | 78370370 | $413.10 | 78388966 | $451.48 | 78836579 | $85.15 |
| 78259163 | $1,595.28 | 78370376 | $260.31 | 78388967 | $1,551.85 | 78836580 | $284.62 |
| 78259164 | $45.88 | 78370378 | $526.77 | 78388968 | $463.20 | 78836581 | $130.96 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259165 | $1,723.09 | 78370383 | $527.63 | 78388969 | $1,643.72 | 78836582 | $922.15 |
| 78259166 | $629.80 | 78370384 | $296.42 | 78388970 | $295.55 | 78836583 | $642.95 |
| 78259169 | $471.83 | 78370385 | $490.06 | 78388973 | $64.57 | 78836584 | $7,908.69 |
| 78259170 | $7,290.00 | 78370388 | $254.07 | 78388975 | $562.76 | 78836585 | $49.12 |
| 78259171 | $543.59 | 78370389 | $273.46 | 78388976 | $308.48 | 78836586 | $1,043.72 |
| 78259172 | $1,411.13 | 78370393 | $146.06 | 78388977 | $386.99 | 78836587 | $1,244.63 |
| 78259173 | $1,077.90 | 78370394 | $567.00 | 78388978 | $406.45 | 78836588 | $695.79 |
| 78259174 | $3,941.79 | 78370395 | $180.98 | 78388979 | $39.36 | 78836589 | $203.46 |
| 78259175 | $2,162.96 | 78370396 | $83.51 | 78388980 | $51.66 | 78836590 | $3,638.03 |
| 78259176 | $1,619.13 | 78370397 | $41.00 | 78388981 | $7,328.69 | 78836591 | $150.35 |
| 78259177 | $340,696.82 | 78370405 | $77.01 | 78388982 | $1,853.89 | 78836592 | $261.57 |
| 78259179 | $984.50 | 78370406 | $38.13 | 78388985 | $253.43 | 78836593 | $1,202.67 |
| 78259180 | $607.08 | 78370407 | $181.94 | 78388986 | $294.71 | 78836594 | $379.19 |
| 78259181 | $3,132.71 | 78370408 | $445.26 | 78388987 | $553.47 | 78836595 | $136.33 |
| 78259182 | $922.17 | 78370409 | $11.27 | 78388992 | $629.12 | 78836596 | $129.77 |
| 78259183 | $4,228.60 | 78370410 | $114.70 | 78388996 | $39.54 | 78836597 | $0.76 |
| 78259184 | $2,274.02 | 78370412 | $359.82 | 78388998 | $56.58 | 78836598 | $248.23 |
| 78259185 | $8,375.09 | 78370413 | $7.87 | 78388999 | $681.65 | 78836599 | $421.87 |
| 78259186 | $945.98 | 78370416 | $174.66 | 78389000 | $666.18 | 78836600 | $227.57 |
| 78259187 | $3,270.91 | 78370417 | $147.56 | 78389001 | $4.92 | 78836601 | $229.77 |
| 78259188 | $2,086.58 | 78370418 | $103.32 | 78389003 | $160.97 | 78836602 | $111.30 |
| 78259190 | $20,257.97 | 78370420 | $216.48 | 78389004 | $2,074.97 | 78836603 | $134.50 |
| 78259191 | $3,079.95 | 78370424 | $0.78 | 78389005 | $826.65 | 78836604 | $246.93 |
| 78259192 | $6,416.89 | 78370425 | $6.43 | 78389025 | $432.96 | 78836605 | $1,268.65 |
| 78259193 | $4,094.40 | 78370427 | $66.46 | 78389031 | $173.80 | 78836606 | $227.71 |
| 78259194 | $4,966.56 | 78370429 | $1,648.35 | 78389032 | $88.76 | 78836607 | $222.86 |
| 78259195 | $3,725.94 | 78370431 | $695.48 | 78389033 | $580.65 | 78836608 | $267.45 |
| 78259196 | $3,262.80 | 78370432 | $194.45 | 78389034 | $165.16 | 78836609 | $111.84 |
| 78259197 | $2,526.28 | 78370433 | $332.76 | 78389035 | $518.97 | 78836610 | $976.33 |
| 78259199 | $3,717.30 | 78370434 | $455.70 | 78389036 | $580.53 | 78836611 | $797.51 |
| 78259200 | $5,284.44 | 78370436 | $680.45 | 78389037 | $159.90 | 78836612 | $94.04 |
| 78259201 | $10,465.20 | 78370438 | $161.52 | 78389038 | $236.16 | 78836613 | $84.72 |
| 78259202 | $286.33 | 78370439 | $53.26 | 78389048 | $700.70 | 78836614 | $26.86 |
| 78259204 | $586.43 | 78370440 | $70.13 | 78389050 | $243.00 | 78836615 | $107.16 |
| 78259205 | $0.30 | 78370441 | $66.42 | 78389051 | $291.60 | 78836616 | $738.89 |
| 78259211 | $115.57 | 78370445 | $1,960.61 | 78389052 | $267.30 | 78836617 | $1,679.58 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259214 | $50.66 | 78370448 | $513.47 | 78389053 | $0.14 | 78836618 | $37.18 |
| 78259216 | $1,123.98 | 78370449 | $171.70 | 78389054 | $89.10 | 78836619 | $354.11 |
| 78259218 | $52.98 | 78370450 | $1,079.73 | 78389057 | $540.82 | 78836620 | $948.24 |
| 78259219 | $851.94 | 78370451 | $49.20 | 78389058 | $101.82 | 78836621 | $1.20 |
| 78259221 | $67.65 | 78370452 | $357.55 | 78389059 | $360.66 | 78836622 | $1.36 |
| 78259222 | $608.75 | 78370454 | $68.99 | 78389060 | $338.52 | 78836623 | $16.51 |
| 78259223 | $1,072.81 | 78370456 | $496.58 | 78389061 | $338.82 | 78836624 | $143.87 |
| 78259224 | $2,716.38 | 78370458 | $104.39 | 78389062 | $703.75 | 78836625 | $177.06 |
| 78259225 | $2,237.00 | 78370460 | $277.62 | 78389065 | $399.48 | 78836626 | $1,234.05 |
| 78259227 | $1,184.55 | 78370462 | $0.05 | 78389066 | $160.82 | 78836627 | $332.26 |
| 78259228 | $1,141.27 | 78370464 | $325.50 | 78389067 | $412.67 | 78836628 | $135.38 |
| 78259229 | $810.00 | 78370466 | $1,361.58 | 78389073 | $128.38 | 78836629 | $654.64 |
| 78259230 | $520.80 | 78370469 | $205.04 | 78389074 | $127.17 | 78836630 | $332.38 |
| 78259231 | $1,302.00 | 78370470 | $251.33 | 78389077 | $9.50 | 78836631 | $316.71 |
| 78259233 | $887.23 | 78370471 | $666.66 | 78389081 | $0.40 | 78836632 | $38.48 |
| 78259234 | $972.00 | 78370474 | $454.37 | 78389082 | $0.68 | 78836633 | $1,189.68 |
| 78259235 | $1,113.00 | 78370475 | $100.86 | 78389084 | $95.74 | 78836634 | $449.19 |
| 78259236 | $1,125.50 | 78370476 | $513.82 | 78389085 | $350.70 | 78836635 | $839.60 |
| 78259237 | $1,146.00 | 78370477 | $128.71 | 78389088 | $539.70 | 78836636 | $2,367.26 |
| 78259238 | $308.60 | 78370478 | $65.92 | 78389089 | $308.80 | 78836637 | $3,760.40 |
| 78259239 | $2,225.96 | 78370479 | $556.67 | 78389090 | $843.80 | 78836638 | $1,470.49 |
| 78259240 | $193.16 | 78370480 | $189.53 | 78389091 | $271.74 | 78836639 | $149.17 |
| 78259242 | $623.23 | 78370481 | $590.25 | 78389092 | $601.99 | 78836640 | $19.10 |
| 78259244 | $123.23 | 78370483 | $41.82 | 78389094 | $117.10 | 78836641 | $689.78 |
| 78259245 | $387.53 | 78370485 | $375.17 | 78389097 | $32.27 | 78836642 | $817.01 |
| 78259246 | $138.75 | 78370486 | $412.27 | 78389100 | $63.96 | 78836643 | $1,999.35 |
| 78259247 | $765.06 | 78370487 | $702.11 | 78389105 | $539.05 | 78836644 | $137.80 |
| 78259248 | $307.50 | 78370490 | $305.08 | 78389106 | $97.22 | 78836645 | $2,460.83 |
| 78259249 | $213.55 | 78370491 | $193.07 | 78389109 | $27.55 | 78836646 | $7,148.11 |
| 78259254 | $5.93 | 78370492 | $78.72 | 78389110 | $2,731.91 | 78836647 | $106.36 |
| 78259256 | $1.07 | 78370497 | $186.53 | 78389111 | $292.67 | 78836648 | $1,830.84 |
| 78259259 | $3,445.58 | 78370499 | $15.12 | 78389112 | $215.19 | 78836649 | $26.46 |
| 78259261 | $2,226.76 | 78370502 | $290.56 | 78389113 | $332.22 | 78836650 | $1,071.05 |
| 78259262 | $3,157.90 | 78370513 | $85.05 | 78389114 | $192.66 | 78836651 | $776.77 |
| 78259263 | $1,523.20 | 78370515 | $96.39 | 78389115 | $333.56 | 78836652 | $108.07 |
| 78259264 | $2,913.70 | 78370516 | $73.01 | 78389118 | $243.75 | 78836653 | $58.99 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259266 | $770.59 | 78370523 | $23.51 | 78389119 | $266.46 | 78836654 | $244.95 |
| 78259267 | $1,060.00 | 78370524 | $14.75 | 78389120 | $242.81 | 78836655 | $1,168.12 |
| 78259268 | $905.29 | 78370526 | $125.46 | 78389121 | $302.99 | 78836656 | $334.21 |
| 78259270 | $752.49 | 78370527 | $1,603.82 | 78389122 | $291.02 | 78836657 | $26.93 |
| 78259271 | $623.86 | 78370528 | $379.45 | 78389123 | $444.60 | 78836658 | $1,136.24 |
| 78259272 | $1,925.19 | 78370530 | $1,701.00 | 78389125 | $727.93 | 78836659 | $65.31 |
| 78259273 | $1,875.84 | 78370532 | $420.81 | 78389126 | $281.64 | 78836660 | $43.66 |
| 78259274 | $766.25 | 78370533 | $34.02 | 78389127 | $226.40 | 78836661 | $233.31 |
| 78259275 | $766.25 | 78370535 | $26.63 | 78389129 | $50.39 | 78836662 | $3,281.37 |
| 78259276 | $766.25 | 78370536 | $1.51 | 78389131 | $928.53 | 78836663 | $179.76 |
| 78259277 | $766.25 | 78370539 | $14.00 | 78389132 | $89.77 | 78836664 | $49.72 |
| 78259278 | $766.25 | 78370541 | $10.27 | 78389135 | $78.72 | 78836665 | $646.37 |
| 78259279 | $504.78 | 78370544 | $1,172.98 | 78389139 | $309.40 | 78836666 | $126.22 |
| 78259282 | $160.50 | 78370546 | $56.44 | 78389140 | $126.61 | 78836667 | $1,939.12 |
| 78259283 | $684.62 | 78370547 | $178.29 | 78389141 | $200.78 | 78836668 | $462.79 |
| 78259285 | $1,221.98 | 78370550 | $0.71 | 78389145 | $781.29 | 78836669 | $333.57 |
| 78259286 | $610.99 | 78370552 | $1,519.10 | 78389147 | $736.26 | 78836670 | $262.14 |
| 78259287 | $178.30 | 78370553 | $119.91 | 78389148 | $22.71 | 78836671 | $757.29 |
| 78259289 | $1,195.16 | 78370556 | $0.52 | 78389149 | $339.88 | 78836672 | $1,941.70 |
| 78259290 | $3,285.00 | 78370557 | $251.58 | 78389151 | $140.58 | 78836673 | $522.81 |
| 78259293 | $237.96 | 78370559 | $55.05 | 78389154 | $678.66 | 78836674 | $7,616.90 |
| 78259294 | $1,009.96 | 78370560 | $65.60 | 78389155 | $442.11 | 78836675 | $1.44 |
| 78259296 | $864.90 | 78370563 | $12.88 | 78389156 | $297.53 | 78836676 | $232.65 |
| 78259297 | $1,627.50 | 78370565 | $307.45 | 78389157 | $226.39 | 78836677 | $393.21 |
| 78259299 | $864.60 | 78370566 | $284.97 | 78389159 | $220.92 | 78836678 | $351.61 |
| 78259300 | $2,984.28 | 78370568 | $6.41 | 78389162 | $247.25 | 78836679 | $1,275.96 |
| 78259301 | $286.50 | 78370569 | $105.78 | 78389163 | $347.81 | 78836680 | $1,069.25 |
| 78259302 | $286.50 | 78370571 | $0.52 | 78389164 | $693.54 | 78836681 | $71.77 |
| 78259303 | $2,174.10 | 78370573 | $505.80 | 78389165 | $258.71 | 78836682 | $68.41 |
| 78259304 | $2,929.90 | 78370574 | $249.41 | 78389166 | $173.36 | 78836683 | $217.62 |
| 78259305 | $91.59 | 78370575 | $149.85 | 78389167 | $441.86 | 78836684 | $257.99 |
| 78259306 | $803.70 | 78370577 | $446.98 | 78389169 | $0.31 | 78836685 | $188.60 |
| 78259307 | $1,053.77 | 78370578 | $239.62 | 78389171 | $1,228.94 | 78836686 | $150.96 |
| 78259308 | $724.99 | 78370579 | $733.43 | 78389173 | $19.63 | 78836687 | $83.43 |
| 78259309 | $811.99 | 78370580 | $156.72 | 78389174 | $110.52 | 78836688 | $165.06 |
| 78259310 | $728.69 | 78370581 | $81.00 | 78389175 | $92.62 | 78836689 | $173.24 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259311 | $436.46 | 78370584 | $98.16 | 78389178 | $116.94 | 78836690 | $5.11 |
| 78259312 | $1,603.11 | 78370585 | $395.26 | 78389180 | $162.36 | 78836691 | $1,677.52 |
| 78259313 | $333.83 | 78370592 | $234.81 | 78389207 | $553.63 | 78836692 | $978.96 |
| 78259314 | $1,130.86 | 78370595 | $966.00 | 78389208 | $22.84 | 78836693 | $1,048.67 |
| 78259315 | $896.00 | 78370596 | $265.53 | 78389209 | $729.73 | 78836694 | $1,760.01 |
| 78259316 | $9.95 | 78370597 | $594.81 | 78389210 | $270.81 | 78836695 | $1,908.11 |
| 78259317 | $124.20 | 78370598 | $377.58 | 78389222 | $3,987.30 | 78836696 | $744.07 |
| 78259318 | $126.26 | 78370599 | $815.70 | 78389224 | $165.97 | 78836697 | $587.27 |
| 78259319 | $182.64 | 78370601 | $442.18 | 78389227 | $201.81 | 78836698 | $320.40 |
| 78259320 | $330.52 | 78370602 | $405.32 | 78389228 | $387.19 | 78836699 | $504.46 |
| 78259324 | $651.00 | 78370604 | $458.20 | 78389229 | $300.91 | 78836700 | $541.11 |
| 78259325 | $3,547.03 | 78370605 | $342.77 | 78389230 | $308.99 | 78836701 | $626.60 |
| 78259326 | $450.00 | 78370606 | $1,387.75 | 78389231 | $63.15 | 78836702 | $445.78 |
| 78259327 | $2,696.94 | 78370607 | $214.02 | 78389232 | $24.87 | 78836703 | $271.46 |
| 78259328 | $1,627.50 | 78370608 | $70.13 | 78389234 | $840.48 | 78836704 | $1,909.95 |
| 78259329 | $2,870.00 | 78370613 | $46.74 | 78389236 | $12,392.00 | 78836705 | $4.34 |
| 78259330 | $434.05 | 78370615 | $132.84 | 78389240 | $130.07 | 78836706 | $565.30 |
| 78259332 | $786.20 | 78370616 | $459.52 | 78389241 | $299.98 | 78836707 | $126.69 |
| 78259334 | $9,418.49 | 78370619 | $799.05 | 78389242 | $277.82 | 78836708 | $392.90 |
| 78259335 | $66.79 | 78370621 | $1,547.34 | 78389244 | $169.28 | 78836709 | $683.74 |
| 78259338 | $1,564.72 | 78370622 | $727.92 | 78389245 | $530.49 | 78836710 | $404.54 |
| 78259339 | $5,148.00 | 78370624 | $358.33 | 78389253 | $5,400.33 | 78937688 | $75.35 |
| 78259340 | $2,820.00 | 78370626 | $110.62 | 78389254 | $49.68 | 78937689 | $160.02 |
| 78259342 | $1.60 | 78370628 | $32.68 | 78389255 | $835.26 | 78937690 | $35.36 |
| 78259344 | $379.95 | 78370634 | $611.94 | 78389256 | $316.54 | 78937691 | $105.38 |
| 78259345 | $665.99 | 78370635 | $71.34 | 78389258 | $439.32 | 78937692 | $478.48 |
| 78259346 | $841.23 | 78370641 | $41.82 | 78389259 | $55.79 | 78937693 | $128.38 |
| 78259347 | $1,208.93 | 78370642 | $665.75 | 78389263 | $244.86 | 78937694 | $205.89 |
| 78259348 | $882.00 | 78370644 | $15.00 | 78389270 | $319.44 | 78937695 | $338.07 |
| 78259349 | $1,475.21 | 78370646 | $102.63 | 78389279 | $167.50 | 78937696 | $173.00 |
| 78259350 | $1,112.84 | 78370647 | $193.86 | 78389280 | $1,686.73 | 78940835 | $139,932.00 |
| 78259351 | $432.05 | 78370648 | $162.75 | 78389283 | $1,246.91 | 78940836 | $114,609.51 |
| 78259352 | $2,009.75 | 78370649 | $62.02 | 78389284 | $455.08 | 78940838 | $495,095.94 |
| 78259353 | $447.72 | 78370650 | $175.62 | 78389285 | $69.70 | 79006421 | $743,497.03 |
| 78259354 | $323.75 | 78370651 | $66.24 | 78389286 | $247.38 | 79016165 | $3,108.24 |
| 78259355 | $2,130.80 | 78370652 | $375.30 | 78389287 | $75.48 | 79027715 | $375.00 |

EXHIBIT E - Late But Otherwise Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259356 | $1,770.13 | 78370653 | $494.10 | 78389288 | $922.37 | 79027720 | $8.20 |
| 78259357 | $1,399.65 | 78370654 | $258.66 | 78389289 | $1,259.99 | 79027727 | $9.30 |
| 78259358 | $1,169.59 | 78370656 | $6.56 | 78389290 | $108.40 | 79027737 | $63.15 |
| 78259359 | $2,184.79 | 78370657 | $371.46 | 78389291 | $169.15 | 79055154 | $5,034,212.79 |
| 78259360 | $421.10 | 78370661 | $136.92 | 78389292 | $927.47 | 79055155 | $70,679.74 |
| 78259361 | $366.89 | 78370665 | $1.23 | 78389293 | $308.66 | 79055158 | $14,100.41 |
| 78259362 | $68.78 | 78370666 | $245.45 | 78389294 | $55.63 | 79055160 | $733,366.02 |
| 78259363 | $294.04 | 78370667 | $316.79 | 78389296 | $30.26 | 79134533 | $23,036.67 |
| 78259364 | $203.71 | 78370669 | $507.05 | 78389301 | $21.73 | 79137301 | $50.56 |
| 78259365 | $92.89 | 78370671 | $1,000.01 | 78389302 | $2,025.00 | 79137303 | $13.20 |
| 78259367 | $194.87 | 78370672 | $117.45 | 78389303 | $380.98 | 79137305 | $5.89 |
| 78259368 | $752.40 | 78370674 | $138.61 | 78389304 | $105.78 | 79137310 | $205.44 |
| 78259369 | $154.60 | 78370675 | $138.61 | 78389307 | $61.85 | 79137315 | $433.94 |
| 78259370 | $1.58 | 78370676 | $667.50 | 78389309 | $22.97 | 79137320 | $641.92 |
| 78259376 | $2,906.80 | 78370679 | $4,746.70 | 78389310 | $22.78 | 79137324 | $81.18 |
| 78259377 | $3,160.86 | 78370681 | $253.75 | 78389311 | $91.56 | 79137327 | $132.48 |
| 78259380 | $932.66 | 78370683 | $124.82 | 78389312 | $184.21 | 79137328 | $39.69 |
| 78259381 | $4,707.00 | 78370684 | $204.38 | 78389313 | $201.86 | 79137336 | $30.36 |
| 78259382 | $564.00 | 78370686 | $26.64 | 78389314 | $4.92 | 79137340 | $24.03 |
| 78259383 | $2,578.18 | 78370687 | $134.51 | 78389316 | $158.21 | 79137342 | $125.40 |
| 78259384 | $1,247.01 | 78370688 | $52.39 | 78389317 | $3.28 | 79137343 | $171.50 |
| 78259385 | $369.95 | 78370694 | $58.39 | 78389321 | $755.48 | 79137344 | $9.02 |
| 78259389 | $5,977.78 | 78370700 | $206.78 | 78389322 | $72.79 | 79137345 | $166.98 |
| 78259390 | $1,121.76 | 78370701 | $118.60 | 78389326 | $120.54 | 79137347 | $34.50 |
| 78259391 | $2,797.02 | 78370702 | $167.55 | 78389332 | $139.80 | 79137348 | $12.71 |
| 78259392 | $777.00 | 78370703 | $205.28 | 78389335 | $173.23 | 79137350 | $2,165.88 |
| 78259396 | $11,786.91 | 78370706 | $881.46 | 78389337 | $232.60 | 79137351 | $112.80 |
| 78259398 | $462.36 | 78370707 | $19.38 | 78389338 | $180.38 | 79137353 | $460.77 |
| 78259402 | $607.50 | 78370708 | $120.24 | 78389344 | $353.15 | 79137354 | $184.80 |
| 78259403 | $486.00 | 78370711 | $365.41 | 78389345 | $243.23 | 79137355 | $298.73 |
| 78259404 | $708.75 | 78370713 | $718.98 | 78389346 | $903.88 | 79137356 | $208.26 |
| 78259405 | $303.75 | 78370716 | $2,268.85 | 78389352 | $54.47 | 79137360 | $95.58 |
| 78259406 | $607.50 | 78370717 | $720.00 | 78389358 | $6,578.64 | 79137362 | $6.00 |
| 78259407 | $506.25 | 78370720 | $151.87 | 78389361 | $8.25 | 79137363 | $45,565.37 |
| 78259408 | $607.50 | 78370722 | $377.21 | 78389363 | $323.66 | 79137364 | $25.37 |
| 78259409 | $405.00 | 78370723 | $267.93 | 78389365 | $505.13 | 79137366 | $59.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259410 | $3,232.40 | 78370724 | $826.90 | 78389368 | $562.76 | 79137367 | $19.27 |
| 78259411 | $3,211.34 | 78370725 | $283.71 | 78389370 | $421.26 | 79137368 | $1,975.08 |
| 78259412 | $330.18 | 78370726 | $134.95 | 78389375 | $356.97 | 79137369 | $261.23 |
| 78259414 | $146.90 | 78370727 | $1.63 | 78389376 | $352.25 | 79137370 | $42,017.93 |
| 78259415 | $147.19 | 78370728 | $253.63 | 78389378 | $738.57 | 79137371 | $7,393.36 |
| 78259416 | $146.94 | 78370730 | $245.03 | 78389382 | $156.90 | 79137372 | $68.31 |
| 78259417 | $146.36 | 78370732 | $147.30 | 78389383 | $67.11 | 79137374 | $790.64 |
| 78259421 | $1,829.10 | 78370734 | $170.45 | 78389386 | $135.13 | 79137376 | $1,094.73 |
| 78259422 | $268.52 | 78370735 | $162.83 | 78389387 | $78.30 | 79137378 | $1,036.10 |
| 78259423 | $65.00 | 78370736 | $554.78 | 78389397 | $42.89 | 79137379 | $1,057.50 |
| 78259424 | $291.41 | 78370738 | $3,711.04 | 78389401 | $187.96 | 79137385 | $24,653.55 |
| 78259426 | $1,137.30 | 78370739 | $44.28 | 78389402 | $56.40 | 79137387 | $1,389.20 |
| 78259427 | $1,170.40 | 78370741 | $1,001.68 | 78389404 | $453.70 | 79137388 | $46.64 |
| 78259428 | $904.00 | 78370744 | $2,328.75 | 78389405 | $167.89 | 79137389 | $351.45 |
| 78259429 | $1,718.97 | 78370745 | $130.77 | 78389406 | $44.51 | 79137390 | $1,618.83 |
| 78259430 | $1,717.80 | 78370747 | $144.44 | 78389408 | $711.52 | 79137391 | $28.29 |
| 78259431 | $1,561.00 | 78370749 | $107.71 | 78389409 | $2,629.80 | 79137395 | $71,855.31 |
| 78259432 | $1,887.90 | 78370750 | $312.52 | 78389411 | $2,600.69 | 79137397 | $45.90 |
| 78259433 | $2,213.40 | 78370752 | $61.68 | 78389412 | $564.21 | 79137400 | $170.14 |
| 78259434 | $211.25 | 78370753 | $251.47 | 78389413 | $54.94 | 79137405 | $419.99 |
| 78259435 | $2,139.00 | 78370755 | $333.54 | 78389422 | $5,598.69 | 79137410 | $117.16 |
| 78259436 | $1,403.50 | 78370759 | $441.34 | 78389424 | $78.72 | 79137414 | $43.52 |
| 78259438 | $3,255.00 | 78370760 | $218.46 | 78389425 | $68.44 | 79137418 | $480.00 |
| 78259441 | $3,245.62 | 78370767 | $653.59 | 78389428 | $406.59 | 79137419 | $113.50 |
| 78259445 | $2,620.65 | 78370771 | $46.73 | 78389431 | $317.25 | 79137422 | $393.59 |
| 78259446 | $2,001.72 | 78370773 | $374.22 | 78389432 | $0.07 | 79137423 | $73.09 |
| 78259447 | $463.23 | 78370774 | $389.13 | 78389433 | $101.11 | 79137426 | $256.02 |
| 78259448 | $903.25 | 78370775 | $1,583.74 | 78389434 | $78.72 | 79137427 | $2,479.75 |
| 78259449 | $468.02 | 78370776 | $238.90 | 78389437 | $36.45 | 79137432 | $295.18 |
| 78259450 | $701.90 | 78370777 | $126.17 | 78389438 | $923.40 | 79137437 | $1,291.17 |
| 78259452 | $903.80 | 78370778 | $234.07 | 78389439 | $52.65 | 79137439 | $12.24 |
| 78259453 | $954.50 | 78370779 | $913.75 | 78389440 | $170.10 | 79139407 | $1.90 |
| 78259457 | $178.45 | 78370781 | $363.71 | 78389441 | $279.45 | 79139410 | $189.43 |
| 78259463 | $868.40 | 78370782 | $303.89 | 78389444 | $24.99 | 79139411 | $8.16 |
| 78259464 | $70.00 | 78370784 | $230.67 | 78389446 | $279.26 | 79139412 | $256.44 |
| 78259467 | $2,566.40 | 78370785 | $275.13 | 78389447 | $364.65 | 79139413 | $47.04 |

EXHIBIT E - Late But Otherwise Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259473 | $675.00 | 78370793 | $143.79 | 78389448 | $196.32 | 79139416 | $98.00 |
| 78259475 | $1,903.55 | 78370794 | $206.33 | 78389451 | $88.85 | 79139420 | $787.08 |
| 78259476 | $427.37 | 78370796 | $56.10 | 78389457 | $21.89 | 79139424 | $16.27 |
| 78259477 | $783.86 | 78370797 | $364.08 | 78389460 | $2,298.67 | 79139430 | $13.13 |
| 78259478 | $1,221.55 | 78370798 | $189.42 | 78389463 | $1,263.08 | 79139433 | $465.10 |
| 78259479 | $798.26 | 78370803 | $1,304.32 | 78389464 | $39.51 | 79139435 | $147.64 |
| 78259480 | $857.92 | 78370804 | $653.68 | 78389467 | $2,214.35 | 79139437 | $101.87 |
| 78259481 | $805.26 | 78370805 | $288.98 | 78389468 | $590.63 | 79139438 | $372.07 |
| 78259483 | $1,574.23 | 78370806 | $114.07 | 78389472 | $5,453.00 | 79139440 | $838.35 |
| 78259484 | $1,200.59 | 78370807 | $15.21 | 78389473 | $231.35 | 79139441 | $31.19 |
| 78259490 | $1,722.00 | 78370810 | $585.07 | 78389474 | $245.54 | 79139444 | $3,620.50 |
| 78259491 | $1,180.95 | 78370814 | $265.52 | 78389475 | $381.90 | 79139446 | $831.70 |
| 78259492 | $656.33 | 78370815 | $88.56 | 78389476 | $173.67 | 79139447 | $11.48 |
| 78259493 | $1,105.08 | 78370819 | $74.01 | 78389479 | $4.05 | 79139451 | $33.34 |
| 78259494 | $953.41 | 78370820 | $986.46 | 78389480 | $505.97 | 79139460 | $52.01 |
| 78259495 | $655.65 | 78370822 | $29.26 | 78389483 | $1,290.88 | 79139461 | $89.50 |
| 78259496 | $677.25 | 78370823 | $245.95 | 78389488 | $299.03 | 79139468 | $34.85 |
| 78259497 | $697.35 | 78370824 | $499.82 | 78389489 | $41.82 | 79139472 | $220.09 |
| 78259498 | $1,389.96 | 78370826 | $298.05 | 78389490 | $133.99 | 79139473 | $317.97 |
| 78259499 | $140.27 | 78370827 | $56.58 | 78389492 | $130.20 | 79139474 | $601.81 |
| 78259500 | $291.21 | 78370828 | $310.33 | 78389493 | $874.56 | 79139479 | $41.13 |
| 78259501 | $445.36 | 78370830 | $328.65 | 78389495 | $88.56 | 79139482 | $0.71 |
| 78259502 | $78.50 | 78370832 | $66.85 | 78389496 | $371.03 | 79139493 | $203.38 |
| 78259510 | $533.02 | 78370834 | $447.34 | 78389498 | $694.95 | 79139499 | $333.84 |
| 78259511 | $825.80 | 78370835 | $269.98 | 78389499 | $244.98 | 79139501 | $12.12 |
| 78259512 | $195.18 | 78370836 | $78.43 | 78389500 | $101.13 | 79139503 | $341.59 |
| 78259513 | $1,202.28 | 78370837 | $15.00 | 78389501 | $44.28 | 79139505 | $90.67 |
| 78259514 | $422.36 | 78370839 | $312.60 | 78389502 | $88.56 | 79139506 | $32.13 |
| 78259515 | $1,512.49 | 78370840 | $108.51 | 78389503 | $175.77 | 79139507 | $67.15 |
| 78259516 | $88.41 | 78370845 | $1,691.63 | 78389505 | $429.06 | 79139509 | $21.40 |
| 78259517 | $64.80 | 78370846 | $42.69 | 78389507 | $495.02 | 79139510 | $36.94 |
| 78259518 | $75.61 | 78370849 | $171.08 | 78389508 | $357.20 | 79139512 | $4,236.20 |
| 78259519 | $4,603.09 | 78370850 | $219.89 | 78389509 | $996.03 | 79139514 | $7.46 |
| 78259520 | $180.67 | 78370851 | $123.69 | 78389510 | $589.27 | 79139515 | $30.67 |
| 78259521 | $467.45 | 78370855 | $6,040.15 | 78389513 | $266.53 | 79139516 | $144.77 |
| 78259522 | $1,603.66 | 78370863 | $83.64 | 78389515 | $403.21 | 79139517 | $122.11 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259523 | $1,248.20 | 78370864 | $371.37 | 78389517 | $396.73 | 79139523 | $631.80 |
| 78259524 | $3,171.50 | 78370865 | $183.80 | 78389518 | $16.75 | 79139524 | $481.59 |
| 78259525 | $1,841.59 | 78370866 | $326.89 | 78389521 | $243.21 | 79139525 | $1,129.95 |
| 78259526 | $146.78 | 78370870 | $151.97 | 78389522 | $2,533.08 | 79139527 | $34.95 |
| 78259527 | $113.73 | 78370875 | $185.88 | 78389523 | $907.87 | 79139531 | $131.71 |
| 78259528 | $386.71 | 78370881 | $103.75 | 78389524 | $81.00 | 79139539 | $106.00 |
| 78259529 | $246.59 | 78370884 | $516.59 | 78389525 | $44.28 | 79139544 | $44.80 |
| 78259530 | $102.97 | 78370885 | $102.44 | 78389527 | $1,073.96 | 79139549 | $17.25 |
| 78259531 | $96.61 | 78370886 | $171.97 | 78389530 | $111.39 | 79139552 | $910.67 |
| 78259532 | $96.61 | 78370892 | $17.08 | 78389531 | $355.20 | 79139561 | $30.81 |
| 78259533 | $7,675.63 | 78370893 | $264.20 | 78389532 | $371.74 | 79139563 | $25.19 |
| 78259534 | $480.10 | 78370894 | $862.82 | 78389533 | $190.00 | 79139566 | $33.98 |
| 78259535 | $2,041.14 | 78370895 | $132.27 | 78389535 | $420.07 | 79139570 | $32.05 |
| 78259538 | $2,993.26 | 78370896 | $110.06 | 78389536 | $209.48 | 79139575 | $14.45 |
| 78259539 | $1,412.75 | 78370897 | $140.35 | 78389537 | $917.91 | 79139581 | $96.00 |
| 78259540 | $87.05 | 78370898 | $54.94 | 78389538 | $270.17 | 79139583 | $488.25 |
| 78259541 | $369.96 | 78370899 | $146.29 | 78389539 | $564.61 | 79139591 | $105.99 |
| 78259542 | $37.58 | 78370903 | $117.32 | 78389540 | $258.71 | 79139595 | $101.69 |
| 78259543 | $66.40 | 78370905 | $343.98 | 78389542 | $282.67 | 79139598 | $338.52 |
| 78259544 | $382.82 | 78370906 | $221.34 | 78389543 | $213.13 | 79139607 | $15.83 |
| 78259545 | $184.77 | 78370907 | $1,789.83 | 78389544 | $377.85 | 79139610 | $2.13 |
| 78259546 | $1,603.12 | 78370908 | $324.51 | 78389545 | $276.69 | 79139619 | $13.46 |
| 78259547 | $382.70 | 78370909 | $638.31 | 78389546 | $98.50 | 79139625 | $565.72 |
| 78259548 | $474.08 | 78370910 | $797.46 | 78389547 | $240.87 | 79139628 | $58.72 |
| 78259549 | $188.49 | 78370911 | $41.00 | 78389549 | $0.17 | 79139629 | $37.02 |
| 78259550 | $202.64 | 78370912 | $4.34 | 78389552 | $86.13 | 79139631 | $41.45 |
| 78259552 | $153.56 | 78370913 | $7,390.45 | 78389553 | $974.45 | 79139633 | $11.18 |
| 78259553 | $282.67 | 78370915 | $215.86 | 78389554 | $1,390.00 | 79139636 | $279.05 |
| 78259554 | $324.71 | 78370917 | $98.40 | 78389555 | $88.42 | 79139637 | $4.84 |
| 78259555 | $404.37 | 78370918 | $22.91 | 78389557 | $93.48 | 79139639 | $4,205.74 |
| 78259556 | $616.80 | 78370919 | $3.24 | 78389558 | $336.44 | 79139642 | $79.05 |
| 78259557 | $1,006.95 | 78370921 | $201.99 | 78389559 | $92.38 | 79139648 | $32.54 |
| 78259558 | $502.89 | 78370922 | $1,061.10 | 78389560 | $144.20 | 79139651 | $56.72 |
| 78259559 | $66.60 | 78370923 | $633.88 | 78389563 | $1,833.16 | 79139652 | $6.37 |
| 78259561 | $1,677.55 | 78370924 | $358.20 | 78389564 | $24.82 | 79139657 | $123.95 |
| 78259562 | $1,023.07 | 78370925 | $278.12 | 78389589 | $486.94 | 79139661 | $12.07 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78259563 | $290.05 | 78370927 | $3.08 | 78389591 | $453.91 | 79139667 | $795.19 |
| 78259564 | $943.00 | 78370928 | $359.33 | 78389600 | $267.30 | 79139671 | $100.02 |
| 78259565 | $1,190.70 | 78370929 | $167.64 | 78389604 | $70.14 | 79139674 | $11.56 |
| 78259566 | $1,611.00 | 78370932 | $93.48 | 78389605 | $40.96 | 79139677 | $584.61 |
| 78259567 | $417.78 | 78370933 | $98.40 | 78389606 | $88.56 | 79139684 | $303.75 |
| 78259568 | $3,566.80 | 78370934 | $56.58 | 78389607 | $282.04 | 79139685 | $49.21 |
| 78259569 | $1,354.23 | 78370935 | $172.20 | 78389609 | $469.81 | 79139688 | $169.62 |
| 78259570 | $1,210.86 | 78370938 | $1,545.21 | 78389611 | $147.60 | 79139690 | $105.95 |
| 78259571 | $848.70 | 78370941 | $4,103.26 | 78389612 | $324.89 | 79139692 | $531.81 |
| 78259572 | $1,590.50 | 78370942 | $1,812.54 | 78389613 | $319.52 | 79139706 | $10.21 |
| 78259573 | $420.83 | 78370947 | $755.16 | 78389616 | $7,348.95 | 79139707 | $139.32 |
| 78259576 | $2,148.47 | 78370949 | $56.02 | 78389624 | $145.20 | 79139710 | $90.50 |
| 78259577 | $1,579.30 | 78370951 | $325.08 | 78389625 | $150.89 | 79139715 | $11.03 |
| 78259578 | $2,729.86 | 78370952 | $119.92 | 78389626 | $198.02 | 79139716 | $9.79 |
| 78259579 | $1,146.22 | 78370959 | $4.10 | 78389627 | $759.00 | 79139717 | $0.09 |
| 78259581 | $3,183.95 | 78370966 | $15.17 | 78389628 | $227.00 | 79139721 | $1,593.56 |
| 78259582 | $1,233.33 | 78370972 | $1,202.81 | 78389629 | $202.62 | 79139722 | $8.41 |
| 78259583 | $1,234.72 | 78370973 | $41.82 | 78389630 | $731.59 | 79139729 | $22.08 |
| 78259584 | $322.36 | 78370976 | $386.58 | 78389632 | $302.51 | 79139731 | $166.75 |
| 78259585 | $957.50 | 78370977 | $86.10 | 78389634 | $2,328.91 | 79139742 | $355.54 |
| 78259588 | $1,837.44 | 78370980 | $31.32 | 78389635 | $509.12 | 79139746 | $282.54 |
| 78259589 | $123.00 | 78370994 | $132.82 | 78389636 | $1,510.06 | 79139751 | $127.19 |
| 78259591 | $2,438.04 | 78370995 | $14.38 | 78389638 | $492.81 | 79139755 | $0.06 |
| 78259592 | $3,071.83 | 78370996 | $753.51 | 78389640 | $178.08 | 79139759 | $98.08 |
| 78259593 | $2,184.53 | 78370997 | $561.63 | 78389641 | $187.80 | 79139761 | $45.42 |
| 78259595 | $4,700.44 | 78370998 | $0.28 | 78389642 | $123.69 | 79139769 | $398.57 |
| 78259597 | $301.03 | 78370999 | $151.73 | 78389653 | $372.12 | 79139773 | $70.43 |
| 78259598 | $481.72 | 78371000 | $650.26 | 78389657 | $264.75 | 79139774 | $87.42 |
| 78259600 | $267.00 | 78371002 | $812.09 | 78389659 | $9.94 | 79139775 | $5.81 |
| 78259601 | $12,979.20 | 78371008 | $1,947.00 | 78389660 | $19.13 | 79139777 | $0.82 |
| 78259602 | $33.75 | 78371009 | $504.12 | 78389663 | $164.82 | 79139779 | $359.46 |
| 78259603 | $150.60 | 78371011 | $209.78 | 78389664 | $45.10 | 79139780 | $0.42 |
| 78259604 | $150.60 | 78371012 | $49.23 | 78389666 | $29.11 | 79139781 | $2,243.70 |
| 78259605 | $1,627.50 | 78371015 | $44.96 | 78389667 | $446.48 | 79139784 | $7.31 |
| 78259606 | $1,811.70 | 78371016 | $398.61 | 78389669 | $730.94 | 79139785 | $224.12 |
| 78259607 | $1,458.50 | 78371020 | $308.76 | 78389671 | $218.53 | 79139792 | $166.69 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259608 | $2,004.54 | 78371021 | $969.91 | 78389673 | $292.31 | 79139799 | $18.19 |
| 78259609 | $1,161.98 | 78371024 | $442.68 | 78389674 | $254.28 | 79139800 | $672.70 |
| 78259610 | $579.50 | 78371025 | $324.00 | 78389675 | $195.97 | 79139803 | $4.42 |
| 78259611 | $1,953.00 | 78371026 | $198.93 | 78389677 | $240.98 | 79139807 | $311.55 |
| 78259612 | $188.90 | 78371028 | $0.33 | 78389678 | $64.58 | 79139809 | $28.46 |
| 78259613 | $2,134.39 | 78371029 | $367.43 | 78389679 | $140.39 | 79139810 | $6.35 |
| 78259618 | $893.22 | 78371031 | $831.68 | 78389680 | $602.49 | 79139811 | $51.27 |
| 78259619 | $458.85 | 78371033 | $417.06 | 78389681 | $50.89 | 79139814 | $12.02 |
| 78259621 | $296.56 | 78371034 | $133.18 | 78389682 | $82.00 | 79139819 | $52.16 |
| 78259622 | $921.61 | 78371035 | $40.90 | 78389683 | $120.38 | 79139823 | $281.08 |
| 78259623 | $318.75 | 78371036 | $380.70 | 78389685 | $1,109.46 | 79139824 | $214.28 |
| 78259624 | $1,822.83 | 78371037 | $391.86 | 78389686 | $9.34 | 79139827 | $87.34 |
| 78259625 | $378.39 | 78371038 | $119.62 | 78389687 | $445.03 | 79139830 | $49.96 |
| 78259626 | $2,008.55 | 78371039 | $156.89 | 78389688 | $758.54 | 79139832 | $350.11 |
| 78259627 | $4,919.88 | 78371041 | $386.34 | 78389689 | $188.79 | 79139842 | $356.40 |
| 78259628 | $791.55 | 78371042 | $1,173.16 | 78389691 | $101.25 | 79139851 | $32.95 |
| 78259629 | $2,230.00 | 78371044 | $51.39 | 78389692 | $276.97 | 79139852 | $39.64 |
| 78259631 | $1,197.55 | 78371045 | $962.08 | 78389694 | $49.20 | 79139853 | $257.32 |
| 78259632 | $169.88 | 78371047 | $198.54 | 78389695 | $45.10 | 79139855 | $434.47 |
| 78259633 | $1,066.50 | 78371051 | $50.18 | 78389696 | $61.50 | 79139856 | $1,953.00 |
| 78259634 | $1,137.75 | 78371055 | $276.80 | 78389698 | $81.18 | 79139860 | $58.24 |
| 78259635 | $887.77 | 78371057 | $484.13 | 78389700 | $400.05 | 79139861 | $44.52 |
| 78259638 | $2,241.00 | 78371058 | $1,007.22 | 78389702 | $174.24 | 79139866 | $51.88 |
| 78259639 | $2,366.19 | 78371059 | $248.97 | 78389705 | $569.64 | 79139869 | $70.96 |
| 78259640 | $372.74 | 78371060 | $177.81 | 78389706 | $249.85 | 79139873 | $4.33 |
| 78259641 | $4,358.90 | 78371061 | $113.83 | 78389709 | $227.35 | 79139874 | $249.31 |
| 78259643 | $714.24 | 78371062 | $390.73 | 78389710 | $229.95 | 79139875 | $173.04 |
| 78259645 | $1,081.73 | 78371066 | $123.37 | 78389711 | $157.44 | 79139876 | $31.39 |
| 78259646 | $9,032.84 | 78371067 | $1.40 | 78389713 | $47.87 | 79139877 | $148.77 |
| 78259647 | $296.98 | 78371069 | $182.04 | 78389714 | $78.72 | 79139881 | $93.02 |
| 78259648 | $1,302.00 | 78371072 | $595.53 | 78389717 | $614.13 | 79139882 | $194.25 |
| 78259649 | $290.25 | 78371073 | $250.79 | 78389719 | $2,862.33 | 79139883 | $345.08 |
| 78259650 | $2,247.86 | 78371074 | $110.70 | 78389722 | $71.99 | 79139887 | $145.86 |
| 78259651 | $147.30 | 78371075 | $77.77 | 78389724 | $467.57 | 79139889 | $4.85 |
| 78259652 | $777.75 | 78371077 | $195.30 | 78389727 | $351.74 | 79139891 | $133.93 |
| 78259654 | $480.00 | 78371079 | $292.93 | 78389728 | $182.45 | 79139892 | $73.26 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259656 | $1,678.47 | 78371080 | $117.50 | 78389729 | $1,692.90 | 79139895 | $22.54 |
| 78259657 | $661.44 | 78371084 | $25.45 | 78389730 | $588.50 | 79139899 | $2.99 |
| 78259660 | $2,375.41 | 78371085 | $149.15 | 78389732 | $745.23 | 79139903 | $139.13 |
| 78259661 | $158.75 | 78371086 | $649.08 | 78389735 | $3,568.64 | 79139906 | $34.04 |
| 78259662 | $1,771.35 | 78371087 | $180.83 | 78389736 | $96.00 | 79139907 | $54.35 |
| 78259664 | $1,800.90 | 78371088 | $24.16 | 78389738 | $15.99 | 79139909 | $61.41 |
| 78259665 | $2,523.20 | 78371089 | $124.26 | 78389745 | $57.14 | 79139910 | $118.57 |
| 78259666 | $264.61 | 78371090 | $140.70 | 78389751 | $1,092.16 | 79139913 | $505.20 |
| 78259668 | $2,189.95 | 78371091 | $44.28 | 78389753 | $59.77 | 79139915 | $260.40 |
| 78259669 | $2,423.21 | 78371092 | $61.50 | 78389754 | $2,667.18 | 79139922 | $169.31 |
| 78259672 | $1,383.99 | 78371093 | $62.58 | 78389756 | $471.81 | 79139923 | $95.30 |
| 78259673 | $667.73 | 78371101 | $21.69 | 78389757 | $223.13 | 79139927 | $7.79 |
| 78259674 | $383.57 | 78371103 | $240.53 | 78389759 | $36.51 | 79139929 | $29.83 |
| 78259675 | $273.70 | 78371104 | $264.36 | 78389761 | $293.10 | 79139937 | $108.00 |
| 78259677 | $1,124.00 | 78371105 | $322.62 | 78389769 | $403.64 | 79139938 | $36.74 |
| 78259678 | $1,123.00 | 78371106 | $66.85 | 78389770 | $183.12 | 79139942 | $46.25 |
| 78259679 | $557.50 | 78371107 | $176.99 | 78389781 | $2,342.01 | 79139951 | $28.73 |
| 78259680 | $1,767.28 | 78371108 | $504.43 | 78389782 | $165.28 | 79139953 | $0.99 |
| 78259681 | $1,404.69 | 78371111 | $17.50 | 78389783 | $107.30 | 79139954 | $8.66 |
| 78259682 | $1,192.41 | 78371112 | $234.75 | 78389784 | $104.51 | 79139957 | $19.69 |
| 78259683 | $390.28 | 78371113 | $29.78 | 78389785 | $361.29 | 79139961 | $248.71 |
| 78259685 | $1,126.00 | 78371114 | $54.82 | 78389786 | $111.98 | 79139962 | $248.71 |
| 78259686 | $201.00 | 78371116 | $388.10 | 78389787 | $75.79 | 79139963 | $345.70 |
| 78259687 | $8.40 | 78371117 | $178.03 | 78389788 | $18.31 | 79139966 | $3.21 |
| 78259688 | $1,958.13 | 78371118 | $119.59 | 78389789 | $2,975.78 | 79139967 | $202.50 |
| 78259689 | $917.10 | 78371122 | $507.93 | 78389791 | $3,675.36 | 79139972 | $2.92 |
| 78259690 | $20.50 | 78371123 | $19.29 | 78389792 | $1,541.85 | 79139974 | $41.11 |
| 78259691 | $1,160.71 | 78371124 | $21.13 | 78389794 | $1,071.36 | 79139975 | $34.72 |
| 78259692 | $1,219.75 | 78371129 | $1,021.50 | 78389795 | $1,674.13 | 79139981 | $52.61 |
| 78259693 | $761.78 | 78371130 | $496.13 | 78389796 | $146.37 | 79139984 | $607.50 |
| 78259694 | $510.85 | 78371131 | $434.35 | 78389800 | $123.69 | 79139991 | $305.26 |
| 78259695 | $1,188.19 | 78371137 | $473.87 | 78389801 | $135.19 | 79140000 | $161.32 |
| 78259696 | $919.72 | 78371139 | $66.89 | 78389803 | $457.65 | 79140003 | $32.09 |
| 78259697 | $727.63 | 78371141 | $11.70 | 78389807 | $332.10 | 79140006 | $59.44 |
| 78259698 | $944.87 | 78371142 | $436.23 | 78389808 | $454.80 | 79140010 | $42.11 |
| 78259699 | $729.67 | 78371144 | $63.96 | 78389809 | $949.38 | 79140011 | $75.69 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78259702 | $176.12 | 78371147 | $29.26 | 78389810 | $363.87 | 79140012 | $55.66 |
| 78259703 | $197.01 | 78371150 | $915.27 | 78389811 | $12.46 | 79140013 | $138.44 |
| 78259706 | $20.91 | 78371151 | $831.75 | 78389812 | $212.80 | 79140015 | $0.77 |
| 78259709 | $2,248.90 | 78371153 | $217.15 | 78389813 | $54.59 | 79140016 | $59.79 |
| 78259710 | $619.27 | 78371154 | $349.44 | 78389814 | $287.61 | 79140022 | $43.90 |
| 78259711 | $502.85 | 78371157 | $170.96 | 78389815 | $575.21 | 79140027 | $20.35 |
| 78259712 | $317.89 | 78371160 | $383.28 | 78389820 | $1,867.05 | 79140031 | $712.80 |
| 78259713 | $797.63 | 78371161 | $11.75 | 78389829 | $241.18 | 79140033 | $25.34 |
| 78259715 | $1,182.30 | 78371163 | $213.11 | 78389831 | $381.42 | 79140035 | $5.59 |
| 78259716 | $137.84 | 78371164 | $190.19 | 78389832 | $880.19 | 79140036 | $59.56 |
| 78259717 | $144.54 | 78371165 | $424.68 | 78389833 | $27.76 | 79140042 | $19.75 |
| 78259718 | $1,376.01 | 78371167 | $491.34 | 78389835 | $373.75 | 79140046 | $1,220.14 |
| 78259719 | $385.59 | 78371169 | $200.07 | 78389839 | $1,551.52 | 79140047 | $379.14 |
| 78259720 | $88.01 | 78371170 | $206.26 | 78389845 | $403.76 | 79140048 | $39.74 |
| 78259721 | $39.66 | 78371174 | $84.11 | 78389847 | $90.69 | 79140050 | $97.51 |
| 78259722 | $182.02 | 78371176 | $18.97 | 78389849 | $73.80 | 79140059 | $270.83 |
| 78259723 | $100.60 | 78371181 | $397.36 | 78389850 | $5,933.42 | 79140060 | $199.19 |
| 78259724 | $136.92 | 78371183 | $49.77 | 78389854 | $92.00 | 79140065 | $130.44 |
| 78259725 | $27.71 | 78371184 | $492.43 | 78389855 | $787.08 | 79140067 | $39.77 |
| 78259726 | $185.16 | 78371185 | $492.97 | 78389857 | $424.95 | 79140068 | $9.18 |
| 78259730 | $30.04 | 78371186 | $344.70 | 78389858 | $114.75 | 79140069 | $8.51 |
| 78259731 | $1,254.94 | 78371187 | $274.85 | 78389859 | $175.19 | 79140076 | $87.97 |
| 78259732 | $3,033.34 | 78371189 | $264.23 | 78389861 | $254.34 | 79140077 | $538.65 |
| 78259734 | $202.50 | 78371190 | $862.91 | 78389863 | $800.05 | 79140078 | $12.14 |
| 78259735 | $10,629.37 | 78371191 | $305.97 | 78389867 | $83.64 | 79140084 | $321.39 |
| 78259736 | $5,766.55 | 78371192 | $210.97 | 78389869 | $253.76 | 79140088 | $87.67 |
| 78259737 | $1,317.82 | 78371195 | $37.87 | 78389871 | $99.07 | 79140093 | $34.88 |
| 78259738 | $589.09 | 78371196 | $97.18 | 78389872 | $281.84 | 79140097 | $0.43 |
| 78259739 | $100.87 | 78371197 | $621.88 | 78389873 | $328.38 | 79140099 | $128.96 |
| 78259740 | $4.50 | 78371198 | $258.13 | 78389874 | $184.33 | 79140101 | $55.13 |
| 78259741 | $3.75 | 78371199 | $89.43 | 78389876 | $229.82 | 79140102 | $16.59 |
| 78259742 | $3.60 | 78371200 | $11.22 | 78389877 | $390.60 | 79140105 | $325.03 |
| 78259746 | $950.66 | 78371201 | $6.85 | 78389878 | $803.05 | 79140107 | $280.06 |
| 78259747 | $106.28 | 78371203 | $4.56 | 78389879 | $952.48 | 79140110 | $8.01 |
| 78259748 | $37.06 | 78371205 | $5.88 | 78389880 | $500.53 | 79140112 | $551.44 |
| 78259751 | $459.75 | 78371206 | $1.56 | 78389881 | $188.86 | 79140116 | $127.47 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259752 | $933.90 | 78371207 | $8.37 | 78389882 | $256.67 | 79140117 | $10.02 |
| 78259753 | $981.69 | 78371209 | $11.07 | 78389885 | $101.32 | 79140121 | $23.32 |
| 78259754 | $1,018.80 | 78371210 | $46.74 | 78389886 | $603.65 | 79140122 | $8.33 |
| 78259755 | $1,372.40 | 78371211 | $18.06 | 78389887 | $480.65 | 79140137 | $86.96 |
| 78259756 | $826.49 | 78371212 | $584.82 | 78389892 | $311.26 | 79140138 | $123.69 |
| 78259757 | $1,921.75 | 78371214 | $23.42 | 78389893 | $710.23 | 79140140 | $421.48 |
| 78259758 | $1,837.40 | 78371217 | $1,943.01 | 78389896 | $517.40 | 79140142 | $133.91 |
| 78259759 | $347.25 | 78371218 | $61.47 | 78389907 | $228.80 | 79140144 | $345.60 |
| 78259760 | $312.05 | 78371220 | $111.57 | 78389908 | $172.18 | 79140145 | $87.80 |
| 78259764 | $1,120.72 | 78371222 | $11.83 | 78389912 | $106.85 | 79140147 | $58.97 |
| 78259765 | $8,027.18 | 78371223 | $1.15 | 78389913 | $568.39 | 79140152 | $1,792.31 |
| 78259768 | $792.40 | 78371225 | $195.38 | 78389914 | $95.94 | 79140153 | $4.90 |
| 78259771 | $775.10 | 78371226 | $1,502.73 | 78389915 | $64.05 | 79140154 | $200.56 |
| 78259772 | $1,260.80 | 78371227 | $378.57 | 78389920 | $666.11 | 79140155 | $5.31 |
| 78259773 | $1,938.90 | 78371229 | $63.96 | 78389922 | $619.82 | 79140157 | $38.97 |
| 78259774 | $4,892.82 | 78371230 | $162.09 | 78389923 | $1,112.48 | 79140159 | $60.69 |
| 78259775 | $1,940.25 | 78371231 | $231.23 | 78389924 | $336.35 | 79140160 | $2.46 |
| 78259776 | $701.54 | 78371232 | $231.70 | 78389925 | $809.21 | 79140161 | $318.79 |
| 78259777 | $666.45 | 78371239 | $150.98 | 78389926 | $234.19 | 79140165 | $383.22 |
| 78259778 | $2,108.67 | 78371240 | $208.21 | 78389927 | $230.19 | 79140170 | $52.29 |
| 78259779 | $471.74 | 78371244 | $328.54 | 78389929 | $231.73 | 79140178 | $56.79 |
| 78259780 | $1,442.28 | 78371245 | $216.59 | 78389930 | $586.68 | 79140183 | $514.65 |
| 78259781 | $230.85 | 78371246 | $288.94 | 78389931 | $253.76 | 79140187 | $750.00 |
| 78259783 | $8,936.27 | 78371247 | $398.43 | 78389932 | $254.28 | 79140188 | $16.24 |
| 78259784 | $552.99 | 78371248 | $564.46 | 78389933 | $239.97 | 79140189 | $319.95 |
| 78259785 | $100.08 | 78371249 | $162.36 | 78389934 | $508.04 | 79140196 | $30.34 |
| 78259786 | $626.06 | 78371250 | $81.18 | 78389935 | $59.98 | 79140197 | $139.11 |
| 78259787 | $362.22 | 78371252 | $200.85 | 78389937 | $251.30 | 79140202 | $303.75 |
| 78259788 | $632.70 | 78371253 | $296.52 | 78389939 | $4.92 | 79140205 | $87.11 |
| 78259790 | $500.07 | 78371254 | $150.49 | 78389940 | $727.39 | 79140209 | $61.66 |
| 78259791 | $20.59 | 78371255 | $864.82 | 78389941 | $288.19 | 79140211 | $1.38 |
| 78259793 | $110.90 | 78371256 | $267.12 | 78389942 | $294.96 | 79140214 | $77.59 |
| 78259794 | $240.72 | 78371258 | $1,557.47 | 78389947 | $398.91 | 79140218 | $31.34 |
| 78259796 | $1,455.00 | 78371261 | $10,305.22 | 78389948 | $37.17 | 79140219 | $42.99 |
| 78259798 | $804.28 | 78371262 | $32.80 | 78389949 | $338.21 | 79140220 | $36.59 |
| 78259799 | $513.45 | 78371267 | $198.30 | 78389975 | $248.94 | 79140221 | $16.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78259803 | $3,789.50 | 78371268 | $315.93 | 78389976 | $185.12 | 79140225 | $307.37 |
| 78259804 | $1,216.79 | 78371269 | $538.40 | 78389977 | $80.84 | 79140231 | $58.48 |
| 78259805 | $19.80 | 78371270 | $362.67 | 78389982 | $2.45 | 79140233 | $153.90 |
| 78259808 | $1,810.25 | 78371272 | $863.21 | 78389992 | $565.44 | 79140234 | $111.07 |
| 78259809 | $950.68 | 78371275 | $834.41 | 78389995 | $901.34 | 79140236 | $1.94 |
| 78259810 | $359.12 | 78371276 | $2,842.22 | 78389996 | $743.64 | 79140241 | $52.42 |
| 78259811 | $308.68 | 78371278 | $1,309.52 | 78389997 | $150.51 | 79140245 | $57.64 |
| 78259812 | $251.57 | 78371282 | $2,123.44 | 78389998 | $162.75 | 79140249 | $48.90 |
| 78259813 | $75.63 | 78371285 | $505.73 | 78389999 | $44.28 | 79140252 | $18.84 |
| 78259814 | $168.30 | 78371286 | $56.84 | 78390000 | $277.61 | 79140254 | $68.47 |
| 78259816 | $255.46 | 78371288 | $631.42 | 78390001 | $198.92 | 79140259 | $153.87 |
| 78259818 | $32.88 | 78371289 | $62.11 | 78390002 | $805.86 | 79140260 | $72.23 |
| 78259821 | $403.34 | 78371290 | $370.98 | 78390005 | $1,414.46 | 79140266 | $9.57 |
| 78259822 | $1,600.51 | 78371291 | $431.17 | 78390008 | $31.39 | 79140275 | $0.27 |
| 78259823 | $143.59 | 78371292 | $1,190.02 | 78390009 | $30.01 | 79140277 | $29.40 |
| 78259824 | $718.06 | 78371293 | $167.02 | 78390011 | $178.17 | 79140278 | $49.82 |
| 78259825 | $744.82 | 78371294 | $1,105.43 | 78390012 | $565.65 | 79140281 | $77.27 |
| 78259826 | $1,110.03 | 78371295 | $552.33 | 78390013 | $123.76 | 79140282 | $110.30 |
| 78259827 | $703.00 | 78371296 | $323.12 | 78390015 | $59.87 | 79140284 | $70.42 |
| 78259828 | $488.25 | 78371297 | $962.88 | 78390016 | $336.31 | 79140289 | $28.54 |
| 78259829 | $877.13 | 78371299 | $275.69 | 78390023 | $217.36 | 79140290 | $195.26 |
| 78259830 | $1,765.21 | 78371300 | $1,165.29 | 78390024 | $259.92 | 79140291 | $287.83 |
| 78259831 | $207.95 | 78371303 | $25.62 | 78390025 | $232.69 | 79140293 | $75.70 |
| 78259832 | $970.40 | 78371304 | $36.78 | 78390026 | $413.99 | 79140299 | $248.37 |
| 78259833 | $184.34 | 78371305 | $1,032.49 | 78390028 | $332.27 | 79140309 | $130.72 |
| 78259834 | $2,197.88 | 78371306 | $253.82 | 78390029 | $71.92 | 79140312 | $261.12 |
| 78259835 | $4,007.25 | 78371307 | $446.13 | 78390030 | $666.00 | 79140314 | $200.37 |
| 78259836 | $298.00 | 78371310 | $223.16 | 78390033 | $448.13 | 79140315 | $10.24 |
| 78259837 | $1,110.71 | 78371313 | $1,107.01 | 78390039 | $1,185.17 | 79140316 | $59.22 |
| 78259838 | $496.00 | 78371314 | $413.24 | 78390040 | $280.80 | 79140317 | $41.59 |
| 78259839 | $708.19 | 78371315 | $0.50 | 78390043 | $211.24 | 79140318 | $412.72 |
| 78259840 | $1,682.97 | 78371316 | $33.84 | 78390044 | $137.70 | 79140321 | $193.89 |
| 78259841 | $561.00 | 78371317 | $199.26 | 78390045 | $9.25 | 79140329 | $98.24 |
| 78259842 | $889.95 | 78371321 | $1,809.65 | 78390046 | $0.21 | 79140330 | $45.51 |
| 78259843 | $33.95 | 78371322 | $3,351.85 | 78390047 | $918.07 | 79140333 | $67.21 |
| 78259844 | $3,140.10 | 78371323 | $368.65 | 78390051 | $356.98 | 79140337 | $212.11 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259845 | $3,784.47 | 78371325 | $340.78 | 78390052 | $167.13 | 79140342 | $279.16 |
| 78259846 | $924.98 | 78371326 | $919.94 | 78390053 | $206.96 | 79140344 | $113.64 |
| 78259847 | $1,680.00 | 78371327 | $57.50 | 78390055 | $231.35 | 79140349 | $54.80 |
| 78259848 | $495.57 | 78371328 | $3,009.22 | 78390056 | $194.84 | 79140352 | $51.95 |
| 78259850 | $1,128.82 | 78371329 | $218.94 | 78390057 | $177.96 | 79140353 | $59.15 |
| 78259851 | $2,712.18 | 78371331 | $1,774.75 | 78390058 | $31.23 | 79140360 | $426.42 |
| 78259852 | $8,640.96 | 78371332 | $422.17 | 78390059 | $225.56 | 79140364 | $50.27 |
| 78259853 | $6,263.82 | 78371333 | $63.96 | 78390060 | $11.34 | 79140365 | $533.82 |
| 78259854 | $741.90 | 78371334 | $260.40 | 78390061 | $412.43 | 79140371 | $212.28 |
| 78259855 | $740.89 | 78371335 | $47.91 | 78390062 | $108.40 | 79140373 | $18.53 |
| 78259856 | $2,936.25 | 78371336 | $428.04 | 78390063 | $177.81 | 79140378 | $18.54 |
| 78259858 | $568.50 | 78371337 | $267.86 | 78390064 | $289.81 | 79140379 | $598.50 |
| 78259859 | $3,847.50 | 78371338 | $94.92 | 78390065 | $98.44 | 79140382 | $55.48 |
| 78259860 | $733.00 | 78371339 | $223.53 | 78390066 | $371.46 | 79140383 | $34.01 |
| 78259861 | $4,992.73 | 78371360 | $202.35 | 78390067 | $190.35 | 79140384 | $40.87 |
| 78259863 | $6,903.35 | 78371361 | $25.93 | 78390068 | $233.07 | 79140386 | $234.08 |
| 78259864 | $836.69 | 78371362 | $108.24 | 78390071 | $558.40 | 79140387 | $287.72 |
| 78259865 | $1,926.00 | 78371365 | $63.55 | 78390072 | $97.09 | 79140388 | $862.65 |
| 78259866 | $861.74 | 78371367 | $169.74 | 78390074 | $81.00 | 79140389 | $379.32 |
| 78259867 | $691.98 | 78371368 | $47.51 | 78390075 | $12.12 | 79140391 | $376.54 |
| 78259868 | $554.85 | 78371369 | $53.80 | 78390076 | $2.35 | 79140394 | $23.20 |
| 78259869 | $234.13 | 78371370 | $150.91 | 78390080 | $613.70 | 79140395 | $289.91 |
| 78259870 | $1,084.03 | 78371371 | $204.18 | 78390082 | $177.12 | 79140396 | $81.72 |
| 78259871 | $1,828.68 | 78371372 | $86.10 | 78390083 | $78.72 | 79140402 | $1,367.35 |
| 78259872 | $900.47 | 78371374 | $177.12 | 78390084 | $78.12 | 79140407 | $171.69 |
| 78259873 | $747.41 | 78371380 | $39.06 | 78390085 | $55.25 | 79140408 | $15.34 |
| 78259874 | $633.33 | 78371381 | $5.34 | 78390086 | $43.98 | 79140409 | $164.82 |
| 78259875 | $1,392.95 | 78371382 | $136.71 | 78390089 | $157.48 | 79140410 | $30.63 |
| 78259876 | $114.83 | 78371383 | $76.10 | 78390090 | $205.48 | 79140414 | $45.26 |
| 78259877 | $9.96 | 78371384 | $160.31 | 78390091 | $317.91 | 79140415 | $30.03 |
| 78259879 | $287.11 | 78371385 | $54.67 | 78390092 | $2,445.14 | 79140416 | $304.31 |
| 78259881 | $1,561.13 | 78371386 | $353.48 | 78390093 | $344.40 | 79140418 | $2.74 |
| 78259882 | $2,022.70 | 78371387 | $312.84 | 78390094 | $846.75 | 79140419 | $36.15 |
| 78259883 | $371.99 | 78371390 | $4.51 | 78390095 | $13.94 | 79140421 | $595.55 |
| 78259884 | $937.90 | 78371393 | $652.05 | 78390097 | $58.33 | 79140424 | $153.51 |
| 78259885 | $2,100.66 | 78371398 | $474.17 | 78390100 | $568.68 | 79140429 | $119.56 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259886 | $1,652.33 | 78371400 | $440.65 | 78390105 | $0.21 | 79140435 | $73.68 |
| 78259887 | $698.41 | 78371401 | $369.43 | 78390110 | $240.77 | 79140436 | $311.85 |
| 78259888 | $1,316.40 | 78371404 | $129.74 | 78390111 | $17.76 | 79140437 | $35.97 |
| 78259889 | $1,558.75 | 78371405 | $1,539.96 | 78390113 | $12.19 | 79140438 | $55.30 |
| 78259890 | $1,096.16 | 78371406 | $467.57 | 78390114 | $614.69 | 79140440 | $19.21 |
| 78259891 | $1,118.55 | 78371407 | $172.57 | 78390116 | $125.49 | 79140445 | $8.17 |
| 78259892 | $2,851.49 | 78371408 | $63.59 | 78390117 | $166.20 | 79140452 | $16.64 |
| 78259893 | $1,302.00 | 78371409 | $980.00 | 78390118 | $78.72 | 79140455 | $1,268.12 |
| 78259894 | $2,099.08 | 78371410 | $21.51 | 78390119 | $172.80 | 79140457 | $714.84 |
| 78259895 | $779.02 | 78371411 | $141.15 | 78390122 | $57.40 | 79140462 | $325.42 |
| 78259896 | $2,546.76 | 78371416 | $326.83 | 78390123 | $1,363.19 | 79140463 | $167.18 |
| 78259897 | $1,286.64 | 78371417 | $967.47 | 78390131 | $8,182.03 | 79140466 | $6.36 |
| 78259898 | $736.54 | 78371420 | $330.99 | 78390133 | $760.68 | 79140468 | $713.64 |
| 78259899 | $1,383.75 | 78371421 | $5,037.26 | 78390135 | $525.76 | 79140473 | $106.41 |
| 78259900 | $431.59 | 78371422 | $590.40 | 78390141 | $69.87 | 79140476 | $167.93 |
| 78259901 | $927.95 | 78371423 | $475.68 | 78390142 | $1,091.53 | 79140478 | $121.58 |
| 78259902 | $2,000.97 | 78371425 | $214.07 | 78390143 | $488.56 | 79140486 | $16.21 |
| 78259904 | $733.00 | 78371426 | $234.36 | 78390146 | $624.16 | 79140490 | $21.19 |
| 78259906 | $292.49 | 78371427 | $235.20 | 78390148 | $57.01 | 79140492 | $208.18 |
| 78259907 | $348.19 | 78371429 | $551.29 | 78390158 | $2.89 | 79140493 | $149.85 |
| 78259908 | $4,194.74 | 78371430 | $297.04 | 78390170 | $134.25 | 79140496 | $180.90 |
| 78259909 | $687.59 | 78371431 | $73.64 | 78390171 | $110.70 | 79140498 | $209.20 |
| 78259910 | $323.50 | 78371432 | $413.99 | 78390172 | $118.82 | 79140499 | $205.51 |
| 78259911 | $624.51 | 78371433 | $229.00 | 78390173 | $141.61 | 79140512 | $45.14 |
| 78259913 | $2,672.55 | 78371434 | $449.75 | 78390174 | $113.16 | 79140514 | $262.94 |
| 78259914 | $3,464.57 | 78371435 | $536.73 | 78390175 | $41.14 | 79140522 | $69.53 |
| 78259915 | $1,792.72 | 78371436 | $25.29 | 78390176 | $630.66 | 79140526 | $7.66 |
| 78259916 | $4,839.90 | 78371437 | $308.99 | 78390177 | $8,253.09 | 79140529 | $235.50 |
| 78259917 | $482.82 | 78371438 | $115.19 | 78390179 | $2,099.67 | 79140531 | $389.50 |
| 78259918 | $2,441.25 | 78371439 | $255.25 | 78390180 | $688.60 | 79140532 | $86.97 |
| 78259919 | $693.25 | 78371440 | $781.09 | 78390181 | $142.68 | 79140533 | $34.26 |
| 78259920 | $432.95 | 78371442 | $240.87 | 78390184 | $4,218.82 | 79140534 | $364.67 |
| 78259921 | $1,318.36 | 78371443 | $102.97 | 78390189 | $478.09 | 79140536 | $12.76 |
| 78259922 | $643.38 | 78371444 | $108.24 | 78390190 | $112.82 | 79140542 | $623.70 |
| 78259923 | $892.55 | 78371445 | $19.01 | 78390191 | $4,607.25 | 79140547 | $142.81 |
| 78259924 | $5,100.05 | 78371446 | $490.65 | 78390192 | $916.60 | 79140553 | $89.38 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78259925 | $244.41 | 78371447 | $260.47 | 78390193 | $608.93 | 79140557 | $354.63 |
| 78259926 | $102.47 | 78371448 | $173.97 | 78390195 | $391.72 | 79140562 | $51.10 |
| 78259928 | $334.00 | 78371450 | $568.87 | 78390196 | $46.74 | 79140563 | $238.95 |
| 78259933 | $1,945.10 | 78371452 | $484.94 | 78390197 | $104.44 | 79140565 | $123.87 |
| 78259934 | $3,224.71 | 78371453 | $286.07 | 78390199 | $109.71 | 79140575 | $756.32 |
| 78259935 | $1,229.71 | 78371454 | $420.63 | 78390200 | $2,790.70 | 79140577 | $57.34 |
| 78259936 | $969.66 | 78371456 | $81.90 | 78390203 | $157.44 | 79140579 | $46.58 |
| 78259937 | $747.95 | 78371457 | $12.71 | 78390204 | $125.46 | 79140580 | $5.22 |
| 78259938 | $1,412.09 | 78371458 | $329.24 | 78390207 | $396.90 | 79140586 | $31.97 |
| 78259942 | $8.10 | 78371459 | $103.16 | 78390208 | $660.15 | 79140587 | $61.77 |
| 78259944 | $4,615.20 | 78371460 | $102.97 | 78390209 | $48.60 | 79140592 | $12.14 |
| 78259945 | $800.10 | 78371462 | $6.51 | 78390211 | $38.01 | 79140593 | $145.20 |
| 78259946 | $1,473.34 | 78371464 | $81.18 | 78390213 | $774.69 | 79140595 | $6.89 |
| 78259948 | $1,045.04 | 78371465 | $228.78 | 78390216 | $269.11 | 79140596 | $127.29 |
| 78259951 | $669.00 | 78371466 | $145.14 | 78390219 | $29.21 | 79140597 | $53.12 |
| 78259953 | $366.25 | 78371467 | $31.77 | 78390223 | $1,359.90 | 79140600 | $150.22 |
| 78259954 | $229.23 | 78371468 | $180.03 | 78390224 | $340.83 | 79140601 | $48.67 |
| 78259957 | $334.50 | 78371469 | $162.36 | 78390225 | $432.24 | 79140607 | $9.77 |
| 78259958 | $747.54 | 78371471 | $0.24 | 78390226 | $0.26 | 79140614 | $1,296.72 |
| 78259959 | $644.42 | 78371472 | $293.48 | 78390227 | $2.28 | 79140615 | $185.72 |
| 78259960 | $332.69 | 78371473 | $136.16 | 78390229 | $142.73 | 79140617 | $25.93 |
| 78259961 | $341.40 | 78371474 | $190.24 | 78390230 | $65.60 | 79140619 | $134.01 |
| 78259962 | $341.40 | 78371475 | $95.94 | 78390231 | $83.25 | 79140621 | $149.63 |
| 78259963 | $119.83 | 78371476 | $150.86 | 78390232 | $21.26 | 79140624 | $45.53 |
| 78259964 | $119.83 | 78371477 | $252.15 | 78390234 | $352.77 | 79140628 | $37.91 |
| 78259968 | $345.96 | 78371478 | $782.48 | 78390235 | $2,193.87 | 79140630 | $20.42 |
| 78259969 | $853.82 | 78371479 | $324.10 | 78390236 | $661.23 | 79140631 | $440.01 |
| 78259970 | $1,245.19 | 78371480 | $285.68 | 78390237 | $595.07 | 79140632 | $58.20 |
| 78259971 | $653.77 | 78371481 | $149.93 | 78390239 | $750.33 | 79140633 | $28.21 |
| 78259978 | $1,299.00 | 78371482 | $584.66 | 78390240 | $856.97 | 79140637 | $7.24 |
| 78259982 | $2,519.75 | 78371484 | $1,036.41 | 78390241 | $244.62 | 79140638 | $656.10 |
| 78259985 | $1,078.24 | 78371485 | $90.36 | 78390242 | $864.41 | 79140640 | $412.94 |
| 78259987 | $1,959.53 | 78371486 | $1,267.99 | 78390243 | $68.88 | 79140641 | $28.22 |
| 78259988 | $324.25 | 78371487 | $423.67 | 78390244 | $129.07 | 79140642 | $46.14 |
| 78259989 | $3,438.25 | 78371488 | $322.65 | 78390245 | $863.02 | 79140643 | $15.64 |
| 78259990 | $3,269.47 | 78371489 | $26.04 | 78390250 | $103.32 | 79140653 | $147.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78259991 | $797.21 | 78371490 | $344.07 | 78390252 | $1,268.28 | 79140659 | $360.45 |
| 78259995 | $757.71 | 78371496 | $121.23 | 78390254 | $219.29 | 79140661 | $200.32 |
| 78259996 | $763.01 | 78371501 | $176.33 | 78390255 | $507.41 | 79140664 | $120.03 |
| 78259997 | $853.09 | 78371503 | $451.27 | 78390256 | $126.90 | 79140665 | $119.60 |
| 78259998 | $824.08 | 78371504 | $84.70 | 78390257 | $262.68 | 79140667 | $71.20 |
| 78259999 | $1,533.99 | 78371505 | $107.28 | 78390258 | $403.40 | 79140671 | $433.98 |
| 78260000 | $1,912.13 | 78371506 | $221.40 | 78390259 | $556.58 | 79140674 | $17.61 |
| 78260001 | $2,951.93 | 78371508 | $380.11 | 78390260 | $167.73 | 79140682 | $97.20 |
| 78260002 | $417.15 | 78371509 | $575.16 | 78390261 | $66.42 | 79140687 | $188.11 |
| 78260003 | $1,919.71 | 78371511 | $115.29 | 78390262 | $143.08 | 79140688 | $14.26 |
| 78260005 | $439.08 | 78371512 | $65.40 | 78390263 | $332.01 | 79140689 | $43.65 |
| 78260010 | $504.14 | 78371515 | $55.82 | 78390268 | $222.76 | 79140692 | $213.31 |
| 78260013 | $591.00 | 78371516 | $199.26 | 78390269 | $34.02 | 79140695 | $29.22 |
| 78260014 | $757.03 | 78371517 | $326.21 | 78390271 | $291.02 | 79140697 | $71.65 |
| 78260018 | $1,929.97 | 78371518 | $215.02 | 78390272 | $869.15 | 79140698 | $0.97 |
| 78260019 | $169.97 | 78371519 | $1,825.04 | 78390273 | $1,600.74 | 79140699 | $243.59 |
| 78260021 | $732.85 | 78371520 | $3,642.97 | 78390274 | $235.79 | 79140704 | $813.94 |
| 78260022 | $1,679.69 | 78371521 | $540.83 | 78390276 | $319.51 | 79140706 | $7.52 |
| 78260023 | $84.99 | 78371522 | $353.05 | 78390277 | $618.50 | 79140707 | $14.64 |
| 78260028 | $1,243.14 | 78371523 | $235.79 | 78390279 | $244.94 | 79140710 | $413.44 |
| 78260031 | $1,875.95 | 78371526 | $481.01 | 78390282 | $64.70 | 79140714 | $2.17 |
| 78260033 | $934.83 | 78371528 | $302.25 | 78390283 | $412.89 | 79140716 | $328.35 |
| 78260034 | $287.00 | 78371529 | $247.38 | 78390284 | $0.52 | 79140717 | $18.48 |
| 78260035 | $662.78 | 78371530 | $108.24 | 78390285 | $155.52 | 79140721 | $700.29 |
| 78260036 | $983.44 | 78371531 | $6,075.00 | 78390286 | $95.94 | 79140723 | $18.04 |
| 78260037 | $1,845.20 | 78371533 | $1,317.86 | 78390287 | $143.02 | 79140724 | $18.04 |
| 78260038 | $1,349.13 | 78371536 | $590.44 | 78390288 | $118.54 | 79140725 | $107.94 |
| 78260044 | $1,828.11 | 78371539 | $320.45 | 78390289 | $77.45 | 79140732 | $0.04 |
| 78260045 | $121.50 | 78371540 | $45.92 | 78390290 | $0.52 | 79140734 | $41.66 |
| 78260046 | $82.00 | 78371550 | $91.02 | 78390291 | $5,149.23 | 79140737 | $1.23 |
| 78260047 | $711.52 | 78371551 | $1,197.84 | 78390292 | $1,407.37 | 79140738 | $44.63 |
| 78260048 | $1,107.23 | 78371552 | $108.12 | 78390293 | $650.73 | 79140741 | $0.31 |
| 78260054 | $1,235.95 | 78371553 | $103.21 | 78390295 | $2,645.37 | 79140742 | $80.24 |
| 78260057 | $1,055.55 | 78371557 | $61.02 | 78390296 | $24.62 | 79140743 | $267.16 |
| 78260058 | $232.50 | 78371559 | $191.99 | 78390298 | $374.79 | 79140748 | $9.80 |
| 78260059 | $580.47 | 78371560 | $341.30 | 78390299 | $25.38 | 79140750 | $95.71 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78260060 | $1,603.04 | 78371561 | $650.76 | 78390301 | $473.13 | 79140752 | $208.88 |
| 78260061 | $913.45 | 78371562 | $379.05 | 78390302 | $787.60 | 79140754 | $17.58 |
| 78260063 | $105.78 | 78371563 | $421.97 | 78390303 | $118.08 | 79140758 | $102.27 |
| 78260064 | $1,335.63 | 78371564 | $349.99 | 78390305 | $247.25 | 79140760 | $414.07 |
| 78260065 | $1,235.16 | 78371565 | $197.20 | 78390306 | $235.79 | 79140765 | $8.67 |
| 78260066 | $290.31 | 78371566 | $270.46 | 78390307 | $240.66 | 79140766 | $59.15 |
| 78260067 | $576.76 | 78371568 | $419.29 | 78390308 | $939.36 | 79140767 | $99.79 |
| 78260068 | $773.32 | 78371572 | $190.74 | 78390309 | $336.35 | 79140773 | $290.64 |
| 78260069 | $892.70 | 78371575 | $351.78 | 78390310 | $341.30 | 79140781 | $70.89 |
| 78260071 | $1,240.65 | 78371577 | $90.84 | 78390311 | $242.81 | 79140785 | $10.98 |
| 78260073 | $436.02 | 78371581 | $60.02 | 78390312 | $197.01 | 79140788 | $225.61 |
| 78260074 | $436.02 | 78371583 | $337.02 | 78390316 | $86.66 | 79140789 | $0.99 |
| 78260075 | $1,210.80 | 78371584 | $475.72 | 78390318 | $83.64 | 79140790 | $66.48 |
| 78260078 | $12.53 | 78371585 | $348.33 | 78390319 | $1.88 | 79140791 | $1.93 |
| 78260079 | $12.53 | 78371586 | $188.50 | 78390320 | $131.68 | 79140797 | $353.36 |
| 78260080 | $900.48 | 78371587 | $168.71 | 78390323 | $1.04 | 79140803 | $75.81 |
| 78260081 | $810.00 | 78371589 | $36.27 | 78390324 | $119.11 | 79140810 | $56.57 |
| 78260082 | $1,054.20 | 78371592 | $45.74 | 78390326 | $145.19 | 79140813 | $21.68 |
| 78260087 | $279.45 | 78371593 | $48.03 | 78390327 | $76.26 | 79140815 | $1.14 |
| 78260088 | $4,999.53 | 78371594 | $44.28 | 78390355 | $552.33 | 79140819 | $94.84 |
| 78260089 | $1,127.60 | 78371597 | $186.15 | 78390358 | $296.51 | 79140824 | $327.69 |
| 78260090 | $303.27 | 78371598 | $145.25 | 78390361 | $162.94 | 79140825 | $121.88 |
| 78260092 | $60.84 | 78371599 | $17.54 | 78390370 | $661.76 | 79140828 | $20.29 |
| 78260093 | $564.01 | 78371603 | $385.74 | 78390371 | $334.87 | 79140831 | $93.18 |
| 78260094 | $3,642.19 | 78371604 | $737.37 | 78390374 | $464.32 | 79140833 | $119.20 |
| 78260096 | $2,550.88 | 78371606 | $2,763.69 | 78390375 | $410.85 | 79140836 | $338.71 |
| 78260097 | $3,769.66 | 78371607 | $277.05 | 78390376 | $300.11 | 79140844 | $49.24 |
| 78260099 | $87.58 | 78371608 | $667.93 | 78390377 | $120.69 | 79140845 | $33.41 |
| 78260101 | $477.24 | 78371609 | $57.76 | 78390378 | $373.85 | 79140847 | $201.06 |
| 78260102 | $312.28 | 78371610 | $58.41 | 78390381 | $163.16 | 79140849 | $0.27 |
| 78260103 | $675.72 | 78371611 | $264.16 | 78390382 | $58.50 | 79140850 | $51.01 |
| 78260104 | $993.94 | 78371614 | $59.04 | 78390384 | $442.20 | 79140855 | $28.28 |
| 78260105 | $197.38 | 78371615 | $56.58 | 78390386 | $113.78 | 79140859 | $59.97 |
| 78260106 | $464.36 | 78371617 | $160.37 | 78390390 | $78.00 | 79140864 | $10.13 |
| 78260107 | $1,206.26 | 78371618 | $76.26 | 78390391 | $149.85 | 79140865 | $135.93 |
| 78260108 | $287.97 | 78371619 | $84.92 | 78390392 | $853.61 | 79140872 | $161.85 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260109 | $259.50 | 78371620 | $74.14 | 78390393 | $133.02 | 79140880 | $134.96 |
| 78260110 | $21.00 | 78371623 | $1.62 | 78390394 | $107.19 | 79140882 | $1,217.41 |
| 78260113 | $868.84 | 78371627 | $0.66 | 78390395 | $91.42 | 79140884 | $87.06 |
| 78260114 | $122.43 | 78371632 | $246.19 | 78390396 | $402.37 | 79140885 | $31.25 |
| 78260115 | $2,559.60 | 78371633 | $726.05 | 78390397 | $133.49 | 79140886 | $92.86 |
| 78260116 | $1,714.08 | 78371634 | $1,531.66 | 78390398 | $192.63 | 79140892 | $127.25 |
| 78260117 | $271.45 | 78371635 | $14.76 | 78390410 | $138.30 | 79140894 | $147.54 |
| 78260118 | $3,395.95 | 78371641 | $144.96 | 78390415 | $3.80 | 79140896 | $15.45 |
| 78260120 | $960.20 | 78371645 | $275.20 | 78390417 | $201.13 | 79140898 | $322.15 |
| 78260121 | $3,319.96 | 78371646 | $248.46 | 78390420 | $63.28 | 79140902 | $547.11 |
| 78260122 | $1,134.36 | 78371647 | $1,912.59 | 78390425 | $377.00 | 79140903 | $154.03 |
| 78260124 | $1,368.90 | 78371649 | $409.45 | 78390426 | $182.04 | 79140905 | $51.53 |
| 78260125 | $1,525.18 | 78371653 | $0.24 | 78390427 | $50.96 | 79140908 | $1,346.62 |
| 78260126 | $445.65 | 78371657 | $1,843.03 | 78390434 | $595.02 | 79140911 | $110.19 |
| 78260127 | $208.21 | 78371663 | $423.11 | 78390435 | $67.06 | 79140916 | $200.81 |
| 78260128 | $248.02 | 78371667 | $686.29 | 78390436 | $501.53 | 79140917 | $64.71 |
| 78260129 | $408.53 | 78371668 | $11,799.88 | 78390439 | $760.80 | 79140925 | $130.13 |
| 78260130 | $98.51 | 78371669 | $920.47 | 78390440 | $286.20 | 79140931 | $81.01 |
| 78260131 | $2,208.20 | 78371672 | $403.56 | 78390441 | $455.08 | 79140933 | $29.35 |
| 78260137 | $116.62 | 78371673 | $499.69 | 78390442 | $347.81 | 79140934 | $357.62 |
| 78260139 | $3,363.49 | 78371674 | $0.04 | 78390443 | $315.36 | 79140936 | $603.14 |
| 78260140 | $944.09 | 78371681 | $670.43 | 78390444 | $116.23 | 79140938 | $154.50 |
| 78260141 | $87.98 | 78371685 | $330.01 | 78390445 | $19.15 | 79140939 | $71.28 |
| 78260142 | $783.44 | 78371688 | $228.23 | 78390446 | $256.40 | 79140940 | $0.24 |
| 78260147 | $2,654.69 | 78371689 | $305.69 | 78390447 | $198.93 | 79140944 | $15.29 |
| 78260148 | $2,672.91 | 78371692 | $911.62 | 78390448 | $176.65 | 79140947 | $103.33 |
| 78260149 | $165.02 | 78371693 | $180.23 | 78390449 | $139.91 | 79140948 | $242.48 |
| 78260150 | $829.02 | 78371694 | $180.23 | 78390450 | $72.89 | 79140949 | $181.91 |
| 78260154 | $1,011.22 | 78371695 | $162.36 | 78390451 | $571.79 | 79140951 | $126.81 |
| 78260155 | $1,985.76 | 78371696 | $612.52 | 78390454 | $638.31 | 79140952 | $915.30 |
| 78260156 | $1,115.87 | 78371697 | $28.63 | 78390455 | $11.00 | 79140954 | $342.80 |
| 78260157 | $1,732.41 | 78371699 | $567.95 | 78390457 | $81.00 | 79140956 | $15.86 |
| 78260158 | $2,544.11 | 78371704 | $667.43 | 78390458 | $57.96 | 79140963 | $14.27 |
| 78260159 | $20.35 | 78371705 | $373.92 | 78390459 | $308.43 | 79140978 | $58.80 |
| 78260160 | $6.05 | 78371706 | $490.87 | 78390460 | $66.20 | 79140979 | $295.65 |
| 78260161 | $847.72 | 78371709 | $38.22 | 78390462 | $315.51 | 79140983 | $32.55 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78260162 | $477.65 | 78371710 | $592.43 | 78390464 | $727.24 | 79140987 | $176.10 |
| 78260163 | $2,024.61 | 78371718 | $609.46 | 78390466 | $61.50 | 79140989 | $3.64 |
| 78260164 | $1,230.56 | 78371719 | $61.85 | 78390467 | $30.75 | 79140991 | $131.20 |
| 78260165 | $1,564.77 | 78371721 | $379.58 | 78390468 | $71.34 | 79140995 | $251.10 |
| 78260166 | $99.41 | 78371723 | $70.14 | 78390469 | $80.31 | 79140996 | $252.48 |
| 78260167 | $277.07 | 78371726 | $455.54 | 78390470 | $1,363.61 | 79140997 | $30.33 |
| 78260173 | $1,028.70 | 78371728 | $315.81 | 78390471 | $5,022.84 | 79141001 | $74.59 |
| 78260174 | $2,774.25 | 78371729 | $799.00 | 78390472 | $41.82 | 79141002 | $135.30 |
| 78260175 | $1,610.15 | 78371731 | $476.77 | 78390475 | $71.34 | 79141003 | $151.42 |
| 78260176 | $1,368.90 | 78371734 | $311.16 | 78390476 | $641.52 | 79141006 | $800.73 |
| 78260178 | $70.61 | 78371735 | $326.17 | 78390477 | $307.67 | 79141008 | $637.25 |
| 78260180 | $418.89 | 78371736 | $190.95 | 78390478 | $259.89 | 79141011 | $156.47 |
| 78260181 | $4,882.50 | 78371737 | $115.00 | 78390479 | $500.93 | 79141015 | $13.25 |
| 78260183 | $2,195.96 | 78371738 | $172.30 | 78390480 | $38.99 | 79141016 | $0.55 |
| 78260188 | $494.88 | 78371744 | $288.00 | 78390482 | $248.10 | 79141020 | $51.37 |
| 78260190 | $718.93 | 78371745 | $354.21 | 78390483 | $374.88 | 79141021 | $117.12 |
| 78260193 | $967.50 | 78371748 | $493.68 | 78390484 | $815.09 | 79141023 | $51.21 |
| 78260194 | $541.95 | 78371750 | $788.71 | 78390487 | $202.64 | 79141027 | $56.59 |
| 78260195 | $541.94 | 78371751 | $740.38 | 78390488 | $241.45 | 79141029 | $121.28 |
| 78260196 | $2,430.08 | 78371752 | $101.84 | 78390489 | $19.77 | 79141032 | $887.26 |
| 78260197 | $2,430.55 | 78371753 | $393.81 | 78390492 | $336.01 | 79141034 | $255.84 |
| 78260205 | $543.69 | 78371757 | $99.89 | 78390494 | $998.88 | 79141041 | $46.90 |
| 78260206 | $806.49 | 78371759 | $398.53 | 78390495 | $411.54 | 79141042 | $1,009.81 |
| 78260207 | $901.40 | 78371762 | $135.30 | 78390496 | $23.38 | 79141043 | $646.65 |
| 78260208 | $529.26 | 78371768 | $9.19 | 78390497 | $2.36 | 79141045 | $80.37 |
| 78260211 | $73.80 | 78371770 | $2,874.35 | 78390498 | $575.80 | 79141046 | $18.45 |
| 78260212 | $73.80 | 78371771 | $298.31 | 78390499 | $322.29 | 79141047 | $803.41 |
| 78260213 | $73.80 | 78371772 | $818.47 | 78390500 | $239.88 | 79141053 | $2,291.25 |
| 78260214 | $73.80 | 78371773 | $1,355.00 | 78390501 | $272.85 | 79141064 | $427.98 |
| 78260215 | $3,559.95 | 78371775 | $823.43 | 78390502 | $277.45 | 79141066 | $454.62 |
| 78260216 | $8,451.38 | 78371776 | $985.87 | 78390505 | $55.65 | 79141067 | $173.58 |
| 78260217 | $1,405.27 | 78371777 | $247.41 | 78390508 | $574.24 | 79141068 | $518.65 |
| 78260218 | $19.50 | 78371778 | $623.42 | 78390509 | $37.72 | 79141073 | $350.59 |
| 78260219 | $2,614.95 | 78371779 | $986.64 | 78390516 | $33.57 | 79141075 | $37.62 |
| 78260220 | $269.00 | 78371780 | $7.83 | 78390517 | $178.33 | 79141082 | $376.44 |
| 78260221 | $544.00 | 78371781 | $115.25 | 78390519 | $88.56 | 79141085 | $109.12 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260223 | $781.20 | 78371782 | $371.07 | 78390524 | $42.99 | 79141091 | $118.48 |
| 78260224 | $298.19 | 78371783 | $1,013.70 | 78390530 | $194.97 | 79141094 | $157.35 |
| 78260225 | $757.85 | 78371784 | $91.02 | 78390539 | $127.25 | 79141095 | $83.33 |
| 78260226 | $4,116.81 | 78371787 | $49.89 | 78390540 | $579.39 | 79141101 | $222.75 |
| 78260228 | $2,179.75 | 78371788 | $501.29 | 78390544 | $101.53 | 79141112 | $80.62 |
| 78260229 | $11,396.10 | 78371790 | $208.12 | 78390548 | $191.34 | 79141116 | $3.07 |
| 78260230 | $574.95 | 78371792 | $169.74 | 78390552 | $185.72 | 79141117 | $68.63 |
| 78260231 | $1,325.19 | 78371793 | $1,525.20 | 78390553 | $4.05 | 79141119 | $369.47 |
| 78260235 | $1,741.75 | 78371794 | $244.38 | 78390554 | $1,127.99 | 79141123 | $184.30 |
| 78260236 | $2,064.06 | 78371795 | $322.20 | 78390555 | $132.63 | 79141125 | $117.45 |
| 78260237 | $2,064.12 | 78371796 | $423.15 | 78390556 | $147.40 | 79141126 | $28.37 |
| 78260238 | $179.72 | 78371797 | $700.65 | 78390558 | $325.35 | 79141132 | $74.03 |
| 78260239 | $1,064.62 | 78371798 | $29.11 | 78390559 | $2,127.52 | 79141136 | $169.99 |
| 78260240 | $27.49 | 78371799 | $519.50 | 78390560 | $6,521.59 | 79141139 | $119.26 |
| 78260242 | $2,220.28 | 78371800 | $268.34 | 78390562 | $528.37 | 79141141 | $67.63 |
| 78260243 | $473.81 | 78371803 | $224.15 | 78390564 | $327.09 | 79141143 | $11.82 |
| 78260245 | $18,349.60 | 78371804 | $468.22 | 78390572 | $54.44 | 79141144 | $15.21 |
| 78260246 | $1,562.38 | 78371805 | $1,645.59 | 78390574 | $781.61 | 79141145 | $28.17 |
| 78260247 | $2,704.80 | 78371806 | $384.21 | 78390576 | $3.80 | 79141154 | $3.38 |
| 78260248 | $1,618.05 | 78371807 | $752.03 | 78390580 | $551.02 | 79141156 | $77.52 |
| 78260250 | $1,898.85 | 78371808 | $191.88 | 78390581 | $81.51 | 79141157 | $171.46 |
| 78260251 | $787.39 | 78371811 | $157.63 | 78390583 | $187.59 | 79141160 | $125.19 |
| 78260252 | $7,545.00 | 78371812 | $127.70 | 78390587 | $579.17 | 79141163 | $42.10 |
| 78260253 | $3,853.87 | 78371813 | $238.14 | 78390589 | $347.62 | 79141165 | $708.03 |
| 78260254 | $1,252.13 | 78371814 | $204.98 | 78390592 | $1,058.62 | 79141166 | $315.90 |
| 78260255 | $13,389.80 | 78371815 | $68.88 | 78390595 | $838.22 | 79141168 | $773.23 |
| 78260256 | $4,534.06 | 78371819 | $476.52 | 78390596 | $373.41 | 79141171 | $8.87 |
| 78260257 | $49.28 | 78371821 | $228.67 | 78390597 | $2,154.94 | 79141172 | $2.49 |
| 78260258 | $978.03 | 78371823 | $174.15 | 78390599 | $1,503.46 | 79141173 | $143.17 |
| 78260259 | $331.57 | 78371824 | $177.27 | 78390609 | $132.87 | 79141174 | $776.44 |
| 78260260 | $942.88 | 78371825 | $124.75 | 78390610 | $61.50 | 79141176 | $7.17 |
| 78260261 | $3,494.99 | 78371826 | $231.35 | 78390611 | $299.23 | 79141177 | $2,348.40 |
| 78260262 | $66.94 | 78371827 | $896.58 | 78390612 | $302.79 | 79141178 | $130.44 |
| 78260263 | $1,267.48 | 78371828 | $801.09 | 78390613 | $51.66 | 79141180 | $142.73 |
| 78260264 | $1,393.77 | 78371829 | $433.25 | 78390614 | $187.92 | 79141181 | $12.74 |
| 78260265 | $623.64 | 78371830 | $78.72 | 78390615 | $152.52 | 79141184 | $781.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78260267 | $1,212.38 | 78371831 | $78.72 | 78390616 | $53.30 | 79141187 | $49.24 |
| 78260268 | $229.98 | 78371837 | $251.40 | 78390617 | $44.59 | 79141190 | $797.82 |
| 78260269 | $1,122.84 | 78371839 | $472.32 | 78390621 | $827.07 | 79141193 | $2,106.00 |
| 78260270 | $1,448.75 | 78371841 | $130.10 | 78390626 | $3,177.70 | 79141194 | $41.91 |
| 78260271 | $298.88 | 78371844 | $415.92 | 78390627 | $27.74 | 79141199 | $134.12 |
| 78260272 | $10.73 | 78371848 | $312.64 | 78390628 | $181.13 | 79141200 | $90.06 |
| 78260277 | $1,161.20 | 78371849 | $49.08 | 78390630 | $278.51 | 79141202 | $54.99 |
| 78260278 | $300.94 | 78371853 | $475.77 | 78390631 | $201.09 | 79141204 | $64.16 |
| 78260279 | $2,708.62 | 78371854 | $135.34 | 78390632 | $113.40 | 79141206 | $481.45 |
| 78260280 | $648.89 | 78371855 | $98.50 | 78390633 | $64.80 | 79141211 | $0.84 |
| 78260281 | $354.11 | 78371856 | $146.60 | 78390635 | $321.32 | 79141216 | $78.64 |
| 78260282 | $2,069.75 | 78371860 | $244.67 | 78390637 | $601.58 | 79141218 | $251.10 |
| 78260283 | $5,472.30 | 78371861 | $154.94 | 78390638 | $279.28 | 79141220 | $1.00 |
| 78260284 | $1,108.75 | 78371863 | $1,750.55 | 78390640 | $221.81 | 79141223 | $273.67 |
| 78260285 | $8,030.00 | 78371864 | $87.98 | 78390642 | $376.65 | 79141226 | $134.77 |
| 78260286 | $474.78 | 78371866 | $467.67 | 78390643 | $98.40 | 79141228 | $137.03 |
| 78260287 | $1,364.62 | 78371867 | $77.49 | 78390648 | $313.43 | 79141233 | $71.37 |
| 78260291 | $3,772.05 | 78371871 | $0.29 | 78390649 | $263.11 | 79141234 | $3.80 |
| 78260292 | $795.89 | 78371873 | $179.58 | 78390650 | $121.52 | 79141235 | $160.29 |
| 78260294 | $881.98 | 78371874 | $1,747.41 | 78390651 | $1,013.65 | 79141243 | $133.36 |
| 78260295 | $751.39 | 78371878 | $27.98 | 78390652 | $18.14 | 79141246 | $103.17 |
| 78260296 | $2,203.58 | 78371879 | $54.12 | 78390653 | $130.76 | 79141248 | $80.29 |
| 78260297 | $1,487.00 | 78371880 | $4,699.42 | 78390654 | $132.87 | 79141250 | $21.59 |
| 78260298 | $4,105.40 | 78371883 | $129.21 | 78390655 | $213.00 | 79141251 | $192.04 |
| 78260299 | $1,358.98 | 78371884 | $46.74 | 78390657 | $247.25 | 79141256 | $261.50 |
| 78260300 | $1,652.48 | 78371885 | $98.40 | 78390660 | $134.69 | 79141257 | $70.79 |
| 78260301 | $5,543.91 | 78371886 | $54.10 | 78390661 | $1,354.20 | 79141258 | $14.37 |
| 78260302 | $2,527.48 | 78371889 | $237.44 | 78390663 | $1,898.11 | 79141261 | $117.78 |
| 78260303 | $8,002.02 | 78371891 | $399.00 | 78390664 | $200.62 | 79141264 | $36.59 |
| 78260305 | $1,790.25 | 78371892 | $194.47 | 78390669 | $419.30 | 79141266 | $565.60 |
| 78260306 | $17,369.70 | 78371893 | $188.79 | 78390670 | $685.02 | 79141270 | $1.90 |
| 78260307 | $7,000.93 | 78371894 | $56.58 | 78390671 | $342.64 | 79141271 | $30.54 |
| 78260308 | $798.00 | 78371898 | $44.66 | 78390672 | $1,223.88 | 79141273 | $15.73 |
| 78260309 | $788.26 | 78371899 | $396.44 | 78390673 | $239.33 | 79141274 | $126.81 |
| 78260310 | $1,382.72 | 78371903 | $372.74 | 78390674 | $772.78 | 79141279 | $100.01 |
| 78260311 | $9,583.55 | 78371904 | $194.78 | 78390675 | $324.93 | 79141282 | $64.47 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260312 | $2,010.80 | 78371905 | $215.46 | 78390676 | $416.14 | 79141290 | $207.48 |
| 78260313 | $639.00 | 78371906 | $407.48 | 78390677 | $61.50 | 79141291 | $13.31 |
| 78260316 | $1,099.98 | 78371907 | $317.63 | 78390679 | $187.15 | 79141292 | $4.73 |
| 78260317 | $1,359.71 | 78371909 | $476.34 | 78390680 | $140.95 | 79141295 | $2.58 |
| 78260318 | $103.50 | 78371910 | $0.47 | 78390682 | $979.09 | 79141302 | $171.76 |
| 78260319 | $103.50 | 78371911 | $31.65 | 78390684 | $1.27 | 79141304 | $26.59 |
| 78260320 | $910.20 | 78371915 | $997.54 | 78390685 | $251.98 | 79141306 | $96.46 |
| 78260321 | $241.25 | 78371916 | $336.35 | 78390686 | $143.19 | 79141311 | $114.30 |
| 78260322 | $900.90 | 78371917 | $213.19 | 78390687 | $154.94 | 79141316 | $20.92 |
| 78260323 | $5,939.93 | 78371918 | $280.84 | 78390688 | $39.36 | 79141319 | $206.55 |
| 78260325 | $651.00 | 78371920 | $209.10 | 78390689 | $494.37 | 79141328 | $0.44 |
| 78260326 | $651.00 | 78371924 | $229.21 | 78390690 | $274.08 | 79141329 | $1,872.87 |
| 78260329 | $717.99 | 78371926 | $716.46 | 78390691 | $169.43 | 79141333 | $64.47 |
| 78260330 | $5,923.50 | 78371929 | $39.78 | 78390692 | $227.05 | 79141336 | $101.28 |
| 78260332 | $6,839.00 | 78371932 | $214.92 | 78390694 | $173.73 | 79141337 | $30.17 |
| 78260335 | $1,928.41 | 78371934 | $243.34 | 78390702 | $10.46 | 79141340 | $210.24 |
| 78260336 | $656.99 | 78371935 | $337.66 | 78390705 | $1,171.00 | 79141342 | $205.66 |
| 78260338 | $706.00 | 78371936 | $295.25 | 78390706 | $143.08 | 79141347 | $4.75 |
| 78260339 | $706.00 | 78371940 | $595.35 | 78390708 | $319.81 | 79141348 | $131.60 |
| 78260340 | $706.00 | 78371941 | $30.01 | 78390710 | $844.56 | 79141354 | $251.68 |
| 78260341 | $2,723.95 | 78371943 | $527.08 | 78390711 | $618.45 | 79141355 | $5,302.36 |
| 78260342 | $989.98 | 78371948 | $200.06 | 78390712 | $29.95 | 79141356 | $59.09 |
| 78260343 | $3,719.50 | 78371950 | $133.04 | 78390713 | $400.95 | 79141358 | $142.87 |
| 78260344 | $917.42 | 78371951 | $501.63 | 78390714 | $522.39 | 79141361 | $287.29 |
| 78260345 | $512.97 | 78371952 | $293.78 | 78390715 | $74.16 | 79141362 | $13.87 |
| 78260346 | $846.75 | 78371954 | $114.63 | 78390717 | $951.26 | 79141363 | $145.80 |
| 78260347 | $5,560.65 | 78371966 | $274.61 | 78390718 | $518.38 | 79141365 | $53.47 |
| 78260348 | $844.50 | 78371968 | $349.12 | 78390719 | $80.76 | 79141367 | $808.66 |
| 78260349 | $846.75 | 78371971 | $36.45 | 78390723 | $931.15 | 79141369 | $56.18 |
| 78260351 | $204.98 | 78371972 | $5.47 | 78390724 | $302.66 | 79141371 | $210.89 |
| 78260352 | $419.75 | 78371973 | $86.10 | 78390726 | $60.36 | 79141375 | $791.99 |
| 78260355 | $10,104.60 | 78371975 | $79.95 | 78390727 | $12.57 | 79141378 | $185.94 |
| 78260356 | $277.88 | 78371976 | $342.90 | 78390728 | $2,905.68 | 79141380 | $53.55 |
| 78260357 | $4,789.33 | 78371977 | $252.05 | 78390730 | $218.70 | 79141381 | $10.92 |
| 78260359 | $364.92 | 78371978 | $331.01 | 78390737 | $350.70 | 79141387 | $807.81 |
| 78260362 | $805.91 | 78371980 | $856.14 | 78390738 | $47.98 | 79141395 | $92.16 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260363 | $1,530.84 | 78371981 | $330.27 | 78390739 | $935.67 | 79141396 | $52.22 |
| 78260364 | $1,831.18 | 78371983 | $669.30 | 78390740 | $17.63 | 79141397 | $204.09 |
| 78260365 | $50.16 | 78371986 | $211.18 | 78390741 | $78.57 | 79141398 | $1.60 |
| 78260366 | $833.00 | 78371987 | $557.55 | 78390743 | $108.06 | 79141399 | $3,377.40 |
| 78260367 | $141.75 | 78371988 | $549.02 | 78390744 | $615.00 | 79141400 | $1,530.90 |
| 78260368 | $188.00 | 78371989 | $682.39 | 78390747 | $0.53 | 79141405 | $97.85 |
| 78260369 | $607.50 | 78371992 | $100.80 | 78390750 | $408.47 | 79141406 | $46.40 |
| 78260370 | $1,296.00 | 78371997 | $555.34 | 78390751 | $553.98 | 79141408 | $123.57 |
| 78260371 | $303.75 | 78371998 | $228.25 | 78390752 | $144.71 | 79141409 | $7.72 |
| 78260373 | $2,069.08 | 78372001 | $261.99 | 78390753 | $62.94 | 79141410 | $7.05 |
| 78260375 | $1,288.96 | 78372002 | $42.01 | 78390754 | $120.54 | 79141413 | $25.95 |
| 78260376 | $485.25 | 78372004 | $0.42 | 78390755 | $78.72 | 79141414 | $54.38 |
| 78260377 | $1,192.03 | 78372005 | $76.26 | 78390756 | $7,047.00 | 79141415 | $51.50 |
| 78260378 | $891.00 | 78372006 | $1,412.84 | 78390757 | $321.66 | 79141417 | $739.20 |
| 78260382 | $505.53 | 78372007 | $125.78 | 78390761 | $953.21 | 79141419 | $38.98 |
| 78260383 | $840.88 | 78372008 | $119.59 | 78390762 | $99.58 | 79141424 | $146.12 |
| 78260386 | $867.50 | 78372009 | $386.45 | 78390765 | $247.38 | 79141425 | $192.56 |
| 78260387 | $1,215.00 | 78372011 | $36.70 | 78390767 | $143.41 | 79141429 | $658.45 |
| 78260388 | $546.75 | 78372012 | $176.17 | 78390771 | $1,445.68 | 79141434 | $10.76 |
| 78260390 | $388.93 | 78372014 | $37.98 | 78390773 | $2,459.43 | 79141437 | $142.61 |
| 78260391 | $444.00 | 78372017 | $740.43 | 78390774 | $129.45 | 79141439 | $44.51 |
| 78260392 | $17.50 | 78372018 | $401.38 | 78390779 | $204.63 | 79141443 | $77.50 |
| 78260393 | $1,547.50 | 78372019 | $598.34 | 78390781 | $606.95 | 79141447 | $125.00 |
| 78260394 | $278.50 | 78372020 | $191.56 | 78390782 | $239.66 | 79141454 | $256.87 |
| 78260395 | $278.50 | 78372021 | $803.83 | 78390783 | $15.26 | 79141459 | $919.45 |
| 78260396 | $203.70 | 78372023 | $130.00 | 78390784 | $216.67 | 79141463 | $75.80 |
| 78260397 | $454.80 | 78372024 | $54.12 | 78390786 | $925.12 | 79141465 | $8.03 |
| 78260398 | $454.80 | 78372025 | $1,187.96 | 78390787 | $983.25 | 79141467 | $29.59 |
| 78260399 | $447.99 | 78372026 | $8,446.87 | 78390788 | $512.98 | 79141468 | $146.78 |
| 78260400 | $451.12 | 78372027 | $49.10 | 78390789 | $184.64 | 79141471 | $49.91 |
| 78260401 | $450.80 | 78372028 | $322.59 | 78390790 | $249.23 | 79141475 | $125.55 |
| 78260402 | $450.80 | 78372029 | $650.33 | 78390792 | $450.33 | 79141480 | $64.80 |
| 78260403 | $580.59 | 78372030 | $163.62 | 78390794 | $0.31 | 79141482 | $170.10 |
| 78260404 | $875.37 | 78372033 | $1.47 | 78390795 | $143.22 | 79141484 | $176.59 |
| 78260405 | $119.40 | 78372037 | $111.81 | 78390798 | $19.51 | 79141485 | $72.46 |
| 78260406 | $609.90 | 78372039 | $143.89 | 78390801 | $23.91 | 79141488 | $828.28 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260407 | $522.83 | 78372040 | $220.72 | 78390804 | $54.71 | 79141492 | $58.04 |
| 78260408 | $732.49 | 78372041 | $315.25 | 78390805 | $12.50 | 79141493 | $54.25 |
| 78260409 | $180.00 | 78372042 | $503.94 | 78390806 | $118.74 | 79141496 | $23.85 |
| 78260410 | $1,727.80 | 78372045 | $97.45 | 78390807 | $1.56 | 79141499 | $120.71 |
| 78260411 | $1,653.49 | 78372046 | $108.24 | 78390809 | $3.52 | 79141502 | $9.11 |
| 78260412 | $1,012.50 | 78372047 | $103.94 | 78390811 | $60.08 | 79141504 | $188.55 |
| 78260413 | $846.15 | 78372050 | $38.80 | 78390812 | $0.58 | 79141506 | $4.26 |
| 78260414 | $405.00 | 78372051 | $238.08 | 78390813 | $39.04 | 79141508 | $278.61 |
| 78260415 | $209.85 | 78372052 | $608.81 | 78390814 | $236.60 | 79141510 | $138.44 |
| 78260416 | $381.00 | 78372053 | $325.50 | 78390815 | $418.42 | 79141514 | $23.26 |
| 78260417 | $5,730.00 | 78372054 | $1,841.68 | 78390819 | $12.17 | 79141517 | $61.65 |
| 78260420 | $5,719.90 | 78372055 | $22,156.59 | 78390820 | $58.96 | 79141519 | $49.68 |
| 78260422 | $2,163.23 | 78372057 | $267.58 | 78390821 | $130.42 | 79141523 | $109.35 |
| 78260424 | $2,427.61 | 78372058 | $21.96 | 78390823 | $155.47 | 79141526 | $6.32 |
| 78260425 | $884.75 | 78372060 | $20,460.06 | 78390825 | $2.54 | 79141527 | $83.88 |
| 78260426 | $129.95 | 78372061 | $338.68 | 78390826 | $1.56 | 79141528 | $288.99 |
| 78260427 | $8,102.63 | 78372062 | $452.64 | 78390827 | $127.11 | 79141529 | $84.99 |
| 78260428 | $2,594.85 | 78372063 | $391.40 | 78390828 | $449.19 | 79141530 | $124.99 |
| 78260429 | $139.49 | 78372064 | $397.53 | 78390829 | $336.78 | 79141541 | $59.45 |
| 78260430 | $1,777.69 | 78372066 | $515.35 | 78390830 | $181.43 | 79141546 | $92.47 |
| 78260432 | $1,942.50 | 78372067 | $270.17 | 78390831 | $802.10 | 79141547 | $46.86 |
| 78260434 | $1,788.82 | 78372070 | $263.43 | 78390833 | $246.00 | 79141549 | $97.57 |
| 78260435 | $363.93 | 78372071 | $164.82 | 78390834 | $0.31 | 79141551 | $107.20 |
| 78260436 | $1,354.98 | 78372073 | $240.87 | 78390835 | $315.22 | 79141552 | $194.40 |
| 78260437 | $1,188.77 | 78372074 | $277.39 | 78390838 | $248.08 | 79141561 | $980.10 |
| 78260438 | $385.47 | 78372075 | $47.99 | 78390839 | $114.00 | 79141562 | $105.15 |
| 78260439 | $334.54 | 78372076 | $54.00 | 78390843 | $433.45 | 79141563 | $52.83 |
| 78260440 | $404.26 | 78372077 | $51.78 | 78390844 | $243.92 | 79141564 | $11,562.00 |
| 78260441 | $1,306.47 | 78372079 | $85.78 | 78390845 | $597.12 | 79141568 | $12.66 |
| 78260442 | $1,439.84 | 78372080 | $56.58 | 78390846 | $416.78 | 79141569 | $255.37 |
| 78260443 | $370.61 | 78372081 | $143.50 | 78390847 | $363.71 | 79141570 | $43.72 |
| 78260444 | $390.05 | 78372082 | $55.61 | 78390848 | $253.34 | 79141578 | $121.50 |
| 78260445 | $846.38 | 78372091 | $37.07 | 78390849 | $366.41 | 79141581 | $961.94 |
| 78260446 | $197.50 | 78372092 | $1,178.31 | 78390850 | $81.18 | 79141583 | $52.77 |
| 78260447 | $139.60 | 78372093 | $317.06 | 78390851 | $572.54 | 79141584 | $68.85 |
| 78260448 | $4.44 | 78372094 | $248.57 | 78390852 | $151.54 | 79141590 | $56.37 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260450 | $91.43 | 78372095 | $55.58 | 78390853 | $1,127.72 | 79141595 | $939.81 |
| 78260451 | $7.50 | 78372100 | $211.56 | 78390854 | $414.71 | 79141598 | $22.08 |
| 78260452 | $36.94 | 78372101 | $247.25 | 78390855 | $298.70 | 79141600 | $181.54 |
| 78260457 | $540.99 | 78372102 | $308.99 | 78390856 | $112.70 | 79141602 | $2.20 |
| 78260458 | $1,489.75 | 78372103 | $255.14 | 78390857 | $143.33 | 79141604 | $271.40 |
| 78260459 | $74.95 | 78372104 | $270.13 | 78390859 | $1,084.61 | 79141605 | $21.53 |
| 78260461 | $776.15 | 78372106 | $412.42 | 78390860 | $200.90 | 79141610 | $109.32 |
| 78260465 | $2,264.00 | 78372107 | $104.05 | 78390861 | $260.76 | 79141611 | $31.95 |
| 78260466 | $166.50 | 78372109 | $576.73 | 78390863 | $7.13 | 79141612 | $98.61 |
| 78260467 | $997.00 | 78372110 | $371.54 | 78390865 | $521.37 | 79141613 | $1,296.00 |
| 78260468 | $1,009.75 | 78372111 | $143.76 | 78390868 | $1,157.81 | 79141615 | $94.07 |
| 78260469 | $66.80 | 78372112 | $240.29 | 78390869 | $380.12 | 79141619 | $851.57 |
| 78260470 | $650.82 | 78372113 | $128.20 | 78390870 | $178.22 | 79141621 | $11.97 |
| 78260471 | $236.83 | 78372115 | $240.74 | 78390871 | $882.07 | 79141625 | $8.10 |
| 78260472 | $686.40 | 78372116 | $187.55 | 78390872 | $50.02 | 79141628 | $520.38 |
| 78260473 | $441.24 | 78372117 | $310.68 | 78390873 | $102.09 | 79141630 | $18.18 |
| 78260474 | $2,769.09 | 78372120 | $225.15 | 78390874 | $580.02 | 79141633 | $0.24 |
| 78260475 | $1,148.40 | 78372121 | $657.30 | 78390875 | $1.11 | 79141636 | $99.55 |
| 78260476 | $851.05 | 78372124 | $25.89 | 78390876 | $1,853.95 | 79141639 | $177.10 |
| 78260477 | $271.95 | 78372127 | $4.06 | 78390877 | $260.76 | 79141641 | $560.52 |
| 78260478 | $1,759.50 | 78372129 | $6.44 | 78390878 | $869.00 | 79141646 | $2.86 |
| 78260479 | $1,311.90 | 78372131 | $198.40 | 78390879 | $1,812.56 | 79141649 | $1.46 |
| 78260480 | $542.95 | 78372132 | $89.62 | 78390880 | $98.67 | 79141651 | $235.51 |
| 78260482 | $566.00 | 78372133 | $119.88 | 78390881 | $3,289.28 | 79141654 | $171.69 |
| 78260483 | $708.00 | 78372134 | $48.71 | 78390882 | $3,495.81 | 79141656 | $9.14 |
| 78260484 | $437.55 | 78372136 | $70.54 | 78390885 | $562.00 | 79141661 | $94.26 |
| 78260485 | $812.88 | 78372137 | $70.54 | 78390886 | $93.48 | 79141666 | $59.22 |
| 78260486 | $1,119.16 | 78372138 | $787.71 | 78390889 | $423.02 | 79141675 | $1,107.00 |
| 78260487 | $1,009.71 | 78372139 | $456.26 | 78390890 | $135.90 | 79141676 | $16.44 |
| 78260489 | $957.90 | 78372141 | $1,903.20 | 78390892 | $616.38 | 79141687 | $178.25 |
| 78260490 | $264.27 | 78372148 | $3,812.85 | 78390893 | $115.62 | 79141688 | $16.69 |
| 78260491 | $1,854.00 | 78372149 | $380.12 | 78390894 | $492.53 | 79141689 | $1,267.65 |
| 78260492 | $4,053.22 | 78372152 | $267.62 | 78390896 | $0.19 | 79141693 | $142.80 |
| 78260493 | $769.50 | 78372153 | $162.36 | 78390897 | $93.48 | 79141696 | $1.80 |
| 78260494 | $1,753.63 | 78372155 | $127.92 | 78390898 | $337.69 | 79141699 | $214.33 |
| 78260496 | $174.00 | 78372156 | $154.89 | 78390899 | $110.11 | 79141703 | $135.12 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260499 | $17,471.88 | 78372157 | $347.70 | 78390900 | $93.40 | 79141713 | $101.07 |
| 78260500 | $8,025.25 | 78372158 | $216.80 | 78390901 | $32.57 | 79141719 | $157.95 |
| 78260501 | $8,667.00 | 78372159 | $903.48 | 78390902 | $633.91 | 79141722 | $264.80 |
| 78260502 | $2,203.19 | 78372160 | $4.49 | 78390903 | $1,951.92 | 79141723 | $11,107.72 |
| 78260503 | $1,024.65 | 78372161 | $14.69 | 78390904 | $24.02 | 79141729 | $4.35 |
| 78260505 | $15,343.75 | 78372163 | $473.11 | 78390905 | $2,233.29 | 79141731 | $492.80 |
| 78260524 | $5,772.94 | 78372164 | $417.02 | 78390909 | $150.02 | 79141735 | $70.39 |
| 78260526 | $79.56 | 78372165 | $71.63 | 78390910 | $158.44 | 79141741 | $38.64 |
| 78260548 | $2,023.35 | 78372168 | $446.30 | 78390912 | $114.37 | 79141743 | $148.82 |
| 78260549 | $4,747.14 | 78372170 | $155.93 | 78390913 | $567.70 | 79141744 | $60.60 |
| 78260551 | $3,259.75 | 78372172 | $57.92 | 78390914 | $14.94 | 79141753 | $70.03 |
| 78260552 | $1,723.94 | 78372175 | $683.88 | 78390915 | $523.57 | 79141762 | $49.01 |
| 78260553 | $2,755.04 | 78372176 | $213.96 | 78390918 | $442.04 | 79141764 | $32.11 |
| 78260554 | $11,903.25 | 78372177 | $143.22 | 78390921 | $1,391.24 | 79141765 | $35.77 |
| 78260555 | $1,837.32 | 78372179 | $46.74 | 78390922 | $6,253.15 | 79141769 | $275.82 |
| 78260556 | $2,713.24 | 78372181 | $416.99 | 78390923 | $2,700.87 | 79141771 | $15.10 |
| 78260557 | $4,689.57 | 78372182 | $1,014.22 | 78390924 | $1,528.03 | 79141772 | $104.17 |
| 78260560 | $14,746.77 | 78372184 | $125.28 | 78390925 | $1,035.88 | 79141773 | $83.61 |
| 78260567 | $2,029.75 | 78372185 | $43.05 | 78390926 | $20.36 | 79141778 | $85.03 |
| 78260568 | $2,683.87 | 78372187 | $535.56 | 78390927 | $2,136.23 | 79141779 | $32.86 |
| 78260569 | $2,308.92 | 78372193 | $120.54 | 78390930 | $8.09 | 79141781 | $50.02 |
| 78260571 | $1,204.67 | 78372194 | $46.74 | 78390932 | $460.38 | 79141782 | $1.84 |
| 78260573 | $1,211.45 | 78372195 | $125.46 | 78390933 | $9,491.58 | 79141786 | $644.49 |
| 78260574 | $1,554.13 | 78372196 | $63.96 | 78390934 | $69.10 | 79141787 | $46.75 |
| 78260577 | $2,886.46 | 78372199 | $210.23 | 78390935 | $226.02 | 79141790 | $159.07 |
| 78260578 | $3,717.58 | 78372201 | $115.75 | 78390936 | $72.89 | 79141793 | $229.39 |
| 78260579 | $591.56 | 78372203 | $8.12 | 78390948 | $24.38 | 79141795 | $1,194.15 |
| 78260580 | $1,658.83 | 78372205 | $213.23 | 78390950 | $408.32 | 79141796 | $144.44 |
| 78260581 | $1,912.64 | 78372206 | $135.30 | 78390953 | $2.51 | 79141799 | $83.64 |
| 78260582 | $3,051.78 | 78372210 | $541.55 | 78390955 | $417.62 | 79141804 | $941.58 |
| 78260583 | $12,612.79 | 78372211 | $498.61 | 78390957 | $220.84 | 79141805 | $48.81 |
| 78260584 | $1,153.64 | 78372212 | $159.47 | 78390958 | $200.46 | 79141809 | $389.25 |
| 78260585 | $2,989.16 | 78372213 | $3,715.36 | 78390959 | $184.42 | 79141815 | $5.45 |
| 78260588 | $8,021.10 | 78372214 | $150.80 | 78390964 | $5.60 | 79141818 | $1.49 |
| 78260590 | $1,937.49 | 78372215 | $138.99 | 78390967 | $65.12 | 79141819 | $133.43 |
| 78260591 | $3,767.66 | 78372217 | $531.19 | 78390968 | $46.59 | 79141821 | $182.25 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260592 | $1,963.12 | 78372218 | $59.42 | 78390969 | $105.52 | 79141822 | $5.13 |
| 78260593 | $17,566.26 | 78372219 | $210.25 | 78390970 | $100.86 | 79141825 | $0.68 |
| 78260595 | $2,469.82 | 78372220 | $1,311.00 | 78390971 | $66.41 | 79141828 | $2,616.30 |
| 78260597 | $12,963.59 | 78372221 | $138.47 | 78390973 | $136.92 | 79141830 | $142.07 |
| 78260600 | $11,330.26 | 78372222 | $136.71 | 78390977 | $41.35 | 79141832 | $160.55 |
| 78260601 | $5,768.20 | 78372223 | $52.08 | 78390980 | $204.84 | 79141833 | $29.10 |
| 78260602 | $7,453.07 | 78372224 | $1,492.59 | 78390982 | $307.58 | 79141834 | $492.00 |
| 78260605 | $1,851.37 | 78372225 | $113.12 | 78390983 | $1,634.97 | 79141835 | $15.71 |
| 78260610 | $5,118.52 | 78372226 | $149.68 | 78390984 | $103.09 | 79141841 | $86.08 |
| 78260611 | $5,254.77 | 78372227 | $53.58 | 78390986 | $423.15 | 79141847 | $3,076.50 |
| 78260612 | $8,049.73 | 78372232 | $139.39 | 78390990 | $1,379.01 | 79141857 | $843.36 |
| 78260613 | $11,213.36 | 78372233 | $154.60 | 78390991 | $149.12 | 79141861 | $153.81 |
| 78260614 | $1,951.80 | 78372234 | $56.99 | 78390994 | $6.52 | 79141863 | $4.38 |
| 78260615 | $1,926.50 | 78372235 | $67.66 | 78390996 | $344.41 | 79141864 | $61.69 |
| 78260616 | $784.50 | 78372236 | $67.67 | 78391000 | $220.68 | 79141866 | $167.23 |
| 78260617 | $168.25 | 78372237 | $18.20 | 78391001 | $180.35 | 79141869 | $27.02 |
| 78260619 | $107.44 | 78372238 | $45.69 | 78391004 | $181.50 | 79141871 | $43.26 |
| 78260620 | $2,848.11 | 78372239 | $292.26 | 78391005 | $435.89 | 79141878 | $89.82 |
| 78260621 | $36.49 | 78372242 | $391.07 | 78391006 | $264.69 | 79141879 | $11.45 |
| 78260627 | $6,181.79 | 78372244 | $209.72 | 78391007 | $146.37 | 79141881 | $144.96 |
| 78260631 | $14,176.67 | 78372245 | $22.49 | 78391012 | $0.42 | 79141884 | $3.87 |
| 78260632 | $883.89 | 78372246 | $293.65 | 78391013 | $0.31 | 79141887 | $117.45 |
| 78260633 | $2,261.72 | 78372247 | $194.46 | 78391017 | $117.45 | 79141890 | $188.25 |
| 78260634 | $4,750.91 | 78372248 | $426.08 | 78391018 | $12,936.54 | 79141896 | $111.46 |
| 78260636 | $5,627.29 | 78372249 | $116.66 | 78391019 | $0.94 | 79141902 | $211.31 |
| 78260637 | $10,423.44 | 78372250 | $277.73 | 78391021 | $2.62 | 79141903 | $58.38 |
| 78260639 | $1,644.14 | 78372253 | $256.24 | 78391022 | $443.11 | 79141905 | $3.57 |
| 78260640 | $1,930.34 | 78372254 | $135.32 | 78391024 | $429.66 | 79141912 | $148.77 |
| 78260641 | $4,230.85 | 78372255 | $359.27 | 78391025 | $285.45 | 79141913 | $253.20 |
| 78260643 | $38,276.22 | 78372256 | $140.19 | 78391026 | $199.92 | 79141916 | $622.11 |
| 78260644 | $11,717.22 | 78372257 | $136.62 | 78391027 | $273.42 | 79141921 | $28.48 |
| 78260645 | $1,490.12 | 78372258 | $59.03 | 78391028 | $83.64 | 79141922 | $175.23 |
| 78260646 | $11,171.50 | 78372259 | $474.41 | 78391029 | $10.07 | 79141923 | $210.60 |
| 78260648 | $1,665.60 | 78372260 | $121.41 | 78391031 | $106.10 | 79141927 | $65.15 |
| 78260650 | $3,456.61 | 78372261 | $271.24 | 78391032 | $747.71 | 79141928 | $0.04 |
| 78260651 | $2,473.36 | 78372262 | $212.88 | 78391033 | $743.85 | 79141931 | $54.64 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260652 | $954.25 | 78372263 | $73.05 | 78391034 | $364.44 | 79141934 | $409.45 |
| 78260653 | $1,916.03 | 78372264 | $184.54 | 78391036 | $1,371.11 | 79141939 | $4.11 |
| 78260655 | $3,799.67 | 78372265 | $202.17 | 78391037 | $2,304.28 | 79141941 | $252.01 |
| 78260657 | $31,095.93 | 78372266 | $542.75 | 78391038 | $1,587.42 | 79141942 | $7.70 |
| 78260660 | $1,769.54 | 78372267 | $134.73 | 78391039 | $147.47 | 79141945 | $74.80 |
| 78260664 | $4,688.01 | 78372269 | $103.32 | 78391040 | $216.21 | 79141948 | $135.98 |
| 78260665 | $1,923.18 | 78372270 | $90.82 | 78391041 | $267.68 | 79141952 | $63.87 |
| 78260666 | $3,288.65 | 78372271 | $89.68 | 78391042 | $460.88 | 79141957 | $526.82 |
| 78260667 | $3,504.85 | 78372272 | $52.33 | 78391044 | $132.41 | 79141958 | $899.10 |
| 78260668 | $5,214.99 | 78372274 | $586.08 | 78391047 | $278.60 | 79141959 | $28.42 |
| 78260669 | $8,557.34 | 78372277 | $22.14 | 78391049 | $147.10 | 79141966 | $86.66 |
| 78260671 | $2,589.51 | 78372292 | $6.62 | 78391050 | $210.68 | 79141967 | $32.34 |
| 78260675 | $1,751.84 | 78372294 | $28.97 | 78391051 | $247.39 | 79141973 | $65.89 |
| 78260676 | $1,630.07 | 78372299 | $522.45 | 78391052 | $1,039.36 | 79141978 | $1,629.67 |
| 78260678 | $14,614.59 | 78372300 | $522.45 | 78391054 | $560.09 | 79141981 | $128.98 |
| 78260679 | $2,944.46 | 78372310 | $336.35 | 78391056 | $76.54 | 79141982 | $46.48 |
| 78260681 | $1,948.04 | 78372311 | $384.55 | 78391058 | $195.31 | 79141988 | $46.52 |
| 78260682 | $3,160.39 | 78372312 | $982.80 | 78391059 | $536.16 | 79141990 | $591.30 |
| 78260685 | $4,981.32 | 78372314 | $43.41 | 78391060 | $137.76 | 79141993 | $146.20 |
| 78260686 | $5,454.73 | 78372318 | $293.20 | 78391062 | $373.68 | 79141997 | $5.77 |
| 78260687 | $2,779.89 | 78372321 | $263.39 | 78391064 | $73.80 | 79141999 | $172.19 |
| 78260693 | $2,784.79 | 78372323 | $17.88 | 78391066 | $0.45 | 79142000 | $20.43 |
| 78260694 | $3,224.26 | 78372324 | $1,671.15 | 78391067 | $19.68 | 79142001 | $3.65 |
| 78260696 | $932.60 | 78372328 | $1,238.64 | 78391068 | $154.98 | 79142004 | $8.92 |
| 78260697 | $233.50 | 78372329 | $140.12 | 78391070 | $500.18 | 79142006 | $30.97 |
| 78260700 | $1,994.73 | 78372330 | $186.03 | 78391071 | $326.75 | 79142007 | $16.08 |
| 78260702 | $6,609.32 | 78372331 | $98.68 | 78391072 | $845.36 | 79142010 | $972.00 |
| 78260703 | $2,659.39 | 78372332 | $472.84 | 78391073 | $268.86 | 79142012 | $805.95 |
| 78260710 | $1,877.03 | 78372333 | $234.95 | 78391074 | $86.10 | 79142013 | $42.98 |
| 78260711 | $3,717.58 | 78372334 | $103.54 | 78391075 | $97.02 | 79142014 | $47.00 |
| 78260712 | $3,241.96 | 78372335 | $5.49 | 78391077 | $191.81 | 79142020 | $404.85 |
| 78260715 | $33,115.51 | 78372337 | $110.70 | 78391078 | $201.23 | 79142026 | $198.09 |
| 78260717 | $1,680.32 | 78372339 | $2,306.54 | 78391080 | $195.39 | 79142027 | $911.25 |
| 78260718 | $1,718.95 | 78372342 | $1,068.80 | 78391081 | $39.36 | 79142028 | $52.83 |
| 78260719 | $2,922.99 | 78372343 | $769.29 | 78391082 | $148.19 | 79142029 | $168.51 |
| 78260721 | $3,206.56 | 78372344 | $776.89 | 78391084 | $4,282.98 | 79142038 | $8.52 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260722 | $3,842.60 | 78372346 | $937.90 | 78391085 | $129.17 | 79142041 | $14.80 |
| 78260723 | $2,247.79 | 78372348 | $91.34 | 78391086 | $223.78 | 79142045 | $248.55 |
| 78260724 | $2,026.74 | 78372350 | $51.40 | 78391087 | $37.30 | 79142046 | $203.00 |
| 78260725 | $1,551.12 | 78372351 | $1,265.69 | 78391090 | $719.37 | 79142047 | $125.55 |
| 78260726 | $514.27 | 78372352 | $1,159.12 | 78391092 | $47.97 | 79142049 | $277.29 |
| 78260727 | $9,240.64 | 78372353 | $890.75 | 78391095 | $275.74 | 79142055 | $35.84 |
| 78260728 | $3,431.75 | 78372354 | $21.73 | 78391096 | $850.90 | 79142057 | $23.29 |
| 78260730 | $14,761.28 | 78372356 | $439.87 | 78391097 | $255.55 | 79142058 | $53.17 |
| 78260731 | $13,165.25 | 78372359 | $0.82 | 78391098 | $256.34 | 79142059 | $0.84 |
| 78260732 | $3,791.38 | 78372367 | $148.59 | 78391099 | $93.48 | 79142063 | $126.30 |
| 78260735 | $5,599.33 | 78372368 | $231.35 | 78391100 | $47.39 | 79142068 | $35.01 |
| 78260740 | $10,550.97 | 78372369 | $233.19 | 78391101 | $275.95 | 79142071 | $68.88 |
| 78260744 | $2,019.59 | 78372381 | $832.51 | 78391102 | $967.86 | 79142072 | $138.87 |
| 78260747 | $4,795.34 | 78372382 | $176.79 | 78391103 | $91.44 | 79142077 | $583.04 |
| 78260748 | $1,989.52 | 78372383 | $2,364.49 | 78391105 | $199.26 | 79142083 | $144.72 |
| 78260749 | $1,324.44 | 78372384 | $141.61 | 78391106 | $142.24 | 79142084 | $15.47 |
| 78260750 | $1,418.16 | 78372385 | $448.84 | 78391107 | $1,431.80 | 79142091 | $99.28 |
| 78260751 | $3,960.47 | 78372387 | $1,071.30 | 78391108 | $410.76 | 79142095 | $101.69 |
| 78260752 | $14,073.88 | 78372388 | $285.36 | 78391109 | $279.99 | 79142103 | $85.81 |
| 78260753 | $140.04 | 78372389 | $263.01 | 78391110 | $354.96 | 79142105 | $7.19 |
| 78260754 | $227.88 | 78372396 | $252.93 | 78391111 | $594.46 | 79142110 | $201.92 |
| 78260755 | $179.20 | 78372397 | $1,035.53 | 78391113 | $2,383.80 | 79142111 | $55.66 |
| 78260756 | $279.73 | 78372398 | $327.75 | 78391115 | $5.33 | 79142112 | $89.10 |
| 78260761 | $1,019.01 | 78372405 | $40.27 | 78391118 | $351.54 | 79142113 | $94.16 |
| 78260762 | $1,542.82 | 78372408 | $76.30 | 78391121 | $770.12 | 79142117 | $41.31 |
| 78260770 | $11,045.01 | 78372411 | $254.95 | 78391123 | $372.83 | 79142118 | $733.05 |
| 78260779 | $26.01 | 78372413 | $241.17 | 78391124 | $638.83 | 79142123 | $14.45 |
| 78260795 | $2,097.54 | 78372422 | $554.48 | 78391126 | $0.45 | 79142126 | $172.32 |
| 78260798 | $1,916.03 | 78372423 | $304.75 | 78391127 | $210.42 | 79142127 | $124.92 |
| 78260799 | $3,730.37 | 78372424 | $364.81 | 78391129 | $204.37 | 79142131 | $160.52 |
| 78260800 | $5,327.44 | 78372425 | $115.84 | 78391130 | $142.68 | 79142135 | $1.67 |
| 78260802 | $498.53 | 78372426 | $550.87 | 78391142 | $224.86 | 79142138 | $40.23 |
| 78260804 | $3,209.57 | 78372427 | $209.51 | 78391144 | $179.58 | 79142142 | $440.63 |
| 78260805 | $2,033.14 | 78372432 | $130.69 | 78391145 | $656.82 | 79142145 | $52.87 |
| 78260806 | $81.25 | 78372433 | $896.80 | 78391146 | $325.86 | 79142152 | $17.20 |
| 78260807 | $3,974.78 | 78372434 | $585.73 | 78391149 | $105.78 | 79142155 | $558.16 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260810 | $2,604.78 | 78372435 | $350.74 | 78391152 | $176.92 | 79142169 | $129.79 |
| 78260811 | $1,555.33 | 78372436 | $79.73 | 78391153 | $115.49 | 79142172 | $49.14 |
| 78260813 | $1,597.06 | 78372437 | $89.70 | 78391155 | $888.68 | 79142177 | $126.81 |
| 78260814 | $3,355.30 | 78372438 | $134.80 | 78391156 | $49.20 | 79142178 | $1.60 |
| 78260815 | $1,608.74 | 78372439 | $441.45 | 78391158 | $188.79 | 79142179 | $60.19 |
| 78260816 | $2,001.89 | 78372441 | $330.50 | 78391159 | $20.39 | 79142180 | $68.84 |
| 78260818 | $7,045.39 | 78372442 | $290.30 | 78391160 | $201.93 | 79142181 | $147.73 |
| 78260819 | $3,192.25 | 78372444 | $4.47 | 78391162 | $242.67 | 79142189 | $194.40 |
| 78260820 | $4,257.21 | 78372445 | $169.72 | 78391163 | $431.70 | 79142191 | $287.55 |
| 78260828 | $1,414.52 | 78372448 | $272.44 | 78391165 | $262.15 | 79142201 | $93.44 |
| 78260837 | $1,712.03 | 78372457 | $107.91 | 78391167 | $373.13 | 79142202 | $37.09 |
| 78260838 | $2,398.42 | 78372461 | $1,546.78 | 78391169 | $193.68 | 79142203 | $346.69 |
| 78260840 | $2,166.08 | 78372465 | $444.45 | 78391170 | $451.25 | 79142210 | $131.81 |
| 78260843 | $1,994.73 | 78372470 | $98.40 | 78391172 | $242.82 | 79142213 | $55.12 |
| 78260846 | $2,337.04 | 78372471 | $182.04 | 78391173 | $122.82 | 79142217 | $177.87 |
| 78260847 | $3,140.65 | 78372474 | $318.00 | 78391178 | $377.60 | 79142220 | $72.90 |
| 78260848 | $3,475.83 | 78372476 | $171.67 | 78391179 | $156.65 | 79142223 | $471.55 |
| 78260850 | $1,476.89 | 78372477 | $73.81 | 78391180 | $226.25 | 79142224 | $664.20 |
| 78260852 | $2,279.80 | 78372479 | $279.83 | 78391185 | $30.30 | 79142227 | $248.31 |
| 78260854 | $1,943.89 | 78372481 | $13.66 | 78391186 | $497.54 | 79142229 | $3,604.14 |
| 78260855 | $98.07 | 78372482 | $239.41 | 78391187 | $86.65 | 79142235 | $202.50 |
| 78260856 | $12,018.38 | 78372483 | $963.28 | 78391188 | $211.56 | 79142236 | $94.17 |
| 78260859 | $1,540.20 | 78372484 | $438.59 | 78391191 | $354.43 | 79142239 | $20.22 |
| 78260860 | $1,119.18 | 78372485 | $203.61 | 78391192 | $44.28 | 79142240 | $62.98 |
| 78260861 | $1,442.96 | 78372487 | $495.71 | 78391194 | $303.83 | 79142243 | $123.45 |
| 78260862 | $1,682.50 | 78372489 | $319.62 | 78391195 | $24.24 | 79142246 | $134.65 |
| 78260865 | $2,254.28 | 78372491 | $105.52 | 78391196 | $24.24 | 79142250 | $60.67 |
| 78260868 | $170.64 | 78372492 | $86.10 | 78391198 | $66.42 | 79142252 | $251.10 |
| 78260872 | $32.36 | 78372493 | $390.60 | 78391200 | $522.46 | 79142254 | $133.65 |
| 78260873 | $36.60 | 78372494 | $404.88 | 78391205 | $1,528.99 | 79142255 | $279.76 |
| 78260874 | $42.96 | 78372495 | $1,265.79 | 78391206 | $531.16 | 79142258 | $0.09 |
| 78260876 | $55.68 | 78372498 | $81.18 | 78391207 | $489.13 | 79142263 | $81.00 |
| 78260882 | $1,277.64 | 78372510 | $242.35 | 78391208 | $44.39 | 79142266 | $24.40 |
| 78260883 | $740.15 | 78372511 | $529.18 | 78391210 | $1,077.90 | 79142267 | $1.03 |
| 78260884 | $73.62 | 78372512 | $221.40 | 78391211 | $229.90 | 79142269 | $56.98 |
| 78260885 | $120.29 | 78372513 | $254.52 | 78391213 | $13.86 | 79142271 | $22.03 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78260903 | $42.86 | 78372515 | $175.77 | 78391216 | $46.74 | 79142273 | $300.75 |
| 78260904 | $52.60 | 78372516 | $206.55 | 78391218 | $187.54 | 79142278 | $1.33 |
| 78260908 | $226.80 | 78372517 | $464.44 | 78391219 | $78.72 | 79142280 | $59.33 |
| 78260909 | $343.74 | 78372519 | $454.40 | 78391221 | $524.44 | 79142283 | $4.76 |
| 78260910 | $74.36 | 78372521 | $502.86 | 78391224 | $1,821.82 | 79142285 | $8.44 |
| 78260911 | $498.76 | 78372522 | $136.67 | 78391226 | $148.68 | 79142287 | $318.50 |
| 78260917 | $663.19 | 78372526 | $138.39 | 78391229 | $379.97 | 79142289 | $14.20 |
| 78260918 | $2,304.00 | 78372527 | $166.51 | 78391230 | $162.05 | 79142290 | $39.23 |
| 78260920 | $261.80 | 78372535 | $19.38 | 78391232 | $1,420.95 | 79142291 | $233.01 |
| 78260926 | $92.91 | 78372536 | $299.80 | 78391233 | $448.21 | 79142294 | $30.10 |
| 78260928 | $1,945.00 | 78372537 | $459.19 | 78391234 | $1,420.95 | 79142295 | $203.81 |
| 78260930 | $305.27 | 78372538 | $783.28 | 78391235 | $504.45 | 79142298 | $259.20 |
| 78260938 | $1,345.65 | 78372540 | $246.60 | 78391236 | $729.32 | 79142299 | $128.41 |
| 78260940 | $154.42 | 78372541 | $257.01 | 78391238 | $441.58 | 79142304 | $25.62 |
| 78260943 | $3,150.00 | 78372542 | $35.30 | 78391240 | $331.98 | 79142305 | $37.85 |
| 78260990 | $420.81 | 78372543 | $137.35 | 78391241 | $90.67 | 79142313 | $45.42 |
| 78260991 | $2,398.39 | 78372544 | $423.93 | 78391244 | $444.17 | 79142329 | $136.03 |
| 78260993 | $448.90 | 78372545 | $34.02 | 78391247 | $2,969.14 | 79142334 | $30.08 |
| 78260995 | $176.18 | 78372546 | $631.00 | 78391248 | $1,642.41 | 79142335 | $753.80 |
| 78260997 | $0.52 | 78372547 | $85.35 | 78391256 | $279.74 | 79142336 | $178.20 |
| 78260998 | $156.06 | 78372549 | $2,551.50 | 78391261 | $217.45 | 79142341 | $33.69 |
| 78260999 | $297.16 | 78372550 | $67.34 | 78391268 | $1,060.88 | 79142344 | $2.84 |
| 78261000 | $7.91 | 78372554 | $0.76 | 78391269 | $457.76 | 79142347 | $1,081.35 |
| 78261001 | $54.99 | 78372555 | $465.75 | 78391270 | $12.61 | 79142352 | $737.32 |
| 78261002 | $2.62 | 78372556 | $5,280.99 | 78391271 | $7.17 | 79142353 | $106.17 |
| 78261003 | $87.33 | 78372557 | $375.69 | 78391273 | $16.68 | 79142355 | $49.11 |
| 78261004 | $10.50 | 78372558 | $2,089.80 | 78391274 | $1,867.45 | 79142357 | $16.06 |
| 78261005 | $101.27 | 78372560 | $540.70 | 78391281 | $950.18 | 79142363 | $748.68 |
| 78261006 | $1,439.12 | 78372561 | $1,421.55 | 78391282 | $444.00 | 79142365 | $117.88 |
| 78261008 | $262.31 | 78372564 | $0.95 | 78391289 | $213.56 | 79142366 | $155.02 |
| 78261009 | $264.18 | 78372565 | $992.25 | 78391291 | $268.33 | 79142370 | $87.43 |
| 78261011 | $356.82 | 78372567 | $0.33 | 78391293 | $212.36 | 79142373 | $10.45 |
| 78261012 | $343.75 | 78372568 | $421.20 | 78391294 | $489.88 | 79142376 | $96.61 |
| 78261013 | $447.92 | 78372569 | $11.75 | 78391295 | $1,081.64 | 79142382 | $139.44 |
| 78261014 | $80.15 | 78372570 | $463.87 | 78391296 | $25.00 | 79142383 | $83.64 |
| 78261016 | $268.64 | 78372571 | $178.15 | 78391297 | $68.64 | 79142391 | $160.86 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261017 | $646.43 | 78372572 | $490.05 | 78391298 | $68.64 | 79142392 | $142.07 |
| 78261018 | $1,016.40 | 78372573 | $2,498.85 | 78391301 | $71.17 | 79142393 | $39.10 |
| 78261019 | $412.50 | 78372577 | $12.90 | 78391306 | $1,615.43 | 79142396 | $73.05 |
| 78261020 | $360.00 | 78372578 | $58.31 | 78391310 | $1,180.73 | 79142397 | $28.70 |
| 78261021 | $84.70 | 78372579 | $2,282.93 | 78391312 | $227.82 | 79142399 | $58.98 |
| 78261023 | $198.94 | 78372580 | $337.50 | 78391313 | $223.03 | 79142406 | $115.91 |
| 78261024 | $2,100.35 | 78372581 | $22.63 | 78391314 | $138.82 | 79142408 | $167.57 |
| 78261025 | $508.13 | 78372582 | $261.49 | 78391318 | $260.40 | 79142409 | $32.20 |
| 78261026 | $1,682.56 | 78372584 | $261.49 | 78391320 | $0.45 | 79142410 | $2.06 |
| 78261027 | $370.12 | 78372585 | $147.21 | 78391323 | $266.91 | 79142415 | $173.69 |
| 78261028 | $276.08 | 78372586 | $338.52 | 78391325 | $869.66 | 79142418 | $110.70 |
| 78261029 | $233.76 | 78372587 | $61.58 | 78391326 | $98.71 | 79142422 | $85.31 |
| 78261030 | $177.46 | 78372588 | $584.93 | 78391330 | $323.32 | 79142423 | $9.27 |
| 78261031 | $10.20 | 78372589 | $353.25 | 78391333 | $180.85 | 79142425 | $198.45 |
| 78261032 | $55.16 | 78372590 | $61.34 | 78391335 | $38.99 | 79142427 | $147.31 |
| 78261033 | $12.40 | 78372591 | $6.66 | 78391337 | $116.47 | 79142431 | $244.72 |
| 78261034 | $101.27 | 78372601 | $195.13 | 78391338 | $121.53 | 79142432 | $338.85 |
| 78261035 | $272.83 | 78372603 | $369.00 | 78391339 | $131.79 | 79142434 | $9.10 |
| 78261037 | $88.70 | 78372604 | $313.41 | 78391340 | $157.41 | 79142435 | $1,305.02 |
| 78261040 | $162.75 | 78372606 | $319.17 | 78391341 | $156.70 | 79142443 | $0.94 |
| 78261042 | $69.00 | 78372607 | $58.91 | 78391345 | $311.97 | 79142445 | $4.47 |
| 78261043 | $612.14 | 78372608 | $141.43 | 78391347 | $450.69 | 79142459 | $233.70 |
| 78261045 | $322.76 | 78372609 | $293.38 | 78391348 | $168.96 | 79142462 | $4.01 |
| 78261046 | $199.39 | 78372612 | $250.11 | 78391349 | $803.14 | 79142466 | $65.60 |
| 78261047 | $170.77 | 78372613 | $1,210.32 | 78391350 | $288.04 | 79142469 | $258.03 |
| 78261051 | $122.00 | 78372614 | $13.62 | 78391352 | $418.12 | 79142473 | $15.28 |
| 78261067 | $329.31 | 78372615 | $253.89 | 78391353 | $39.36 | 79142474 | $2,696.10 |
| 78261069 | $444.07 | 78372616 | $29.48 | 78391354 | $201.76 | 79142476 | $339.07 |
| 78261070 | $3,149.48 | 78372617 | $1,575.47 | 78391358 | $377.72 | 79142481 | $34.51 |
| 78261072 | $454.02 | 78372620 | $96.98 | 78391361 | $946.28 | 79142482 | $3.78 |
| 78261081 | $342.46 | 78372621 | $341.37 | 78391363 | $135.18 | 79142484 | $35.65 |
| 78261088 | $100.43 | 78372625 | $105.00 | 78391364 | $393.99 | 79142485 | $146.66 |
| 78261090 | $6.67 | 78372626 | $132.84 | 78391365 | $241.08 | 79142489 | $120.43 |
| 78261091 | $4.81 | 78372627 | $161.58 | 78391366 | $137.71 | 79142494 | $50.69 |
| 78261103 | $16.80 | 78372628 | $691.30 | 78391371 | $2,637.86 | 79142497 | $82.85 |
| 78261104 | $67.34 | 78372629 | $364.74 | 78391373 | $570.33 | 79142502 | $113.67 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261105 | $17.92 | 78372630 | $49.20 | 78391374 | $377.55 | 79142504 | $78.56 |
| 78261106 | $171.84 | 78372631 | $185.63 | 78391376 | $3,179.73 | 79142505 | $339.86 |
| 78261113 | $34.02 | 78372632 | $221.59 | 78391377 | $371.26 | 79142507 | $36.26 |
| 78261114 | $78.84 | 78372633 | $666.25 | 78391378 | $1,512.05 | 79142509 | $46.16 |
| 78261122 | $246.60 | 78372634 | $373.58 | 78391379 | $20.55 | 79142513 | $5.53 |
| 78261136 | $79.22 | 78372635 | $674.51 | 78391380 | $303.58 | 79142517 | $34.43 |
| 78261141 | $55.43 | 78372637 | $179.04 | 78391381 | $202.31 | 79142518 | $85.17 |
| 78261142 | $270.90 | 78372638 | $36.02 | 78391382 | $188.88 | 79142519 | $81.49 |
| 78261143 | $135.36 | 78372639 | $238.42 | 78391383 | $1,677.29 | 79142521 | $140.24 |
| 78261144 | $223.58 | 78372640 | $316.76 | 78391384 | $52.08 | 79142525 | $461.70 |
| 78261145 | $223.58 | 78372641 | $218.15 | 78391385 | $42.89 | 79142529 | $2,249.10 |
| 78261146 | $1,531.19 | 78372642 | $466.50 | 78391387 | $2,533.76 | 79142530 | $2.45 |
| 78261154 | $686.28 | 78372644 | $148.86 | 78391388 | $396.87 | 79142532 | $171.93 |
| 78261178 | $67,087.33 | 78372645 | $221.40 | 78391389 | $63.96 | 79142533 | $262.96 |
| 78261179 | $14,304.16 | 78372646 | $34.44 | 78391390 | $459.76 | 79142534 | $137.70 |
| 78261182 | $112.13 | 78372653 | $1,155.07 | 78391391 | $197.37 | 79142535 | $59.60 |
| 78261183 | $156.10 | 78372654 | $59.45 | 78391392 | $222.11 | 79142539 | $34.04 |
| 78261186 | $27.88 | 78372655 | $83.96 | 78391393 | $1,780.24 | 79142540 | $132.11 |
| 78261187 | $16.40 | 78372656 | $209.76 | 78391394 | $234.41 | 79142544 | $145.78 |
| 78261189 | $134.90 | 78372661 | $797.10 | 78391395 | $521.25 | 79142548 | $87.35 |
| 78261193 | $210.15 | 78372663 | $137.83 | 78391396 | $187.68 | 79142550 | $43.47 |
| 78261195 | $389.12 | 78372664 | $824.42 | 78391397 | $302.06 | 79142551 | $222.16 |
| 78261197 | $6.15 | 78372667 | $738.50 | 78391398 | $436.17 | 79142555 | $23.47 |
| 78261199 | $2,647.50 | 78372668 | $337.50 | 78391402 | $207.65 | 79142559 | $1,463.57 |
| 78261200 | $111.72 | 78372669 | $137.96 | 78391403 | $2,293.06 | 79142561 | $86.48 |
| 78261201 | $171.72 | 78372670 | $462.68 | 78391404 | $138.37 | 79142562 | $181.08 |
| 78261202 | $196.80 | 78372671 | $277.88 | 78391405 | $7.59 | 79142563 | $86.81 |
| 78261203 | $56.99 | 78372672 | $329.91 | 78391406 | $1,169.55 | 79142564 | $19.38 |
| 78261204 | $565.34 | 78372673 | $93.54 | 78391407 | $480.94 | 79142566 | $407.47 |
| 78261205 | $25.01 | 78372678 | $505.96 | 78391408 | $129.34 | 79142568 | $286.86 |
| 78261206 | $26.24 | 78372679 | $738.15 | 78391410 | $429.01 | 79142570 | $55.51 |
| 78261207 | $270.60 | 78372680 | $149.73 | 78391411 | $1,524.00 | 79142571 | $63.51 |
| 78261208 | $858.28 | 78372681 | $213.20 | 78391412 | $725.43 | 79142572 | $325.27 |
| 78261209 | $527.57 | 78372682 | $84.42 | 78391413 | $45.47 | 79142573 | $429.30 |
| 78261223 | $5,449.11 | 78372684 | $0.61 | 78391414 | $948.76 | 79142579 | $384.09 |
| 78261231 | $7,364.00 | 78372685 | $2,560.30 | 78391415 | $218.68 | 79142580 | $81.30 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261237 | $79,388.00 | 78372687 | $435.87 | 78391416 | $162.36 | 79142583 | $0.67 |
| 78261238 | $3,122.00 | 78372689 | $546.09 | 78391417 | $41.82 | 79142590 | $28.26 |
| 78261240 | $17,840.00 | 78372692 | $789.81 | 78391419 | $1,262.69 | 79142597 | $1,297.68 |
| 78261241 | $48,614.00 | 78372694 | $71.34 | 78391420 | $189.91 | 79142599 | $951.75 |
| 78261244 | $7,200.00 | 78372698 | $216.42 | 78391422 | $478.00 | 79142600 | $98.68 |
| 78261248 | $744.00 | 78372699 | $270.16 | 78391425 | $7.62 | 79142604 | $78.16 |
| 78261249 | $864.50 | 78372700 | $85.05 | 78391426 | $123.11 | 79142605 | $153.05 |
| 78261250 | $744.00 | 78372702 | $195.25 | 78391427 | $103.44 | 79142606 | $9.00 |
| 78261251 | $864.50 | 78372703 | $37.78 | 78391428 | $311.75 | 79142609 | $195.52 |
| 78261252 | $2,025.00 | 78372704 | $180.12 | 78391437 | $782.85 | 79142617 | $65.55 |
| 78261253 | $1,530.00 | 78372706 | $283.19 | 78391439 | $538.70 | 79142619 | $37.24 |
| 78261273 | $9,366.00 | 78372707 | $31.00 | 78391441 | $858.72 | 79142624 | $421.50 |
| 78261278 | $7,136.00 | 78372708 | $156.84 | 78391442 | $1.35 | 79142625 | $210.60 |
| 78261279 | $7,136.00 | 78372709 | $159.34 | 78391443 | $288.14 | 79142627 | $245.52 |
| 78261284 | $1,660.00 | 78372710 | $229.78 | 78391444 | $101.23 | 79142628 | $160.26 |
| 78261285 | $1,743.00 | 78372711 | $120.07 | 78391445 | $41.82 | 79142632 | $104.62 |
| 78261291 | $68,238.00 | 78372713 | $8.43 | 78391449 | $22.11 | 79142635 | $80.80 |
| 78261294 | $6,049.00 | 78372714 | $255.21 | 78391453 | $52.65 | 79142641 | $75.50 |
| 78261309 | $37,018.00 | 78372717 | $203.11 | 78391458 | $98.50 | 79142643 | $89.10 |
| 78261318 | $12,210.00 | 78372718 | $194.35 | 78391460 | $383.24 | 79142644 | $146.78 |
| 78261324 | $2,528.00 | 78372719 | $114.39 | 78391463 | $123.00 | 79142652 | $97.17 |
| 78261325 | $4,408.00 | 78372720 | $258.27 | 78391464 | $671.98 | 79142655 | $21.47 |
| 78261327 | $158.75 | 78372721 | $207.95 | 78391465 | $2,869.75 | 79142656 | $82.92 |
| 78261328 | $412.00 | 78372725 | $213.91 | 78391466 | $685.75 | 79142657 | $213.20 |
| 78261329 | $206.00 | 78372730 | $97.20 | 78391468 | $27.78 | 79142663 | $124.15 |
| 78261330 | $24,530.00 | 78372732 | $360.92 | 78391469 | $24.88 | 79142665 | $186.57 |
| 78261331 | $26,314.00 | 78372734 | $235.38 | 78391472 | $43.96 | 79142666 | $0.65 |
| 78261336 | $1,001.00 | 78372737 | $1,800.03 | 78391473 | $24.35 | 79142669 | $73.04 |
| 78261338 | $11,596.00 | 78372739 | $700.06 | 78391474 | $2,539.95 | 79142672 | $69.16 |
| 78261349 | $2,528.00 | 78372745 | $11.10 | 78391475 | $2.46 | 79142673 | $9.57 |
| 78261350 | $2,765.00 | 78372749 | $150.81 | 78391476 | $2.46 | 79142679 | $91.36 |
| 78261351 | $2,686.00 | 78372750 | $640.58 | 78391477 | $4,051.78 | 79142680 | $146.87 |
| 78261352 | $2,923.00 | 78372758 | $470.45 | 78391478 | $87.63 | 79142684 | $19.71 |
| 78261357 | $37,018.00 | 78372761 | $816.04 | 78391480 | $21.45 | 79142685 | $52.16 |
| 78261382 | $13,117.44 | 78372765 | $123.91 | 78391481 | $899.23 | 79142686 | $17.00 |
| 78261388 | $20,471.10 | 78372766 | $13.75 | 78391482 | $61.50 | 79142687 | $64.83 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261391 | $404.00 | 78372768 | $40.42 | 78391483 | $147.07 | 79142690 | $13.63 |
| 78261398 | $792.40 | 78372771 | $362.33 | 78391484 | $2,080.05 | 79142691 | $417.15 |
| 78261399 | $73.81 | 78372772 | $54.12 | 78391485 | $78.72 | 79142693 | $54.94 |
| 78261400 | $380.30 | 78372773 | $17.48 | 78391486 | $81.18 | 79142698 | $243.31 |
| 78261404 | $213.89 | 78372774 | $29.26 | 78391487 | $67.64 | 79142701 | $141.75 |
| 78261405 | $82.34 | 78372776 | $236.32 | 78391490 | $107.69 | 79142703 | $417.15 |
| 78261406 | $82.34 | 78372777 | $196.65 | 78391492 | $361.09 | 79142706 | $428.05 |
| 78261407 | $828.68 | 78372780 | $154.65 | 78391493 | $535.08 | 79142708 | $85.06 |
| 78261408 | $523.74 | 78372781 | $41.08 | 78391494 | $34.46 | 79142711 | $574.22 |
| 78261411 | $742.00 | 78372782 | $220.40 | 78391495 | $340.04 | 79142712 | $145.84 |
| 78261412 | $742.00 | 78372783 | $191.88 | 78391500 | $505.99 | 79142717 | $131.72 |
| 78261414 | $675.24 | 78372787 | $109.51 | 78391501 | $192.71 | 79142718 | $10.91 |
| 78261415 | $675.24 | 78372788 | $72.32 | 78391502 | $111.63 | 79142722 | $38.82 |
| 78261416 | $4.45 | 78372789 | $46.74 | 78391506 | $3,173.49 | 79142728 | $164.54 |
| 78261417 | $675.24 | 78372791 | $201.10 | 78391507 | $212.33 | 79142729 | $49.06 |
| 78261418 | $3.63 | 78372795 | $577.05 | 78391513 | $43.58 | 79142731 | $22.32 |
| 78261420 | $3,917.09 | 78372797 | $414.50 | 78391516 | $261.54 | 79142733 | $102.70 |
| 78261424 | $313.88 | 78372798 | $1,087.56 | 78391518 | $221.53 | 79142737 | $39.30 |
| 78261425 | $321.69 | 78372799 | $2,062.83 | 78391519 | $270.69 | 79142740 | $163.19 |
| 78261426 | $321.69 | 78372800 | $253.89 | 78391520 | $343.65 | 79142742 | $59.79 |
| 78261428 | $667.44 | 78372801 | $544.50 | 78391522 | $218.94 | 79142743 | $51.34 |
| 78261430 | $2,653.93 | 78372802 | $379.87 | 78391526 | $9.05 | 79142746 | $142.07 |
| 78261431 | $2,653.93 | 78372805 | $159.04 | 78391529 | $16.50 | 79142747 | $52.28 |
| 78261436 | $486.00 | 78372806 | $253.13 | 78391531 | $118.08 | 79142748 | $245.39 |
| 78261437 | $84.95 | 78372807 | $346.43 | 78391532 | $52.23 | 79142749 | $277.05 |
| 78261438 | $1,205.73 | 78372808 | $248.97 | 78391534 | $436.28 | 79142750 | $118.34 |
| 78261440 | $1,219.77 | 78372809 | $175.88 | 78391535 | $429.40 | 79142755 | $228.18 |
| 78261441 | $232.20 | 78372810 | $16.73 | 78391536 | $274.61 | 79142756 | $293.27 |
| 78261442 | $1,060.00 | 78372811 | $289.83 | 78391537 | $107.58 | 79142757 | $44.66 |
| 78261443 | $2,236.90 | 78372812 | $90.72 | 78391538 | $0.17 | 79142761 | $187.17 |
| 78261445 | $306.64 | 78372813 | $295.50 | 78391539 | $1,772.26 | 79142763 | $293.36 |
| 78261446 | $575.34 | 78372814 | $132.87 | 78391541 | $384.02 | 79142766 | $0.49 |
| 78261447 | $591.14 | 78372816 | $322.29 | 78391542 | $2.89 | 79142770 | $182.25 |
| 78261451 | $61.95 | 78372817 | $313.00 | 78391543 | $62.14 | 79142771 | $273.88 |
| 78261452 | $423.17 | 78372818 | $42.77 | 78391544 | $25.51 | 79142773 | $591.49 |
| 78261453 | $471.01 | 78372820 | $615.79 | 78391548 | $429.52 | 79142775 | $141.59 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261454 | $423.17 | 78372821 | $231.39 | 78391550 | $323.18 | 79142776 | $73.08 |
| 78261456 | $705.52 | 78372822 | $754.81 | 78391551 | $211.45 | 79142777 | $125.42 |
| 78261457 | $68.82 | 78372823 | $317.68 | 78391552 | $408.82 | 79142779 | $105.74 |
| 78261458 | $68.82 | 78372826 | $244.50 | 78391553 | $126.15 | 79142787 | $117.20 |
| 78261459 | $68.82 | 78372829 | $367.88 | 78391555 | $8.76 | 79142788 | $19.25 |
| 78261460 | $1.10 | 78372832 | $185.18 | 78391556 | $695.24 | 79142791 | $41.82 |
| 78261461 | $1.10 | 78372833 | $54.12 | 78391558 | $2,273.29 | 79142792 | $80.97 |
| 78261462 | $477.56 | 78372834 | $556.24 | 78391561 | $46.14 | 79142793 | $303.32 |
| 78261463 | $477.56 | 78372835 | $456.16 | 78391563 | $171.36 | 79142796 | $35.57 |
| 78261464 | $637.72 | 78372837 | $37.81 | 78391566 | $2,146.56 | 79142798 | $19.40 |
| 78261465 | $637.72 | 78372841 | $502.14 | 78391568 | $176.00 | 79142811 | $210.60 |
| 78261466 | $298.48 | 78372842 | $89.55 | 78391570 | $2,106.01 | 79142812 | $7.97 |
| 78261467 | $1,164.47 | 78372844 | $19.68 | 78391571 | $76.26 | 79142814 | $55.66 |
| 78261468 | $1,164.47 | 78372845 | $256.00 | 78391572 | $109.93 | 79142817 | $48.91 |
| 78261469 | $1,164.47 | 78372847 | $93.09 | 78391577 | $410.88 | 79142820 | $51.76 |
| 78261470 | $2,016.64 | 78372848 | $215.46 | 78391579 | $440.59 | 79142821 | $9.02 |
| 78261471 | $2,016.64 | 78372849 | $212.98 | 78391580 | $0.14 | 79142823 | $29.44 |
| 78261472 | $845.43 | 78372851 | $343.08 | 78391585 | $0.83 | 79142824 | $10.15 |
| 78261476 | $471.79 | 78372853 | $221.19 | 78391588 | $1,343.42 | 79142827 | $69.60 |
| 78261477 | $471.79 | 78372855 | $366.10 | 78391598 | $335.45 | 79142828 | $168.87 |
| 78261479 | $78.23 | 78372857 | $324.43 | 78391599 | $423.57 | 79142835 | $165.59 |
| 78261480 | $78.23 | 78372858 | $386.14 | 78391600 | $382.00 | 79142840 | $367.50 |
| 78261481 | $78.23 | 78372859 | $268.03 | 78391602 | $78.72 | 79142850 | $454.60 |
| 78261485 | $845.30 | 78372861 | $248.70 | 78391603 | $574.21 | 79142852 | $22.14 |
| 78261486 | $576.73 | 78372864 | $154.22 | 78391604 | $930.64 | 79142853 | $1.60 |
| 78261487 | $576.73 | 78372866 | $318.90 | 78391605 | $741.64 | 79142857 | $1,336.63 |
| 78261488 | $576.73 | 78372869 | $172.20 | 78391607 | $231.24 | 79142859 | $14.03 |
| 78261489 | $343.62 | 78372871 | $31.68 | 78391608 | $61.50 | 79142860 | $34.94 |
| 78261490 | $684.59 | 78372872 | $125.05 | 78391610 | $186.92 | 79142861 | $157.57 |
| 78261491 | $1,626.66 | 78372873 | $110.70 | 78391611 | $159.54 | 79142862 | $233.80 |
| 78261492 | $1,463.74 | 78372879 | $114.22 | 78391612 | $94.19 | 79142865 | $3.31 |
| 78261493 | $1,086.50 | 78372880 | $391.69 | 78391614 | $210.89 | 79142870 | $3.00 |
| 78261495 | $71.39 | 78372881 | $93.51 | 78391615 | $249.41 | 79142872 | $76.38 |
| 78261496 | $46.02 | 78372882 | $347.97 | 78391620 | $521.71 | 79142873 | $126.42 |
| 78261500 | $1,516.94 | 78372883 | $236.16 | 78391621 | $113.21 | 79142874 | $20.36 |
| 78261501 | $1,407.74 | 78372884 | $115.62 | 78391622 | $235.88 | 79142878 | $111.48 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261503 | $418.20 | 78372886 | $759.29 | 78391623 | $0.29 | 79142879 | $18.04 |
| 78261504 | $129.80 | 78372887 | $501.87 | 78391624 | $161.12 | 79142882 | $29.86 |
| 78261505 | $129.80 | 78372888 | $228.27 | 78391626 | $765.14 | 79142887 | $137.70 |
| 78261506 | $255.15 | 78372889 | $1,595.42 | 78391627 | $317.46 | 79142889 | $48.41 |
| 78261507 | $299.93 | 78372890 | $358.41 | 78391629 | $345.98 | 79142895 | $464.54 |
| 78261508 | $299.93 | 78372891 | $259.12 | 78391630 | $920.37 | 79142896 | $74.13 |
| 78261510 | $113.51 | 78372892 | $267.38 | 78391631 | $2,809.20 | 79142904 | $148.58 |
| 78261511 | $706.70 | 78372893 | $252.54 | 78391633 | $185.90 | 79142905 | $108.93 |
| 78261513 | $372.65 | 78372894 | $180.93 | 78391640 | $157.36 | 79142908 | $10.59 |
| 78261514 | $529.34 | 78372895 | $280.82 | 78391641 | $162.36 | 79142911 | $324.63 |
| 78261515 | $529.34 | 78372896 | $214.35 | 78391642 | $182.04 | 79142914 | $255.15 |
| 78261519 | $4.48 | 78372897 | $399.31 | 78391643 | $327.56 | 79142916 | $43.38 |
| 78261521 | $684.14 | 78372898 | $405.82 | 78391645 | $700.79 | 79142918 | $134.63 |
| 78261522 | $684.14 | 78372899 | $446.02 | 78391646 | $268.06 | 79142919 | $42.79 |
| 78261529 | $776.99 | 78372900 | $235.95 | 78391647 | $97.32 | 79142920 | $30.40 |
| 78261534 | $1,064.20 | 78372901 | $373.84 | 78391648 | $266.47 | 79142923 | $121.69 |
| 78261535 | $1,064.20 | 78372902 | $222.04 | 78391649 | $73.80 | 79142933 | $27.63 |
| 78261540 | $721.98 | 78372905 | $39.77 | 78391651 | $92.91 | 79142935 | $88.51 |
| 78261544 | $161.42 | 78372906 | $45.56 | 78391652 | $544.88 | 79142936 | $105.30 |
| 78261547 | $295.82 | 78372908 | $380.70 | 78391653 | $106.39 | 79142937 | $7.57 |
| 78261548 | $114.16 | 78372909 | $211.94 | 78391654 | $177.84 | 79142942 | $62.64 |
| 78261549 | $865.83 | 78372910 | $269.32 | 78391655 | $1,178.31 | 79142944 | $174.23 |
| 78261550 | $732.00 | 78372911 | $298.52 | 78391656 | $1,883.55 | 79142952 | $29.02 |
| 78261551 | $172.24 | 78372912 | $11.89 | 78391658 | $16.88 | 79142961 | $41.67 |
| 78261552 | $2,099.50 | 78372918 | $282.99 | 78391660 | $75.44 | 79142963 | $170.10 |
| 78261553 | $63.26 | 78372923 | $711.61 | 78391661 | $415.08 | 79142972 | $642.75 |
| 78261554 | $1,780.78 | 78372924 | $292.95 | 78391663 | $414.90 | 79142973 | $94.12 |
| 78261555 | $1,116.12 | 78372927 | $3.27 | 78391664 | $283.18 | 79142977 | $26.39 |
| 78261557 | $747.72 | 78372932 | $1.09 | 78391665 | $721.69 | 79142980 | $90.40 |
| 78261558 | $128.71 | 78372933 | $382.56 | 78391666 | $22,020.42 | 79142982 | $146.64 |
| 78261559 | $783.51 | 78372934 | $89.50 | 78391667 | $522.90 | 79142985 | $58.98 |
| 78261562 | $959.76 | 78372935 | $33.41 | 78391668 | $143.88 | 79142987 | $277.13 |
| 78261563 | $2,298.46 | 78372936 | $72.61 | 78391669 | $949.94 | 79142989 | $263.33 |
| 78261564 | $2,298.46 | 78372937 | $1,073.87 | 78391670 | $478.53 | 79142990 | $134.07 |
| 78261565 | $1,143.90 | 78372950 | $253.97 | 78391671 | $2,579.85 | 79142994 | $21.37 |
| 78261568 | $513.81 | 78372951 | $305.45 | 78391672 | $270.18 | 79142997 | $19.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261571 | $1,076.32 | 78372954 | $6.64 | 78391673 | $263.15 | 79142998 | $20.07 |
| 78261572 | $943.72 | 78372955 | $10.24 | 78391674 | $33,394.24 | 79143002 | $745.20 |
| 78261573 | $651.61 | 78372958 | $301.44 | 78391675 | $303.81 | 79143003 | $147.94 |
| 78261574 | $487.72 | 78372959 | $201.14 | 78391676 | $2,623.53 | 79143005 | $63.88 |
| 78261575 | $526.50 | 78372960 | $160.48 | 78391677 | $426.55 | 79143008 | $404.77 |
| 78261577 | $954.67 | 78372961 | $357.76 | 78391678 | $167.05 | 79143014 | $72.90 |
| 78261578 | $661.72 | 78372962 | $93.48 | 78391679 | $36.49 | 79143016 | $0.01 |
| 78261579 | $595.57 | 78372964 | $93.13 | 78391680 | $88.35 | 79143022 | $17.61 |
| 78261580 | $628.73 | 78372965 | $266.39 | 78391681 | $86.10 | 79143025 | $239.01 |
| 78261582 | $12.64 | 78372966 | $1,124.25 | 78391682 | $125.87 | 79143028 | $52.43 |
| 78261583 | $2.82 | 78372967 | $126.64 | 78391683 | $76.26 | 79143029 | $131.81 |
| 78261586 | $91.52 | 78372970 | $2.43 | 78391684 | $44.17 | 79143032 | $152.91 |
| 78261587 | $238.00 | 78372971 | $128.18 | 78391685 | $0.76 | 79143034 | $486.27 |
| 78261589 | $127.16 | 78372972 | $218.18 | 78391687 | $436.91 | 79143038 | $108.48 |
| 78261590 | $659.24 | 78372973 | $115.62 | 78391689 | $16.38 | 79143039 | $162.93 |
| 78261591 | $674.58 | 78372974 | $29.35 | 78391692 | $71.34 | 79143040 | $775.42 |
| 78261592 | $51.14 | 78372976 | $120.13 | 78391693 | $91.72 | 79143052 | $20.25 |
| 78261593 | $71.12 | 78372977 | $223.34 | 78391694 | $126.51 | 79143054 | $211.98 |
| 78261594 | $95.21 | 78372978 | $1,579.07 | 78391696 | $46.74 | 79143057 | $1,843.45 |
| 78261595 | $40.60 | 78372979 | $41.82 | 78391697 | $46.74 | 79143062 | $810.00 |
| 78261597 | $263.25 | 78372980 | $214.87 | 78391703 | $132.51 | 79143063 | $88.41 |
| 78261598 | $1.96 | 78372981 | $58.89 | 78391705 | $549.91 | 79143065 | $174.64 |
| 78261599 | $9.16 | 78372983 | $4,562.57 | 78391706 | $1,613.73 | 79143071 | $106.51 |
| 78261600 | $81.32 | 78372984 | $130.49 | 78391707 | $195.67 | 79143076 | $815.34 |
| 78261601 | $151.58 | 78372985 | $289.52 | 78391709 | $449.33 | 79143077 | $14.24 |
| 78261602 | $13.53 | 78372987 | $677.65 | 78391710 | $7.49 | 79143086 | $33.65 |
| 78261603 | $234.30 | 78372988 | $869.67 | 78391711 | $610.96 | 79143091 | $2.19 |
| 78261604 | $119.60 | 78372990 | $783.22 | 78391712 | $110.70 | 79143101 | $25.56 |
| 78261605 | $137.74 | 78372991 | $289.10 | 78391713 | $39.05 | 79143102 | $651.00 |
| 78261606 | $369.57 | 78372994 | $46.74 | 78391714 | $132.95 | 79143107 | $5.90 |
| 78261607 | $116.40 | 78372996 | $95.47 | 78391717 | $226.40 | 79143109 | $5.12 |
| 78261608 | $538.38 | 78372997 | $130.89 | 78391719 | $2,572.78 | 79143111 | $3.47 |
| 78261609 | $116.40 | 78372999 | $143.22 | 78391723 | $247.53 | 79143116 | $58.98 |
| 78261611 | $750.26 | 78373000 | $258.50 | 78391727 | $54.62 | 79143117 | $37.56 |
| 78261612 | $472.61 | 78373001 | $308.94 | 78391730 | $12.88 | 79143125 | $128.19 |
| 78261613 | $196.52 | 78373006 | $568.51 | 78391731 | $159.29 | 79143128 | $11.54 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261614 | $487.08 | 78373007 | $105.75 | 78391732 | $311.28 | 79143140 | $4.42 |
| 78261615 | $482.03 | 78373008 | $755.21 | 78391733 | $44.81 | 79143143 | $720.79 |
| 78261616 | $894.34 | 78373011 | $523.79 | 78391735 | $125.88 | 79143144 | $29.71 |
| 78261617 | $54.41 | 78373012 | $83.64 | 78391736 | $12.15 | 79143146 | $344.25 |
| 78261618 | $66.07 | 78373013 | $98.40 | 78391738 | $574.42 | 79143147 | $74.81 |
| 78261619 | $354.85 | 78373018 | $44.03 | 78391739 | $341.29 | 79143152 | $85.56 |
| 78261620 | $9.00 | 78373020 | $432.07 | 78391740 | $870.11 | 79143154 | $292.01 |
| 78261621 | $461.38 | 78373024 | $344.34 | 78391741 | $320.48 | 79143156 | $97.46 |
| 78261622 | $40.09 | 78373025 | $164.63 | 78391742 | $156.68 | 79143158 | $311.85 |
| 78261623 | $88.11 | 78373026 | $332.56 | 78391744 | $210.52 | 79143161 | $97.29 |
| 78261624 | $48.18 | 78373029 | $0.19 | 78391748 | $462.19 | 79143162 | $23.87 |
| 78261629 | $11.65 | 78373032 | $191.83 | 78391749 | $664.20 | 79143166 | $227.62 |
| 78261632 | $5.44 | 78373033 | $1,535.89 | 78391750 | $398.73 | 79143168 | $55.06 |
| 78261638 | $328.74 | 78373035 | $363.55 | 78391751 | $144.23 | 79143169 | $148.24 |
| 78261639 | $291.60 | 78373036 | $431.85 | 78391752 | $267.62 | 79143177 | $284.90 |
| 78261640 | $291.60 | 78373039 | $393.62 | 78391754 | $449.19 | 79143179 | $116.81 |
| 78261641 | $291.60 | 78373040 | $287.40 | 78391756 | $292.33 | 79143183 | $38.50 |
| 78261642 | $10.09 | 78373041 | $331.92 | 78391757 | $768.58 | 79143187 | $170.56 |
| 78261647 | $251.50 | 78373046 | $56.30 | 78391758 | $114.38 | 79143188 | $321.90 |
| 78261650 | $25.03 | 78373049 | $92.32 | 78391759 | $428.85 | 79143190 | $536.00 |
| 78261654 | $762.03 | 78373050 | $245.94 | 78391760 | $208.15 | 79143191 | $139.27 |
| 78261659 | $813.33 | 78373051 | $467.58 | 78391763 | $147.16 | 79143193 | $64.04 |
| 78261661 | $1,244.76 | 78373052 | $188.10 | 78391765 | $205.77 | 79143196 | $17.86 |
| 78261662 | $197.81 | 78373055 | $433.72 | 78391766 | $7,847.22 | 79143200 | $94.84 |
| 78261663 | $197.81 | 78373056 | $423.15 | 78391767 | $321.82 | 79143206 | $67.70 |
| 78261664 | $197.81 | 78373057 | $807.03 | 78391769 | $300.13 | 79143210 | $78.44 |
| 78261666 | $221.08 | 78373062 | $6.77 | 78391773 | $86.13 | 79143212 | $241.20 |
| 78261667 | $109.12 | 78373063 | $1.14 | 78391774 | $109.89 | 79143213 | $151.20 |
| 78261671 | $75.84 | 78373070 | $117.59 | 78391775 | $112.47 | 79143214 | $1.51 |
| 78261672 | $75.84 | 78373071 | $0.47 | 78391776 | $158.80 | 79143215 | $188.00 |
| 78261673 | $0.18 | 78373073 | $44.28 | 78391778 | $18.18 | 79143224 | $154.75 |
| 78261674 | $75.84 | 78373074 | $35.56 | 78391779 | $125.55 | 79143226 | $75.77 |
| 78261681 | $19.24 | 78373075 | $10.01 | 78391780 | $182.04 | 79143227 | $305.97 |
| 78261686 | $632.70 | 78373076 | $46.74 | 78391781 | $360.83 | 79143229 | $47.90 |
| 78261687 | $632.70 | 78373077 | $332.28 | 78391782 | $71.34 | 79143231 | $230.85 |
| 78261688 | $632.70 | 78373081 | $1.06 | 78391785 | $556.87 | 79143234 | $104.50 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78261692 | $750.30 | 78373082 | $1.32 | 78391787 | $59.04 | 79143236 | $99.40 |
| 78261697 | $1,315.81 | 78373083 | $716.47 | 78391788 | $9.25 | 79143238 | $862.65 |
| 78261700 | $326.29 | 78373088 | $94.86 | 78391793 | $148.61 | 79143239 | $75.43 |
| 78261702 | $181.51 | 78373094 | $0.21 | 78391796 | $157.44 | 79143246 | $1,372.95 |
| 78261705 | $643.76 | 78373099 | $133.39 | 78391798 | $27.79 | 79143247 | $27.06 |
| 78261706 | $134.31 | 78373100 | $224.83 | 78391807 | $59.59 | 79143248 | $199.50 |
| 78261709 | $119.62 | 78373101 | $87.16 | 78391808 | $59.59 | 79143254 | $10.82 |
| 78261714 | $247.10 | 78373102 | $2,577.96 | 78391812 | $238.91 | 79143258 | $17.87 |
| 78261718 | $588.52 | 78373104 | $210.26 | 78391813 | $340.98 | 79143260 | $39.85 |
| 78261719 | $588.52 | 78373105 | $349.22 | 78391814 | $155.33 | 79143261 | $150.96 |
| 78261720 | $675.86 | 78373106 | $310.73 | 78391815 | $319.05 | 79143263 | $137.70 |
| 78261721 | $122.79 | 78373111 | $444.54 | 78391816 | $102.40 | 79143266 | $51.31 |
| 78261724 | $364.64 | 78373112 | $158.94 | 78391817 | $715.37 | 79143270 | $352.22 |
| 78261725 | $14.46 | 78373116 | $95.94 | 78391819 | $230.41 | 79143272 | $9.92 |
| 78261729 | $1,132.50 | 78373117 | $169.62 | 78391820 | $1,384.51 | 79143280 | $114.80 |
| 78261731 | $448.35 | 78373118 | $130.38 | 78391821 | $193.58 | 79143282 | $94.30 |
| 78261732 | $765.35 | 78373119 | $197.95 | 78391822 | $238.18 | 79143284 | $36.43 |
| 78261733 | $238.34 | 78373120 | $420.24 | 78391823 | $258.71 | 79143296 | $53.46 |
| 78261736 | $227.26 | 78373122 | $317.13 | 78391824 | $267.04 | 79143300 | $321.84 |
| 78261737 | $227.26 | 78373123 | $1,264.15 | 78391825 | $288.98 | 79143315 | $468.00 |
| 78261738 | $227.26 | 78373124 | $38.07 | 78391826 | $73.87 | 79143316 | $45.19 |
| 78261739 | $813.33 | 78373126 | $270.96 | 78391827 | $195.30 | 79143317 | $51.36 |
| 78261740 | $563.34 | 78373132 | $179.57 | 78391828 | $127.02 | 79143319 | $866.37 |
| 78261741 | $813.33 | 78373137 | $519.88 | 78391829 | $22.96 | 79143320 | $96.45 |
| 78261743 | $698.04 | 78373139 | $819.20 | 78391835 | $649.78 | 79143321 | $14.89 |
| 78261744 | $1,047.30 | 78373141 | $177.12 | 78391836 | $146.10 | 79143322 | $11.00 |
| 78261745 | $1,047.30 | 78373142 | $36.56 | 78391837 | $78.81 | 79143323 | $257.94 |
| 78261746 | $1,047.30 | 78373143 | $143.54 | 78391838 | $97.26 | 79143325 | $196.80 |
| 78261747 | $1,111.78 | 78373144 | $120.54 | 78391839 | $106.57 | 79143326 | $492.80 |
| 78261748 | $53.36 | 78373145 | $137.30 | 78391840 | $141.93 | 79143327 | $65.36 |
| 78261749 | $53.36 | 78373148 | $66.38 | 78391841 | $246.96 | 79143331 | $198.45 |
| 78261750 | $53.36 | 78373149 | $247.38 | 78391843 | $142.88 | 79143332 | $30.24 |
| 78261751 | $674.55 | 78373150 | $133.37 | 78391844 | $340.58 | 79143333 | $211.85 |
| 78261752 | $230.09 | 78373151 | $623.70 | 78391848 | $410.07 | 79143336 | $1,298.70 |
| 78261753 | $735.23 | 78373152 | $116.61 | 78391849 | $428.01 | 79143337 | $157.95 |
| 78261756 | $359.22 | 78373157 | $107.96 | 78391850 | $394.66 | 79143344 | $150.49 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78261758 | $582.55 | 78373159 | $176.07 | 78391851 | $161.73 | 79143347 | $183.18 |
| 78261759 | $312.06 | 78373161 | $968.53 | 78391852 | $199.51 | 79143351 | $1.43 |
| 78261760 | $312.06 | 78373162 | $2,171.58 | 78391853 | $1,054.38 | 79143353 | $237.87 |
| 78261762 | $272.00 | 78373163 | $172.27 | 78391854 | $142.68 | 79143355 | $57.67 |
| 78261763 | $272.00 | 78373164 | $100.19 | 78391855 | $141.75 | 79143359 | $46.72 |
| 78261767 | $208.15 | 78373165 | $110.76 | 78391857 | $608.63 | 79143360 | $10.74 |
| 78261773 | $1,075.51 | 78373166 | $56.33 | 78391858 | $125.71 | 79143362 | $400.03 |
| 78261774 | $1,075.51 | 78373167 | $284.01 | 78391859 | $109.95 | 79143365 | $31.32 |
| 78261775 | $551.40 | 78373168 | $33.10 | 78391860 | $273.77 | 79143366 | $72.36 |
| 78261777 | $880.72 | 78373169 | $691.22 | 78391861 | $182.61 | 79143371 | $166.69 |
| 78261778 | $5.67 | 78373171 | $244.74 | 78391862 | $519.14 | 79143373 | $14.72 |
| 78261779 | $5.67 | 78373172 | $79.54 | 78391864 | $159.90 | 79143376 | $2,911.65 |
| 78261780 | $83.48 | 78373173 | $206.64 | 78391865 | $59.42 | 79143377 | $52.19 |
| 78261781 | $440.30 | 78373174 | $43.18 | 78391866 | $270.70 | 79143378 | $135.21 |
| 78261785 | $952.06 | 78373175 | $485.55 | 78391867 | $221.52 | 79143384 | $28.31 |
| 78261787 | $284.20 | 78373176 | $14.74 | 78391868 | $243.71 | 79143393 | $58.20 |
| 78261793 | $209.52 | 78373183 | $537.19 | 78391869 | $258.03 | 79143394 | $48.27 |
| 78261808 | $4.00 | 78373185 | $72.69 | 78391870 | $197.33 | 79143401 | $87.80 |
| 78261810 | $100.87 | 78373187 | $291.42 | 78391871 | $198.45 | 79143402 | $7.05 |
| 78261811 | $23.94 | 78373191 | $261.15 | 78391872 | $817.34 | 79143403 | $158.66 |
| 78261812 | $67.30 | 78373192 | $363.82 | 78391874 | $192.09 | 79143407 | $59.83 |
| 78261813 | $67.41 | 78373193 | $479.10 | 78391880 | $1,293.80 | 79143409 | $34.26 |
| 78261815 | $3.53 | 78373194 | $198.88 | 78391881 | $14.75 | 79143412 | $75.56 |
| 78261816 | $3.27 | 78373195 | $252.99 | 78391899 | $397.30 | 79143413 | $455.45 |
| 78261825 | $54.73 | 78373196 | $22.02 | 78391910 | $20.17 | 79143414 | $9.72 |
| 78261826 | $356.47 | 78373197 | $145.14 | 78391911 | $174.66 | 79143415 | $43.84 |
| 78261831 | $158.34 | 78373198 | $82.55 | 78391912 | $399.24 | 79143426 | $37.26 |
| 78261832 | $40.25 | 78373207 | $366.63 | 78391914 | $26.72 | 79143431 | $12.86 |
| 78261833 | $40.25 | 78373209 | $579.86 | 78391915 | $197.32 | 79143432 | $907.20 |
| 78261834 | $367.88 | 78373210 | $759.51 | 78391916 | $121.90 | 79143436 | $154.82 |
| 78261835 | $105.09 | 78373211 | $556.13 | 78391919 | $1,780.23 | 79143438 | $587.25 |
| 78261836 | $533.07 | 78373212 | $293.27 | 78391920 | $76.26 | 79143439 | $30.83 |
| 78261837 | $378.55 | 78373214 | $657.17 | 78391923 | $20.03 | 79143441 | $64.11 |
| 78261838 | $533.07 | 78373215 | $224.35 | 78391924 | $2.18 | 79143445 | $56.19 |
| 78261839 | $378.55 | 78373216 | $135.49 | 78391930 | $290.74 | 79143448 | $52.68 |
| 78261840 | $59.42 | 78373217 | $773.28 | 78391931 | $98.68 | 79143455 | $108.56 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261841 | $732.08 | 78373218 | $1,194.04 | 78391932 | $269.68 | 79143456 | $9.72 |
| 78261842 | $732.08 | 78373219 | $185.57 | 78391933 | $25.02 | 79143463 | $306.51 |
| 78261843 | $732.08 | 78373220 | $398.13 | 78391934 | $104.12 | 79143466 | $34.34 |
| 78261844 | $732.08 | 78373221 | $81.00 | 78391935 | $127.32 | 79143467 | $33.91 |
| 78261845 | $732.08 | 78373223 | $419.98 | 78391936 | $3,431.15 | 79143470 | $16.12 |
| 78261846 | $266.73 | 78373224 | $496.77 | 78391938 | $741.25 | 79143475 | $10.32 |
| 78261847 | $1,425.90 | 78373229 | $126.04 | 78391939 | $3,456.01 | 79143476 | $8.73 |
| 78261848 | $919.35 | 78373230 | $288.79 | 78391940 | $6,530.80 | 79143479 | $35.83 |
| 78261849 | $421.68 | 78373232 | $601.16 | 78391942 | $230.84 | 79143481 | $74.09 |
| 78261850 | $1,125.00 | 78373233 | $473.65 | 78391947 | $1,189.58 | 79143483 | $35.11 |
| 78261851 | $798.37 | 78373234 | $201.87 | 78391949 | $56.64 | 79143495 | $283.00 |
| 78261852 | $998.46 | 78373235 | $256.88 | 78391951 | $464.83 | 79143500 | $122.10 |
| 78261853 | $365.40 | 78373236 | $127.92 | 78391952 | $465.34 | 79143502 | $199.11 |
| 78261854 | $356.73 | 78373239 | $149.60 | 78391953 | $429.70 | 79143503 | $145.80 |
| 78261855 | $878.63 | 78373240 | $140.61 | 78391955 | $371.80 | 79143506 | $116.13 |
| 78261857 | $829.83 | 78373241 | $453.50 | 78391956 | $291.62 | 79143508 | $45.87 |
| 78261859 | $536.78 | 78373243 | $42.64 | 78391958 | $237.85 | 79143510 | $102.61 |
| 78261860 | $934.60 | 78373245 | $79.36 | 78391963 | $1,033.24 | 79143517 | $105.10 |
| 78261862 | $1,132.70 | 78373246 | $63.96 | 78391967 | $438.41 | 79143521 | $0.10 |
| 78261863 | $1,132.70 | 78373255 | $458.04 | 78391968 | $12.15 | 79143522 | $127.01 |
| 78261864 | $1,197.90 | 78373256 | $758.25 | 78391974 | $31.52 | 79143523 | $43.05 |
| 78261865 | $1,630.82 | 78373257 | $795.48 | 78391975 | $388.78 | 79143524 | $781.65 |
| 78261866 | $1,223.88 | 78373258 | $658.34 | 78391976 | $149.05 | 79143527 | $42.10 |
| 78261867 | $948.67 | 78373259 | $374.96 | 78391977 | $19.05 | 79143530 | $408.00 |
| 78261868 | $1,652.63 | 78373260 | $1,784.00 | 78391978 | $328.51 | 79143531 | $9.98 |
| 78261870 | $173.43 | 78373261 | $2,054.83 | 78391983 | $386.07 | 79143538 | $82.60 |
| 78261871 | $173.43 | 78373265 | $185.84 | 78391985 | $165.16 | 79143539 | $36.38 |
| 78261872 | $306.40 | 78373266 | $758.25 | 78391986 | $402.15 | 79143540 | $173.68 |
| 78261873 | $562.70 | 78373268 | $61.29 | 78391987 | $351.06 | 79143541 | $58.63 |
| 78261874 | $559.63 | 78373271 | $10.01 | 78391988 | $56.58 | 79143543 | $29.10 |
| 78261875 | $566.82 | 78373272 | $166.05 | 78391989 | $95.94 | 79143548 | $208.70 |
| 78261876 | $46.50 | 78373275 | $12.18 | 78391991 | $136.71 | 79143558 | $104.89 |
| 78261877 | $46.50 | 78373280 | $112.75 | 78391994 | $466.25 | 79143562 | $140.22 |
| 78261878 | $7.77 | 78373285 | $1,181.70 | 78391999 | $3,250.83 | 79143563 | $16.06 |
| 78261879 | $90.28 | 78373286 | $87.93 | 78392001 | $441.45 | 79143567 | $6.63 |
| 78261880 | $205.38 | 78373287 | $3,568.00 | 78392015 | $720.16 | 79143570 | $132.92 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78261881 | $132.12 | 78373288 | $319.80 | 78392018 | $1,511.62 | 79143573 | $152.52 |
| 78261882 | $702.04 | 78373289 | $96.81 | 78392024 | $6,053.88 | 79143574 | $63.96 |
| 78261883 | $76.07 | 78373291 | $194.87 | 78392025 | $1,341.94 | 79143575 | $127.92 |
| 78261884 | $99.20 | 78373298 | $11.10 | 78392026 | $226.07 | 79143577 | $105.30 |
| 78261886 | $194.73 | 78373300 | $684.48 | 78392027 | $119.59 | 79143578 | $40.46 |
| 78261887 | $0.48 | 78373301 | $10.19 | 78392031 | $2,281.35 | 79143579 | $28.60 |
| 78261888 | $194.25 | 78373303 | $78.34 | 78392032 | $26.04 | 79143580 | $214.65 |
| 78261889 | $5.03 | 78373304 | $50.83 | 78392034 | $13.64 | 79143591 | $14.72 |
| 78261890 | $102.92 | 78373305 | $0.52 | 78392036 | $134.98 | 79143594 | $130.94 |
| 78261891 | $543.33 | 78373306 | $100.88 | 78392037 | $1,360.52 | 79143601 | $432.82 |
| 78261892 | $121.34 | 78373309 | $361.62 | 78392038 | $171.96 | 79143613 | $165.23 |
| 78261893 | $543.33 | 78373312 | $666.22 | 78392039 | $768.47 | 79143616 | $8.74 |
| 78261894 | $755.22 | 78373313 | $33.23 | 78392040 | $907.74 | 79143622 | $50.81 |
| 78261895 | $306.24 | 78373314 | $68.67 | 78392044 | $93.79 | 79143624 | $21.56 |
| 78261896 | $386.22 | 78373315 | $63.83 | 78392045 | $198.75 | 79143625 | $170.02 |
| 78261897 | $290.28 | 78373317 | $0.92 | 78392046 | $286.74 | 79143626 | $796.62 |
| 78261898 | $4.68 | 78373319 | $11.37 | 78392047 | $696.96 | 79143630 | $124.41 |
| 78261899 | $23.13 | 78373320 | $1,061.49 | 78392048 | $4,249.37 | 79143633 | $97.20 |
| 78261900 | $183.15 | 78373323 | $0.31 | 78392055 | $226.18 | 79143638 | $9.58 |
| 78261901 | $86.40 | 78373329 | $641.55 | 78392056 | $444.62 | 79143641 | $279.31 |
| 78261903 | $4.15 | 78373330 | $64.80 | 78392057 | $102.25 | 79143646 | $0.79 |
| 78261904 | $276.21 | 78373331 | $307.80 | 78392058 | $1,063.61 | 79143647 | $219.86 |
| 78261905 | $726.05 | 78373332 | $121.06 | 78392065 | $676.28 | 79143648 | $26.62 |
| 78261906 | $4.79 | 78373334 | $372.38 | 78392067 | $266.87 | 79143650 | $4.90 |
| 78261907 | $726.05 | 78373335 | $370.76 | 78392070 | $151.62 | 79143652 | $129.81 |
| 78261910 | $332.67 | 78373336 | $67.48 | 78392073 | $346.04 | 79143656 | $18.25 |
| 78261911 | $332.67 | 78373342 | $230.41 | 78392074 | $1,640.85 | 79143663 | $63.53 |
| 78261914 | $197.85 | 78373345 | $420.53 | 78392075 | $9.85 | 79143664 | $53.72 |
| 78261915 | $0.30 | 78373350 | $1,160.20 | 78392076 | $775.57 | 79143666 | $59.00 |
| 78261916 | $197.55 | 78373351 | $547.14 | 78392077 | $5.74 | 79143669 | $77.37 |
| 78261917 | $612.31 | 78373352 | $290.21 | 78392078 | $189.03 | 79143670 | $603.45 |
| 78261918 | $612.31 | 78373353 | $464.96 | 78392082 | $365.05 | 79143673 | $36.48 |
| 78261919 | $533.07 | 78373354 | $264.96 | 78392083 | $469.21 | 79143679 | $74.88 |
| 78261920 | $550.62 | 78373355 | $349.20 | 78392084 | $225.04 | 79143682 | $70.00 |
| 78261923 | $35.58 | 78373356 | $345.03 | 78392085 | $173.08 | 79143688 | $35.29 |
| 78261925 | $17.70 | 78373357 | $291.21 | 78392086 | $8.10 | 79143694 | $72.70 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78261926 | $370.43 | 78373358 | $2,391.35 | 78392087 | $139.96 | 79143695 | $44.02 |
| 78261935 | $421.76 | 78373359 | $125.97 | 78392091 | $265.74 | 79143699 | $145.01 |
| 78261936 | $28.27 | 78373360 | $146.93 | 78392093 | $554.57 | 79143700 | $5.79 |
| 78261940 | $56.37 | 78373361 | $268.35 | 78392094 | $30.53 | 79143705 | $128.12 |
| 78261941 | $252.79 | 78373362 | $83.64 | 78392095 | $202.95 | 79143706 | $48.01 |
| 78261942 | $239.75 | 78373374 | $291.43 | 78392097 | $110.70 | 79143708 | $175.78 |
| 78261943 | $221.05 | 78373375 | $329.84 | 78392098 | $134.48 | 79143713 | $67.71 |
| 78261946 | $906.20 | 78373376 | $295.45 | 78392099 | $373.92 | 79143714 | $17.00 |
| 78261947 | $92.56 | 78373377 | $968.67 | 78392102 | $173.82 | 79143716 | $18.93 |
| 78261950 | $211.88 | 78373379 | $661.24 | 78392103 | $495.45 | 79143717 | $31.45 |
| 78261957 | $0.98 | 78373381 | $136.01 | 78392104 | $1,332.40 | 79143725 | $704.70 |
| 78261959 | $870.53 | 78373384 | $221.50 | 78392105 | $343.20 | 79143726 | $814.31 |
| 78261960 | $870.53 | 78373385 | $45.62 | 78392106 | $0.24 | 79143729 | $135.45 |
| 78261962 | $276.29 | 78373388 | $74.97 | 78392108 | $3,196.43 | 79143730 | $27.13 |
| 78261964 | $54.41 | 78373393 | $64.99 | 78392109 | $152.06 | 79143731 | $1.34 |
| 78261965 | $54.41 | 78373394 | $54.76 | 78392110 | $152.06 | 79143733 | $0.05 |
| 78261969 | $650.22 | 78373395 | $86.77 | 78392111 | $422.06 | 79143739 | $80.94 |
| 78261971 | $2,108.02 | 78373400 | $623.74 | 78392112 | $587.71 | 79143743 | $255.15 |
| 78261972 | $2,108.02 | 78373401 | $676.98 | 78392113 | $717.64 | 79143744 | $57.06 |
| 78261973 | $3,272.03 | 78373403 | $239.93 | 78392115 | $34.50 | 79143746 | $308.25 |
| 78261974 | $270.27 | 78373404 | $234.63 | 78392116 | $3.35 | 79143747 | $266.22 |
| 78261978 | $396.27 | 78373405 | $140.07 | 78392117 | $311.61 | 79143754 | $50.44 |
| 78261980 | $1,060.04 | 78373406 | $123.77 | 78392118 | $24.21 | 79143760 | $403.48 |
| 78261981 | $478.40 | 78373408 | $286.85 | 78392121 | $292.32 | 79143761 | $355.50 |
| 78261982 | $478.40 | 78373409 | $167.53 | 78392122 | $86.85 | 79143764 | $1,224.50 |
| 78261983 | $1,897.81 | 78373410 | $51.66 | 78392123 | $34.84 | 79143766 | $8.99 |
| 78261984 | $359.67 | 78373416 | $66.42 | 78392124 | $183.69 | 79143768 | $575.10 |
| 78261985 | $359.67 | 78373420 | $1,779.98 | 78392127 | $0.57 | 79143770 | $121.50 |
| 78261987 | $333.68 | 78373421 | $184.50 | 78392131 | $0.17 | 79143771 | $106.34 |
| 78261991 | $71.87 | 78373423 | $622.42 | 78392133 | $449.19 | 79143776 | $147.19 |
| 78261992 | $945.30 | 78373424 | $29.26 | 78392135 | $300.33 | 79143777 | $58.16 |
| 78261993 | $1,296.85 | 78373425 | $804.81 | 78392136 | $289.45 | 79143782 | $6.76 |
| 78261994 | $30.14 | 78373432 | $398.27 | 78392137 | $1,190.80 | 79143784 | $230.41 |
| 78261995 | $957.33 | 78373435 | $238.63 | 78392138 | $44.28 | 79143785 | $47.13 |
| 78261996 | $41.96 | 78373436 | $276.25 | 78392139 | $462.68 | 79143794 | $48.50 |
| 78261997 | $41.96 | 78373437 | $202.84 | 78392140 | $17.86 | 79143797 | $252.28 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78261998 | $41.96 | 78373441 | $312.97 | 78392141 | $187.97 | 79143801 | $420.06 |
| 78261999 | $7.91 | 78373442 | $123.44 | 78392142 | $1,028.70 | 79143802 | $614.68 |
| 78262001 | $105.32 | 78373443 | $88.56 | 78392143 | $263.05 | 79143806 | $8.55 |
| 78262002 | $498.40 | 78373450 | $120.54 | 78392144 | $190.33 | 79143807 | $372.60 |
| 78262004 | $3.98 | 78373452 | $170.12 | 78392145 | $317.52 | 79143808 | $343.36 |
| 78262005 | $246.74 | 78373453 | $1,194.14 | 78392147 | $4.34 | 79143809 | $293.38 |
| 78262006 | $390.48 | 78373454 | $130.38 | 78392149 | $45.03 | 79143813 | $154.54 |
| 78262007 | $586.95 | 78373455 | $1,286.43 | 78392150 | $588.42 | 79143821 | $400.13 |
| 78262009 | $321.21 | 78373456 | $164.83 | 78392151 | $219.15 | 79143823 | $1,287.86 |
| 78262016 | $863.95 | 78373457 | $4.21 | 78392152 | $329.80 | 79143824 | $949.05 |
| 78262018 | $106.19 | 78373459 | $44.55 | 78392155 | $5,877.67 | 79143826 | $412.71 |
| 78262019 | $106.19 | 78373462 | $468.53 | 78392156 | $3,276.45 | 79143827 | $348.74 |
| 78262022 | $660.40 | 78373469 | $7.97 | 78392157 | $1,786.05 | 79143831 | $51.19 |
| 78262029 | $585.30 | 78373472 | $427.56 | 78392159 | $676.95 | 79143840 | $1.94 |
| 78262031 | $642.22 | 78373473 | $216.57 | 78392161 | $226.32 | 79143849 | $579.15 |
| 78262032 | $642.22 | 78373474 | $78.43 | 78392162 | $729.00 | 79143850 | $94.54 |
| 78262033 | $386.34 | 78373478 | $282.16 | 78392163 | $218.70 | 79143852 | $341.63 |
| 78262034 | $201.87 | 78373479 | $665.36 | 78392164 | $502.20 | 79143855 | $907.79 |
| 78262035 | $262.98 | 78373480 | $128.44 | 78392165 | $341.54 | 79143857 | $159.88 |
| 78262036 | $262.98 | 78373482 | $234.93 | 78392166 | $700.65 | 79143862 | $19.82 |
| 78262037 | $229.05 | 78373483 | $653.03 | 78392167 | $201.88 | 79143864 | $1,038.13 |
| 78262038 | $1,905.02 | 78373484 | $605.34 | 78392169 | $858.48 | 79143867 | $68.83 |
| 78262039 | $1,905.02 | 78373486 | $190.18 | 78392171 | $2,948.40 | 79143868 | $53.41 |
| 78262040 | $1,905.02 | 78373487 | $269.84 | 78392172 | $2,774.25 | 79143869 | $680.40 |
| 78262043 | $1,047.30 | 78373488 | $570.82 | 78392174 | $168.11 | 79143870 | $137.02 |
| 78262046 | $1,266.27 | 78373489 | $562.75 | 78392175 | $130.38 | 79143876 | $106.24 |
| 78262047 | $6.05 | 78373491 | $265.74 | 78392179 | $56.97 | 79143879 | $17.21 |
| 78262048 | $462.03 | 78373492 | $276.68 | 78392186 | $162.36 | 79143883 | $368.55 |
| 78262049 | $462.03 | 78373493 | $104.62 | 78392187 | $44.28 | 79143885 | $40.80 |
| 78262050 | $497.34 | 78373494 | $1,364.68 | 78392188 | $1,720.25 | 79143893 | $47.87 |
| 78262051 | $92.30 | 78373495 | $98.23 | 78392189 | $925.67 | 79143900 | $152.38 |
| 78262052 | $1,391.80 | 78373496 | $2,848.23 | 78392190 | $120.54 | 79143904 | $211.57 |
| 78262062 | $304.32 | 78373497 | $137.31 | 78392191 | $523.78 | 79143910 | $109.15 |
| 78262065 | $42.42 | 78373499 | $85.52 | 78392203 | $316.56 | 79143914 | $115.18 |
| 78262069 | $89.89 | 78373500 | $798.66 | 78392204 | $243.34 | 79143918 | $57.42 |
| 78262071 | $4.10 | 78373501 | $1,949.79 | 78392206 | $102.32 | 79143922 | $79.33 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78262076 | $47.80 | 78373502 | $801.32 | 78392208 | $753.55 | 79143927 | $376.65 |
| 78262079 | $221.00 | 78373503 | $546.17 | 78392209 | $1,303.27 | 79143930 | $81.24 |
| 78262082 | $127.12 | 78373504 | $160.03 | 78392210 | $155.38 | 79143934 | $465.75 |
| 78262085 | $241.28 | 78373508 | $167.28 | 78392211 | $2,516.34 | 79143936 | $364.57 |
| 78262092 | $53.10 | 78373511 | $2.48 | 78392212 | $843.04 | 79143942 | $406.15 |
| 78262094 | $429.48 | 78373513 | $173.88 | 78392213 | $629.79 | 79143946 | $291.60 |
| 78262097 | $48.27 | 78373514 | $701.10 | 78392214 | $252.78 | 79143951 | $87.74 |
| 78262102 | $333.68 | 78373515 | $317.34 | 78392215 | $240.14 | 79143952 | $9.36 |
| 78262103 | $333.68 | 78373522 | $403.63 | 78392216 | $246.00 | 79143953 | $174.06 |
| 78262104 | $72.04 | 78373523 | $725.05 | 78392217 | $301.41 | 79143957 | $154.18 |
| 78262105 | $109.52 | 78373526 | $1,168.38 | 78392221 | $14.63 | 79143965 | $95.20 |
| 78262109 | $108.08 | 78373527 | $42.14 | 78392226 | $176.16 | 79143970 | $259.04 |
| 78262110 | $224.68 | 78373528 | $725.76 | 78392227 | $85.21 | 79143972 | $52.27 |
| 78262111 | $45.13 | 78373529 | $197.53 | 78392228 | $11,401.83 | 79143973 | $80.91 |
| 78262112 | $90.34 | 78373530 | $208.29 | 78392229 | $128.90 | 79143978 | $0.11 |
| 78262114 | $390.43 | 78373531 | $166.15 | 78392230 | $464.03 | 79143981 | $156.08 |
| 78262115 | $962.73 | 78373533 | $224.16 | 78392231 | $200.86 | 79143983 | $20.39 |
| 78262116 | $855.36 | 78373534 | $122.65 | 78392232 | $679.45 | 79143986 | $227.49 |
| 78262118 | $486.29 | 78373538 | $118.08 | 78392233 | $515.59 | 79143988 | $53.63 |
| 78262119 | $1,241.86 | 78373539 | $238.14 | 78392234 | $261.31 | 79143996 | $38.70 |
| 78262120 | $144.15 | 78373544 | $500.54 | 78392235 | $220.48 | 79143998 | $100.62 |
| 78262121 | $2,255.00 | 78373550 | $133.39 | 78392236 | $235.78 | 79144001 | $84.34 |
| 78262122 | $502.77 | 78373551 | $128.88 | 78392237 | $158.49 | 79144004 | $2.72 |
| 78262123 | $393.49 | 78373557 | $207.26 | 78392238 | $2,249.39 | 79144011 | $100.70 |
| 78262124 | $772.28 | 78373558 | $402.51 | 78392239 | $117.34 | 79144013 | $61.12 |
| 78262125 | $891.14 | 78373559 | $1,398.75 | 78392240 | $86.45 | 79144014 | $9.22 |
| 78262126 | $989.52 | 78373560 | $90.14 | 78392241 | $262.18 | 79144017 | $519.04 |
| 78262127 | $1,067.25 | 78373563 | $450.92 | 78392242 | $230.76 | 79144019 | $10.06 |
| 78262128 | $675.19 | 78373564 | $177.08 | 78392243 | $41.82 | 79144022 | $93.36 |
| 78262129 | $919.82 | 78373567 | $227.34 | 78392244 | $41.07 | 79144025 | $12.78 |
| 78262130 | $180.99 | 78373576 | $260.57 | 78392245 | $428.04 | 79144027 | $241.56 |
| 78262133 | $244.51 | 78373577 | $286.44 | 78392246 | $34.44 | 79144030 | $25.93 |
| 78262134 | $821.44 | 78373579 | $247.25 | 78392247 | $78.72 | 79144032 | $67.07 |
| 78262136 | $1,508.41 | 78373580 | $159.90 | 78392249 | $586.92 | 79144033 | $25.31 |
| 78262137 | $630.03 | 78373581 | $118.08 | 78392254 | $161.99 | 79144040 | $24.94 |
| 78262138 | $460.02 | 78373583 | $381.44 | 78392255 | $355.58 | 79144045 | $35.04 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262139 | $166.60 | 78373586 | $0.35 | 78392257 | $235.79 | 79144050 | $125.55 |
| 78262140 | $166.60 | 78373590 | $1,957.61 | 78392261 | $910.11 | 79144056 | $29.35 |
| 78262141 | $166.60 | 78373592 | $346.16 | 78392262 | $685.45 | 79144057 | $266.56 |
| 78262142 | $147.76 | 78373593 | $692.98 | 78392266 | $1,374.57 | 79144058 | $786.05 |
| 78262143 | $48.38 | 78373594 | $817.77 | 78392270 | $349.43 | 79144059 | $274.43 |
| 78262144 | $93.24 | 78373596 | $126.27 | 78392271 | $485.05 | 79144060 | $12.61 |
| 78262145 | $56.75 | 78373597 | $265.54 | 78392272 | $1,222.80 | 79144067 | $8.17 |
| 78262146 | $98.15 | 78373600 | $56.58 | 78392273 | $241.14 | 79144068 | $31.41 |
| 78262147 | $211.96 | 78373602 | $18.50 | 78392275 | $245.79 | 79144070 | $227.96 |
| 78262148 | $977.26 | 78373604 | $247.34 | 78392278 | $204.53 | 79144071 | $748.19 |
| 78262150 | $125.15 | 78373605 | $179.21 | 78392280 | $280.60 | 79144073 | $198.31 |
| 78262151 | $2,489.52 | 78373606 | $129.62 | 78392281 | $313.12 | 79144081 | $32.36 |
| 78262152 | $289.56 | 78373607 | $370.01 | 78392282 | $732.72 | 79144082 | $7.35 |
| 78262153 | $31.27 | 78373608 | $7,206.57 | 78392283 | $135.30 | 79144091 | $1,739.76 |
| 78262155 | $9.57 | 78373611 | $74.62 | 78392286 | $108.24 | 79144093 | $24.46 |
| 78262158 | $1,961.12 | 78373619 | $1,188.08 | 78392290 | $56.96 | 79144095 | $340.20 |
| 78262159 | $528.40 | 78373620 | $177.12 | 78392292 | $7.79 | 79144101 | $761.40 |
| 78262160 | $235.76 | 78373621 | $142.68 | 78392293 | $86.10 | 79144102 | $221.40 |
| 78262167 | $343.98 | 78373622 | $38.70 | 78392294 | $121.19 | 79144106 | $207.07 |
| 78262170 | $359.90 | 78373625 | $17.37 | 78392298 | $45.32 | 79144109 | $59.15 |
| 78262171 | $982.71 | 78373629 | $138.09 | 78392299 | $76.66 | 79144112 | $54.91 |
| 78262172 | $580.18 | 78373630 | $823.55 | 78392301 | $298.13 | 79144113 | $395.77 |
| 78262173 | $580.18 | 78373632 | $739.16 | 78392303 | $110.03 | 79144114 | $147.49 |
| 78262174 | $596.09 | 78373633 | $369.14 | 78392304 | $158.48 | 79144115 | $545.72 |
| 78262178 | $1,152.09 | 78373634 | $788.83 | 78392305 | $106.36 | 79144117 | $367.50 |
| 78262179 | $235.76 | 78373635 | $244.23 | 78392307 | $115.31 | 79144118 | $237.90 |
| 78262180 | $167.31 | 78373636 | $79.55 | 78392308 | $257.99 | 79144119 | $1,349.96 |
| 78262181 | $235.76 | 78373640 | $147.13 | 78392309 | $255.03 | 79144120 | $138.39 |
| 78262183 | $1,543.61 | 78373641 | $258.11 | 78392310 | $114.93 | 79144121 | $169.02 |
| 78262185 | $880.72 | 78373642 | $1.92 | 78392311 | $127.69 | 79144124 | $366.96 |
| 78262186 | $880.72 | 78373643 | $2.58 | 78392312 | $333.60 | 79144128 | $369.18 |
| 78262188 | $79.73 | 78373644 | $554.73 | 78392313 | $318.52 | 79144130 | $10.15 |
| 78262234 | $223.00 | 78373646 | $260.38 | 78392314 | $283.19 | 79144131 | $224.94 |
| 78262235 | $157.50 | 78373647 | $202.53 | 78392316 | $272.04 | 79144132 | $67.30 |
| 78262236 | $4,832.52 | 78373648 | $123.69 | 78392318 | $568.07 | 79144133 | $29.93 |
| 78262237 | $516.60 | 78373649 | $192.09 | 78392320 | $328.30 | 79144135 | $111.39 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78262239 | $2.46 | 78373650 | $173.34 | 78392321 | $109.98 | 79144138 | $149.51 |
| 78262240 | $34.40 | 78373651 | $103.36 | 78392322 | $148.86 | 79144144 | $22.35 |
| 78262250 | $2,920.00 | 78373652 | $586.27 | 78392326 | $727.30 | 79144149 | $180.30 |
| 78262254 | $5,665.58 | 78373653 | $20.18 | 78392330 | $254.78 | 79144152 | $229.93 |
| 78262255 | $5,466.95 | 78373654 | $120.10 | 78392331 | $217.10 | 79144155 | $16.69 |
| 78262257 | $2,607.89 | 78373655 | $28.24 | 78392332 | $182.25 | 79144158 | $9.69 |
| 78262258 | $2,025.78 | 78373659 | $232.62 | 78392333 | $121.41 | 79144161 | $209.73 |
| 78262259 | $1,167.34 | 78373660 | $734.23 | 78392334 | $131.93 | 79144162 | $5,744.02 |
| 78262261 | $3,391.36 | 78373661 | $296.73 | 78392336 | $332.32 | 79144163 | $146.18 |
| 78262262 | $8,083.80 | 78373662 | $279.04 | 78392337 | $38.39 | 79144165 | $125.46 |
| 78262263 | $4,276.79 | 78373663 | $580.46 | 78392338 | $86.10 | 79144175 | $444.00 |
| 78262264 | $3,079.64 | 78373664 | $264.46 | 78392342 | $61.50 | 79144178 | $7.90 |
| 78262268 | $3,171.30 | 78373665 | $1,193.91 | 78392347 | $305.97 | 79144181 | $9.67 |
| 78262269 | $782.53 | 78373667 | $416.83 | 78392348 | $406.36 | 79144183 | $210.60 |
| 78262270 | $1,428.75 | 78373668 | $339.74 | 78392349 | $1,349.76 | 79144188 | $122.81 |
| 78262272 | $377.25 | 78373670 | $400.96 | 78392350 | $64.13 | 79144189 | $89.24 |
| 78262273 | $1,131.77 | 78373671 | $88.15 | 78392351 | $33.94 | 79144190 | $449.08 |
| 78262274 | $377.25 | 78373672 | $367.18 | 78392352 | $75.89 | 79144191 | $52.95 |
| 78262275 | $162.75 | 78373673 | $148.11 | 78392353 | $32.91 | 79144193 | $20.25 |
| 78262277 | $1,857.30 | 78373675 | $292.20 | 78392355 | $228.78 | 79144194 | $164.24 |
| 78262278 | $1,672.80 | 78373676 | $276.35 | 78392356 | $915.51 | 79144195 | $57.03 |
| 78262280 | $2,349.30 | 78373677 | $311.15 | 78392357 | $151.37 | 79144198 | $173.94 |
| 78262282 | $3,382.50 | 78373678 | $3,336.67 | 78392358 | $199.66 | 79144200 | $311.86 |
| 78262287 | $1,771.20 | 78373683 | $106.19 | 78392359 | $2,501.13 | 79144206 | $48.56 |
| 78262292 | $3,198.00 | 78373687 | $81.18 | 78392360 | $141.08 | 79144207 | $1.86 |
| 78262293 | $121.26 | 78373688 | $113.16 | 78392366 | $144.86 | 79144208 | $1,805.67 |
| 78262294 | $3,743.25 | 78373689 | $211.56 | 78392370 | $40.64 | 79144209 | $37.84 |
| 78262299 | $798.28 | 78373690 | $44.28 | 78392379 | $219.89 | 79144214 | $251.10 |
| 78262300 | $486.00 | 78373691 | $9.95 | 78392380 | $544.78 | 79144216 | $282.90 |
| 78262303 | $354.05 | 78373692 | $666.19 | 78392381 | $329.58 | 79144219 | $80.05 |
| 78262306 | $403.10 | 78373695 | $392.86 | 78392382 | $619.60 | 79144221 | $201.61 |
| 78262308 | $75.04 | 78373696 | $3,028.88 | 78392383 | $95.94 | 79144222 | $13.44 |
| 78262309 | $843.04 | 78373699 | $82.17 | 78392385 | $270.70 | 79144224 | $890.37 |
| 78262312 | $101.80 | 78373708 | $131.91 | 78392386 | $150.87 | 79144225 | $116.39 |
| 78262324 | $499.33 | 78373711 | $136.26 | 78392387 | $295.64 | 79144234 | $48.30 |
| 78262325 | $35.70 | 78373725 | $314.37 | 78392388 | $293.76 | 79144237 | $53.48 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262328 | $75.65 | 78373726 | $1,253.88 | 78392389 | $96.53 | 79144244 | $3.17 |
| 78262329 | $372.98 | 78373727 | $218.88 | 78392390 | $126.10 | 79144249 | $147.09 |
| 78262331 | $19.25 | 78373729 | $450.18 | 78392391 | $54.07 | 79144253 | $635.85 |
| 78262352 | $90.00 | 78373730 | $52.60 | 78392393 | $917.83 | 79144259 | $139.13 |
| 78262358 | $1,712.75 | 78373738 | $82.73 | 78392394 | $13.83 | 79144263 | $24.29 |
| 78262365 | $49.50 | 78373739 | $137.37 | 78392395 | $108.98 | 79144267 | $949.63 |
| 78262374 | $1,812.80 | 78373741 | $204.29 | 78392398 | $0.83 | 79144269 | $457.65 |
| 78262378 | $371.80 | 78373742 | $549.26 | 78392399 | $114.54 | 79144270 | $295.75 |
| 78262379 | $73.63 | 78373743 | $244.06 | 78392400 | $570.20 | 79144273 | $25.95 |
| 78262382 | $630.20 | 78373747 | $695.62 | 78392401 | $202.50 | 79144274 | $137.70 |
| 78262383 | $345.00 | 78373748 | $693.30 | 78392402 | $50.68 | 79144277 | $632.88 |
| 78262384 | $240.75 | 78373749 | $928.78 | 78392403 | $2.50 | 79144281 | $234.74 |
| 78262385 | $1,197.79 | 78373750 | $192.64 | 78392405 | $42.75 | 79144283 | $20.31 |
| 78262387 | $280.60 | 78373751 | $8.87 | 78392406 | $228.91 | 79144285 | $78.87 |
| 78262388 | $142.35 | 78373752 | $197.02 | 78392407 | $199.18 | 79144290 | $28.54 |
| 78262389 | $52.80 | 78373755 | $357.98 | 78392409 | $553.00 | 79144292 | $107.53 |
| 78262392 | $31.50 | 78373756 | $207.80 | 78392410 | $218.49 | 79144293 | $364.50 |
| 78262393 | $1,619.90 | 78373760 | $149.19 | 78392411 | $163.64 | 79144300 | $27.67 |
| 78262398 | $26.44 | 78373764 | $18.56 | 78392413 | $49.39 | 79144301 | $177.31 |
| 78262402 | $68.75 | 78373765 | $382.40 | 78392414 | $364.03 | 79144302 | $1.93 |
| 78262404 | $915.20 | 78373766 | $71.34 | 78392415 | $275.73 | 79144306 | $13.45 |
| 78262416 | $6.75 | 78373767 | $459.04 | 78392417 | $238.25 | 79144311 | $183.72 |
| 78262419 | $633.35 | 78373768 | $105.20 | 78392418 | $41.82 | 79144316 | $470.20 |
| 78262422 | $373.55 | 78373769 | $182.58 | 78392420 | $268.54 | 79144317 | $59.46 |
| 78262423 | $123.76 | 78373774 | $152.14 | 78392422 | $425.97 | 79144318 | $331.11 |
| 78262425 | $102.60 | 78373778 | $233.03 | 78392423 | $369.47 | 79144319 | $1,271.70 |
| 78262428 | $8.22 | 78373780 | $111.53 | 78392425 | $268.65 | 79144324 | $11.03 |
| 78262441 | $215.00 | 78373781 | $551.48 | 78392426 | $108.24 | 79144327 | $27.57 |
| 78262445 | $380.70 | 78373782 | $231.58 | 78392431 | $368.65 | 79144332 | $11.48 |
| 78262448 | $212.75 | 78373783 | $161.53 | 78392432 | $231.08 | 79144333 | $128.79 |
| 78262456 | $42.85 | 78373788 | $469.63 | 78392433 | $304.70 | 79144335 | $549.66 |
| 78262457 | $77.00 | 78373789 | $321.74 | 78392434 | $199.57 | 79144336 | $37.24 |
| 78262460 | $125.38 | 78373792 | $664.47 | 78392436 | $249.32 | 79144339 | $43.65 |
| 78262461 | $712.80 | 78373794 | $28.26 | 78392437 | $164.11 | 79144340 | $88.39 |
| 78262463 | $83.18 | 78373797 | $358.83 | 78392439 | $208.74 | 79144343 | $39.83 |
| 78262468 | $502.50 | 78373799 | $265.34 | 78392441 | $767.79 | 79144350 | $22.08 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262479 | $31.60 | 78373800 | $304.87 | 78392442 | $130.38 | 79144356 | $244.72 |
| 78262480 | $31.60 | 78373803 | $597.39 | 78392443 | $327.39 | 79144359 | $7.74 |
| 78262483 | $164.67 | 78373804 | $80.22 | 78392444 | $137.19 | 79144362 | $173.90 |
| 78262486 | $6.24 | 78373805 | $157.67 | 78392446 | $279.51 | 79144367 | $7.24 |
| 78262488 | $52.20 | 78373806 | $112.30 | 78392447 | $301.70 | 79144368 | $0.05 |
| 78262505 | $101.55 | 78373807 | $192.17 | 78392448 | $110.20 | 79144371 | $29.72 |
| 78262507 | $19.25 | 78373808 | $534.77 | 78392449 | $272.03 | 79144372 | $9.00 |
| 78262522 | $25.01 | 78373809 | $115.09 | 78392450 | $261.64 | 79144376 | $34.14 |
| 78262523 | $1.62 | 78373810 | $114.51 | 78392451 | $76.26 | 79144377 | $1,251.45 |
| 78262525 | $271.35 | 78373811 | $172.20 | 78392454 | $207.88 | 79144378 | $467.86 |
| 78262539 | $60.75 | 78373812 | $129.62 | 78392455 | $292.95 | 79144380 | $41.18 |
| 78262540 | $55.89 | 78373816 | $348.87 | 78392456 | $115.17 | 79144381 | $59.23 |
| 78262541 | $7,280.42 | 78373821 | $24.62 | 78392459 | $259.48 | 79144390 | $49.22 |
| 78262542 | $734.29 | 78373822 | $4,050.00 | 78392460 | $298.33 | 79144391 | $154.16 |
| 78262543 | $1,499.03 | 78373823 | $326.55 | 78392463 | $812.59 | 79144394 | $172.44 |
| 78262544 | $903.78 | 78373825 | $160.51 | 78392464 | $563.27 | 79144396 | $68.04 |
| 78262545 | $1,462.08 | 78373827 | $602.04 | 78392465 | $4.66 | 79144399 | $153.11 |
| 78262546 | $4,671.66 | 78373830 | $1,327.94 | 78392466 | $886.61 | 79144402 | $254.09 |
| 78262547 | $1,539.00 | 78373833 | $130.49 | 78392469 | $4.98 | 79144403 | $352.35 |
| 78262548 | $1,189.68 | 78373834 | $140.84 | 78392471 | $22.20 | 79144408 | $2.35 |
| 78262549 | $373.91 | 78373835 | $245.34 | 78392473 | $92.20 | 79144413 | $46.53 |
| 78262550 | $1,033.62 | 78373836 | $174.65 | 78392474 | $52.48 | 79144414 | $304.38 |
| 78262551 | $1,417.50 | 78373837 | $128.89 | 78392475 | $14.76 | 79144422 | $231.99 |
| 78262552 | $769.50 | 78373838 | $219.40 | 78392476 | $97.23 | 79144432 | $56.18 |
| 78262553 | $4,839.75 | 78373839 | $127.04 | 78392482 | $5.74 | 79144434 | $7.94 |
| 78262554 | $870.75 | 78373841 | $140.55 | 78392483 | $692.32 | 79144438 | $278.55 |
| 78262555 | $4,803.69 | 78373842 | $49.20 | 78392484 | $605.49 | 79144444 | $252.76 |
| 78262556 | $99.84 | 78373843 | $63.96 | 78392485 | $236.16 | 79144446 | $1,543.57 |
| 78262559 | $1,687.15 | 78373848 | $1.55 | 78392486 | $89.85 | 79144447 | $142.07 |
| 78262560 | $948.70 | 78373851 | $2.38 | 78392491 | $598.19 | 79144448 | $142.93 |
| 78262561 | $1,549.16 | 78373853 | $1,196.14 | 78392492 | $16.00 | 79144451 | $0.37 |
| 78262562 | $2,866.28 | 78373854 | $307.43 | 78392493 | $365.93 | 79144458 | $141.89 |
| 78262563 | $1,093.50 | 78373856 | $225.92 | 78392495 | $2,005.19 | 79144459 | $178.20 |
| 78262564 | $1,311.38 | 78373857 | $142.73 | 78392496 | $433.62 | 79144460 | $5.31 |
| 78262565 | $3,037.80 | 78373863 | $295.15 | 78392497 | $205.89 | 79144461 | $11.44 |
| 78262566 | $1,589.66 | 78373865 | $260.40 | 78392498 | $422.39 | 79144465 | $329.06 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262567 | $2,562.93 | 78373869 | $156.44 | 78392499 | $209.07 | 79144472 | $40.71 |
| 78262568 | $1,438.89 | 78373873 | $0.33 | 78392500 | $312.28 | 79144473 | $44.58 |
| 78262569 | $3,945.40 | 78373875 | $0.14 | 78392501 | $445.45 | 79144475 | $53.63 |
| 78262570 | $2,835.00 | 78373876 | $8.50 | 78392502 | $639.05 | 79144478 | $141.75 |
| 78262571 | $972.00 | 78373877 | $41.77 | 78392503 | $225.08 | 79144482 | $389.87 |
| 78262572 | $1,091.82 | 78373879 | $83.64 | 78392504 | $183.21 | 79144487 | $60.17 |
| 78262573 | $6,014.25 | 78373880 | $32.33 | 78392505 | $76.26 | 79144488 | $9.68 |
| 78262574 | $1,863.00 | 78373883 | $51.66 | 78392507 | $69.70 | 79144490 | $1,676.08 |
| 78262575 | $951.75 | 78373884 | $491.58 | 78392509 | $171.35 | 79144491 | $44.72 |
| 78262576 | $1,680.75 | 78373885 | $863.38 | 78392510 | $197.24 | 79144492 | $133.65 |
| 78262577 | $648.00 | 78373892 | $443.45 | 78392511 | $0.31 | 79144494 | $56.57 |
| 78262578 | $2,268.00 | 78373893 | $145.17 | 78392512 | $270.62 | 79144495 | $2.26 |
| 78262579 | $9,740.25 | 78373894 | $86.71 | 78392514 | $44.68 | 79144497 | $177.60 |
| 78262580 | $2,000.91 | 78373895 | $284.53 | 78392515 | $0.35 | 79144499 | $5.65 |
| 78262581 | $324.00 | 78373896 | $2,564.83 | 78392523 | $315.09 | 79144516 | $12.79 |
| 78262582 | $415.70 | 78373897 | $3,706.47 | 78392525 | $1,919.54 | 79144518 | $1.16 |
| 78262583 | $692.58 | 78373902 | $63.22 | 78392529 | $348.89 | 79144521 | $16.11 |
| 78262584 | $2,973.48 | 78373904 | $69.04 | 78392532 | $2,121.98 | 79144524 | $51.66 |
| 78262585 | $2,191.64 | 78373905 | $324.72 | 78392534 | $1,600.00 | 79144525 | $284.04 |
| 78262586 | $2,884.44 | 78373906 | $44.28 | 78392536 | $250.92 | 79144529 | $116.79 |
| 78262587 | $1,478.81 | 78373908 | $331.66 | 78392537 | $98.20 | 79144531 | $152.40 |
| 78262588 | $1,737.68 | 78373909 | $219.81 | 78392547 | $0.31 | 79144535 | $354.28 |
| 78262590 | $1,955.97 | 78373912 | $184.17 | 78392551 | $36.93 | 79144544 | $132.30 |
| 78262591 | $3,425.04 | 78373913 | $286.20 | 78392553 | $603.45 | 79144545 | $15.77 |
| 78262592 | $3,370.56 | 78373914 | $278.88 | 78392555 | $315.63 | 79144548 | $3,097.10 |
| 78262593 | $8,185.05 | 78373917 | $755.19 | 78392556 | $268.32 | 79144550 | $41.45 |
| 78262594 | $16,200.00 | 78373919 | $38.95 | 78392557 | $537.45 | 79144552 | $27.05 |
| 78262595 | $2,025.00 | 78373920 | $436.17 | 78392560 | $347.81 | 79144553 | $302.34 |
| 78262596 | $28,157.10 | 78373921 | $0.83 | 78392562 | $0.86 | 79144559 | $196.79 |
| 78262597 | $3,300.75 | 78373922 | $249.35 | 78392564 | $234.17 | 79144562 | $3.71 |
| 78262598 | $6,995.06 | 78373923 | $361.04 | 78392565 | $290.07 | 79144564 | $133.54 |
| 78262599 | $2,179.59 | 78373924 | $159.48 | 78392566 | $350.47 | 79144565 | $70.55 |
| 78262600 | $1,846.84 | 78373926 | $435.62 | 78392569 | $1,012.82 | 79144566 | $59.69 |
| 78262601 | $688.50 | 78373927 | $389.14 | 78392570 | $1,283.75 | 79144568 | $68.56 |
| 78262602 | $1,385.96 | 78373929 | $136.20 | 78392571 | $55.78 | 79144579 | $185.78 |
| 78262603 | $5,103.00 | 78373930 | $136.59 | 78392572 | $129.30 | 79144580 | $736.97 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262604 | $14,154.75 | 78373931 | $88.56 | 78392574 | $574.66 | 79144585 | $53.44 |
| 78262605 | $891.00 | 78373933 | $667.43 | 78392575 | $277.65 | 79144586 | $72.75 |
| 78262606 | $5,090.46 | 78373934 | $122.69 | 78392576 | $180.39 | 79144588 | $95.95 |
| 78262607 | $9,110.39 | 78373935 | $567.75 | 78392577 | $167.88 | 79144591 | $105.66 |
| 78262608 | $2,145.89 | 78373936 | $1.01 | 78392579 | $371.42 | 79144599 | $42.79 |
| 78262609 | $1,533.21 | 78373938 | $675.36 | 78392580 | $48.40 | 79144601 | $211.15 |
| 78262610 | $8,988.00 | 78373939 | $296.25 | 78392581 | $44.28 | 79144606 | $38.70 |
| 78262611 | $10,111.50 | 78373940 | $598.92 | 78392582 | $179.58 | 79144610 | $37.84 |
| 78262612 | $2,314.41 | 78373941 | $231.35 | 78392583 | $336.35 | 79144611 | $995.13 |
| 78262613 | $2,146.50 | 78373942 | $313.76 | 78392584 | $422.95 | 79144617 | $134.60 |
| 78262614 | $911.25 | 78373943 | $108.24 | 78392585 | $445.84 | 79144621 | $8.50 |
| 78262615 | $7,371.43 | 78373944 | $108.36 | 78392586 | $300.95 | 79144622 | $4.87 |
| 78262616 | $1,202.00 | 78373949 | $119.19 | 78392587 | $194.58 | 79144623 | $607.50 |
| 78262617 | $1,307.65 | 78373950 | $322.39 | 78392592 | $117.53 | 79144627 | $78.40 |
| 78262618 | $483.11 | 78373952 | $1.96 | 78392593 | $199.06 | 79144629 | $126.30 |
| 78262619 | $992.70 | 78373953 | $0.98 | 78392594 | $71.34 | 79144631 | $127.50 |
| 78262620 | $450.18 | 78373954 | $0.98 | 78392595 | $295.72 | 79144632 | $50.50 |
| 78262621 | $324.00 | 78373955 | $26.30 | 78392600 | $304.90 | 79144635 | $52.13 |
| 78262622 | $1,408.25 | 78373957 | $28.82 | 78392606 | $2,931.43 | 79144641 | $30.85 |
| 78262623 | $314.58 | 78373958 | $225.86 | 78392607 | $377.58 | 79144644 | $15.62 |
| 78262624 | $1,119.67 | 78373960 | $0.58 | 78392608 | $105.75 | 79144646 | $38.53 |
| 78262625 | $851.87 | 78373962 | $109.51 | 78392609 | $16.37 | 79144655 | $37.53 |
| 78262626 | $4,070.25 | 78373963 | $7.84 | 78392610 | $6.51 | 79144659 | $28.95 |
| 78262627 | $526.80 | 78373964 | $71.36 | 78392611 | $125.46 | 79144661 | $137.61 |
| 78262628 | $1,242.55 | 78373966 | $292.43 | 78392612 | $154.62 | 79144662 | $63.99 |
| 78262629 | $516.12 | 78373967 | $715.61 | 78392613 | $1,660.64 | 79144663 | $15.74 |
| 78262630 | $1,164.26 | 78373968 | $19.03 | 78392617 | $36.86 | 79144664 | $1,812.34 |
| 78262631 | $336.65 | 78373971 | $163.84 | 78392618 | $8.23 | 79144668 | $18.69 |
| 78262632 | $1,903.50 | 78373972 | $13.15 | 78392619 | $461.03 | 79144669 | $47.91 |
| 78262633 | $828.38 | 78373973 | $167.81 | 78392620 | $312.31 | 79144674 | $395.59 |
| 78262634 | $516.81 | 78373975 | $248.46 | 78392621 | $231.93 | 79144679 | $48.82 |
| 78262635 | $870.75 | 78373976 | $229.57 | 78392622 | $385.54 | 79144680 | $60.17 |
| 78262636 | $1,912.28 | 78373977 | $152.69 | 78392623 | $369.33 | 79144682 | $3.25 |
| 78262637 | $2,511.00 | 78373979 | $56.31 | 78392625 | $1,128.89 | 79144687 | $2,014.92 |
| 78262639 | $1,340.70 | 78373980 | $311.04 | 78392626 | $144.34 | 79144691 | $43.39 |
| 78262640 | $4,880.84 | 78373981 | $337.02 | 78392630 | $1,061.14 | 79144696 | $921.53 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262641 | $2,496.32 | 78373982 | $251.68 | 78392636 | $360.82 | 79144703 | $5.62 |
| 78262642 | $708.75 | 78373983 | $184.40 | 78392637 | $146.08 | 79144705 | $65.50 |
| 78262643 | $911.25 | 78373986 | $1,490.79 | 78392638 | $172.15 | 79144708 | $235.98 |
| 78262644 | $474.20 | 78373988 | $271.67 | 78392639 | $254.40 | 79144711 | $37.67 |
| 78262645 | $1,003.90 | 78373989 | $92.52 | 78392640 | $2,498.49 | 79144712 | $35.15 |
| 78262646 | $2,688.90 | 78373990 | $192.40 | 78392641 | $414.26 | 79144713 | $15.76 |
| 78262647 | $505.00 | 78373994 | $1,155.27 | 78392642 | $139.53 | 79144714 | $134.22 |
| 78262648 | $2,747.40 | 78373995 | $263.14 | 78392644 | $196.89 | 79144715 | $5.04 |
| 78262649 | $4,139.36 | 78373996 | $436.90 | 78392645 | $687.03 | 79144716 | $20.18 |
| 78262650 | $1,012.50 | 78373997 | $433.27 | 78392646 | $410.70 | 79144719 | $151.84 |
| 78262651 | $3,037.50 | 78373998 | $75.74 | 78392648 | $1,912.07 | 79144721 | $20.60 |
| 78262652 | $1,583.33 | 78373999 | $100.89 | 78392649 | $0.28 | 79144722 | $330.11 |
| 78262653 | $1,037.16 | 78374001 | $58.00 | 78392652 | $318.21 | 79144723 | $20.86 |
| 78262654 | $1,247.88 | 78374002 | $159.90 | 78392653 | $144.05 | 79144728 | $86.92 |
| 78262655 | $4,698.00 | 78374003 | $390.04 | 78392654 | $251.98 | 79144741 | $364.56 |
| 78262656 | $1,012.50 | 78374004 | $225.02 | 78392657 | $10.25 | 79144749 | $72.07 |
| 78262657 | $766.78 | 78374005 | $133.04 | 78392658 | $2,665.84 | 79144759 | $15.07 |
| 78262658 | $1,777.22 | 78374006 | $370.84 | 78392659 | $6.51 | 79144761 | $1,202.85 |
| 78262659 | $373.29 | 78374007 | $219.37 | 78392665 | $181.93 | 79144765 | $334.69 |
| 78262660 | $2,878.34 | 78374009 | $0.31 | 78392673 | $54.12 | 79144766 | $0.05 |
| 78262661 | $2,308.50 | 78374010 | $16.10 | 78392675 | $6.77 | 79144768 | $45.14 |
| 78262662 | $5,123.25 | 78374016 | $377.58 | 78392676 | $245.22 | 79144770 | $43.59 |
| 78262663 | $2,187.00 | 78374017 | $194.38 | 78392678 | $177.18 | 79144771 | $36.93 |
| 78262664 | $1,532.41 | 78374021 | $612.57 | 78392679 | $274.33 | 79144774 | $15.66 |
| 78262665 | $2,281.49 | 78374022 | $164.12 | 78392680 | $1,105.97 | 79144775 | $47.85 |
| 78262666 | $1,640.25 | 78374023 | $368.64 | 78392681 | $381.74 | 79144779 | $55.24 |
| 78262667 | $1,984.50 | 78374025 | $2,480.19 | 78392684 | $78.72 | 79144782 | $7.21 |
| 78262668 | $1,275.75 | 78374026 | $14,315.28 | 78392689 | $1,412.92 | 79144784 | $222.57 |
| 78262669 | $2,187.00 | 78374028 | $332.28 | 78392691 | $1,033.02 | 79144786 | $217.17 |
| 78262670 | $2,395.38 | 78374029 | $130.38 | 78392692 | $1,685.84 | 79144789 | $6.21 |
| 78262671 | $3,286.20 | 78374030 | $2,111.63 | 78392693 | $538.65 | 79144791 | $277.12 |
| 78262672 | $438.16 | 78374032 | $1,103.09 | 78392695 | $0.14 | 79144792 | $194.98 |
| 78262673 | $766.78 | 78374035 | $76.26 | 78392697 | $51.66 | 79144793 | $210.60 |
| 78262674 | $600.81 | 78374036 | $46.20 | 78392702 | $182.82 | 79144795 | $1,065.68 |
| 78262675 | $547.70 | 78374038 | $461.70 | 78392703 | $136.19 | 79144796 | $149.97 |
| 78262676 | $567.13 | 78374040 | $280.84 | 78392707 | $335.96 | 79144802 | $150.97 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262677 | $1,905.40 | 78374041 | $578.65 | 78392711 | $148.94 | 79144803 | $88.85 |
| 78262678 | $8,431.60 | 78374042 | $160.96 | 78392712 | $2,226.70 | 79144806 | $960.17 |
| 78262679 | $1,281.32 | 78374043 | $49.20 | 78392713 | $241.54 | 79144807 | $107.54 |
| 78262680 | $2,956.50 | 78374044 | $190.93 | 78392716 | $14.38 | 79144809 | $232.29 |
| 78262681 | $1,255.50 | 78374045 | $928.35 | 78392717 | $32.51 | 79144814 | $1,871.10 |
| 78262682 | $6,234.35 | 78374046 | $118.34 | 78392718 | $233.93 | 79144815 | $317.37 |
| 78262683 | $51,903.17 | 78374049 | $1,266.58 | 78392719 | $420.14 | 79144816 | $526.50 |
| 78262684 | $11,531.88 | 78374050 | $587.84 | 78392720 | $242.99 | 79144817 | $71.49 |
| 78262685 | $2,581.96 | 78374051 | $93.69 | 78392721 | $440.24 | 79144818 | $110.07 |
| 78262686 | $306.00 | 78374052 | $103.32 | 78392722 | $1,330.77 | 79144820 | $184.36 |
| 78262687 | $613.17 | 78374053 | $40.83 | 78392723 | $1,842.08 | 79144824 | $373.17 |
| 78262688 | $683.08 | 78374054 | $1,653.12 | 78392725 | $122.01 | 79144827 | $126.53 |
| 78262689 | $3,078.28 | 78374055 | $430.94 | 78392726 | $77.69 | 79144830 | $140.99 |
| 78262690 | $1,431.78 | 78374056 | $404.18 | 78392727 | $5.60 | 79144831 | $102.65 |
| 78262691 | $904.88 | 78374058 | $627.62 | 78392728 | $334.56 | 79144832 | $2.02 |
| 78262692 | $1,400.72 | 78374060 | $202.96 | 78392730 | $176.65 | 79144833 | $376.29 |
| 78262693 | $4,764.36 | 78374064 | $115.69 | 78392734 | $300.65 | 79144834 | $94.31 |
| 78262694 | $2,433.06 | 78374067 | $3,882.35 | 78392736 | $180.01 | 79144835 | $326.94 |
| 78262695 | $850.50 | 78374069 | $22.14 | 78392740 | $2,735.07 | 79144838 | $92.58 |
| 78262696 | $769.50 | 78374070 | $1,083.74 | 78392741 | $557.11 | 79144840 | $129.60 |
| 78262697 | $769.50 | 78374074 | $213.40 | 78392742 | $282.76 | 79144841 | $311.22 |
| 78262698 | $769.50 | 78374075 | $446.29 | 78392743 | $186.42 | 79144846 | $11.10 |
| 78262699 | $125.53 | 78374076 | $909.73 | 78392744 | $215.50 | 79144850 | $50.43 |
| 78262700 | $1,053.00 | 78374077 | $1,267.24 | 78392745 | $32.80 | 79144854 | $44.11 |
| 78262701 | $1,397.25 | 78374078 | $459.09 | 78392747 | $112.22 | 79144857 | $411.18 |
| 78262702 | $2,855.25 | 78374079 | $174.66 | 78392748 | $893.09 | 79144859 | $1,050.81 |
| 78262703 | $1,053.00 | 78374080 | $423.37 | 78392749 | $330.55 | 79144860 | $267.30 |
| 78262704 | $842.88 | 78374082 | $190.92 | 78392751 | $251.52 | 79144862 | $245.00 |
| 78262705 | $1,053.60 | 78374084 | $108.99 | 78392752 | $202.50 | 79144866 | $54.36 |
| 78262706 | $3,624.54 | 78374085 | $56.58 | 78392753 | $352.26 | 79144870 | $302.92 |
| 78262707 | $3,458.57 | 78374086 | $10.79 | 78392755 | $98.40 | 79144871 | $19.46 |
| 78262708 | $445.23 | 78374087 | $1,593.36 | 78392758 | $735.64 | 79144872 | $8.12 |
| 78262709 | $6,049.66 | 78374089 | $72.89 | 78392761 | $17.12 | 79144873 | $57.38 |
| 78262710 | $5,291.18 | 78374090 | $742.50 | 78392763 | $1.22 | 79144880 | $213.98 |
| 78262711 | $449.17 | 78374091 | $42.23 | 78392764 | $387.78 | 79144881 | $178.61 |
| 78262712 | $1,492.13 | 78374094 | $1,246.06 | 78392766 | $121.44 | 79144882 | $66.38 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262713 | $7,573.50 | 78374095 | $692.99 | 78392768 | $44.28 | 79144885 | $214.47 |
| 78262714 | $486.00 | 78374096 | $370.59 | 78392770 | $437.79 | 79144887 | $157.13 |
| 78262715 | $487.49 | 78374103 | $408.32 | 78392771 | $47.60 | 79144888 | $39.08 |
| 78262716 | $1,215.00 | 78374115 | $643.00 | 78392772 | $295.76 | 79144890 | $62.70 |
| 78262717 | $1,336.50 | 78374116 | $0.14 | 78392774 | $364.56 | 79144891 | $94.60 |
| 78262718 | $4,232.25 | 78374117 | $94.89 | 78392775 | $136.71 | 79144892 | $287.83 |
| 78262719 | $1,168.16 | 78374121 | $76.77 | 78392778 | $279.82 | 79144902 | $67.47 |
| 78262720 | $1,168.16 | 78374123 | $211.56 | 78392784 | $21.08 | 79144903 | $4.07 |
| 78262721 | $1,168.16 | 78374124 | $157.59 | 78392785 | $260.09 | 79144913 | $147.14 |
| 78262722 | $1,168.16 | 78374125 | $201.72 | 78392786 | $186.63 | 79144914 | $106.02 |
| 78262723 | $6,259.23 | 78374131 | $0.14 | 78392788 | $505.11 | 79144923 | $38.65 |
| 78262724 | $6,259.23 | 78374134 | $630.76 | 78392789 | $121.50 | 79144924 | $79.31 |
| 78262725 | $3,063.83 | 78374135 | $81.36 | 78392791 | $371.42 | 79144928 | $49.23 |
| 78262726 | $1,804.46 | 78374136 | $41.53 | 78392795 | $236.34 | 79144931 | $79.87 |
| 78262727 | $30,508.96 | 78374141 | $90.22 | 78392796 | $782.56 | 79144933 | $91.64 |
| 78262728 | $13,547.25 | 78374143 | $18.45 | 78392797 | $144.30 | 79144939 | $64.06 |
| 78262729 | $3,070.55 | 78374146 | $123.60 | 78392798 | $310.74 | 79144940 | $13.94 |
| 78262730 | $622.86 | 78374147 | $28.20 | 78392799 | $237.65 | 79144941 | $525.18 |
| 78262731 | $1,944.00 | 78374148 | $841.04 | 78392800 | $98.40 | 79144942 | $17.91 |
| 78262732 | $1,054.30 | 78374149 | $228.15 | 78392805 | $20.76 | 79144944 | $27.94 |
| 78262733 | $2,531.25 | 78374150 | $281.11 | 78392807 | $411.57 | 79144945 | $1.14 |
| 78262734 | $1,356.35 | 78374152 | $515.93 | 78392808 | $641.60 | 79144946 | $48.56 |
| 78262735 | $1,622.54 | 78374153 | $245.73 | 78392809 | $48.76 | 79144947 | $364.56 |
| 78262736 | $785.90 | 78374155 | $420.46 | 78392811 | $89.81 | 79144948 | $41.80 |
| 78262737 | $1,164.37 | 78374157 | $39.45 | 78392812 | $514.29 | 79144950 | $1,109.73 |
| 78262738 | $404.46 | 78374163 | $507.43 | 78392814 | $2,214.63 | 79144951 | $414.28 |
| 78262739 | $853.86 | 78374164 | $58.39 | 78392815 | $616.46 | 79144953 | $44.22 |
| 78262740 | $719.04 | 78374165 | $262.49 | 78392818 | $247.38 | 79144955 | $50.71 |
| 78262741 | $2,997.00 | 78374166 | $165.00 | 78392819 | $416.64 | 79144957 | $111.79 |
| 78262742 | $898.91 | 78374172 | $492.45 | 78392820 | $404.70 | 79144960 | $11.04 |
| 78262743 | $979.96 | 78374173 | $326.10 | 78392821 | $100.58 | 79144965 | $234.90 |
| 78262744 | $188.59 | 78374174 | $317.89 | 78392823 | $78.68 | 79144972 | $153.90 |
| 78262745 | $125.73 | 78374175 | $265.85 | 78392824 | $813.98 | 79144977 | $74.62 |
| 78262746 | $62.86 | 78374176 | $472.67 | 78392830 | $155.40 | 79144978 | $292.44 |
| 78262747 | $4,677.75 | 78374177 | $72.14 | 78392833 | $326.93 | 79144980 | $103.75 |
| 78262748 | $5,104.71 | 78374178 | $81.18 | 78392834 | $285.28 | 79144981 | $5.53 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78262749 | $7,430.21 | 78374180 | $4,483.32 | 78392835 | $780.28 | 79144983 | $226.80 |
| 78262750 | $708.75 | 78374181 | $3,833.28 | 78392836 | $740.72 | 79144984 | $505.94 |
| 78262751 | $1,398.79 | 78374182 | $254.28 | 78392837 | $409.44 | 79144985 | $74.92 |
| 78262752 | $2,066.10 | 78374183 | $136.60 | 78392838 | $509.27 | 79144986 | $280.06 |
| 78262753 | $6,321.60 | 78374184 | $517.42 | 78392839 | $311.97 | 79144987 | $211.13 |
| 78262754 | $34,425.00 | 78374185 | $816.96 | 78392840 | $402.92 | 79144988 | $47.66 |
| 78262755 | $19,110.35 | 78374187 | $963.91 | 78392841 | $6.51 | 79144991 | $53.63 |
| 78262756 | $737.52 | 78374188 | $154.11 | 78392843 | $280.23 | 79144992 | $1.96 |
| 78262757 | $7,718.47 | 78374190 | $114.35 | 78392844 | $451.01 | 79144993 | $132.31 |
| 78262758 | $4,747.71 | 78374191 | $246.72 | 78392845 | $440.07 | 79144994 | $174.38 |
| 78262759 | $8,588.80 | 78374192 | $403.62 | 78392846 | $478.07 | 79144997 | $191.08 |
| 78262760 | $461.79 | 78374193 | $436.17 | 78392847 | $58.49 | 79144998 | $58.93 |
| 78262761 | $461.79 | 78374195 | $93.48 | 78392848 | $1.73 | 79145000 | $83.08 |
| 78262762 | $1,914.63 | 78374197 | $237.28 | 78392850 | $163.55 | 79145001 | $280.58 |
| 78262763 | $2,076.50 | 78374198 | $301.59 | 78392851 | $312.73 | 79145002 | $755.85 |
| 78262764 | $6,331.75 | 78374199 | $239.15 | 78392856 | $50.31 | 79145004 | $263.35 |
| 78262766 | $2,207.25 | 78374200 | $857.16 | 78392861 | $393.07 | 79145007 | $354.38 |
| 78262767 | $3,642.28 | 78374204 | $110.70 | 78392867 | $242.22 | 79145009 | $8.92 |
| 78262768 | $520.87 | 78374205 | $334.78 | 78392873 | $415.74 | 79145010 | $1.77 |
| 78262769 | $1,933.94 | 78374206 | $113.16 | 78392874 | $17.12 | 79145013 | $178.20 |
| 78262770 | $1,255.50 | 78374209 | $139.61 | 78392875 | $512.42 | 79145017 | $2.02 |
| 78262771 | $486.00 | 78374214 | $147.10 | 78392877 | $134.64 | 79145019 | $652.05 |
| 78262772 | $1,639.00 | 78374216 | $180.03 | 78392878 | $31.98 | 79145021 | $97.20 |
| 78262773 | $1,215.00 | 78374223 | $59.64 | 78392879 | $361.49 | 79145023 | $37.50 |
| 78262774 | $405.00 | 78374224 | $426.51 | 78392880 | $91.28 | 79145024 | $166.05 |
| 78262775 | $1,964.25 | 78374225 | $591.13 | 78392883 | $225.39 | 79145025 | $21.53 |
| 78262776 | $697.58 | 78374226 | $1,633.89 | 78392884 | $0.35 | 79145032 | $4.22 |
| 78262777 | $9,370.04 | 78374227 | $147.60 | 78392886 | $51.22 | 79145034 | $72.62 |
| 78262778 | $1,680.75 | 78374228 | $104.41 | 78392887 | $54.12 | 79145035 | $30.37 |
| 78262779 | $6,763.50 | 78374229 | $1,094.77 | 78392889 | $305.06 | 79145040 | $177.21 |
| 78262780 | $1,459.43 | 78374230 | $69.61 | 78392890 | $101.61 | 79145041 | $43.54 |
| 78262781 | $1,685.25 | 78374232 | $75.03 | 78392891 | $1,218.59 | 79145048 | $108.61 |
| 78262782 | $1,797.60 | 78374233 | $286.44 | 78392895 | $168.05 | 79145050 | $60.97 |
| 78262783 | $29,520.75 | 78374234 | $206.61 | 78392902 | $722.79 | 79145054 | $104.87 |
| 78262784 | $1,589.11 | 78374235 | $582.03 | 78392910 | $17.12 | 79145055 | $396.71 |
| 78262785 | $1,326.56 | 78374236 | $28.35 | 78392912 | $400.83 | 79145060 | $56.00 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262786 | $1,559.25 | 78374237 | $1,281.73 | 78392913 | $311.59 | 79145066 | $29.63 |
| 78262787 | $1,659.83 | 78374238 | $223.67 | 78392914 | $112.75 | 79145071 | $75.91 |
| 78262789 | $567.15 | 78374239 | $447.76 | 78392915 | $393.01 | 79145073 | $69.09 |
| 78262790 | $567.15 | 78374240 | $624.89 | 78392916 | $63.44 | 79145074 | $27.57 |
| 78262791 | $567.15 | 78374241 | $78.72 | 78392917 | $20.25 | 79145076 | $62.61 |
| 78262792 | $567.15 | 78374242 | $389.95 | 78392920 | $442.78 | 79145077 | $142.07 |
| 78262793 | $567.15 | 78374243 | $285.79 | 78392924 | $198.87 | 79145078 | $9.92 |
| 78262794 | $567.15 | 78374244 | $88.56 | 78392925 | $472.21 | 79145081 | $284.80 |
| 78262795 | $567.15 | 78374245 | $56.81 | 78392926 | $185.33 | 79145083 | $422.72 |
| 78262796 | $567.15 | 78374248 | $683.19 | 78392929 | $7,629.19 | 79145084 | $125.12 |
| 78262797 | $1,409.31 | 78374249 | $341.56 | 78392930 | $100.32 | 79145085 | $501.00 |
| 78262798 | $1,538.06 | 78374252 | $291.54 | 78392931 | $134.76 | 79145087 | $171.10 |
| 78262799 | $1,592.94 | 78374253 | $110.70 | 78392932 | $295.65 | 79145089 | $0.15 |
| 78262800 | $2,390.71 | 78374254 | $727.14 | 78392933 | $89.10 | 79145094 | $356.01 |
| 78262801 | $2,673.00 | 78374258 | $815.47 | 78392934 | $169.15 | 79145095 | $39.26 |
| 78262802 | $810.00 | 78374259 | $123.25 | 78392935 | $125.55 | 79145104 | $483.85 |
| 78262803 | $607.50 | 78374260 | $59.28 | 78392937 | $305.04 | 79145107 | $408.38 |
| 78262805 | $250.01 | 78374261 | $528.16 | 78392938 | $121.06 | 79145108 | $19.21 |
| 78262806 | $587.97 | 78374262 | $311.33 | 78392948 | $12.40 | 79145114 | $128.27 |
| 78262807 | $2,288.85 | 78374268 | $428.16 | 78392950 | $282.67 | 79145119 | $34.49 |
| 78262808 | $3,581.00 | 78374269 | $9.44 | 78392953 | $471.30 | 79145121 | $66.41 |
| 78262809 | $1,741.50 | 78374270 | $21.81 | 78392954 | $477.44 | 79145123 | $203.60 |
| 78262810 | $405.00 | 78374274 | $329.05 | 78392955 | $370.85 | 79145124 | $122.08 |
| 78262811 | $550.60 | 78374279 | $191.88 | 78392956 | $161.52 | 79145128 | $171.96 |
| 78262812 | $5,915.40 | 78374285 | $58.50 | 78392957 | $223.59 | 79145130 | $51.95 |
| 78262813 | $2,244.50 | 78374287 | $53.87 | 78392958 | $246.57 | 79145133 | $132.57 |
| 78262814 | $443.12 | 78374293 | $1,429.24 | 78392959 | $1,009.82 | 79145137 | $56.01 |
| 78262815 | $3,260.25 | 78374294 | $1,338.89 | 78392960 | $184.11 | 79145139 | $81.06 |
| 78262816 | $1,865.76 | 78374295 | $405.45 | 78392961 | $421.71 | 79145140 | $753.55 |
| 78262817 | $202.50 | 78374296 | $615.78 | 78392962 | $447.37 | 79145141 | $388.80 |
| 78262818 | $1,215.00 | 78374299 | $45.39 | 78392964 | $69.89 | 79145144 | $220.09 |
| 78262819 | $1,864.75 | 78374302 | $135.55 | 78392965 | $2,430.00 | 79145145 | $662.75 |
| 78262820 | $1,470.43 | 78374303 | $53.80 | 78392966 | $110.26 | 79145146 | $143.67 |
| 78262821 | $3,746.25 | 78374304 | $473.87 | 78392971 | $0.31 | 79145149 | $4.81 |
| 78262822 | $2,835.00 | 78374306 | $68.88 | 78392972 | $34.85 | 79145150 | $40.19 |
| 78262823 | $6,115.50 | 78374307 | $184.82 | 78392975 | $5.33 | 79145152 | $346.19 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262824 | $1,113.75 | 78374308 | $850.13 | 78392980 | $0.28 | 79145153 | $61.50 |
| 78262825 | $445.50 | 78374309 | $359.80 | 78392982 | $483.04 | 79145154 | $31.15 |
| 78262826 | $14,154.75 | 78374310 | $263.22 | 78392983 | $94.64 | 79145157 | $131.34 |
| 78262827 | $1,215.00 | 78374314 | $329.48 | 78392986 | $506.03 | 79145158 | $152.98 |
| 78262828 | $754.50 | 78374315 | $363.25 | 78392988 | $700.06 | 79145159 | $22.36 |
| 78262829 | $179.06 | 78374316 | $286.06 | 78392989 | $203.62 | 79145162 | $53.77 |
| 78262830 | $539.55 | 78374318 | $764.03 | 78392991 | $2.33 | 79145165 | $23.60 |
| 78262831 | $67.88 | 78374322 | $4.29 | 78392998 | $173.93 | 79145166 | $232.35 |
| 78262832 | $306.33 | 78374324 | $365.99 | 78393001 | $396.64 | 79145172 | $911.25 |
| 78262833 | $547.37 | 78374326 | $33.33 | 78393002 | $95.03 | 79145181 | $46.97 |
| 78262834 | $1,032.75 | 78374332 | $890.10 | 78393003 | $54.02 | 79145182 | $11.94 |
| 78262835 | $1,032.75 | 78374333 | $396.02 | 78393004 | $357.27 | 79145186 | $85.34 |
| 78262836 | $1,056.09 | 78374335 | $67.65 | 78393005 | $570.84 | 79145187 | $73.97 |
| 78262837 | $1,559.25 | 78374337 | $611.49 | 78393006 | $727.41 | 79145191 | $157.95 |
| 78262838 | $344.25 | 78374338 | $3,295.08 | 78393007 | $440.96 | 79145194 | $1,911.13 |
| 78262839 | $1,798.68 | 78374339 | $689.11 | 78393010 | $556.64 | 79145197 | $203.73 |
| 78262840 | $17,698.50 | 78374340 | $528.88 | 78393011 | $12.30 | 79145200 | $798.00 |
| 78262841 | $70,875.00 | 78374341 | $729.12 | 78393012 | $1,901.07 | 79145205 | $54.89 |
| 78262842 | $1,660.50 | 78374343 | $115.62 | 78393014 | $63.96 | 79145214 | $887.98 |
| 78262843 | $813.90 | 78374344 | $61.50 | 78393015 | $118.08 | 79145216 | $130.67 |
| 78262844 | $1,374.67 | 78374345 | $0.57 | 78393021 | $87.44 | 79145221 | $3.14 |
| 78262845 | $525.50 | 78374346 | $891.49 | 78393022 | $135.75 | 79145222 | $82.72 |
| 78262846 | $713.60 | 78374348 | $112.85 | 78393023 | $614.87 | 79145223 | $51.79 |
| 78262847 | $537.52 | 78374349 | $291.27 | 78393025 | $245.45 | 79145224 | $1,301.71 |
| 78262848 | $1,184.66 | 78374350 | $2,956.17 | 78393026 | $344.86 | 79145231 | $344.38 |
| 78262849 | $2,369.25 | 78374353 | $1,248.46 | 78393027 | $720.90 | 79145233 | $10.04 |
| 78262850 | $1,336.50 | 78374355 | $120.54 | 78393034 | $6,768.33 | 79145234 | $174.04 |
| 78262851 | $243.00 | 78374356 | $83.64 | 78393035 | $198.99 | 79145236 | $62.87 |
| 78262852 | $1,559.25 | 78374357 | $61.50 | 78393036 | $259.53 | 79145240 | $62.82 |
| 78262853 | $1,962.47 | 78374360 | $387.26 | 78393042 | $810.00 | 79145242 | $183.77 |
| 78262854 | $1,244.29 | 78374362 | $8.19 | 78393043 | $2,131.49 | 79145244 | $68.32 |
| 78262855 | $123.79 | 78374364 | $46.74 | 78393044 | $123.69 | 79145249 | $5.68 |
| 78262856 | $810.00 | 78374365 | $68.88 | 78393045 | $299.94 | 79145251 | $78.06 |
| 78262857 | $587.25 | 78374366 | $251.03 | 78393046 | $68.88 | 79145252 | $20.69 |
| 78262858 | $2,006.93 | 78374367 | $135.59 | 78393047 | $167.24 | 79145256 | $14.62 |
| 78262859 | $123.79 | 78374369 | $203.46 | 78393052 | $172.92 | 79145259 | $359.73 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262860 | $1,587.60 | 78374370 | $587.92 | 78393055 | $377.58 | 79145260 | $95.93 |
| 78262861 | $995.35 | 78374371 | $2,258.78 | 78393057 | $328.94 | 79145262 | $70.92 |
| 78262862 | $1,215.00 | 78374374 | $2,741.12 | 78393058 | $205.12 | 79145263 | $226.27 |
| 78262863 | $3,346.45 | 78374390 | $72.54 | 78393059 | $100.43 | 79145264 | $62.20 |
| 78262864 | $2,551.31 | 78374393 | $326.02 | 78393060 | $162.94 | 79145265 | $70.54 |
| 78262865 | $3,270.18 | 78374394 | $1,311.58 | 78393061 | $66.46 | 79145266 | $67.87 |
| 78262866 | $2,511.00 | 78374397 | $696.27 | 78393064 | $725.06 | 79145268 | $152.74 |
| 78262867 | $974.39 | 78374398 | $177.12 | 78393065 | $357.22 | 79145273 | $180.79 |
| 78262868 | $1,957.63 | 78374399 | $26.71 | 78393066 | $283.50 | 79145276 | $25.11 |
| 78262869 | $1,775.13 | 78374401 | $520.98 | 78393070 | $19.04 | 79145283 | $19.62 |
| 78262870 | $1,903.50 | 78374403 | $0.64 | 78393075 | $188.81 | 79145292 | $48.40 |
| 78262871 | $627.75 | 78374414 | $174.66 | 78393076 | $364.56 | 79145303 | $71.67 |
| 78262872 | $5,593.22 | 78374421 | $656.80 | 78393077 | $60.50 | 79145305 | $33.66 |
| 78262873 | $771.18 | 78374423 | $638.31 | 78393079 | $303.07 | 79145306 | $71.41 |
| 78262874 | $225.29 | 78374424 | $12.27 | 78393080 | $296.97 | 79145308 | $79.08 |
| 78262875 | $1,400.61 | 78374425 | $6.85 | 78393081 | $497.72 | 79145309 | $46.72 |
| 78262876 | $939.84 | 78374426 | $0.98 | 78393082 | $168.87 | 79145313 | $8.06 |
| 78262877 | $3,111.54 | 78374429 | $160.69 | 78393083 | $120.42 | 79145314 | $936.18 |
| 78262878 | $2,697.30 | 78374435 | $2,083.74 | 78393086 | $141.98 | 79145321 | $98.05 |
| 78262879 | $752.75 | 78374439 | $424.92 | 78393087 | $243.00 | 79145326 | $273.37 |
| 78262880 | $919.59 | 78374440 | $198.57 | 78393088 | $250.34 | 79145335 | $899.10 |
| 78262881 | $343.87 | 78374442 | $2,163.10 | 78393091 | $401.21 | 79145336 | $116.17 |
| 78262882 | $450.59 | 78374443 | $162.75 | 78393092 | $263.39 | 79145340 | $137.72 |
| 78262883 | $2,166.75 | 78374444 | $113.16 | 78393101 | $558.25 | 79145341 | $71.44 |
| 78262884 | $5,872.50 | 78374445 | $164.82 | 78393102 | $98.38 | 79145343 | $78.45 |
| 78262885 | $2,140.45 | 78374446 | $78.72 | 78393103 | $195.11 | 79145351 | $186.16 |
| 78262886 | $127.69 | 78374447 | $239.67 | 78393104 | $373.19 | 79145352 | $343.22 |
| 78262887 | $1,964.25 | 78374453 | $366.80 | 78393105 | $75.54 | 79145353 | $46.02 |
| 78262888 | $1,178.93 | 78374456 | $332.01 | 78393106 | $97.75 | 79145357 | $410.94 |
| 78262889 | $401.83 | 78374457 | $354.06 | 78393108 | $915.32 | 79145359 | $159.81 |
| 78262890 | $2,551.50 | 78374458 | $115.31 | 78393110 | $28.25 | 79145362 | $436.17 |
| 78262891 | $2,085.75 | 78374460 | $26.63 | 78393113 | $493.90 | 79145364 | $130.06 |
| 78262892 | $530.54 | 78374469 | $101.16 | 78393114 | $18.54 | 79145367 | $59.66 |
| 78262895 | $485.73 | 78374470 | $990.33 | 78393115 | $436.74 | 79145368 | $1,310.75 |
| 78262896 | $1,065.15 | 78374472 | $335.31 | 78393117 | $434.83 | 79145369 | $477.64 |
| 78262897 | $1,065.15 | 78374473 | $241.08 | 78393119 | $219.75 | 79145376 | $972.34 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78262898 | $1,065.15 | 78374474 | $161.63 | 78393125 | $354.24 | 79145377 | $58.98 |
| 78262899 | $1,409.21 | 78374476 | $222.79 | 78393128 | $276.42 | 79145379 | $30.85 |
| 78262914 | $44.64 | 78374477 | $163.90 | 78393130 | $249.48 | 79145384 | $10.31 |
| 78262915 | $559.50 | 78374479 | $1,314.95 | 78393133 | $249.17 | 79145387 | $107.41 |
| 78262917 | $96.00 | 78374481 | $220.92 | 78393134 | $424.65 | 79145389 | $9.93 |
| 78262918 | $443.08 | 78374482 | $310.80 | 78393135 | $10,425.00 | 79145390 | $137.42 |
| 78262923 | $25.30 | 78374484 | $663.87 | 78393140 | $367.83 | 79145394 | $844.87 |
| 78262926 | $333.06 | 78374485 | $143.23 | 78393141 | $273.55 | 79145397 | $279.21 |
| 78262927 | $271.81 | 78374486 | $121.41 | 78393147 | $507.10 | 79145401 | $110.47 |
| 78262934 | $164.82 | 78374487 | $479.93 | 78393148 | $73.86 | 79145403 | $327.21 |
| 78262936 | $58.08 | 78374488 | $109.69 | 78393150 | $199.16 | 79145408 | $575.79 |
| 78262948 | $150.00 | 78374489 | $128.40 | 78393153 | $13.03 | 79145409 | $13.18 |
| 78262950 | $5,921.00 | 78374490 | $184.00 | 78393161 | $281.46 | 79145410 | $36.08 |
| 78262951 | $293.00 | 78374491 | $260.21 | 78393162 | $324.14 | 79145412 | $967.95 |
| 78262952 | $1,530.75 | 78374495 | $192.06 | 78393170 | $181.27 | 79145414 | $279.93 |
| 78262954 | $12.38 | 78374497 | $680.24 | 78393171 | $312.51 | 79145419 | $1,455.37 |
| 78262955 | $174.20 | 78374498 | $102.59 | 78393176 | $1.11 | 79145421 | $442.43 |
| 78262958 | $6,908.50 | 78374499 | $2,211.06 | 78393177 | $711.96 | 79145429 | $403.71 |
| 78262959 | $1,500.00 | 78374501 | $192.60 | 78393178 | $809.33 | 79145431 | $35.13 |
| 78262960 | $2,097.00 | 78374502 | $230.16 | 78393180 | $218.94 | 79145433 | $205.03 |
| 78262961 | $497.88 | 78374503 | $182.28 | 78393181 | $338.52 | 79145437 | $193.64 |
| 78262962 | $2,236.00 | 78374504 | $106.60 | 78393183 | $121.10 | 79145439 | $43.65 |
| 78262963 | $3,641.00 | 78374505 | $113.16 | 78393187 | $309.20 | 79145441 | $41.78 |
| 78262964 | $613.50 | 78374506 | $1,025.58 | 78393188 | $821.38 | 79145445 | $142.32 |
| 78262965 | $300.00 | 78374509 | $2.16 | 78393189 | $1.29 | 79145447 | $415.19 |
| 78262967 | $1,372.00 | 78374510 | $60.15 | 78393192 | $293.09 | 79145456 | $29.86 |
| 78262971 | $2,378.25 | 78374511 | $0.84 | 78393193 | $0.40 | 79145457 | $51.99 |
| 78262979 | $153.50 | 78374512 | $500.85 | 78393197 | $110.26 | 79145458 | $375.71 |
| 78262984 | $5,998.00 | 78374513 | $338.48 | 78393200 | $12.88 | 79145461 | $156.80 |
| 78262995 | $55.50 | 78374518 | $59.02 | 78393201 | $39.36 | 79145464 | $0.01 |
| 78262997 | $647.50 | 78374519 | $189.07 | 78393202 | $266.91 | 79145465 | $137.39 |
| 78263003 | $47.48 | 78374520 | $798.54 | 78393205 | $83.11 | 79145473 | $29.90 |
| 78263006 | $7,183.00 | 78374523 | $1,424.55 | 78393207 | $466.73 | 79145474 | $18.10 |
| 78263017 | $299.00 | 78374524 | $2,627.88 | 78393208 | $523.09 | 79145477 | $414.83 |
| 78263019 | $6,640.00 | 78374525 | $588.73 | 78393209 | $305.22 | 79145478 | $112.84 |
| 78263022 | $368.00 | 78374526 | $942.33 | 78393214 | $330.55 | 79145480 | $302.20 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263023 | $368.00 | 78374527 | $44.67 | 78393215 | $406.51 | 79145481 | $2.44 |
| 78263032 | $912.00 | 78374528 | $404.07 | 78393220 | $135.30 | 79145488 | $117.45 |
| 78263033 | $1,822.50 | 78374529 | $2,414.03 | 78393221 | $534.95 | 79145495 | $3.30 |
| 78263043 | $840.00 | 78374530 | $110.27 | 78393222 | $373.85 | 79145496 | $9.63 |
| 78263048 | $472.00 | 78374531 | $373.40 | 78393223 | $245.85 | 79145497 | $42.45 |
| 78263049 | $946.00 | 78374534 | $391.58 | 78393224 | $837.64 | 79145502 | $55.06 |
| 78263055 | $1,480.00 | 78374536 | $1,709.42 | 78393227 | $86.10 | 79145503 | $252.82 |
| 78263061 | $466.00 | 78374537 | $1,126.07 | 78393228 | $485.63 | 79145509 | $21.93 |
| 78263068 | $7.50 | 78374539 | $123.09 | 78393229 | $475.18 | 79145510 | $42.44 |
| 78263069 | $7.50 | 78374540 | $571.40 | 78393233 | $138.09 | 79145512 | $13.17 |
| 78263070 | $7.50 | 78374544 | $150.79 | 78393235 | $509.83 | 79145517 | $297.49 |
| 78263071 | $7.50 | 78374545 | $98.40 | 78393236 | $501.33 | 79145519 | $53.59 |
| 78263072 | $1,885.00 | 78374546 | $301.21 | 78393243 | $244.89 | 79145525 | $358.36 |
| 78263080 | $1,673.00 | 78374547 | $863.23 | 78393244 | $108.21 | 79145527 | $19.36 |
| 78263081 | $23,837.00 | 78374548 | $379.60 | 78393246 | $514.35 | 79145528 | $226.80 |
| 78263082 | $1,305.00 | 78374550 | $633.27 | 78393249 | $12.86 | 79145530 | $275.01 |
| 78263105 | $22.91 | 78374551 | $496.43 | 78393250 | $192.08 | 79145532 | $68.46 |
| 78263106 | $80.00 | 78374552 | $253.61 | 78393252 | $762.32 | 79145538 | $84.59 |
| 78263107 | $2,628.00 | 78374554 | $76.07 | 78393253 | $132.22 | 79145541 | $68.04 |
| 78263117 | $246.50 | 78374555 | $1,601.14 | 78393254 | $223.12 | 79145543 | $203.81 |
| 78263140 | $1,700.00 | 78374558 | $13,270.72 | 78393255 | $130.97 | 79145544 | $155.96 |
| 78263147 | $4,252.50 | 78374559 | $711.70 | 78393256 | $49.20 | 79145546 | $98.63 |
| 78263154 | $1,647.50 | 78374560 | $820.57 | 78393257 | $44.28 | 79145547 | $84.76 |
| 78263157 | $21,667.50 | 78374561 | $186.25 | 78393258 | $66.93 | 79145549 | $134.63 |
| 78263188 | $698.50 | 78374563 | $132.84 | 78393262 | $369.70 | 79145554 | $49.42 |
| 78263191 | $913.50 | 78374564 | $759.56 | 78393263 | $3,084.09 | 79145556 | $387.01 |
| 78263192 | $889.50 | 78374565 | $3,531.49 | 78393264 | $1,986.31 | 79145561 | $38.29 |
| 78263198 | $1,832.00 | 78374566 | $168.34 | 78393265 | $1,520.76 | 79145564 | $222.67 |
| 78263200 | $366.25 | 78374567 | $394.10 | 78393266 | $856.89 | 79145565 | $107.18 |
| 78263201 | $460.25 | 78374572 | $524.85 | 78393267 | $935.85 | 79145568 | $42.07 |
| 78263203 | $1,240.32 | 78374575 | $179.71 | 78393268 | $2,649.81 | 79145571 | $73.28 |
| 78263207 | $1,240.32 | 78374576 | $181.22 | 78393271 | $131.20 | 79145572 | $223.95 |
| 78263209 | $15,225.50 | 78374577 | $287.39 | 78393273 | $284.02 | 79145577 | $280.52 |
| 78263217 | $162.65 | 78374578 | $384.09 | 78393274 | $68.88 | 79145579 | $36.35 |
| 78263218 | $151.18 | 78374579 | $84.78 | 78393275 | $99.30 | 79145582 | $26.83 |
| 78263219 | $167.23 | 78374581 | $233.29 | 78393277 | $78.72 | 79145583 | $65.40 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263220 | $558.91 | 78374582 | $553.50 | 78393280 | $5,049.41 | 79145588 | $25.93 |
| 78263296 | $29,895.40 | 78374590 | $275.22 | 78393281 | $292.48 | 79145589 | $45.46 |
| 78263301 | $1,153.44 | 78374591 | $441.93 | 78393282 | $111.76 | 79145594 | $34.73 |
| 78263302 | $249.75 | 78374592 | $88.56 | 78393287 | $144.92 | 79145597 | $19.12 |
| 78263303 | $4,130.00 | 78374595 | $214.02 | 78393288 | $427.93 | 79145598 | $41.71 |
| 78263304 | $4,130.00 | 78374598 | $179.65 | 78393290 | $38.95 | 79145600 | $278.15 |
| 78263305 | $825.00 | 78374600 | $16.97 | 78393291 | $41.69 | 79145601 | $108.50 |
| 78263306 | $4,065.50 | 78374601 | $16.74 | 78393292 | $81.18 | 79145605 | $85.73 |
| 78263307 | $2,402.50 | 78374603 | $396.38 | 78393293 | $281.82 | 79145606 | $332.10 |
| 78263308 | $2,375.46 | 78374604 | $723.20 | 78393296 | $634.35 | 79145613 | $137.76 |
| 78263309 | $2,972.50 | 78374605 | $4.28 | 78393299 | $1,398.78 | 79145614 | $114.87 |
| 78263310 | $27,485.00 | 78374612 | $390.60 | 78393300 | $2,206.11 | 79145617 | $53.50 |
| 78263311 | $1,509.00 | 78374613 | $700.74 | 78393301 | $2,256.54 | 79145622 | $224.61 |
| 78263312 | $1,008.00 | 78374614 | $47.40 | 78393302 | $2,440.13 | 79145623 | $331.47 |
| 78263314 | $53.36 | 78374616 | $181.73 | 78393306 | $66.52 | 79145624 | $72.02 |
| 78263320 | $177.94 | 78374617 | $125.31 | 78393307 | $376.65 | 79145626 | $51.18 |
| 78263321 | $202.11 | 78374618 | $84.53 | 78393309 | $28.01 | 79145630 | $466.59 |
| 78263322 | $234.21 | 78374619 | $297.53 | 78393311 | $54.85 | 79145634 | $59.15 |
| 78263323 | $358.82 | 78374621 | $57.45 | 78393322 | $136.73 | 79145636 | $51.92 |
| 78263324 | $272.91 | 78374623 | $20.42 | 78393331 | $540.28 | 79145643 | $36.89 |
| 78263327 | $185.33 | 78374624 | $24.60 | 78393333 | $793.05 | 79145644 | $49.34 |
| 78263328 | $2,166.50 | 78374627 | $16.04 | 78393334 | $110.70 | 79145645 | $657.92 |
| 78263331 | $21,196.48 | 78374628 | $199.45 | 78393335 | $180.28 | 79145646 | $75.39 |
| 78263334 | $133.72 | 78374629 | $111.34 | 78393344 | $197.34 | 79145647 | $0.28 |
| 78263335 | $599.86 | 78374630 | $141.62 | 78393350 | $1,718.33 | 79145651 | $0.63 |
| 78263336 | $125.07 | 78374631 | $653.09 | 78393351 | $822.65 | 79145652 | $30.74 |
| 78263337 | $130.82 | 78374632 | $500.48 | 78393355 | $356.37 | 79145655 | $43.72 |
| 78263338 | $7,520.16 | 78374633 | $281.61 | 78393356 | $4,238.51 | 79145656 | $11.35 |
| 78263350 | $598.40 | 78374634 | $63.96 | 78393358 | $113.58 | 79145664 | $3.21 |
| 78263351 | $394.88 | 78374635 | $76.77 | 78393359 | $336.30 | 79145665 | $79.59 |
| 78263352 | $1,033.20 | 78374639 | $280.27 | 78393360 | $267.96 | 79145668 | $436.57 |
| 78263353 | $436.05 | 78374641 | $187.96 | 78393361 | $806.60 | 79145673 | $153.90 |
| 78263354 | $601.00 | 78374648 | $708.40 | 78393362 | $357.74 | 79145674 | $1,058.24 |
| 78263355 | $505.44 | 78374653 | $2.69 | 78393363 | $875.67 | 79145678 | $145.34 |
| 78263356 | $443.30 | 78374655 | $218.91 | 78393364 | $590.11 | 79145683 | $74.45 |
| 78263357 | $739.95 | 78374656 | $1,054.61 | 78393367 | $419.22 | 79145691 | $134.91 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263358 | $704.00 | 78374657 | $134.96 | 78393370 | $459.58 | 79145692 | $24.45 |
| 78263359 | $266.02 | 78374658 | $266.26 | 78393371 | $408.54 | 79145697 | $68.08 |
| 78263363 | $21.42 | 78374662 | $341.30 | 78393373 | $127.92 | 79145698 | $65.39 |
| 78263371 | $1,223.88 | 78374664 | $339.54 | 78393374 | $49.11 | 79145701 | $502.20 |
| 78263374 | $18,411.55 | 78374665 | $421.21 | 78393375 | $63.96 | 79145704 | $72.77 |
| 78263376 | $7,140.00 | 78374666 | $86.84 | 78393376 | $216.81 | 79145711 | $247.38 |
| 78263390 | $468.75 | 78374669 | $208.03 | 78393383 | $880.89 | 79145717 | $144.52 |
| 78263391 | $44.54 | 78374672 | $179.58 | 78393386 | $418.42 | 79145720 | $121.82 |
| 78263396 | $94.73 | 78374674 | $234.35 | 78393387 | $497.03 | 79145726 | $112.82 |
| 78263397 | $1,020.37 | 78374675 | $98.35 | 78393388 | $141.75 | 79145727 | $27.16 |
| 78263398 | $47.82 | 78374679 | $0.38 | 78393389 | $439.95 | 79145728 | $1,213.58 |
| 78263401 | $71.37 | 78374680 | $22.14 | 78393391 | $1,204.17 | 79145730 | $14.64 |
| 78263402 | $29.61 | 78374684 | $277.53 | 78393393 | $85.05 | 79145731 | $29.92 |
| 78263403 | $26.82 | 78374688 | $32.04 | 78393394 | $264.59 | 79145735 | $134.41 |
| 78263404 | $20.88 | 78374690 | $4,370.26 | 78393396 | $85.05 | 79145741 | $30.30 |
| 78263405 | $18.03 | 78374691 | $492.21 | 78393397 | $507.49 | 79145743 | $25.27 |
| 78263407 | $35.84 | 78374692 | $514.20 | 78393399 | $814.49 | 79145744 | $1,024.54 |
| 78263408 | $32.75 | 78374693 | $40.50 | 78393400 | $328.34 | 79145745 | $44.33 |
| 78263409 | $27.05 | 78374694 | $325.23 | 78393401 | $167.26 | 79145746 | $35.97 |
| 78263410 | $14.95 | 78374696 | $45.57 | 78393402 | $0.45 | 79145747 | $200.28 |
| 78263411 | $74.36 | 78374698 | $147.69 | 78393409 | $265.34 | 79145754 | $26.33 |
| 78263412 | $104.41 | 78374699 | $455.70 | 78393410 | $6,888.14 | 79145756 | $54.32 |
| 78263413 | $214.87 | 78374700 | $798.55 | 78393411 | $360.93 | 79145763 | $1,707.43 |
| 78263414 | $139.75 | 78374701 | $783.75 | 78393412 | $925.96 | 79145767 | $94.43 |
| 78263415 | $281.57 | 78374702 | $233.79 | 78393413 | $414.46 | 79145769 | $512.40 |
| 78263417 | $293.59 | 78374703 | $235.80 | 78393415 | $102.27 | 79145775 | $105.87 |
| 78263418 | $163.60 | 78374704 | $263.22 | 78393416 | $319.51 | 79145778 | $2,911.65 |
| 78263419 | $152.88 | 78374707 | $10.25 | 78393417 | $408.87 | 79145781 | $164.79 |
| 78263421 | $389.62 | 78374708 | $76.26 | 78393418 | $116.98 | 79145784 | $194.51 |
| 78263423 | $42.24 | 78374710 | $488.25 | 78393419 | $138.93 | 79145788 | $39.30 |
| 78263424 | $71.90 | 78374711 | $12.77 | 78393420 | $273.42 | 79145797 | $295.45 |
| 78263425 | $63.35 | 78374716 | $429.81 | 78393421 | $105.78 | 79145798 | $59.94 |
| 78263426 | $62.41 | 78374721 | $0.40 | 78393422 | $9.84 | 79145805 | $216.75 |
| 78263428 | $20.65 | 78374725 | $159.65 | 78393424 | $68.88 | 79145806 | $97.24 |
| 78263430 | $171.70 | 78374728 | $121.27 | 78393425 | $745.81 | 79145807 | $166.05 |
| 78263432 | $2.25 | 78374729 | $125.46 | 78393427 | $11.50 | 79145809 | $1.62 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78263433 | $43.47 | 78374730 | $36.11 | 78393429 | $1.28 | 79145830 | $18.28 |
| 78263435 | $38.69 | 78374731 | $75.38 | 78393431 | $154.62 | 79145831 | $20.16 |
| 78263436 | $89.70 | 78374733 | $42.09 | 78393432 | $244.15 | 79145837 | $41.35 |
| 78263437 | $165.59 | 78374734 | $828.04 | 78393434 | $81.18 | 79145848 | $771.00 |
| 78263439 | $51.01 | 78374735 | $70.82 | 78393437 | $501.01 | 79145850 | $1,032.75 |
| 78263440 | $68.58 | 78374736 | $18.63 | 78393438 | $8.33 | 79145857 | $49.46 |
| 78263441 | $18.03 | 78374739 | $462.71 | 78393440 | $493.26 | 79145858 | $11.29 |
| 78263442 | $36.07 | 78374741 | $297.53 | 78393442 | $26.74 | 79145871 | $12.34 |
| 78263443 | $12.10 | 78374742 | $373.90 | 78393443 | $138.41 | 79145877 | $29.83 |
| 78263444 | $50.78 | 78374743 | $175.70 | 78393444 | $162.04 | 79145886 | $18.91 |
| 78263445 | $48.40 | 78374745 | $364.08 | 78393445 | $123.64 | 79145887 | $59.85 |
| 78263446 | $167.24 | 78374746 | $164.12 | 78393446 | $773.61 | 79145890 | $59.02 |
| 78263447 | $33.22 | 78374748 | $375.17 | 78393447 | $47.09 | 79145892 | $664.38 |
| 78263448 | $324.13 | 78374749 | $27.51 | 78393448 | $164.38 | 79145894 | $62.54 |
| 78263449 | $310.25 | 78374752 | $1,670.80 | 78393449 | $152.60 | 79145902 | $82.00 |
| 78263450 | $14.81 | 78374755 | $322.25 | 78393450 | $141.40 | 79145910 | $142.46 |
| 78263451 | $35.84 | 78374756 | $79.01 | 78393451 | $45.22 | 79145914 | $24.87 |
| 78263453 | $17.80 | 78374758 | $560.88 | 78393452 | $99.65 | 79145922 | $55.90 |
| 78263454 | $29.90 | 78374759 | $460.85 | 78393460 | $4.76 | 79145929 | $136.19 |
| 78263455 | $1.87 | 78374761 | $155.80 | 78393463 | $1,636.10 | 79145930 | $23.03 |
| 78263457 | $174.01 | 78374762 | $188.27 | 78393465 | $150.93 | 79145934 | $39.89 |
| 78263458 | $50.78 | 78374763 | $13.12 | 78393466 | $44.28 | 79145939 | $42.28 |
| 78263459 | $53.63 | 78374764 | $249.05 | 78393467 | $236.31 | 79145944 | $118.23 |
| 78263460 | $38.69 | 78374765 | $105.78 | 78393468 | $7.71 | 79145950 | $14.82 |
| 78263462 | $73.08 | 78374766 | $45.47 | 78393471 | $111.38 | 79145953 | $59.73 |
| 78263463 | $41.54 | 78374769 | $39.37 | 78393472 | $43.86 | 79145959 | $76.45 |
| 78263465 | $77.83 | 78374770 | $489.90 | 78393474 | $747.48 | 79145964 | $88.23 |
| 78263466 | $29.90 | 78374771 | $10.55 | 78393475 | $191.83 | 79145970 | $13.23 |
| 78263467 | $29.90 | 78374772 | $40.75 | 78393476 | $519.17 | 79145976 | $80.74 |
| 78263469 | $734.92 | 78374773 | $858.74 | 78393478 | $31.06 | 79145978 | $127.20 |
| 78263470 | $134.08 | 78374774 | $1,187.69 | 78393481 | $96.68 | 79145979 | $4,920.75 |
| 78263471 | $138.33 | 78374776 | $322.76 | 78393485 | $38.79 | 79145981 | $93.37 |
| 78263472 | $21.12 | 78374777 | $428.20 | 78393486 | $42.47 | 79145990 | $25.93 |
| 78263473 | $41.77 | 78374778 | $4,206.87 | 78393488 | $177.42 | 79145995 | $110.16 |
| 78263474 | $35.84 | 78374779 | $743.29 | 78393497 | $1,386.13 | 79145998 | $42.66 |
| 78263475 | $42.00 | 78374780 | $248.06 | 78393498 | $451.95 | 79146002 | $105.30 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263476 | $42.00 | 78374781 | $21.91 | 78393499 | $81.18 | 79146004 | $57.64 |
| 78263477 | $86.61 | 78374787 | $250.73 | 78393500 | $84.03 | 79146009 | $3.97 |
| 78263479 | $15.18 | 78374788 | $2,170.07 | 78393502 | $544.28 | 79146015 | $161.67 |
| 78263480 | $42.00 | 78374790 | $249.97 | 78393504 | $175.60 | 79146016 | $340.34 |
| 78263481 | $41.77 | 78374793 | $337.01 | 78393505 | $658.31 | 79146017 | $63.89 |
| 78263482 | $47.94 | 78374794 | $439.95 | 78393506 | $1,444.98 | 79146019 | $277.44 |
| 78263483 | $27.05 | 78374795 | $658.27 | 78393507 | $718.53 | 79146021 | $10.16 |
| 78263484 | $30.14 | 78374796 | $141.73 | 78393508 | $163.08 | 79146026 | $118.33 |
| 78263486 | $15.18 | 78374798 | $83.46 | 78393509 | $232.95 | 79146034 | $54.92 |
| 78263487 | $68.81 | 78374799 | $273.78 | 78393510 | $488.68 | 79146035 | $48.91 |
| 78263488 | $12.10 | 78374802 | $389.81 | 78393512 | $823.51 | 79146036 | $150.00 |
| 78263489 | $29.90 | 78374803 | $456.49 | 78393513 | $151.80 | 79146037 | $3.21 |
| 78263490 | $54.09 | 78374804 | $37,406.63 | 78393514 | $93.68 | 79146038 | $274.59 |
| 78263491 | $26.82 | 78374806 | $116.23 | 78393517 | $185.96 | 79146040 | $34.10 |
| 78263492 | $188.65 | 78374807 | $120.54 | 78393518 | $34.04 | 79146041 | $31.90 |
| 78263493 | $93.10 | 78374808 | $76.26 | 78393520 | $333.24 | 79146042 | $185.22 |
| 78263494 | $183.75 | 78374809 | $189.28 | 78393521 | $313.35 | 79146043 | $1,620.35 |
| 78263495 | $44.85 | 78374810 | $24.01 | 78393522 | $781.20 | 79146046 | $114.44 |
| 78263496 | $225.41 | 78374811 | $292.74 | 78393525 | $0.28 | 79146049 | $217.07 |
| 78263497 | $95.40 | 78374813 | $2,327.81 | 78393526 | $638.43 | 79146051 | $90.41 |
| 78263499 | $67.88 | 78374814 | $333.10 | 78393527 | $113.40 | 79146058 | $29.91 |
| 78263500 | $56.01 | 78374815 | $571.06 | 78393528 | $596.16 | 79146060 | $29.06 |
| 78263501 | $19.95 | 78374816 | $95.94 | 78393530 | $472.15 | 79146070 | $181.34 |
| 78263502 | $330.81 | 78374817 | $286.07 | 78393531 | $2.53 | 79146071 | $95.66 |
| 78263503 | $38.69 | 78374818 | $339.95 | 78393532 | $204.18 | 79146072 | $6.39 |
| 78263504 | $41.77 | 78374819 | $943.65 | 78393535 | $810.62 | 79146074 | $924.55 |
| 78263505 | $20.65 | 78374821 | $755.16 | 78393536 | $162.36 | 79146078 | $151.75 |
| 78263506 | $38.92 | 78374823 | $193.11 | 78393538 | $150.17 | 79146080 | $9.33 |
| 78263507 | $35.84 | 78374825 | $39.36 | 78393540 | $31.89 | 79146083 | $46.77 |
| 78263508 | $65.73 | 78374826 | $232.12 | 78393541 | $490.86 | 79146084 | $50.04 |
| 78263509 | $58.86 | 78374827 | $92.84 | 78393542 | $772.22 | 79146088 | $171.04 |
| 78263510 | $18.03 | 78374829 | $178.41 | 78393544 | $323.23 | 79146089 | $360.11 |
| 78263512 | $18.03 | 78374830 | $154.98 | 78393545 | $166.60 | 79146090 | $386.81 |
| 78263513 | $23.73 | 78374831 | $739.68 | 78393549 | $394.65 | 79146095 | $40.46 |
| 78263514 | $54.33 | 78374832 | $282.23 | 78393550 | $246.19 | 79146098 | $47.74 |
| 78263515 | $3.08 | 78374833 | $1.75 | 78393551 | $230.33 | 79146100 | $487.86 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263516 | $27.05 | 78374838 | $408.58 | 78393552 | $812.76 | 79146105 | $13.65 |
| 78263517 | $14.72 | 78374840 | $1,090.67 | 78393553 | $143.64 | 79146109 | $315.00 |
| 78263518 | $51.24 | 78374845 | $111.40 | 78393555 | $299.40 | 79146112 | $42.18 |
| 78263519 | $26.82 | 78374846 | $221.34 | 78393557 | $1.15 | 79146113 | $44.45 |
| 78263520 | $39.39 | 78374849 | $1,029.43 | 78393559 | $2.13 | 79146114 | $123.32 |
| 78263521 | $48.17 | 78374852 | $439.79 | 78393560 | $147.86 | 79146116 | $11.02 |
| 78263522 | $38.92 | 78374853 | $929.59 | 78393561 | $31.83 | 79146117 | $39.77 |
| 78263523 | $14.95 | 78374855 | $1,029.75 | 78393563 | $387.08 | 79146121 | $14.33 |
| 78263524 | $12.10 | 78374856 | $156.65 | 78393564 | $1.56 | 79146122 | $162.64 |
| 78263525 | $35.84 | 78374857 | $199.26 | 78393565 | $0.58 | 79146123 | $56.89 |
| 78263526 | $35.84 | 78374862 | $162.62 | 78393568 | $3,213.15 | 79146133 | $48.44 |
| 78263527 | $42.00 | 78374863 | $135.82 | 78393569 | $136.71 | 79146134 | $9.57 |
| 78263528 | $58.39 | 78374864 | $65.59 | 78393570 | $343.54 | 79146135 | $311.85 |
| 78263529 | $45.32 | 78374867 | $150.58 | 78393572 | $1,042.00 | 79146139 | $85.54 |
| 78263530 | $74.51 | 78374868 | $247.53 | 78393573 | $55.62 | 79146141 | $138.20 |
| 78263531 | $66.43 | 78374870 | $188.59 | 78393574 | $0.58 | 79146142 | $130.92 |
| 78263532 | $30.14 | 78374871 | $81.07 | 78393575 | $53.94 | 79146143 | $152.32 |
| 78263533 | $26.58 | 78374878 | $6.44 | 78393576 | $4.33 | 79146144 | $2.58 |
| 78263534 | $38.22 | 78374881 | $141.59 | 78393577 | $0.41 | 79146149 | $26.12 |
| 78263535 | $38.92 | 78374883 | $495.74 | 78393578 | $2.54 | 79146152 | $82.69 |
| 78263536 | $18.27 | 78374884 | $145.04 | 78393579 | $2.94 | 79146153 | $48.74 |
| 78263537 | $26.58 | 78374885 | $59.06 | 78393580 | $3,615.69 | 79146156 | $21.33 |
| 78263538 | $35.60 | 78374886 | $156.88 | 78393583 | $674.35 | 79146157 | $60.09 |
| 78263540 | $53.63 | 78374887 | $320.74 | 78393584 | $1,197.29 | 79146160 | $221.33 |
| 78263541 | $26.25 | 78374888 | $273.04 | 78393585 | $285.49 | 79146166 | $215.56 |
| 78263542 | $36.07 | 78374891 | $175.86 | 78393586 | $312.42 | 79146167 | $123.07 |
| 78263543 | $48.17 | 78374893 | $334.56 | 78393587 | $38.41 | 79146168 | $178.20 |
| 78263544 | $45.32 | 78374894 | $2.46 | 78393590 | $0.42 | 79146170 | $0.80 |
| 78263545 | $27.05 | 78374896 | $2.46 | 78393592 | $209.85 | 79146172 | $83.82 |
| 78263548 | $38.69 | 78374897 | $1,413.26 | 78393593 | $1.75 | 79146174 | $2.33 |
| 78263549 | $126.23 | 78374898 | $570.77 | 78393595 | $227.83 | 79146175 | $175.38 |
| 78263550 | $191.96 | 78374900 | $293.37 | 78393598 | $81.18 | 79146180 | $405.00 |
| 78263553 | $69.05 | 78374901 | $15.38 | 78393600 | $264.03 | 79146181 | $4.55 |
| 78263554 | $27.05 | 78374903 | $330.53 | 78393601 | $366.78 | 79146182 | $144.97 |
| 78263555 | $27.05 | 78374904 | $207.82 | 78393602 | $230.41 | 79146184 | $800.57 |
| 78263557 | $428.54 | 78374905 | $184.49 | 78393603 | $235.79 | 79146188 | $352.25 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263558 | $434.47 | 78374907 | $728.49 | 78393605 | $291.68 | 79146190 | $53.63 |
| 78263559 | $135.81 | 78374909 | $315.10 | 78393606 | $209.63 | 79146196 | $66.15 |
| 78263563 | $75.58 | 78374910 | $315.38 | 78393608 | $181.08 | 79146199 | $26.95 |
| 78263564 | $57.21 | 78374911 | $267.82 | 78393609 | $189.84 | 79146202 | $27.21 |
| 78263565 | $152.20 | 78374912 | $201.44 | 78393610 | $106.84 | 79146203 | $21.23 |
| 78263566 | $295.73 | 78374913 | $732.90 | 78393611 | $531.94 | 79146206 | $53.56 |
| 78263567 | $607.04 | 78374914 | $263.01 | 78393612 | $354.01 | 79146207 | $105.39 |
| 78263568 | $561.65 | 78374915 | $468.18 | 78393613 | $95.94 | 79146208 | $0.80 |
| 78263569 | $411.06 | 78374916 | $295.68 | 78393614 | $237.97 | 79146211 | $18.38 |
| 78263570 | $78.96 | 78374917 | $942.88 | 78393615 | $81.61 | 79146212 | $1,020.90 |
| 78263571 | $67.20 | 78374918 | $40.70 | 78393616 | $29.01 | 79146216 | $106.23 |
| 78263572 | $242.54 | 78374919 | $955.28 | 78393618 | $120.86 | 79146217 | $122.92 |
| 78263573 | $236.82 | 78374921 | $869.70 | 78393624 | $26.00 | 79146221 | $0.95 |
| 78263574 | $45.11 | 78374923 | $1,070.58 | 78393625 | $320.38 | 79146224 | $4.59 |
| 78263575 | $83.62 | 78374925 | $35.79 | 78393626 | $197.45 | 79146225 | $5.64 |
| 78263576 | $99.64 | 78374926 | $133.64 | 78393627 | $781.48 | 79146228 | $353.21 |
| 78263577 | $188.40 | 78374927 | $291.92 | 78393630 | $349.75 | 79146232 | $40.10 |
| 78263578 | $65.22 | 78374928 | $1,107.85 | 78393631 | $30,148.00 | 79146234 | $282.58 |
| 78263579 | $556.68 | 78374929 | $351.54 | 78393633 | $424.30 | 79146237 | $56.71 |
| 78263580 | $282.50 | 78374930 | $196.33 | 78393634 | $396.09 | 79146241 | $37.85 |
| 78263581 | $3,503.92 | 78374931 | $140.04 | 78393636 | $3,786.28 | 79146248 | $23.80 |
| 78263582 | $359.69 | 78374935 | $497.04 | 78393637 | $1,455.34 | 79146252 | $126.46 |
| 78263583 | $2,165.45 | 78374938 | $147.34 | 78393638 | $1,904.41 | 79146255 | $86.10 |
| 78263584 | $926.15 | 78374942 | $45.71 | 78393639 | $552.32 | 79146258 | $1,081.08 |
| 78263585 | $599.79 | 78374943 | $36.90 | 78393641 | $234.72 | 79146260 | $167.70 |
| 78263587 | $61.76 | 78374944 | $83.64 | 78393643 | $12.39 | 79146261 | $88.54 |
| 78263588 | $54.09 | 78374946 | $473.85 | 78393647 | $1,218.91 | 79146262 | $235.00 |
| 78263589 | $33.34 | 78374952 | $1,137.48 | 78393648 | $648.99 | 79146263 | $585.86 |
| 78263590 | $73.37 | 78374955 | $189.82 | 78393649 | $524.46 | 79146264 | $533.55 |
| 78263591 | $81.80 | 78374956 | $420.61 | 78393650 | $1,487.84 | 79146270 | $31.40 |
| 78263592 | $125.24 | 78374963 | $368.55 | 78393651 | $101.26 | 79146271 | $99.31 |
| 78263593 | $93.84 | 78374964 | $923.20 | 78393652 | $1,516.94 | 79146272 | $133.65 |
| 78263594 | $693.18 | 78374966 | $312.48 | 78393653 | $279.78 | 79146274 | $65.31 |
| 78263595 | $15.62 | 78374967 | $330.52 | 78393654 | $120.54 | 79146276 | $23.17 |
| 78263596 | $390.60 | 78374968 | $9.43 | 78393657 | $38.08 | 79146278 | $64.03 |
| 78263597 | $1,615.96 | 78374969 | $91.63 | 78393658 | $309.90 | 79146279 | $255.15 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263598 | $635.92 | 78374970 | $645.33 | 78393660 | $35.63 | 79146281 | $19.37 |
| 78263599 | $985.78 | 78374971 | $142.24 | 78393661 | $176.80 | 79146290 | $73.04 |
| 78263600 | $1,744.16 | 78374972 | $120.38 | 78393662 | $161.10 | 79146298 | $98.49 |
| 78263601 | $66.97 | 78374973 | $307.08 | 78393663 | $2,341.94 | 79146301 | $445.50 |
| 78263602 | $22.23 | 78374974 | $452.37 | 78393664 | $593.62 | 79146302 | $792.91 |
| 78263604 | $12.08 | 78374975 | $476.27 | 78393665 | $0.50 | 79146305 | $46.87 |
| 78263605 | $184.07 | 78374976 | $255.61 | 78393666 | $286.44 | 79146307 | $792.46 |
| 78263606 | $288.61 | 78374977 | $56.58 | 78393667 | $257.48 | 79146309 | $137.01 |
| 78263608 | $514.85 | 78374978 | $177.12 | 78393669 | $879.17 | 79146310 | $62.46 |
| 78263609 | $88.83 | 78374979 | $127.03 | 78393671 | $36.88 | 79146313 | $155.16 |
| 78263610 | $150.95 | 78374980 | $82.20 | 78393672 | $2,041.24 | 79146315 | $61.07 |
| 78263612 | $167.38 | 78374984 | $334.93 | 78393673 | $2,553.83 | 79146316 | $112.71 |
| 78263613 | $650.91 | 78374985 | $119.63 | 78393678 | $56.58 | 79146317 | $85.00 |
| 78263615 | $94.23 | 78374986 | $313.20 | 78393680 | $110.70 | 79146318 | $38.70 |
| 78263616 | $288.91 | 78374987 | $208.93 | 78393681 | $399.30 | 79146326 | $3,107.76 |
| 78263617 | $146.73 | 78374988 | $41.72 | 78393682 | $1,166.64 | 79146327 | $137.87 |
| 78263619 | $99.56 | 78374989 | $123.00 | 78393683 | $688.52 | 79146333 | $156.76 |
| 78263620 | $520.80 | 78374990 | $155.09 | 78393684 | $315.65 | 79146334 | $18.66 |
| 78263621 | $914.97 | 78374991 | $434.28 | 78393685 | $694.05 | 79146335 | $42.20 |
| 78263622 | $954.44 | 78374992 | $404.96 | 78393686 | $1,139.71 | 79146337 | $135.54 |
| 78263623 | $5,929.30 | 78374993 | $179.43 | 78393688 | $1,302.14 | 79146340 | $186.22 |
| 78263624 | $12,891.99 | 78374994 | $120.34 | 78393689 | $517.46 | 79146343 | $211.98 |
| 78263626 | $1,079.66 | 78374997 | $275.78 | 78393690 | $1,858.94 | 79146345 | $45.20 |
| 78263627 | $714.81 | 78374998 | $224.71 | 78393691 | $193.98 | 79146349 | $144.82 |
| 78263628 | $9,202.86 | 78374999 | $257.55 | 78393692 | $167.71 | 79146351 | $92.19 |
| 78263631 | $22,670.87 | 78375000 | $541.68 | 78393693 | $288.65 | 79146354 | $181.22 |
| 78263632 | $889.74 | 78375003 | $1,181.38 | 78393694 | $333.24 | 79146356 | $188.79 |
| 78263633 | $870.06 | 78375004 | $169.25 | 78393695 | $514.29 | 79146364 | $2.55 |
| 78263634 | $350.36 | 78375005 | $550.03 | 78393696 | $304.28 | 79146365 | $198.15 |
| 78263635 | $1,074.19 | 78375006 | $49.20 | 78393697 | $359.16 | 79146368 | $15.54 |
| 78263636 | $614.48 | 78375007 | $238.39 | 78393698 | $60.07 | 79146370 | $12.07 |
| 78263637 | $165.32 | 78375008 | $214.94 | 78393704 | $171.76 | 79146371 | $136.46 |
| 78263638 | $173.12 | 78375009 | $197.42 | 78393720 | $56.65 | 79146373 | $130.35 |
| 78263639 | $791.30 | 78375010 | $334.84 | 78393722 | $1,248.80 | 79146376 | $11.03 |
| 78263640 | $671.64 | 78375011 | $1,631.93 | 78393725 | $2,248.09 | 79146387 | $467.63 |
| 78263641 | $1,434.01 | 78375012 | $160.17 | 78393730 | $173.31 | 79146392 | $379.80 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263642 | $3,597.59 | 78375013 | $471.79 | 78393731 | $129.11 | 79146394 | $133.70 |
| 78263643 | $557.58 | 78375014 | $32.88 | 78393732 | $485.55 | 79146400 | $2,822.21 |
| 78263644 | $106.07 | 78375015 | $310.66 | 78393733 | $198.07 | 79146403 | $845.76 |
| 78263645 | $202.89 | 78375016 | $198.39 | 78393734 | $34.23 | 79146407 | $41.82 |
| 78263646 | $152.40 | 78375017 | $386.83 | 78393735 | $40.01 | 79146409 | $169.88 |
| 78263647 | $397.63 | 78375018 | $276.36 | 78393736 | $591.20 | 79146417 | $52.43 |
| 78263648 | $235.01 | 78375019 | $817.34 | 78393737 | $389.00 | 79146419 | $56.18 |
| 78263649 | $2,074.42 | 78375020 | $362.57 | 78393739 | $232.28 | 79146420 | $27.37 |
| 78263650 | $78.42 | 78375021 | $259.35 | 78393740 | $228.23 | 79146424 | $445.63 |
| 78263652 | $1,601.93 | 78375022 | $59.04 | 78393742 | $304.10 | 79146426 | $244.53 |
| 78263653 | $1,027.94 | 78375023 | $46.64 | 78393743 | $305.12 | 79146427 | $292.43 |
| 78263654 | $353.40 | 78375024 | $194.54 | 78393744 | $150.06 | 79146429 | $44.45 |
| 78263656 | $3,464.65 | 78375031 | $5,917.05 | 78393745 | $54.33 | 79146431 | $82.50 |
| 78263657 | $958.83 | 78375033 | $958.12 | 78393746 | $260.14 | 79146434 | $178.20 |
| 78263659 | $430.50 | 78375051 | $1,062.35 | 78393748 | $487.90 | 79146436 | $111.12 |
| 78263661 | $1,155.00 | 78375052 | $518.40 | 78393751 | $0.59 | 79146441 | $0.58 |
| 78263662 | $174.84 | 78375059 | $139.86 | 78393753 | $419.64 | 79146448 | $32.98 |
| 78263666 | $53.50 | 78375060 | $122.42 | 78393754 | $297.21 | 79146449 | $449.55 |
| 78263667 | $109.50 | 78375061 | $468.71 | 78393755 | $1,142.78 | 79146451 | $5.52 |
| 78263668 | $1,364.92 | 78375062 | $655.47 | 78393756 | $117.65 | 79146452 | $113.60 |
| 78263670 | $6,093.51 | 78375063 | $520.38 | 78393758 | $722.01 | 79146454 | $189.06 |
| 78263671 | $1,224.75 | 78375065 | $7.54 | 78393759 | $15.75 | 79146457 | $44.39 |
| 78263672 | $58.00 | 78375066 | $41.39 | 78393760 | $164.82 | 79146458 | $749.25 |
| 78263673 | $1,425.00 | 78375073 | $78.08 | 78393761 | $167.42 | 79146460 | $814.05 |
| 78263674 | $1,511.70 | 78375076 | $293.20 | 78393763 | $319.09 | 79146461 | $190.40 |
| 78263675 | $1,360.69 | 78375078 | $747.36 | 78393764 | $351.45 | 79146464 | $176.47 |
| 78263676 | $1,432.00 | 78375079 | $72.25 | 78393765 | $219.89 | 79146465 | $13.94 |
| 78263677 | $1,434.00 | 78375081 | $231.20 | 78393766 | $667.53 | 79146470 | $116.04 |
| 78263678 | $84.05 | 78375082 | $694.99 | 78393767 | $43.46 | 79146474 | $651.43 |
| 78263679 | $1,172.23 | 78375083 | $244.34 | 78393768 | $93.49 | 79146475 | $62.04 |
| 78263680 | $1,537.87 | 78375084 | $350.64 | 78393772 | $0.12 | 79146476 | $54.89 |
| 78263681 | $2,249.40 | 78375085 | $233.23 | 78393776 | $189.96 | 79146480 | $43.65 |
| 78263682 | $5,096.67 | 78375086 | $260.79 | 78393777 | $2.65 | 79146481 | $71.75 |
| 78263683 | $2,229.30 | 78375088 | $63.96 | 78393778 | $92.52 | 79146484 | $279.15 |
| 78263684 | $465.20 | 78375089 | $1,580.52 | 78393780 | $1,952.73 | 79146487 | $35.99 |
| 78263685 | $374.83 | 78375092 | $521.60 | 78393782 | $1,036.66 | 79146490 | $192.72 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78263686 | $892.76 | 78375095 | $899.10 | 78393784 | $347.57 | 79146493 | $39.84 |
| 78263687 | $709.31 | 78375098 | $532.85 | 78393785 | $245.25 | 79146500 | $117.46 |
| 78263688 | $3,374.78 | 78375099 | $734.32 | 78393786 | $145.14 | 79146501 | $30.39 |
| 78263689 | $401.95 | 78375100 | $126.30 | 78393787 | $1,300.07 | 79146502 | $109.48 |
| 78263690 | $1,427.96 | 78375101 | $1,167.20 | 78393790 | $144.34 | 79146505 | $40.25 |
| 78263691 | $785.06 | 78375104 | $76.45 | 78393791 | $385.07 | 79146507 | $217.94 |
| 78263692 | $3,151.50 | 78375107 | $24.48 | 78393792 | $386.32 | 79146509 | $199.32 |
| 78263693 | $348.76 | 78375109 | $338.39 | 78393793 | $1,438.12 | 79146516 | $184.37 |
| 78263694 | $405.00 | 78375119 | $468.16 | 78393794 | $2,044.96 | 79146519 | $206.30 |
| 78263695 | $25.98 | 78375120 | $97.14 | 78393795 | $271.32 | 79146526 | $295.92 |
| 78263697 | $206.23 | 78375121 | $64.30 | 78393796 | $2,816.11 | 79146528 | $137.18 |
| 78263698 | $206.40 | 78375127 | $756.51 | 78393797 | $116.98 | 79146531 | $6.01 |
| 78263705 | $15.00 | 78375132 | $293.49 | 78393798 | $366.83 | 79146532 | $11.25 |
| 78263706 | $2,679.51 | 78375135 | $11.03 | 78393799 | $147.60 | 79146534 | $540.24 |
| 78263707 | $1,504.62 | 78375137 | $918.87 | 78393800 | $199.30 | 79146536 | $59.89 |
| 78263708 | $273.95 | 78375138 | $1,752.63 | 78393801 | $83.64 | 79146538 | $8.87 |
| 78263709 | $1,717.52 | 78375140 | $727.59 | 78393802 | $236.16 | 79146539 | $195.90 |
| 78263710 | $19,817.90 | 78375144 | $794.83 | 78393803 | $765.55 | 79146541 | $86.37 |
| 78263711 | $152.42 | 78375150 | $390.08 | 78393804 | $17.88 | 79146542 | $158.66 |
| 78263712 | $252.98 | 78375157 | $710.31 | 78393805 | $170.59 | 79146546 | $21.21 |
| 78263713 | $1,071.39 | 78375165 | $90.06 | 78393806 | $246.11 | 79146555 | $672.48 |
| 78263714 | $3,105.85 | 78375167 | $11.61 | 78393809 | $84.16 | 79146562 | $19.31 |
| 78263715 | $286.44 | 78375172 | $2,654.65 | 78393810 | $461.14 | 79146565 | $251.10 |
| 78263716 | $11.99 | 78375173 | $1,135.39 | 78393811 | $481.63 | 79146566 | $492.80 |
| 78263717 | $310.00 | 78375174 | $501.75 | 78393812 | $1,000.25 | 79146567 | $154.94 |
| 78263718 | $3,389.58 | 78375175 | $107.68 | 78393814 | $220.22 | 79146569 | $89.10 |
| 78263719 | $437.96 | 78375177 | $51.66 | 78393817 | $83.70 | 79146570 | $46.51 |
| 78263720 | $3,255.00 | 78375178 | $312.77 | 78393824 | $78.72 | 79146577 | $87.05 |
| 78263721 | $2,153.70 | 78375179 | $149.07 | 78393825 | $59.04 | 79146579 | $92.57 |
| 78263722 | $829.19 | 78375187 | $318.40 | 78393827 | $978.87 | 79146581 | $33.18 |
| 78263723 | $11,300.00 | 78375188 | $644.66 | 78393828 | $565.07 | 79146582 | $424.52 |
| 78263724 | $303.50 | 78375189 | $195.30 | 78393830 | $904.89 | 79146585 | $50.82 |
| 78263726 | $65.45 | 78375193 | $781.59 | 78393831 | $161.27 | 79146594 | $35.84 |
| 78263727 | $2,171.96 | 78375194 | $2,859.02 | 78393832 | $214.21 | 79146598 | $161.62 |
| 78263728 | $2,363.96 | 78375195 | $4.47 | 78393834 | $169.75 | 79146601 | $43.16 |
| 78263729 | $738.00 | 78375196 | $341.66 | 78393835 | $203.56 | 79146604 | $15.19 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263730 | $720.80 | 78375197 | $2,157.17 | 78393836 | $127.92 | 79146606 | $72.61 |
| 78263731 | $6,700.76 | 78375198 | $317.10 | 78393837 | $2.10 | 79146609 | $235.15 |
| 78263732 | $4,025.78 | 78375200 | $173.30 | 78393838 | $177.12 | 79146613 | $140.38 |
| 78263734 | $759.48 | 78375207 | $134.33 | 78393839 | $120.95 | 79146616 | $216.75 |
| 78263735 | $1,411.50 | 78375208 | $194.94 | 78393840 | $105.78 | 79146623 | $8.69 |
| 78263736 | $3,321.94 | 78375209 | $442.11 | 78393841 | $48.07 | 79146624 | $61.71 |
| 78263737 | $483.99 | 78375210 | $67.50 | 78393842 | $174.04 | 79146632 | $417.40 |
| 78263738 | $1,944.90 | 78375211 | $35.49 | 78393844 | $269.11 | 79146633 | $151.13 |
| 78263739 | $1,585.65 | 78375222 | $214.02 | 78393845 | $415.75 | 79146639 | $10.76 |
| 78263740 | $27.00 | 78375223 | $480.70 | 78393846 | $1,236.90 | 79146642 | $3.85 |
| 78263742 | $165.13 | 78375225 | $102.09 | 78393847 | $134.20 | 79146645 | $17.79 |
| 78263743 | $1,054.43 | 78375232 | $22.48 | 78393848 | $378.44 | 79146648 | $0.49 |
| 78263744 | $381.95 | 78375233 | $134.78 | 78393850 | $1,203.66 | 79146657 | $213.85 |
| 78263745 | $1,179.94 | 78375236 | $297.53 | 78393851 | $435.42 | 79146666 | $210.60 |
| 78263746 | $1,010.00 | 78375237 | $230.01 | 78393852 | $1,022.07 | 79146667 | $3.90 |
| 78263747 | $1,545.00 | 78375238 | $432.96 | 78393855 | $233.95 | 79146668 | $10.31 |
| 78263748 | $434.54 | 78375241 | $96.84 | 78393856 | $226.40 | 79146670 | $156.44 |
| 78263749 | $810.00 | 78375243 | $112.39 | 78393857 | $240.00 | 79146677 | $27.57 |
| 78263752 | $1,620.00 | 78375244 | $547.10 | 78393867 | $19.89 | 79146679 | $38.49 |
| 78263753 | $3,713.49 | 78375245 | $103.73 | 78393870 | $557.83 | 79146682 | $18.47 |
| 78263754 | $1,385.19 | 78375248 | $201.79 | 78393871 | $1,604.62 | 79146687 | $7.84 |
| 78263755 | $553.50 | 78375249 | $29.86 | 78393872 | $31.39 | 79146695 | $104.89 |
| 78263756 | $582.50 | 78375259 | $835.73 | 78393873 | $591.63 | 79146696 | $47.22 |
| 78263757 | $404.25 | 78375260 | $88.56 | 78393878 | $340.92 | 79146701 | $15.48 |
| 78263758 | $531.75 | 78375261 | $113.76 | 78393879 | $477.08 | 79146702 | $16.27 |
| 78263759 | $539.00 | 78375263 | $1,208.48 | 78393880 | $230.89 | 79146706 | $3.06 |
| 78263760 | $508.92 | 78375264 | $316.93 | 78393881 | $253.89 | 79146708 | $274.85 |
| 78263761 | $829.64 | 78375265 | $716.53 | 78393882 | $589.03 | 79146712 | $223.36 |
| 78263762 | $296.95 | 78375267 | $140.56 | 78393884 | $352.76 | 79146714 | $37.26 |
| 78263768 | $4.94 | 78375268 | $528.21 | 78393889 | $80.98 | 79146716 | $330.13 |
| 78263772 | $84.00 | 78375269 | $336.74 | 78393896 | $378.33 | 79146718 | $571.05 |
| 78263774 | $184.95 | 78375270 | $171.63 | 78393898 | $334.34 | 79146720 | $58.94 |
| 78263775 | $396.76 | 78375272 | $226.92 | 78393899 | $176.41 | 79146721 | $300.57 |
| 78263777 | $113.15 | 78375273 | $267.00 | 78393900 | $231.94 | 79146726 | $0.27 |
| 78263781 | $375.97 | 78375274 | $175.50 | 78393905 | $971.18 | 79146730 | $5.41 |
| 78263782 | $3,348.58 | 78375275 | $110.67 | 78393906 | $102.80 | 79146735 | $137.25 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263783 | $332.55 | 78375276 | $214.06 | 78393907 | $339.34 | 79146736 | $29.50 |
| 78263784 | $123.26 | 78375279 | $169.26 | 78393909 | $765.64 | 79146737 | $167.39 |
| 78263785 | $5,327.59 | 78375280 | $128.24 | 78393911 | $537.76 | 79146739 | $17.14 |
| 78263786 | $3,318.16 | 78375281 | $378.81 | 78393914 | $350.02 | 79146742 | $14.13 |
| 78263787 | $760.75 | 78375283 | $66.99 | 78393916 | $716.47 | 79146743 | $332.10 |
| 78263788 | $1,585.85 | 78375287 | $104.93 | 78393920 | $616.88 | 79146746 | $9.26 |
| 78263789 | $534.60 | 78375288 | $101.83 | 78393921 | $720.90 | 79146747 | $53.59 |
| 78263790 | $286.50 | 78375291 | $17.12 | 78393926 | $363.32 | 79146748 | $119.05 |
| 78263791 | $145.25 | 78375292 | $132.47 | 78393927 | $458.19 | 79146752 | $41.62 |
| 78263792 | $437.81 | 78375295 | $1,513.92 | 78393928 | $219.09 | 79146753 | $4.68 |
| 78263793 | $1,430.52 | 78375297 | $65.10 | 78393929 | $238.22 | 79146756 | $134.76 |
| 78263794 | $3,028.17 | 78375298 | $1,072.94 | 78393931 | $218.94 | 79146760 | $41.72 |
| 78263795 | $783.83 | 78375299 | $315.21 | 78393933 | $296.44 | 79146761 | $151.50 |
| 78263796 | $60.12 | 78375301 | $0.03 | 78393934 | $387.15 | 79146766 | $121.50 |
| 78263797 | $127.42 | 78375302 | $26.04 | 78393935 | $13.12 | 79146769 | $240.87 |
| 78263798 | $1,972.75 | 78375303 | $43.40 | 78393938 | $477.08 | 79146774 | $143.59 |
| 78263799 | $179.28 | 78375306 | $891.00 | 78393939 | $201.39 | 79146776 | $374.27 |
| 78263800 | $6,644.25 | 78375307 | $400.95 | 78393940 | $642.44 | 79146778 | $593.58 |
| 78263801 | $199.62 | 78375308 | $1,085.40 | 78393941 | $287.61 | 79146780 | $188.58 |
| 78263802 | $3,371.52 | 78375309 | $255.15 | 78393945 | $351.59 | 79146783 | $540.33 |
| 78263803 | $1,221.98 | 78375310 | $530.55 | 78393946 | $219.53 | 79146784 | $158.37 |
| 78263804 | $80.00 | 78375311 | $235.15 | 78393948 | $803.41 | 79146786 | $7.50 |
| 78263805 | $31.50 | 78375312 | $417.15 | 78393949 | $120.54 | 79146787 | $162.00 |
| 78263806 | $430.50 | 78375313 | $643.95 | 78393951 | $685.88 | 79146788 | $28.61 |
| 78263807 | $2,969.75 | 78375314 | $2,907.90 | 78393953 | $374.89 | 79146793 | $419.77 |
| 78263808 | $1,184.85 | 78375315 | $579.15 | 78393955 | $174.89 | 79146794 | $13.26 |
| 78263809 | $1,782.00 | 78375318 | $279.45 | 78393956 | $311.72 | 79146796 | $72.04 |
| 78263810 | $559.00 | 78375319 | $2,798.55 | 78393957 | $464.42 | 79146797 | $649.50 |
| 78263811 | $2,641.20 | 78375322 | $1,591.65 | 78393959 | $78.72 | 79146799 | $37.33 |
| 78263812 | $333.55 | 78375323 | $1.05 | 78393960 | $58.91 | 79146805 | $25.40 |
| 78263813 | $1,599.08 | 78375324 | $211.52 | 78393961 | $439.78 | 79146814 | $6.64 |
| 78263814 | $563.00 | 78375325 | $2,357.45 | 78393962 | $179.58 | 79146815 | $6.64 |
| 78263815 | $459.62 | 78375326 | $422.73 | 78393963 | $402.46 | 79146816 | $127.75 |
| 78263816 | $1,239.88 | 78375329 | $455.32 | 78393966 | $40.46 | 79146822 | $1,017.54 |
| 78263817 | $300.00 | 78375330 | $63.20 | 78393968 | $39.06 | 79146823 | $118.21 |
| 78263818 | $663.43 | 78375332 | $633.35 | 78393969 | $436.76 | 79146825 | $196.68 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78263819 | $389.18 | 78375334 | $26.36 | 78393970 | $103.32 | 79146827 | $156.55 |
| 78263820 | $187.67 | 78375336 | $75.17 | 78393971 | $302.58 | 79146828 | $15.75 |
| 78263821 | $145.93 | 78375341 | $240.89 | 78393972 | $195.15 | 79146834 | $7.02 |
| 78263822 | $8.75 | 78375342 | $182.73 | 78393973 | $378.62 | 79146836 | $96.27 |
| 78263828 | $6,605.79 | 78375343 | $176.41 | 78393974 | $104.63 | 79146838 | $776.44 |
| 78263829 | $6,684.00 | 78375347 | $826.89 | 78393975 | $58.80 | 79146842 | $3.19 |
| 78263844 | $46,368.67 | 78375354 | $110.33 | 78393976 | $112.65 | 79146843 | $51.39 |
| 78263845 | $1.10 | 78375360 | $1,000.59 | 78393977 | $291.68 | 79146844 | $285.82 |
| 78263848 | $25.63 | 78375361 | $63.96 | 78393978 | $1,833.66 | 79146845 | $30.15 |
| 78263880 | $1,274.85 | 78375362 | $51.66 | 78393979 | $364.34 | 79146848 | $117.17 |
| 78263898 | $27,759.34 | 78375363 | $61.63 | 78393980 | $331.57 | 79146852 | $157.70 |
| 78263900 | $3,583.90 | 78375364 | $15.00 | 78393981 | $267.38 | 79146853 | $20.43 |
| 78263944 | $7,167.80 | 78375366 | $706.89 | 78393990 | $453.25 | 79146855 | $13.31 |
| 78263966 | $218.39 | 78375367 | $101.11 | 78393991 | $620.21 | 79146859 | $30.03 |
| 78263992 | $10,751.70 | 78375376 | $499.15 | 78393993 | $1,642.12 | 79146860 | $98.33 |
| 78263993 | $26,842.15 | 78375377 | $303.68 | 78393994 | $850.14 | 79146861 | $930.58 |
| 78264036 | $7,689.05 | 78375378 | $99.49 | 78393995 | $0.61 | 79146863 | $523.05 |
| 78264040 | $3,583.90 | 78375379 | $181.63 | 78393996 | $279.96 | 79146868 | $12.65 |
| 78264041 | $3,154.05 | 78375380 | $398.11 | 78394005 | $3,102.18 | 79146885 | $29.30 |
| 78264052 | $4,611.48 | 78375382 | $39.36 | 78394007 | $44.16 | 79146891 | $20.72 |
| 78264070 | $1,120.07 | 78375383 | $261.68 | 78394009 | $406.31 | 79146893 | $99.13 |
| 78264071 | $1,352.48 | 78375386 | $313.67 | 78394010 | $491.70 | 79146894 | $258.87 |
| 78264072 | $903.36 | 78375387 | $286.85 | 78394016 | $579.33 | 79146901 | $134.49 |
| 78264074 | $383.56 | 78375388 | $421.40 | 78394022 | $202.27 | 79146905 | $129.90 |
| 78264075 | $90.65 | 78375389 | $498.40 | 78394027 | $699.96 | 79146906 | $271.35 |
| 78264076 | $142.72 | 78375390 | $413.59 | 78394029 | $1,091.32 | 79146908 | $25.76 |
| 78264077 | $95.34 | 78375391 | $215.86 | 78394030 | $439.78 | 79146909 | $104.80 |
| 78264078 | $65.11 | 78375392 | $582.62 | 78394031 | $14.58 | 79146910 | $40.00 |
| 78264082 | $655.62 | 78375393 | $106.28 | 78394032 | $20.17 | 79146912 | $279.45 |
| 78264083 | $1,057.02 | 78375394 | $284.70 | 78394033 | $13.18 | 79146914 | $171.19 |
| 78264086 | $141.53 | 78375395 | $178.61 | 78394034 | $173.98 | 79146916 | $41.45 |
| 78264089 | $740.26 | 78375396 | $219.31 | 78394035 | $492.66 | 79146917 | $22.92 |
| 78264091 | $275.20 | 78375397 | $146.50 | 78394047 | $53.54 | 79146921 | $226.32 |
| 78264093 | $575.93 | 78375398 | $127.46 | 78394050 | $15,033.78 | 79146925 | $179.08 |
| 78264094 | $433.37 | 78375399 | $41.82 | 78394051 | $49.51 | 79146927 | $99.14 |
| 78264095 | $405.00 | 78375400 | $115.61 | 78394052 | $713.46 | 79146928 | $46.87 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264096 | $405.00 | 78375401 | $398.11 | 78394053 | $805.05 | 79146929 | $31.04 |
| 78264097 | $405.00 | 78375402 | $168.05 | 78394054 | $1,972.25 | 79146931 | $377.66 |
| 78264098 | $191.78 | 78375404 | $0.24 | 78394055 | $2,563.61 | 79146932 | $46.87 |
| 78264100 | $856.32 | 78375406 | $59.38 | 78394056 | $436.54 | 79146935 | $550.80 |
| 78264101 | $147.18 | 78375407 | $1,926.02 | 78394057 | $3,229.58 | 79146936 | $219.47 |
| 78264102 | $93.64 | 78375408 | $1,840.36 | 78394061 | $61.61 | 79146945 | $22.54 |
| 78264103 | $98.12 | 78375409 | $604.31 | 78394066 | $45.98 | 79146949 | $1,166.79 |
| 78264104 | $111.50 | 78375411 | $155.23 | 78394067 | $549.27 | 79146957 | $1,015.56 |
| 78264106 | $205.16 | 78375412 | $238.73 | 78394068 | $487.54 | 79146958 | $68.33 |
| 78264109 | $2,645.70 | 78375413 | $163.46 | 78394071 | $76.07 | 79146959 | $267.36 |
| 78264110 | $817.83 | 78375419 | $622.80 | 78394080 | $86.10 | 79146961 | $55.58 |
| 78264112 | $405.00 | 78375422 | $278.20 | 78394082 | $139.44 | 79146963 | $205.27 |
| 78264113 | $405.00 | 78375423 | $213.43 | 78394087 | $1,471.04 | 79146966 | $113.83 |
| 78264114 | $405.00 | 78375424 | $892.60 | 78394092 | $27.13 | 79146970 | $632.29 |
| 78264115 | $405.00 | 78375425 | $0.26 | 78394095 | $641.32 | 79146976 | $21.25 |
| 78264116 | $405.00 | 78375428 | $204.04 | 78394097 | $217.09 | 79146979 | $1.22 |
| 78264117 | $405.00 | 78375430 | $245.88 | 78394098 | $137.49 | 79146983 | $183.41 |
| 78264119 | $1,053.50 | 78375431 | $133.35 | 78394099 | $358.05 | 79146986 | $21.57 |
| 78264120 | $111.50 | 78375435 | $0.52 | 78394101 | $299.35 | 79146987 | $202.04 |
| 78264121 | $111.50 | 78375436 | $288.30 | 78394103 | $197.84 | 79146990 | $277.12 |
| 78264122 | $102.58 | 78375437 | $298.05 | 78394104 | $573.17 | 79146993 | $183.62 |
| 78264123 | $535.20 | 78375438 | $343.36 | 78394106 | $393.39 | 79147001 | $955.24 |
| 78264124 | $283.20 | 78375441 | $59.87 | 78394107 | $216.08 | 79147003 | $53.29 |
| 78264125 | $142.72 | 78375443 | $245.37 | 78394108 | $297.27 | 79147013 | $14.49 |
| 78264127 | $615.48 | 78375444 | $88.56 | 78394109 | $266.71 | 79147014 | $1.97 |
| 78264128 | $1,865.90 | 78375449 | $97.52 | 78394111 | $144.51 | 79147017 | $28.55 |
| 78264129 | $312.20 | 78375451 | $347.81 | 78394112 | $116.10 | 79147020 | $127.91 |
| 78264131 | $214.08 | 78375452 | $951.32 | 78394113 | $195.08 | 79147024 | $117.64 |
| 78264132 | $120.42 | 78375453 | $1,065.69 | 78394121 | $439.53 | 79147025 | $33.16 |
| 78264133 | $129.34 | 78375454 | $491.55 | 78394122 | $205.86 | 79147026 | $128.23 |
| 78264134 | $383.56 | 78375458 | $4.18 | 78394123 | $49.94 | 79147027 | $856.04 |
| 78264135 | $1,397.47 | 78375459 | $524.17 | 78394127 | $0.66 | 79147038 | $7.90 |
| 78264136 | $949.98 | 78375460 | $169.26 | 78394129 | $2,614.32 | 79147039 | $193.47 |
| 78264137 | $450.46 | 78375461 | $148.09 | 78394131 | $6,690.04 | 79147041 | $6.07 |
| 78264140 | $187.32 | 78375462 | $270.73 | 78394133 | $980.48 | 79147051 | $1,799.28 |
| 78264141 | $361.26 | 78375463 | $56.58 | 78394134 | $1,504.76 | 79147052 | $50.61 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78264142 | $62.44 | 78375465 | $271.22 | 78394135 | $860.26 | 79147060 | $46.82 |
| 78264143 | $182.86 | 78375466 | $289.28 | 78394136 | $310.81 | 79147062 | $10.67 |
| 78264144 | $98.12 | 78375467 | $933.83 | 78394137 | $733.11 | 79147064 | $176.47 |
| 78264145 | $147.53 | 78375469 | $223.81 | 78394138 | $256.91 | 79147071 | $0.06 |
| 78264146 | $258.68 | 78375471 | $156.31 | 78394139 | $249.46 | 79147075 | $33.38 |
| 78264149 | $102.54 | 78375472 | $69.78 | 78394140 | $18.62 | 79147077 | $119.49 |
| 78264150 | $182.86 | 78375473 | $59.04 | 78394142 | $146.79 | 79147079 | $4,796.76 |
| 78264152 | $267.60 | 78375476 | $256.91 | 78394143 | $279.72 | 79147082 | $305.97 |
| 78264153 | $245.30 | 78375477 | $39.36 | 78394144 | $370.25 | 79147083 | $1,688.85 |
| 78264154 | $307.74 | 78375479 | $352.32 | 78394145 | $61.21 | 79147085 | $56.94 |
| 78264155 | $129.34 | 78375482 | $230.94 | 78394146 | $196.56 | 79147088 | $1,093.50 |
| 78264156 | $178.40 | 78375483 | $49.20 | 78394150 | $253.43 | 79147092 | $26.51 |
| 78264157 | $593.18 | 78375486 | $46.56 | 78394151 | $417.45 | 79147094 | $13.89 |
| 78264158 | $963.36 | 78375492 | $6,642.54 | 78394152 | $22,137.53 | 79147096 | $246.29 |
| 78264159 | $138.26 | 78375493 | $0.31 | 78394153 | $300.69 | 79147106 | $180.80 |
| 78264160 | $276.52 | 78375494 | $206.64 | 78394154 | $781.92 | 79147108 | $16.57 |
| 78264161 | $165.02 | 78375495 | $108.24 | 78394155 | $348.32 | 79147111 | $82.48 |
| 78264162 | $2,179.69 | 78375497 | $151.28 | 78394156 | $621.70 | 79147123 | $89.03 |
| 78264163 | $276.52 | 78375498 | $124.83 | 78394157 | $91.78 | 79147125 | $9.63 |
| 78264164 | $93.66 | 78375499 | $605.89 | 78394158 | $55.96 | 79147130 | $16.23 |
| 78264165 | $270.97 | 78375503 | $188.36 | 78394159 | $34.70 | 79147137 | $53.70 |
| 78264166 | $236.38 | 78375507 | $26.20 | 78394160 | $222.50 | 79147143 | $1.62 |
| 78264167 | $1,509.56 | 78375508 | $0.52 | 78394161 | $624.66 | 79147145 | $278.55 |
| 78264168 | $20,391.12 | 78375509 | $107.21 | 78394162 | $526.95 | 79147149 | $71.83 |
| 78264169 | $20,059.41 | 78375510 | $199.66 | 78394164 | $5,762.66 | 79147150 | $250.87 |
| 78264170 | $370.18 | 78375516 | $570.82 | 78394165 | $662.30 | 79147155 | $18.73 |
| 78264171 | $7,831.61 | 78375517 | $127.55 | 78394166 | $879.43 | 79147159 | $273.07 |
| 78264172 | $945.52 | 78375518 | $160.65 | 78394167 | $1,530.91 | 79147161 | $43.46 |
| 78264173 | $111.50 | 78375521 | $201.35 | 78394169 | $748.65 | 79147162 | $35.55 |
| 78264174 | $196.24 | 78375526 | $26.94 | 78394170 | $1,021.82 | 79147168 | $97.62 |
| 78264175 | $4,682.63 | 78375528 | $16.96 | 78394171 | $1,485.77 | 79147171 | $212.07 |
| 78264176 | $2,256.76 | 78375529 | $607.92 | 78394172 | $509.37 | 79147173 | $132.83 |
| 78264177 | $20.94 | 78375531 | $364.50 | 78394173 | $48.20 | 79147174 | $59.48 |
| 78264178 | $133.80 | 78375535 | $227.85 | 78394177 | $420.00 | 79147176 | $10.18 |
| 78264179 | $75.82 | 78375536 | $298.78 | 78394178 | $123.00 | 79147177 | $142.84 |
| 78264180 | $3,115.36 | 78375537 | $185.82 | 78394180 | $618.93 | 79147182 | $160.70 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78264182 | $81.71 | 78375539 | $184.50 | 78394181 | $163.11 | 79147183 | $28.54 |
| 78264183 | $115.96 | 78375540 | $214.69 | 78394182 | $370.76 | 79147185 | $18.38 |
| 78264184 | $236.38 | 78375541 | $309.25 | 78394183 | $432.96 | 79147193 | $705.92 |
| 78264185 | $111.50 | 78375545 | $26.52 | 78394184 | $79.04 | 79147197 | $31.49 |
| 78264187 | $98.12 | 78375547 | $685.03 | 78394187 | $64.22 | 79147202 | $125.92 |
| 78264188 | $133.80 | 78375548 | $133.04 | 78394195 | $236.16 | 79147203 | $20.61 |
| 78264189 | $71.36 | 78375550 | $2,322.57 | 78394196 | $199.72 | 79147205 | $257.92 |
| 78264190 | $310.80 | 78375552 | $690.96 | 78394198 | $145.73 | 79147207 | $90.18 |
| 78264191 | $407.50 | 78375553 | $102.45 | 78394199 | $41.82 | 79147213 | $275.39 |
| 78264192 | $205.16 | 78375555 | $32.77 | 78394200 | $149.23 | 79147214 | $12.22 |
| 78264194 | $486.14 | 78375558 | $79.82 | 78394201 | $109.99 | 79147216 | $287.06 |
| 78264195 | $156.10 | 78375559 | $116.28 | 78394202 | $78.72 | 79147223 | $57.68 |
| 78264196 | $778.43 | 78375560 | $1,344.08 | 78394203 | $271.04 | 79147224 | $1,054.02 |
| 78264197 | $571.02 | 78375561 | $177.22 | 78394207 | $20.50 | 79147225 | $88.56 |
| 78264198 | $200.70 | 78375562 | $52.49 | 78394211 | $159.14 | 79147228 | $32.49 |
| 78264199 | $205.16 | 78375563 | $114.26 | 78394212 | $169.24 | 79147233 | $9.11 |
| 78264200 | $151.64 | 78375564 | $164.42 | 78394216 | $700.06 | 79147237 | $2.78 |
| 78264201 | $178.40 | 78375568 | $245.99 | 78394217 | $90.40 | 79147239 | $11.48 |
| 78264202 | $307.74 | 78375569 | $73.90 | 78394218 | $258.14 | 79147240 | $513.14 |
| 78264203 | $196.24 | 78375570 | $83.64 | 78394219 | $1,214.93 | 79147241 | $38.92 |
| 78264207 | $461.20 | 78375571 | $157.96 | 78394220 | $1,616.68 | 79147243 | $64.29 |
| 78264208 | $1,092.70 | 78375572 | $80.52 | 78394223 | $37.35 | 79147244 | $125.42 |
| 78264210 | $165.02 | 78375575 | $161.31 | 78394226 | $37.55 | 79147245 | $53.67 |
| 78264211 | $102.58 | 78375576 | $119.38 | 78394227 | $3,927.88 | 79147248 | $312.61 |
| 78264213 | $191.34 | 78375580 | $36.14 | 78394230 | $782.30 | 79147249 | $2.63 |
| 78264215 | $129.34 | 78375584 | $256.36 | 78394231 | $199.46 | 79147251 | $359.14 |
| 78264216 | $107.04 | 78375586 | $297.22 | 78394232 | $383.20 | 79147252 | $967.95 |
| 78264217 | $1,789.77 | 78375587 | $291.02 | 78394233 | $54.12 | 79147253 | $37.30 |
| 78264218 | $234.36 | 78375588 | $275.35 | 78394234 | $95.78 | 79147257 | $41.77 |
| 78264219 | $160.56 | 78375590 | $162.60 | 78394237 | $806.86 | 79147262 | $35.38 |
| 78264220 | $4,232.86 | 78375592 | $8.20 | 78394239 | $81.18 | 79147263 | $597.49 |
| 78264221 | $111.50 | 78375594 | $162.75 | 78394240 | $75.72 | 79147264 | $6.79 |
| 78264222 | $669.08 | 78375595 | $131.91 | 78394241 | $123.62 | 79147266 | $9.27 |
| 78264224 | $2,899.80 | 78375596 | $250.15 | 78394244 | $2,334.49 | 79147267 | $59.01 |
| 78264225 | $31.22 | 78375597 | $238.11 | 78394245 | $159.95 | 79147268 | $77.23 |
| 78264226 | $268.49 | 78375598 | $2,018.10 | 78394246 | $325.71 | 79147270 | $69.26 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78264227 | $1,415.50 | 78375599 | $63.96 | 78394247 | $44.00 | 79147273 | $44.93 |
| 78264229 | $268.63 | 78375602 | $104.32 | 78394248 | $400.67 | 79147275 | $282.20 |
| 78264230 | $435.65 | 78375603 | $1,115.47 | 78394249 | $283.43 | 79147277 | $35.22 |
| 78264233 | $30.84 | 78375604 | $582.71 | 78394250 | $8.88 | 79147280 | $1.59 |
| 78264235 | $455.69 | 78375605 | $457.84 | 78394255 | $103.64 | 79147282 | $22.17 |
| 78264236 | $86.01 | 78375608 | $144.48 | 78394259 | $0.45 | 79147283 | $72.19 |
| 78264237 | $857.46 | 78375609 | $1,510.57 | 78394260 | $382.69 | 79147284 | $119.04 |
| 78264238 | $979.03 | 78375610 | $901.35 | 78394261 | $348.21 | 79147285 | $294.15 |
| 78264239 | $941.76 | 78375611 | $53.43 | 78394262 | $209.17 | 79147287 | $1,182.90 |
| 78264240 | $397.65 | 78375612 | $41.26 | 78394263 | $285.92 | 79147290 | $267.30 |
| 78264242 | $169.48 | 78375613 | $243.76 | 78394264 | $266.26 | 79147291 | $69.60 |
| 78264247 | $481.49 | 78375622 | $18.83 | 78394265 | $0.50 | 79147295 | $120.54 |
| 78264248 | $112.11 | 78375623 | $291.40 | 78394266 | $523.93 | 79147297 | $218.27 |
| 78264249 | $1,259.30 | 78375627 | $22.20 | 78394268 | $118.53 | 79147298 | $54.45 |
| 78264250 | $1,214.79 | 78375631 | $206.64 | 78394269 | $3.83 | 79147307 | $246.25 |
| 78264251 | $1,987.83 | 78375632 | $115.22 | 78394270 | $109.22 | 79147309 | $11.48 |
| 78264253 | $1,966.49 | 78375633 | $465.14 | 78394271 | $233.70 | 79147313 | $3.91 |
| 78264254 | $947.37 | 78375634 | $471.67 | 78394272 | $384.56 | 79147315 | $680.40 |
| 78264255 | $52.91 | 78375635 | $733.83 | 78394275 | $25.92 | 79147326 | $3.91 |
| 78264256 | $2,533.13 | 78375636 | $150.34 | 78394276 | $1,293.10 | 79147328 | $442.03 |
| 78264257 | $844.74 | 78375637 | $298.46 | 78394277 | $67.29 | 79147330 | $50.13 |
| 78264258 | $1,505.31 | 78375638 | $245.42 | 78394278 | $157.44 | 79147331 | $60.19 |
| 78264259 | $655.13 | 78375640 | $342.52 | 78394285 | $958.76 | 79147332 | $56.89 |
| 78264260 | $6,039.80 | 78375641 | $484.25 | 78394286 | $1,130.45 | 79147335 | $39.78 |
| 78264261 | $567.50 | 78375642 | $294.54 | 78394287 | $116.37 | 79147336 | $20.79 |
| 78264262 | $726.57 | 78375643 | $598.92 | 78394291 | $6.98 | 79147339 | $35.44 |
| 78264263 | $40.14 | 78375644 | $283.61 | 78394293 | $665.43 | 79147342 | $634.85 |
| 78264264 | $40.14 | 78375645 | $575.81 | 78394297 | $118.64 | 79147351 | $118.76 |
| 78264265 | $40.14 | 78375646 | $92.22 | 78394299 | $94.34 | 79147355 | $152.70 |
| 78264267 | $3,171.17 | 78375647 | $537.80 | 78394300 | $531.24 | 79147357 | $1,761.75 |
| 78264268 | $3,430.06 | 78375648 | $228.13 | 78394303 | $17.02 | 79147358 | $58.71 |
| 78264269 | $3,944.56 | 78375649 | $281.69 | 78394305 | $150.89 | 79147359 | $50.02 |
| 78264271 | $100.10 | 78375650 | $86.10 | 78394306 | $693.09 | 79147368 | $118.58 |
| 78264274 | $950.63 | 78375651 | $227.84 | 78394307 | $114.30 | 79147369 | $134.47 |
| 78264275 | $445.49 | 78375652 | $378.66 | 78394308 | $158.26 | 79147371 | $240.17 |
| 78264276 | $1,232.24 | 78375653 | $1,359.73 | 78394309 | $287.75 | 79147374 | $61.63 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264277 | $1,200.64 | 78375654 | $640.35 | 78394310 | $341.55 | 79147376 | $30.03 |
| 78264279 | $131.54 | 78375655 | $83.64 | 78394311 | $245.72 | 79147384 | $4.12 |
| 78264281 | $89.20 | 78375656 | $86.10 | 78394313 | $48.89 | 79147385 | $53.75 |
| 78264284 | $7,311.82 | 78375659 | $276.04 | 78394319 | $78.72 | 79147388 | $17.58 |
| 78264285 | $6,753.95 | 78375664 | $0.28 | 78394320 | $22.37 | 79147393 | $59.64 |
| 78264286 | $655.62 | 78375669 | $0.31 | 78394322 | $0.24 | 79147404 | $49.12 |
| 78264287 | $3,541.50 | 78375670 | $142.07 | 78394323 | $0.35 | 79147405 | $11.48 |
| 78264289 | $1,449.24 | 78375679 | $755.52 | 78394324 | $31.19 | 79147407 | $121.91 |
| 78264290 | $97.17 | 78375680 | $1,398.56 | 78394327 | $216.66 | 79147416 | $36.79 |
| 78264291 | $44.00 | 78375682 | $625.96 | 78394328 | $231.46 | 79147420 | $35.75 |
| 78264292 | $1,400.48 | 78375685 | $144.37 | 78394330 | $11.37 | 79147421 | $43.43 |
| 78264294 | $345.66 | 78375686 | $160.50 | 78394331 | $553.04 | 79147422 | $133.86 |
| 78264295 | $270.74 | 78375688 | $109.35 | 78394333 | $80.77 | 79147424 | $141.17 |
| 78264296 | $118.16 | 78375689 | $216.42 | 78394334 | $78.72 | 79147425 | $385.07 |
| 78264299 | $149.24 | 78375690 | $288.38 | 78394336 | $535.06 | 79147426 | $42.58 |
| 78264300 | $107.42 | 78375705 | $320.44 | 78394337 | $349.58 | 79147428 | $34.05 |
| 78264305 | $102.58 | 78375706 | $1,551.15 | 78394339 | $783.60 | 79147429 | $36.12 |
| 78264308 | $410.32 | 78375709 | $0.26 | 78394340 | $775.06 | 79147432 | $54.59 |
| 78264309 | $423.70 | 78375710 | $149.66 | 78394341 | $0.80 | 79147434 | $36.88 |
| 78264310 | $499.52 | 78375713 | $81.40 | 78394344 | $17.76 | 79147435 | $61.39 |
| 78264311 | $1,913.00 | 78375714 | $252.16 | 78394348 | $1,042.54 | 79147441 | $81.08 |
| 78264313 | $2,373.77 | 78375715 | $36.45 | 78394350 | $320.97 | 79147445 | $28.87 |
| 78264314 | $1,980.45 | 78375716 | $362.15 | 78394351 | $195.06 | 79147446 | $36.50 |
| 78264316 | $98.12 | 78375717 | $472.83 | 78394358 | $0.52 | 79147447 | $17.74 |
| 78264319 | $129.34 | 78375721 | $227.45 | 78394359 | $0.90 | 79147455 | $134.41 |
| 78264320 | $191.78 | 78375723 | $106.79 | 78394360 | $322.87 | 79147457 | $205.94 |
| 78264321 | $160.56 | 78375725 | $194.34 | 78394362 | $1,695.18 | 79147478 | $53.20 |
| 78264322 | $321.12 | 78375726 | $422.92 | 78394364 | $110.70 | 79147481 | $61.53 |
| 78264323 | $214.08 | 78375729 | $125.56 | 78394366 | $1,243.49 | 79147482 | $85.46 |
| 78264324 | $120.42 | 78375730 | $214.40 | 78394367 | $530.71 | 79147486 | $146.12 |
| 78264325 | $200.70 | 78375731 | $644.49 | 78394368 | $0.09 | 79147488 | $62.40 |
| 78264326 | $129.34 | 78375732 | $56.58 | 78394369 | $55.66 | 79147491 | $2,090.67 |
| 78264327 | $191.78 | 78375733 | $123.00 | 78394370 | $51.66 | 79147493 | $8.12 |
| 78264328 | $9,342.80 | 78375734 | $631.95 | 78394371 | $255.46 | 79147495 | $283.02 |
| 78264329 | $2,658.16 | 78375735 | $1,002.03 | 78394373 | $114.45 | 79147496 | $49.74 |
| 78264330 | $69,336.90 | 78375736 | $411.79 | 78394375 | $141.73 | 79147502 | $91.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264331 | $22,072.22 | 78375737 | $1,222.57 | 78394376 | $95.71 | 79147503 | $72.95 |
| 78264332 | $18,593.50 | 78375738 | $168.53 | 78394377 | $100.86 | 79147504 | $0.49 |
| 78264333 | $7,017.55 | 78375739 | $368.80 | 78394378 | $50.43 | 79147506 | $25.69 |
| 78264334 | $917.81 | 78375741 | $191.75 | 78394381 | $62.32 | 79147510 | $88.85 |
| 78264335 | $334.18 | 78375743 | $145.80 | 78394382 | $401.38 | 79147514 | $241.04 |
| 78264336 | $4,898.94 | 78375744 | $115.62 | 78394383 | $54.44 | 79147515 | $9.79 |
| 78264337 | $1,788.14 | 78375745 | $742.14 | 78394384 | $348.21 | 79147519 | $2.10 |
| 78264338 | $1,203.36 | 78375746 | $179.66 | 78394385 | $167.29 | 79147523 | $300.84 |
| 78264339 | $338.96 | 78375747 | $87.17 | 78394386 | $3,128.78 | 79147524 | $1,100.75 |
| 78264340 | $1,201.56 | 78375748 | $136.14 | 78394387 | $570.68 | 79147527 | $2.06 |
| 78264341 | $343.42 | 78375749 | $352.41 | 78394388 | $156.24 | 79147530 | $319.76 |
| 78264342 | $1,206.71 | 78375751 | $582.81 | 78394389 | $441.76 | 79147532 | $0.65 |
| 78264343 | $343.42 | 78375752 | $410.56 | 78394390 | $184.50 | 79147535 | $150.83 |
| 78264344 | $1,208.17 | 78375753 | $237.39 | 78394391 | $477.86 | 79147537 | $140.82 |
| 78264345 | $152.55 | 78375754 | $224.70 | 78394392 | $298.51 | 79147540 | $72.16 |
| 78264346 | $1,160.98 | 78375758 | $7.92 | 78394398 | $1,567.59 | 79147544 | $210.95 |
| 78264347 | $419.36 | 78375759 | $915.00 | 78394400 | $426.59 | 79147552 | $286.95 |
| 78264349 | $907.86 | 78375761 | $311.02 | 78394401 | $77.26 | 79147553 | $225.21 |
| 78264350 | $887.54 | 78375762 | $273.58 | 78394402 | $640.31 | 79147562 | $39.08 |
| 78264351 | $214.08 | 78375763 | $396.06 | 78394403 | $114.48 | 79147563 | $39.37 |
| 78264352 | $214.08 | 78375764 | $86.10 | 78394405 | $383.15 | 79147564 | $102.67 |
| 78264354 | $905.38 | 78375765 | $253.76 | 78394406 | $105.51 | 79147567 | $455.47 |
| 78264355 | $813.01 | 78375766 | $282.69 | 78394407 | $143.22 | 79147570 | $1,164.66 |
| 78264356 | $160.56 | 78375767 | $765.58 | 78394408 | $44.19 | 79147575 | $22.08 |
| 78264357 | $263.35 | 78375770 | $219.21 | 78394411 | $365.35 | 79147578 | $0.44 |
| 78264359 | $6,466.20 | 78375771 | $192.19 | 78394412 | $246.44 | 79147579 | $74.16 |
| 78264361 | $316.78 | 78375773 | $220.94 | 78394413 | $445.78 | 79147583 | $54.67 |
| 78264365 | $369.46 | 78375774 | $186.98 | 78394414 | $68.06 | 79147585 | $244.91 |
| 78264366 | $257.34 | 78375775 | $452.42 | 78394415 | $7,563.36 | 79147588 | $17.93 |
| 78264367 | $842.54 | 78375776 | $343.69 | 78394416 | $6,579.68 | 79147593 | $40.64 |
| 78264368 | $1,086.82 | 78375777 | $186.90 | 78394417 | $437.35 | 79147598 | $52.31 |
| 78264371 | $169.48 | 78375778 | $293.62 | 78394419 | $5.70 | 79147599 | $101.14 |
| 78264372 | $1,463.57 | 78375782 | $226.61 | 78394421 | $719.45 | 79147600 | $970.57 |
| 78264373 | $725.53 | 78375790 | $380.57 | 78394422 | $242.02 | 79147608 | $384.75 |
| 78264374 | $882.85 | 78375791 | $0.61 | 78394424 | $701.30 | 79147612 | $1,297.17 |
| 78264375 | $1,762.32 | 78375794 | $235.54 | 78394425 | $476.84 | 79147613 | $217.13 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264377 | $846.73 | 78375795 | $618.42 | 78394426 | $407.54 | 79147614 | $71.14 |
| 78264378 | $921.38 | 78375798 | $73.80 | 78394427 | $41.65 | 79147616 | $43.69 |
| 78264380 | $2,640.93 | 78375799 | $218.79 | 78394428 | $191.88 | 79147621 | $35.67 |
| 78264381 | $481.68 | 78375800 | $382.41 | 78394429 | $503.38 | 79147623 | $40.91 |
| 78264382 | $154.19 | 78375801 | $149.85 | 78394430 | $146.31 | 79147624 | $263.25 |
| 78264383 | $343.42 | 78375802 | $26.26 | 78394431 | $1,045.40 | 79147633 | $81.05 |
| 78264384 | $303.28 | 78375803 | $192.79 | 78394433 | $926.24 | 79147636 | $105.19 |
| 78264385 | $111.50 | 78375806 | $572.88 | 78394434 | $387.04 | 79147638 | $257.71 |
| 78264386 | $137.42 | 78375812 | $82.30 | 78394435 | $377.58 | 79147643 | $10.47 |
| 78264387 | $102.58 | 78375814 | $304.20 | 78394436 | $71.75 | 79147647 | $61.80 |
| 78264388 | $267.75 | 78375817 | $54.75 | 78394437 | $441.94 | 79147649 | $27.21 |
| 78264390 | $450.46 | 78375822 | $35.01 | 78394438 | $140.22 | 79147652 | $103.11 |
| 78264391 | $191.78 | 78375823 | $0.31 | 78394439 | $183.77 | 79147655 | $12.16 |
| 78264392 | $422.86 | 78375824 | $0.35 | 78394440 | $101.13 | 79147658 | $34.01 |
| 78264393 | $98.12 | 78375828 | $98.16 | 78394441 | $103.28 | 79147661 | $278.09 |
| 78264396 | $388.02 | 78375829 | $192.08 | 78394442 | $22.85 | 79147662 | $20.82 |
| 78264397 | $249.76 | 78375830 | $151.07 | 78394447 | $722.99 | 79147669 | $1,455.83 |
| 78264398 | $169.48 | 78375831 | $1,593.19 | 78394448 | $64.13 | 79147676 | $1,227.15 |
| 78264399 | $267.60 | 78375832 | $3,262.70 | 78394450 | $374.17 | 79147678 | $436.85 |
| 78264400 | $1,681.42 | 78375835 | $47.73 | 78394452 | $405.67 | 79147682 | $145.03 |
| 78264403 | $24,322.47 | 78375841 | $308.59 | 78394453 | $172.20 | 79147683 | $441.61 |
| 78264404 | $1,953.48 | 78375847 | $145.06 | 78394460 | $2,207.05 | 79147684 | $105.49 |
| 78264405 | $167.84 | 78375848 | $2.07 | 78394462 | $109.56 | 79147686 | $320.13 |
| 78264406 | $142.72 | 78375849 | $3,998.26 | 78394466 | $207.25 | 79147687 | $379.07 |
| 78264407 | $174.05 | 78375850 | $115.62 | 78394467 | $125.69 | 79147690 | $594.18 |
| 78264408 | $97.42 | 78375852 | $324.24 | 78394469 | $461.23 | 79147691 | $24.39 |
| 78264410 | $1,128.38 | 78375853 | $81.18 | 78394470 | $365.26 | 79147694 | $61.24 |
| 78264411 | $245.30 | 78375861 | $292.95 | 78394473 | $133.92 | 79147695 | $26.00 |
| 78264412 | $160.56 | 78375862 | $1,293.37 | 78394474 | $111.07 | 79147699 | $77.91 |
| 78264413 | $289.90 | 78375863 | $1,334.82 | 78394476 | $832.68 | 79147700 | $468.73 |
| 78264415 | $2,007.00 | 78375864 | $559.35 | 78394477 | $346.50 | 79147703 | $36.02 |
| 78264417 | $787.98 | 78375865 | $460.02 | 78394478 | $156.44 | 79147705 | $18.90 |
| 78264418 | $999.58 | 78375869 | $478.73 | 78394479 | $202.00 | 79147710 | $41.43 |
| 78264419 | $7,555.27 | 78375870 | $64.75 | 78394480 | $469.86 | 79147712 | $55.48 |
| 78264420 | $789.96 | 78375871 | $217.76 | 78394485 | $253.38 | 79147713 | $5.51 |
| 78264421 | $4,147.51 | 78375872 | $295.55 | 78394486 | $6.44 | 79147718 | $224.83 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264422 | $756.02 | 78375874 | $228.80 | 78394487 | $260.30 | 79147722 | $5.09 |
| 78264423 | $1,502.03 | 78375875 | $68.88 | 78394488 | $253.38 | 79147724 | $40.88 |
| 78264424 | $22,565.43 | 78375876 | $384.73 | 78394489 | $47.66 | 79147728 | $1,001.76 |
| 78264425 | $1,467.12 | 78375877 | $260.40 | 78394490 | $496.11 | 79147729 | $96.71 |
| 78264426 | $691.21 | 78375879 | $286.78 | 78394492 | $123.03 | 79147734 | $42.99 |
| 78264429 | $269.93 | 78375880 | $223.00 | 78394493 | $88.15 | 79147737 | $1.35 |
| 78264431 | $718.06 | 78375885 | $211.39 | 78394494 | $249.04 | 79147741 | $41.31 |
| 78264432 | $378.01 | 78375888 | $97.91 | 78394495 | $179.44 | 79147742 | $315.07 |
| 78264434 | $1,177.44 | 78375889 | $247.38 | 78394496 | $467.02 | 79147747 | $142.02 |
| 78264435 | $338.96 | 78375893 | $403.62 | 78394498 | $117.00 | 79147753 | $4.37 |
| 78264436 | $699.37 | 78375895 | $639.90 | 78394503 | $951.96 | 79147755 | $32.99 |
| 78264437 | $600.54 | 78375898 | $247.25 | 78394508 | $514.70 | 79147760 | $267.30 |
| 78264438 | $437.08 | 78375899 | $323.25 | 78394509 | $469.26 | 79147761 | $25.66 |
| 78264447 | $811.72 | 78375900 | $385.67 | 78394510 | $126.90 | 79147764 | $220.00 |
| 78264448 | $133.80 | 78375901 | $180.77 | 78394511 | $526.73 | 79147766 | $47.68 |
| 78264449 | $1,497.03 | 78375903 | $217.51 | 78394512 | $441.48 | 79147768 | $75.45 |
| 78264450 | $1,902.95 | 78375904 | $803.60 | 78394513 | $1,918.51 | 79147769 | $199.26 |
| 78264452 | $661.14 | 78375912 | $143.07 | 78394514 | $224.57 | 79147773 | $89.15 |
| 78264453 | $361.26 | 78375913 | $744.30 | 78394515 | $225.56 | 79147775 | $173.12 |
| 78264454 | $29.81 | 78375914 | $207.68 | 78394516 | $701.21 | 79147778 | $20.37 |
| 78264455 | $432.62 | 78375921 | $301.93 | 78394517 | $2,608.26 | 79147784 | $89.10 |
| 78264457 | $7,890.54 | 78375922 | $134.54 | 78394518 | $819.30 | 79147786 | $3,040.42 |
| 78264458 | $303.28 | 78375923 | $179.11 | 78394520 | $214.88 | 79147790 | $72.69 |
| 78264463 | $1,588.70 | 78375924 | $100.07 | 78394523 | $134.07 | 79147795 | $303.75 |
| 78264464 | $4,769.08 | 78375926 | $139.49 | 78394525 | $334.40 | 79147801 | $30.21 |
| 78264467 | $200,185.46 | 78375928 | $287.82 | 78394526 | $348.51 | 79147806 | $358.96 |
| 78264468 | $2,899.51 | 78375932 | $138.27 | 78394529 | $133.98 | 79147808 | $5.94 |
| 78264469 | $4.10 | 78375934 | $1.99 | 78394530 | $139.56 | 79147809 | $130.20 |
| 78264470 | $187.32 | 78375936 | $5.75 | 78394531 | $334.47 | 79147810 | $71.69 |
| 78264475 | $690.70 | 78375937 | $1,053.00 | 78394532 | $46.74 | 79147812 | $51.31 |
| 78264476 | $236.38 | 78375938 | $360.82 | 78394533 | $36.99 | 79147813 | $28.68 |
| 78264477 | $420.93 | 78375942 | $436.17 | 78394534 | $131.53 | 79147814 | $195.13 |
| 78264479 | $162,219.67 | 78375943 | $752.10 | 78394535 | $192.67 | 79147816 | $51.99 |
| 78264481 | $214.08 | 78375944 | $309.65 | 78394536 | $93.53 | 79147818 | $8.16 |
| 78264482 | $5,908.31 | 78375945 | $479.70 | 78394538 | $116.46 | 79147821 | $17.26 |
| 78264483 | $900.72 | 78375947 | $108.24 | 78394541 | $501.27 | 79147823 | $129.14 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264485 | $11,656.91 | 78375948 | $127.92 | 78394542 | $76.26 | 79147825 | $1,149.39 |
| 78264487 | $21,023.68 | 78375954 | $755.27 | 78394549 | $51.66 | 79147826 | $45.03 |
| 78264488 | $1,148.95 | 78375955 | $127.92 | 78394555 | $947.30 | 79147829 | $54.72 |
| 78264490 | $24,219.32 | 78375956 | $778.46 | 78394559 | $53.40 | 79147830 | $272.02 |
| 78264491 | $526.79 | 78375957 | $185.12 | 78394560 | $83.64 | 79147838 | $56.31 |
| 78264492 | $352.17 | 78375958 | $70.92 | 78394561 | $468.72 | 79147839 | $384.64 |
| 78264493 | $24.57 | 78375960 | $204.00 | 78394566 | $148.57 | 79147840 | $213.14 |
| 78264494 | $24.57 | 78375962 | $1,257.33 | 78394567 | $104.88 | 79147844 | $125.94 |
| 78264495 | $6,725.64 | 78375963 | $1,611.44 | 78394568 | $231.14 | 79147845 | $73.66 |
| 78264496 | $405.00 | 78375964 | $211.43 | 78394569 | $114.76 | 79147849 | $185.70 |
| 78264498 | $303.28 | 78375965 | $26.69 | 78394570 | $2,335.27 | 79147853 | $35.28 |
| 78264499 | $240.84 | 78375966 | $244.26 | 78394571 | $358.81 | 79147856 | $184.61 |
| 78264500 | $535.20 | 78375968 | $638.36 | 78394572 | $212.19 | 79147860 | $39.20 |
| 78264501 | $379.10 | 78375969 | $721.86 | 78394573 | $722.69 | 79147862 | $165.73 |
| 78264502 | $240.84 | 78375971 | $286.07 | 78394574 | $78.00 | 79147870 | $265.23 |
| 78264504 | $113.89 | 78375974 | $835.10 | 78394576 | $136.48 | 79147871 | $62.45 |
| 78264509 | $2,211.82 | 78375975 | $1,380.30 | 78394577 | $226.93 | 79147873 | $1,200.39 |
| 78264511 | $32,790.49 | 78375976 | $274.62 | 78394578 | $707.81 | 79147875 | $27.33 |
| 78264514 | $124.88 | 78375977 | $245.33 | 78394579 | $222.50 | 79147880 | $11.83 |
| 78264520 | $1,360.51 | 78375979 | $196.92 | 78394580 | $22.06 | 79147881 | $209.93 |
| 78264521 | $1,086.85 | 78375980 | $56.58 | 78394581 | $46.74 | 79147883 | $2.66 |
| 78264523 | $33.54 | 78375981 | $317.20 | 78394582 | $87.62 | 79147898 | $39.96 |
| 78264527 | $37.99 | 78375982 | $40.69 | 78394587 | $175.84 | 79147902 | $70.64 |
| 78264529 | $60.42 | 78375983 | $653.51 | 78394589 | $1,762.46 | 79147905 | $1,164.66 |
| 78264530 | $82.49 | 78375984 | $319.09 | 78394590 | $128.44 | 79147908 | $51.88 |
| 78264531 | $1,851.76 | 78375985 | $233.70 | 78394591 | $8.63 | 79147910 | $319.95 |
| 78264532 | $37.46 | 78375986 | $83.64 | 78394592 | $56.78 | 79147912 | $222.75 |
| 78264534 | $1,488.04 | 78375987 | $255.84 | 78394593 | $286.11 | 79147914 | $53.98 |
| 78264535 | $87.70 | 78375989 | $46.74 | 78394594 | $229.86 | 79147917 | $63.31 |
| 78264536 | $1,230.63 | 78375990 | $281.88 | 78394595 | $79.42 | 79147919 | $85.60 |
| 78264537 | $316.18 | 78375991 | $153.72 | 78394597 | $1,364.31 | 79147928 | $184.64 |
| 78264538 | $88.69 | 78375992 | $265.27 | 78394599 | $40.28 | 79147934 | $1,650.10 |
| 78264540 | $32.50 | 78375995 | $21.26 | 78394602 | $78.41 | 79147935 | $137.14 |
| 78264541 | $159.12 | 78375997 | $110.64 | 78394603 | $476.08 | 79147937 | $23.59 |
| 78264542 | $65.00 | 78375998 | $52.21 | 78394604 | $302.39 | 79147942 | $855.76 |
| 78264543 | $85.64 | 78376010 | $71.01 | 78394605 | $436.17 | 79147952 | $191.94 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264544 | $35.45 | 78376011 | $268.66 | 78394606 | $344.10 | 79147954 | $116.60 |
| 78264545 | $54.28 | 78376012 | $669.00 | 78394607 | $719.05 | 79147955 | $87.68 |
| 78264547 | $92.88 | 78376016 | $173.35 | 78394608 | $41.09 | 79147957 | $322.38 |
| 78264548 | $73.49 | 78376017 | $0.42 | 78394609 | $337.79 | 79147959 | $139.81 |
| 78264549 | $614.81 | 78376020 | $611.47 | 78394610 | $6.17 | 79147960 | $98.72 |
| 78264550 | $28.66 | 78376021 | $97.20 | 78394611 | $286.07 | 79147966 | $157.94 |
| 78264552 | $715.64 | 78376023 | $44.55 | 78394612 | $330.94 | 79147970 | $10.17 |
| 78264554 | $53.35 | 78376029 | $107.58 | 78394614 | $117.01 | 79147971 | $307.66 |
| 78264555 | $758.64 | 78376031 | $83.11 | 78394615 | $698.69 | 79147973 | $35.34 |
| 78264557 | $194.58 | 78376035 | $32.49 | 78394616 | $140.10 | 79147983 | $18.38 |
| 78264558 | $654.21 | 78376036 | $228.78 | 78394617 | $843.83 | 79147986 | $75.94 |
| 78264559 | $6.08 | 78376037 | $4,256.55 | 78394618 | $703.37 | 79147991 | $592.12 |
| 78264560 | $1,037.06 | 78376038 | $665.01 | 78394619 | $100.02 | 79147993 | $449.55 |
| 78264564 | $46.14 | 78376043 | $23.04 | 78394620 | $107.60 | 79147998 | $207.74 |
| 78264565 | $161.11 | 78376048 | $1,953.00 | 78394621 | $167.26 | 79147999 | $17.94 |
| 78264566 | $2,773.71 | 78376051 | $56.06 | 78394622 | $269.04 | 79148001 | $155.49 |
| 78264567 | $130.40 | 78376053 | $159.47 | 78394623 | $121.41 | 79148002 | $16.64 |
| 78264568 | $50.68 | 78376063 | $1,302.00 | 78394624 | $91.02 | 79148007 | $371.50 |
| 78264569 | $27.35 | 78376066 | $146.68 | 78394626 | $1,998.22 | 79148008 | $502.20 |
| 78264570 | $22.54 | 78376067 | $120.54 | 78394628 | $147.60 | 79148013 | $1,181.80 |
| 78264571 | $1,132.82 | 78376068 | $509.44 | 78394629 | $628.08 | 79148015 | $4.33 |
| 78264572 | $56.95 | 78376073 | $410.59 | 78394630 | $99.85 | 79148016 | $15.39 |
| 78264573 | $16.92 | 78376075 | $1,253.42 | 78394631 | $286.46 | 79148018 | $114.75 |
| 78264574 | $44.68 | 78376078 | $21.89 | 78394633 | $212.25 | 79148020 | $1,663.15 |
| 78264575 | $30.63 | 78376079 | $0.14 | 78394637 | $105.29 | 79148027 | $477.78 |
| 78264576 | $32.60 | 78376082 | $202.50 | 78394640 | $9.24 | 79148029 | $35.68 |
| 78264579 | $406.13 | 78376083 | $760.99 | 78394644 | $341.45 | 79148031 | $152.17 |
| 78264580 | $38.13 | 78376084 | $377.58 | 78394658 | $1,737.45 | 79148034 | $131.25 |
| 78264581 | $831.94 | 78376085 | $299.60 | 78394660 | $2,025.97 | 79148040 | $635.36 |
| 78264582 | $1.90 | 78376086 | $311.85 | 78394663 | $54.94 | 79148041 | $268.93 |
| 78264583 | $327.75 | 78376087 | $92.64 | 78394665 | $3,674.60 | 79148042 | $121.18 |
| 78264584 | $62.10 | 78376088 | $275.54 | 78394672 | $543.58 | 79148043 | $522.56 |
| 78264586 | $249.85 | 78376089 | $164.05 | 78394674 | $207.32 | 79148046 | $104.18 |
| 78264587 | $34.03 | 78376091 | $262.33 | 78394675 | $73.80 | 79148047 | $10.46 |
| 78264588 | $54.78 | 78376092 | $66.09 | 78394676 | $10.21 | 79148051 | $154.75 |
| 78264589 | $38.43 | 78376096 | $232.79 | 78394681 | $35.01 | 79148054 | $211.01 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264590 | $7.91 | 78376098 | $297.07 | 78394682 | $312.23 | 79148056 | $468.91 |
| 78264591 | $23.67 | 78376100 | $742.74 | 78394688 | $56.46 | 79148062 | $50.90 |
| 78264593 | $41.06 | 78376101 | $1,080.26 | 78394692 | $155.09 | 79148063 | $158.34 |
| 78264594 | $37.86 | 78376102 | $1,040.15 | 78394693 | $307.18 | 79148064 | $253.04 |
| 78264596 | $131.24 | 78376103 | $974.76 | 78394694 | $308.94 | 79148067 | $263.25 |
| 78264597 | $75.11 | 78376105 | $196.54 | 78394695 | $341.69 | 79148070 | $141.54 |
| 78264598 | $1,497.80 | 78376106 | $705.84 | 78394696 | $81.35 | 79148071 | $42.52 |
| 78264599 | $25.24 | 78376107 | $340.64 | 78394697 | $71.71 | 79148072 | $163.86 |
| 78264600 | $37.86 | 78376108 | $188.80 | 78394698 | $264.83 | 79148074 | $387.08 |
| 78264601 | $59.08 | 78376109 | $202.35 | 78394699 | $1,044.37 | 79148081 | $302.47 |
| 78264603 | $35.61 | 78376111 | $252.09 | 78394700 | $168.19 | 79148083 | $56.00 |
| 78264604 | $43.75 | 78376112 | $657.09 | 78394701 | $1,162.67 | 79148084 | $14.03 |
| 78264605 | $38.39 | 78376113 | $327.75 | 78394702 | $6.56 | 79148086 | $123.49 |
| 78264606 | $126.32 | 78376115 | $116.56 | 78394704 | $127.48 | 79148087 | $98.86 |
| 78264607 | $865.54 | 78376117 | $104.84 | 78394707 | $783.30 | 79148092 | $130.44 |
| 78264608 | $58.95 | 78376118 | $68.88 | 78394708 | $569.56 | 79148095 | $111.79 |
| 78264610 | $636.43 | 78376120 | $318.82 | 78394710 | $1,149.47 | 79148100 | $61.34 |
| 78264611 | $100.61 | 78376121 | $41.41 | 78394711 | $304.36 | 79148102 | $0.73 |
| 78264612 | $1,071.21 | 78376122 | $58.58 | 78394712 | $57.18 | 79148103 | $141.48 |
| 78264615 | $37.99 | 78376124 | $0.21 | 78394714 | $662.02 | 79148105 | $16.67 |
| 78264616 | $42.06 | 78376127 | $313.94 | 78394716 | $115.61 | 79148106 | $17.28 |
| 78264617 | $297.80 | 78376128 | $501.53 | 78394719 | $0.91 | 79148109 | $294.00 |
| 78264618 | $23.50 | 78376129 | $473.55 | 78394727 | $1,015.56 | 79148115 | $0.13 |
| 78264620 | $48.45 | 78376130 | $48.60 | 78394728 | $228.79 | 79148116 | $277.21 |
| 78264621 | $17.87 | 78376132 | $311.71 | 78394730 | $2,129.03 | 79148118 | $105.30 |
| 78264622 | $1,025.63 | 78376137 | $99.86 | 78394734 | $213.67 | 79148120 | $1,047.13 |
| 78264623 | $4.36 | 78376138 | $230.68 | 78394743 | $240.18 | 79148127 | $45.95 |
| 78264624 | $62.14 | 78376139 | $340.72 | 78394746 | $132.84 | 79148130 | $190.35 |
| 78264625 | $4,435.09 | 78376145 | $51.66 | 78394747 | $115.34 | 79148135 | $117.56 |
| 78264626 | $44.35 | 78376146 | $200.46 | 78394748 | $86.10 | 79148139 | $151.62 |
| 78264627 | $426.61 | 78376147 | $51.66 | 78394750 | $503.96 | 79148143 | $38.16 |
| 78264628 | $61.55 | 78376149 | $677.20 | 78394752 | $324.06 | 79148150 | $51.91 |
| 78264629 | $41.55 | 78376156 | $457.76 | 78394753 | $444.58 | 79148151 | $77.85 |
| 78264631 | $216.98 | 78376157 | $233.72 | 78394754 | $667.35 | 79148164 | $119.92 |
| 78264632 | $4.77 | 78376158 | $741.12 | 78394755 | $315.18 | 79148165 | $58.60 |
| 78264634 | $24.85 | 78376159 | $147.10 | 78394757 | $1,559.80 | 79148166 | $94.64 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78264636 | $45.16 | 78376160 | $127.75 | 78394759 | $5.05 | 79148169 | $144.54 |
| 78264637 | $766.49 | 78376161 | $548.58 | 78394772 | $127.01 | 79148170 | $90.16 |
| 78264638 | $27.56 | 78376162 | $70.92 | 78394773 | $250.82 | 79148180 | $54.32 |
| 78264639 | $728.35 | 78376169 | $33.01 | 78394780 | $12.63 | 79148182 | $351.04 |
| 78264641 | $37.03 | 78376174 | $371.17 | 78394782 | $1,680.36 | 79148188 | $192.58 |
| 78264642 | $115.84 | 78376175 | $144.34 | 78394783 | $359.16 | 79148189 | $28.80 |
| 78264643 | $866.65 | 78376176 | $1,655.71 | 78394784 | $328.09 | 79148190 | $15.75 |
| 78264644 | $72.94 | 78376177 | $3,357.39 | 78394785 | $116.65 | 79148191 | $209.41 |
| 78264645 | $44.01 | 78376180 | $1,380.34 | 78394786 | $141.93 | 79148199 | $74.24 |
| 78264647 | $966.25 | 78376182 | $153.36 | 78394787 | $130.09 | 79148200 | $48.41 |
| 78264933 | $294.49 | 78376186 | $515.35 | 78394791 | $66.52 | 79148201 | $231.80 |
| 78264934 | $407.00 | 78376187 | $281.64 | 78394792 | $75.97 | 79148203 | $1,387.95 |
| 78264936 | $1,933.64 | 78376188 | $133.14 | 78394794 | $98.40 | 79148204 | $651.98 |
| 78264967 | $2,292.49 | 78376190 | $315.60 | 78394796 | $1,236.90 | 79148206 | $36.71 |
| 78264968 | $627.92 | 78376191 | $192.17 | 78394801 | $11.27 | 79148208 | $33.88 |
| 78264969 | $132.13 | 78376192 | $382.48 | 78394802 | $58.96 | 79148213 | $113.40 |
| 78264970 | $14.76 | 78376193 | $424.80 | 78394812 | $397.09 | 79148216 | $340.45 |
| 78264975 | $1,229.65 | 78376194 | $118.40 | 78394813 | $1,707.55 | 79148221 | $207.08 |
| 78264977 | $1,052.52 | 78376195 | $238.38 | 78394814 | $364.63 | 79148222 | $109.26 |
| 78264978 | $329.93 | 78376197 | $95.85 | 78394815 | $135.28 | 79148229 | $121.55 |
| 78264979 | $165.37 | 78376202 | $19.13 | 78394816 | $224.23 | 79148230 | $1.82 |
| 78264982 | $156.77 | 78376203 | $58.39 | 78394825 | $88.56 | 79148231 | $142.52 |
| 78264983 | $108.48 | 78376204 | $180.17 | 78394826 | $88.21 | 79148232 | $109.35 |
| 78264984 | $98.90 | 78376207 | $1,116.17 | 78394828 | $182.04 | 79148233 | $18.85 |
| 78264985 | $315.09 | 78376209 | $224.56 | 78394829 | $13.07 | 79148235 | $13.45 |
| 78264986 | $141.43 | 78376210 | $153.39 | 78394831 | $7.36 | 79148236 | $162.00 |
| 78264988 | $10.56 | 78376213 | $270.11 | 78394832 | $149.28 | 79148241 | $73.01 |
| 78264989 | $1,461.87 | 78376217 | $359.85 | 78394834 | $3.28 | 79148246 | $254.19 |
| 78264990 | $2.77 | 78376224 | $41.00 | 78394836 | $121.41 | 79148248 | $51.32 |
| 78264991 | $24.96 | 78376225 | $47.77 | 78394837 | $91.60 | 79148251 | $700.65 |
| 78264993 | $30.42 | 78376230 | $124.90 | 78394838 | $371.36 | 79148254 | $19.10 |
| 78264994 | $22.42 | 78376231 | $351.73 | 78394839 | $451.61 | 79148257 | $280.25 |
| 78264995 | $177.05 | 78376233 | $85.83 | 78394841 | $2,672.29 | 79148258 | $38.30 |
| 78264997 | $96.64 | 78376234 | $176.42 | 78394842 | $378.79 | 79148261 | $2.54 |
| 78264999 | $347.28 | 78376235 | $134.17 | 78394844 | $286.17 | 79148262 | $83.69 |
| 78265000 | $151.20 | 78376236 | $203.12 | 78394845 | $161.88 | 79148264 | $26.83 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78265001 | $114.21 | 78376237 | $501.01 | 78394847 | $130.89 | 79148270 | $76.95 |
| 78265002 | $114.20 | 78376239 | $246.33 | 78394848 | $98.49 | 79148271 | $266.91 |
| 78265003 | $260.39 | 78376240 | $352.36 | 78394849 | $259.45 | 79148275 | $11.50 |
| 78265004 | $124.32 | 78376242 | $406.94 | 78394850 | $910.01 | 79148276 | $0.06 |
| 78265005 | $77.28 | 78376243 | $243.40 | 78394852 | $84.69 | 79148279 | $163.05 |
| 78265006 | $315.09 | 78376245 | $329.17 | 78394853 | $78.72 | 79148281 | $68.73 |
| 78265007 | $41.59 | 78376246 | $275.48 | 78394854 | $144.32 | 79148282 | $213.40 |
| 78265008 | $11.50 | 78376250 | $120.85 | 78394858 | $380.76 | 79148283 | $79.39 |
| 78265009 | $190.79 | 78376252 | $364.11 | 78394863 | $174.25 | 79148285 | $119.49 |
| 78265010 | $1,417.21 | 78376254 | $105.81 | 78394865 | $80.27 | 79148286 | $278.57 |
| 78265011 | $285.17 | 78376255 | $104.39 | 78394866 | $213.45 | 79148287 | $360.45 |
| 78265012 | $122.85 | 78376258 | $106.56 | 78394867 | $283.72 | 79148295 | $93.24 |
| 78265013 | $80.55 | 78376259 | $370.22 | 78394868 | $68.85 | 79148299 | $4.62 |
| 78265014 | $50.84 | 78376265 | $132.89 | 78394869 | $51.59 | 79148303 | $33.69 |
| 78265016 | $453.00 | 78376268 | $229.76 | 78394872 | $954.49 | 79148306 | $208.07 |
| 78265019 | $4.32 | 78376272 | $653.59 | 78394877 | $93.48 | 79148308 | $134.11 |
| 78265020 | $94.25 | 78376273 | $330.64 | 78394878 | $201.81 | 79148316 | $39.10 |
| 78265021 | $700.78 | 78376274 | $86.10 | 78394879 | $15.88 | 79148320 | $1,618.21 |
| 78265022 | $1,300.11 | 78376275 | $209.09 | 78394880 | $138.39 | 79148323 | $80.31 |
| 78265023 | $15.66 | 78376279 | $231.56 | 78394881 | $321.81 | 79148326 | $337.67 |
| 78265024 | $230.36 | 78376280 | $15.61 | 78394882 | $199.26 | 79148328 | $115.26 |
| 78265025 | $58.78 | 78376281 | $221.87 | 78394883 | $32.04 | 79148331 | $47.31 |
| 78265027 | $41.53 | 78376282 | $130.33 | 78394885 | $11.55 | 79148334 | $44.10 |
| 78265030 | $264.95 | 78376283 | $247.25 | 78394887 | $260.21 | 79148338 | $137.62 |
| 78265032 | $118.43 | 78376284 | $728.27 | 78394889 | $739.62 | 79148340 | $100.29 |
| 78265033 | $202.56 | 78376287 | $199.31 | 78394890 | $33.63 | 79148346 | $203.34 |
| 78265034 | $436.22 | 78376288 | $365.43 | 78394891 | $258.71 | 79148348 | $387.03 |
| 78265035 | $109.59 | 78376289 | $220.20 | 78394892 | $282.10 | 79148349 | $5.74 |
| 78265036 | $1,016.58 | 78376290 | $665.46 | 78394894 | $150.33 | 79148357 | $606.11 |
| 78265037 | $1,090.18 | 78376291 | $437.14 | 78394895 | $440.34 | 79148364 | $308.00 |
| 78265038 | $711.19 | 78376293 | $713.43 | 78394896 | $173.71 | 79148367 | $50.92 |
| 78265039 | $1,638.25 | 78376294 | $499.15 | 78394897 | $44.28 | 79148368 | $119.65 |
| 78265042 | $2.61 | 78376297 | $259.36 | 78394899 | $97.65 | 79148373 | $177.12 |
| 78265043 | $15.11 | 78376298 | $254.47 | 78394900 | $377.33 | 79148376 | $218.70 |
| 78265045 | $696.05 | 78376299 | $331.90 | 78394901 | $45.57 | 79148377 | $81.86 |
| 78265047 | $18.02 | 78376300 | $122.77 | 78394902 | $56.70 | 79148385 | $110.27 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265048 | $415.70 | 78376301 | $66.42 | 78394903 | $992.65 | 79148387 | $270.11 |
| 78265049 | $343.61 | 78376306 | $8.14 | 78394904 | $122.40 | 79148390 | $51.32 |
| 78265051 | $2.19 | 78376311 | $240.87 | 78394906 | $292.95 | 79148391 | $315.68 |
| 78265053 | $4.94 | 78376312 | $238.62 | 78394907 | $98.30 | 79148392 | $38.51 |
| 78265055 | $136.07 | 78376313 | $114.42 | 78394908 | $988.20 | 79148393 | $83.33 |
| 78265057 | $16.23 | 78376316 | $434.14 | 78394911 | $1,283.85 | 79148396 | $283.50 |
| 78265058 | $7.48 | 78376317 | $163.14 | 78394912 | $672.30 | 79148397 | $132.00 |
| 78265060 | $262.15 | 78376319 | $132.84 | 78394913 | $226.32 | 79148399 | $36.47 |
| 78265061 | $123.65 | 78376320 | $235.57 | 78394915 | $996.30 | 79148401 | $48.94 |
| 78265064 | $35.70 | 78376325 | $124.79 | 78394916 | $490.05 | 79148410 | $242.73 |
| 78265065 | $252.02 | 78376328 | $77.15 | 78394917 | $696.60 | 79148416 | $566.22 |
| 78265066 | $390.92 | 78376330 | $297.70 | 78394918 | $602.85 | 79148417 | $46.71 |
| 78265067 | $134.48 | 78376331 | $3.63 | 78394920 | $314.63 | 79148418 | $58.93 |
| 78265068 | $506.83 | 78376332 | $242.21 | 78394922 | $842.40 | 79148421 | $162.32 |
| 78265070 | $20.19 | 78376333 | $413.99 | 78394923 | $1,790.10 | 79148424 | $0.65 |
| 78265071 | $5,219.97 | 78376334 | $752.00 | 78394925 | $1,854.90 | 79148425 | $215.86 |
| 78265072 | $157.41 | 78376335 | $643.05 | 78394926 | $1,289.77 | 79148428 | $270.12 |
| 78265073 | $3,144.10 | 78376336 | $132.84 | 78394927 | $2,077.65 | 79148429 | $53.19 |
| 78265074 | $162.94 | 78376337 | $311.00 | 78394928 | $211.52 | 79148431 | $409.05 |
| 78265075 | $292.86 | 78376339 | $192.35 | 78394932 | $0.66 | 79148434 | $45.90 |
| 78265077 | $473.84 | 78376340 | $1,072.34 | 78394937 | $2.63 | 79148444 | $8.06 |
| 78265078 | $54.13 | 78376341 | $20.54 | 78394938 | $97.20 | 79148447 | $196.28 |
| 78265082 | $68.65 | 78376342 | $84.80 | 78394939 | $658.08 | 79148453 | $195.10 |
| 78265083 | $42.25 | 78376344 | $285.99 | 78394940 | $59.04 | 79148457 | $38.25 |
| 78265084 | $350.04 | 78376349 | $152.35 | 78394941 | $689.40 | 79148464 | $65.19 |
| 78265085 | $758.21 | 78376350 | $418.94 | 78394942 | $137.56 | 79148465 | $420.13 |
| 78265086 | $131.42 | 78376351 | $158.08 | 78394943 | $8.38 | 79148467 | $10.23 |
| 78265087 | $53.55 | 78376352 | $390.60 | 78394944 | $234.36 | 79148468 | $142.09 |
| 78265088 | $324.07 | 78376357 | $214.60 | 78394945 | $652.77 | 79148469 | $212.52 |
| 78265089 | $24.78 | 78376359 | $63.50 | 78394946 | $74.57 | 79148474 | $113.40 |
| 78265090 | $244.49 | 78376360 | $247.37 | 78394947 | $61.47 | 79148475 | $118.12 |
| 78265091 | $109.98 | 78376373 | $78.72 | 78394954 | $71.34 | 79148476 | $0.43 |
| 78265092 | $41.57 | 78376375 | $179.99 | 78394957 | $12.63 | 79148480 | $906.73 |
| 78265093 | $74.97 | 78376376 | $181.93 | 78394959 | $466.19 | 79148482 | $360.45 |
| 78265094 | $992.33 | 78376377 | $853.62 | 78394960 | $57.03 | 79148483 | $38.62 |
| 78265096 | $182.45 | 78376378 | $239.16 | 78394963 | $127.92 | 79148485 | $338.25 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78265097 | $1.16 | 78376379 | $436.17 | 78394964 | $30.21 | 79148487 | $267.30 |
| 78265098 | $664.74 | 78376380 | $2,025.00 | 78394966 | $1,078.80 | 79148489 | $110.72 |
| 78265099 | $483.66 | 78376382 | $1,679.46 | 78394970 | $1,210.32 | 79148493 | $411.30 |
| 78265100 | $3,971.52 | 78376383 | $237.38 | 78394971 | $193.20 | 79148500 | $249.75 |
| 78265102 | $131.85 | 78376384 | $990.29 | 78394973 | $49.64 | 79148501 | $104.62 |
| 78265107 | $4,872.70 | 78376385 | $645.84 | 78394974 | $1,275.96 | 79148503 | $444.21 |
| 78265111 | $2,231.55 | 78376386 | $525.00 | 78394975 | $404.17 | 79148504 | $534.60 |
| 78265113 | $1,412.88 | 78376387 | $199.43 | 78394976 | $154.98 | 79148510 | $115.05 |
| 78265115 | $62.32 | 78376392 | $56.58 | 78394980 | $79.62 | 79148511 | $736.40 |
| 78265116 | $63.96 | 78376393 | $208.96 | 78394984 | $571.14 | 79148512 | $220.09 |
| 78265117 | $365.18 | 78376394 | $201.26 | 78394986 | $371.20 | 79148514 | $386.78 |
| 78265118 | $433.35 | 78376400 | $39.35 | 78394988 | $2,423.11 | 79148515 | $42.15 |
| 78265119 | $1,266.95 | 78376401 | $338.81 | 78394989 | $700.30 | 79148519 | $34.18 |
| 78265121 | $1.47 | 78376402 | $78.55 | 78394990 | $145.14 | 79148525 | $149.55 |
| 78265122 | $75.95 | 78376403 | $187.43 | 78394991 | $296.85 | 79148528 | $43.54 |
| 78265123 | $80.99 | 78376404 | $70.06 | 78394992 | $71.34 | 79148531 | $294.47 |
| 78265124 | $325.98 | 78376405 | $46.74 | 78394993 | $197.65 | 79148537 | $8.99 |
| 78265126 | $629.78 | 78376406 | $40.70 | 78394994 | $137.30 | 79148539 | $25.02 |
| 78265128 | $1,405.86 | 78376407 | $102.69 | 78394995 | $178.56 | 79148540 | $570.89 |
| 78265130 | $103.70 | 78376408 | $658.78 | 78394996 | $180.22 | 79148541 | $0.84 |
| 78265131 | $104.32 | 78376409 | $295.81 | 78394997 | $301.52 | 79148543 | $143.80 |
| 78265132 | $197.41 | 78376411 | $2,643.88 | 78394998 | $107.68 | 79148546 | $409.23 |
| 78265133 | $10.56 | 78376412 | $438.75 | 78394999 | $217.26 | 79148547 | $643.57 |
| 78265134 | $419.00 | 78376413 | $482.48 | 78395000 | $475.73 | 79148551 | $239.54 |
| 78265136 | $218.08 | 78376414 | $299.30 | 78395001 | $365.89 | 79148554 | $0.79 |
| 78265137 | $12.45 | 78376417 | $299.88 | 78395003 | $307.27 | 79148559 | $12.20 |
| 78265140 | $462.48 | 78376419 | $46.21 | 78395004 | $256.22 | 79148561 | $61.70 |
| 78265141 | $91.88 | 78376420 | $1,624.04 | 78395005 | $736.08 | 79148562 | $162.08 |
| 78265144 | $34.31 | 78376422 | $0.40 | 78395006 | $3.73 | 79148568 | $1,025.82 |
| 78265168 | $4,334.78 | 78376423 | $144.34 | 78395007 | $51.66 | 79148571 | $46.63 |
| 78265169 | $7,101.90 | 78376424 | $53.32 | 78395008 | $24.36 | 79148577 | $2.91 |
| 78265170 | $1,357.79 | 78376425 | $51.98 | 78395009 | $129.75 | 79148578 | $456.69 |
| 78265174 | $516.46 | 78376428 | $113.16 | 78395013 | $249.08 | 79148581 | $38.26 |
| 78265177 | $477.24 | 78376430 | $2,197.85 | 78395014 | $224.77 | 79148582 | $307.80 |
| 78265178 | $2,060.91 | 78376431 | $330.08 | 78395015 | $163.94 | 79148589 | $16.23 |
| 78265180 | $381.95 | 78376435 | $33.26 | 78395019 | $379.61 | 79148592 | $244.38 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265185 | $76.47 | 78376437 | $902.97 | 78395021 | $53.16 | 79148595 | $0.57 |
| 78265186 | $696.50 | 78376439 | $63.96 | 78395022 | $5.78 | 79148598 | $0.73 |
| 78265189 | $6.36 | 78376440 | $83.64 | 78395023 | $754.47 | 79148599 | $186.61 |
| 78265190 | $110.70 | 78376441 | $120.54 | 78395027 | $142.94 | 79148605 | $111.91 |
| 78265192 | $786.65 | 78376442 | $600.33 | 78395028 | $105.66 | 79148606 | $81.24 |
| 78265195 | $139.40 | 78376446 | $2,256.54 | 78395030 | $194.03 | 79148607 | $227.48 |
| 78265197 | $37.31 | 78376447 | $4,103.26 | 78395031 | $752.35 | 79148608 | $122.76 |
| 78265202 | $13.68 | 78376448 | $168.12 | 78395032 | $142.17 | 79148612 | $506.25 |
| 78265223 | $41.76 | 78376452 | $68.08 | 78395033 | $755.35 | 79148613 | $137.22 |
| 78265224 | $15.17 | 78376454 | $29.01 | 78395038 | $451.25 | 79148615 | $91.80 |
| 78265225 | $164.00 | 78376476 | $319.84 | 78395041 | $210.35 | 79148618 | $53.80 |
| 78265229 | $1,408.39 | 78376477 | $159.10 | 78395042 | $6.56 | 79148619 | $148.00 |
| 78265246 | $386.53 | 78376478 | $328.47 | 78395044 | $76.95 | 79148620 | $870.58 |
| 78265249 | $40.68 | 78376479 | $226.41 | 78395050 | $47.15 | 79148624 | $602.40 |
| 78265253 | $1,601.14 | 78376480 | $118.72 | 78395053 | $73.80 | 79148628 | $23.22 |
| 78265255 | $1,600.00 | 78376481 | $54.12 | 78395057 | $98.29 | 79148629 | $136.88 |
| 78265257 | $3.88 | 78376491 | $407.45 | 78395058 | $345.28 | 79148631 | $382.79 |
| 78265261 | $12.15 | 78376493 | $341.30 | 78395059 | $81.18 | 79148635 | $24.73 |
| 78265268 | $4,655.67 | 78376501 | $156.64 | 78395060 | $478.35 | 79148636 | $341.79 |
| 78265277 | $66.28 | 78376502 | $91.02 | 78395061 | $504.89 | 79148638 | $677.83 |
| 78265278 | $6,510.00 | 78376503 | $354.63 | 78395062 | $677.36 | 79148641 | $118.14 |
| 78265280 | $2,811.34 | 78376505 | $2,540.75 | 78395063 | $347.81 | 79148665 | $126.67 |
| 78265281 | $0.39 | 78376507 | $316.02 | 78395065 | $112.74 | 79148666 | $267.30 |
| 78265282 | $125.60 | 78376513 | $126.35 | 78395066 | $54.00 | 79148668 | $145.71 |
| 78265283 | $261.36 | 78376515 | $118.08 | 78395067 | $105.00 | 79148669 | $101.34 |
| 78265284 | $6,193.84 | 78376516 | $118.53 | 78395068 | $114.06 | 79148670 | $53.63 |
| 78265285 | $229.80 | 78376519 | $305.88 | 78395069 | $370.07 | 79148672 | $15.62 |
| 78265286 | $292.65 | 78376520 | $505.70 | 78395070 | $65.74 | 79148673 | $22.23 |
| 78265288 | $48.10 | 78376521 | $897.69 | 78395071 | $52.42 | 79148678 | $1,531.40 |
| 78265289 | $8,652.44 | 78376524 | $829.88 | 78395072 | $96.07 | 79148679 | $42.08 |
| 78265290 | $560.19 | 78376531 | $391.99 | 78395073 | $108.93 | 79148683 | $11.04 |
| 78265291 | $1,738.83 | 78376533 | $109.35 | 78395076 | $502.72 | 79148687 | $1,743.37 |
| 78265292 | $8.32 | 78376537 | $239.26 | 78395077 | $49.20 | 79148688 | $0.59 |
| 78265294 | $1.59 | 78376538 | $1,348.39 | 78395078 | $788.19 | 79148690 | $34.46 |
| 78265295 | $242.28 | 78376539 | $11.03 | 78395079 | $139.51 | 79148691 | $31.71 |
| 78265296 | $142.68 | 78376540 | $257.79 | 78395082 | $999.94 | 79148695 | $88.19 |

EXHIBIT E - Late But Otherwise Eligible Claims

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265297 | $130.38 | 78376541 | $182.25 | 78395083 | $490.06 | 79148696 | $51.40 |
| 78265298 | $139.42 | 78376542 | $222.97 | 78395087 | $214.83 | 79148698 | $473.85 |
| 78265299 | $316.24 | 78376545 | $341.06 | 78395088 | $668.25 | 79148709 | $11.16 |
| 78265300 | $164.82 | 78376546 | $0.40 | 78395089 | $133.65 | 79148710 | $69.17 |
| 78265301 | $184.50 | 78376547 | $34.27 | 78395090 | $406.20 | 79148713 | $218.33 |
| 78265303 | $98.40 | 78376553 | $0.38 | 78395092 | $229.48 | 79148714 | $59.44 |
| 78265304 | $1,932.42 | 78376557 | $4,129.74 | 78395094 | $947.31 | 79148715 | $500.45 |
| 78265307 | $1,514.15 | 78376559 | $140.12 | 78395095 | $122.26 | 79148717 | $17.87 |
| 78265309 | $54.90 | 78376560 | $1,007.86 | 78395098 | $21.13 | 79148720 | $421.80 |
| 78265313 | $2,074.00 | 78376561 | $257.31 | 78395102 | $232.27 | 79148723 | $30.73 |
| 78265315 | $768.90 | 78376562 | $159.29 | 78395103 | $0.14 | 79148725 | $0.44 |
| 78265316 | $10,083.74 | 78376563 | $167.02 | 78395106 | $344.50 | 79148731 | $3.05 |
| 78265317 | $271,750.87 | 78376566 | $199.26 | 78395107 | $148.55 | 79148736 | $54.62 |
| 78265318 | $79,744.55 | 78376572 | $516.60 | 78395110 | $1.23 | 79148737 | $146.24 |
| 78265319 | $25,243.32 | 78376573 | $104.10 | 78395111 | $1,999.84 | 79148738 | $73.41 |
| 78265331 | $163.34 | 78376578 | $159.90 | 78395112 | $892.59 | 79148742 | $36.48 |
| 78265335 | $287.43 | 78376579 | $230.55 | 78395114 | $120.73 | 79148750 | $39.90 |
| 78265354 | $26.71 | 78376582 | $431.77 | 78395115 | $5.74 | 79148751 | $219.39 |
| 78265355 | $2,437.57 | 78376583 | $128.44 | 78395123 | $767.20 | 79148764 | $78.56 |
| 78265358 | $1,377.18 | 78376584 | $347.77 | 78395125 | $340.47 | 79148765 | $119.09 |
| 78265359 | $319.54 | 78376585 | $254.42 | 78395126 | $72.30 | 79148766 | $2.33 |
| 78265382 | $17.81 | 78376586 | $253.04 | 78395128 | $997.37 | 79148773 | $2,610.00 |
| 78265383 | $18.28 | 78376587 | $48.40 | 78395129 | $32.74 | 79148774 | $3.50 |
| 78265390 | $168.42 | 78376588 | $317.39 | 78395132 | $324.76 | 79148778 | $8.39 |
| 78265391 | $2.40 | 78376590 | $181.39 | 78395137 | $115.51 | 79148779 | $43.46 |
| 78265392 | $2.98 | 78376591 | $306.67 | 78395138 | $215.30 | 79148780 | $55.23 |
| 78265393 | $2.74 | 78376592 | $242.81 | 78395139 | $1,338.03 | 79148782 | $319.50 |
| 78265394 | $7.94 | 78376593 | $143.31 | 78395140 | $161.27 | 79148783 | $14.16 |
| 78265395 | $0.45 | 78376594 | $141.76 | 78395141 | $202.08 | 79148784 | $142.87 |
| 78265397 | $26.08 | 78376595 | $135.10 | 78395142 | $216.92 | 79148787 | $134.28 |
| 78265398 | $87.32 | 78376596 | $124.87 | 78395143 | $149.71 | 79148799 | $84.65 |
| 78265408 | $312.66 | 78376597 | $212.07 | 78395144 | $223.04 | 79148801 | $105.30 |
| 78265409 | $2,196.50 | 78376598 | $64.62 | 78395147 | $93.48 | 79148804 | $71.87 |
| 78265435 | $135.90 | 78376599 | $124.26 | 78395151 | $220.28 | 79148807 | $67.11 |
| 78265492 | $65.62 | 78376603 | $0.33 | 78395152 | $1,168.14 | 79148812 | $8.29 |
| 78265501 | $160.48 | 78376608 | $297.14 | 78395153 | $178.58 | 79148813 | $152.81 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265502 | $2,519.65 | 78376610 | $484.39 | 78395154 | $123.88 | 79148814 | $21.44 |
| 78265503 | $450.11 | 78376611 | $675.95 | 78395157 | $149.73 | 79148817 | $22.75 |
| 78265504 | $1,631.36 | 78376612 | $123.80 | 78395158 | $130.20 | 79148818 | $28.69 |
| 78265506 | $2,532.88 | 78376616 | $123.00 | 78395159 | $107.93 | 79148819 | $29.57 |
| 78265508 | $34.44 | 78376618 | $0.52 | 78395160 | $32.27 | 79148820 | $99.24 |
| 78265511 | $638.20 | 78376619 | $276.98 | 78395161 | $477.93 | 79148824 | $363.45 |
| 78265512 | $23.37 | 78376622 | $1,026.27 | 78395162 | $196.41 | 79148825 | $536.94 |
| 78265514 | $20.96 | 78376623 | $864.88 | 78395164 | $297.21 | 79148830 | $76.52 |
| 78265516 | $7,547.15 | 78376625 | $171.33 | 78395166 | $556.87 | 79148834 | $0.19 |
| 78265518 | $3,654.12 | 78376627 | $65.91 | 78395167 | $61.50 | 79148841 | $44.05 |
| 78265519 | $5,530.56 | 78376629 | $126.31 | 78395168 | $593.22 | 79148846 | $200.90 |
| 78265527 | $2,196.50 | 78376633 | $101.21 | 78395169 | $258.22 | 79148848 | $71.47 |
| 78265529 | $744.00 | 78376635 | $190.87 | 78395170 | $436.75 | 79148852 | $204.89 |
| 78265530 | $1,620.00 | 78376639 | $73.58 | 78395172 | $116.58 | 79148853 | $186.30 |
| 78265531 | $2,430.00 | 78376642 | $27.84 | 78395173 | $223.26 | 79148854 | $55.67 |
| 78265532 | $2,025.00 | 78376643 | $358.68 | 78395177 | $36.37 | 79148857 | $657.72 |
| 78265533 | $1,620.00 | 78376644 | $70.12 | 78395178 | $178.90 | 79148860 | $352.35 |
| 78265535 | $1,620.00 | 78376645 | $43.23 | 78395179 | $163.64 | 79148862 | $9.04 |
| 78265536 | $6,510.00 | 78376646 | $54.60 | 78395184 | $253.89 | 79148863 | $179.05 |
| 78265539 | $2,430.00 | 78376648 | $1,280.25 | 78395186 | $465.98 | 79148865 | $80.34 |
| 78265540 | $2,225.80 | 78376649 | $2.46 | 78395187 | $383.71 | 79148871 | $93.18 |
| 78265577 | $27,921.82 | 78376652 | $40.26 | 78395188 | $53.11 | 79148873 | $52.26 |
| 78265578 | $32,068.02 | 78376656 | $61.37 | 78395191 | $407.25 | 79148874 | $60.55 |
| 78265585 | $8,441.62 | 78376657 | $81.18 | 78395192 | $37.17 | 79148877 | $35.30 |
| 78265586 | $10,716.00 | 78376659 | $493.34 | 78395193 | $434.83 | 79148878 | $56.59 |
| 78265588 | $4,078.80 | 78376661 | $315.04 | 78395195 | $356.11 | 79148879 | $251.10 |
| 78265610 | $5,435.72 | 78376663 | $159.80 | 78395198 | $1,177.44 | 79148881 | $112.86 |
| 78265612 | $6,466.96 | 78376667 | $608.76 | 78395200 | $357.14 | 79148882 | $1.41 |
| 78265613 | $33.61 | 78376669 | $657.22 | 78395201 | $93.09 | 79148883 | $60.96 |
| 78265624 | $18,383.41 | 78376670 | $100.27 | 78395202 | $236.05 | 79148885 | $250.03 |
| 78265625 | $23,558.59 | 78376672 | $501.27 | 78395203 | $2,115.60 | 79148887 | $601.52 |
| 78265639 | $12.60 | 78376673 | $709.59 | 78395204 | $56.58 | 79148888 | $0.12 |
| 78265644 | $119.31 | 78376675 | $324.93 | 78395205 | $702.13 | 79148892 | $400.43 |
| 78265647 | $275.66 | 78376676 | $427.94 | 78395206 | $214.84 | 79148896 | $15.05 |
| 78265648 | $268.82 | 78376677 | $1,846.92 | 78395207 | $292.08 | 79148899 | $197.81 |
| 78265650 | $804.26 | 78376678 | $146.87 | 78395208 | $530.42 | 79148900 | $530.79 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265652 | $2,179.58 | 78376679 | $199.73 | 78395209 | $44.28 | 79148901 | $85.05 |
| 78265653 | $806.34 | 78376680 | $254.77 | 78395212 | $863.79 | 79148905 | $49.65 |
| 78265654 | $106.19 | 78376681 | $143.64 | 78395213 | $798.77 | 79148909 | $238.62 |
| 78265655 | $420.73 | 78376682 | $261.41 | 78395214 | $548.95 | 79148910 | $1,670.50 |
| 78265657 | $33.50 | 78376684 | $0.26 | 78395216 | $88.56 | 79148912 | $142.61 |
| 78265658 | $255.84 | 78376685 | $598.86 | 78395218 | $272.88 | 79148915 | $291.53 |
| 78265662 | $20.40 | 78376686 | $170.72 | 78395223 | $312.66 | 79148916 | $39.24 |
| 78265666 | $21.23 | 78376687 | $205.38 | 78395224 | $262.86 | 79148918 | $18.73 |
| 78265669 | $2,124.25 | 78376688 | $794.10 | 78395233 | $71.34 | 79148921 | $35.80 |
| 78265670 | $10.66 | 78376689 | $254.28 | 78395234 | $292.60 | 79148922 | $182.76 |
| 78265671 | $14.30 | 78376690 | $582.04 | 78395235 | $231.24 | 79148925 | $163.75 |
| 78265674 | $49,428.01 | 78376691 | $242.30 | 78395236 | $241.71 | 79148927 | $198.45 |
| 78265675 | $45,502.13 | 78376692 | $287.08 | 78395237 | $109.01 | 79148931 | $114.72 |
| 78265676 | $342.86 | 78376693 | $228.27 | 78395238 | $502.71 | 79148938 | $95.43 |
| 78265677 | $78.00 | 78376694 | $247.38 | 78395239 | $66.42 | 79148939 | $272.15 |
| 78265678 | $931.59 | 78376695 | $408.39 | 78395240 | $76.26 | 79148943 | $73.11 |
| 78265681 | $3,842.90 | 78376696 | $834.50 | 78395241 | $511.43 | 79148947 | $360.20 |
| 78265691 | $8,571.84 | 78376697 | $1,578.35 | 78395243 | $426.81 | 79148948 | $76.84 |
| 78265702 | $532.00 | 78376698 | $897.54 | 78395244 | $78.72 | 79148952 | $364.35 |
| 78265704 | $165.50 | 78376699 | $2,860.39 | 78395245 | $569.09 | 79148954 | $7.81 |
| 78265705 | $47.00 | 78376700 | $376.57 | 78395246 | $260.77 | 79148958 | $60.93 |
| 78265706 | $182.00 | 78376701 | $247.51 | 78395247 | $649.61 | 79148961 | $115.80 |
| 78265707 | $41.17 | 78376702 | $143.03 | 78395248 | $670.91 | 79148963 | $33.29 |
| 78265709 | $10,389.96 | 78376703 | $138.82 | 78395249 | $242.47 | 79148967 | $157.95 |
| 78265710 | $394.01 | 78376705 | $2.13 | 78395250 | $387.98 | 79148971 | $141.38 |
| 78265715 | $150.40 | 78376708 | $141.31 | 78395251 | $216.38 | 79148972 | $248.18 |
| 78265717 | $3,298.92 | 78376709 | $1.56 | 78395252 | $228.27 | 79148974 | $235.65 |
| 78265718 | $495.05 | 78376711 | $218.16 | 78395253 | $237.80 | 79148975 | $219.84 |
| 78265719 | $746.72 | 78376713 | $11.90 | 78395254 | $345.61 | 79148981 | $808.97 |
| 78265721 | $1,286.22 | 78376714 | $25.80 | 78395255 | $342.10 | 79148985 | $58.03 |
| 78265722 | $349.25 | 78376715 | $3.52 | 78395256 | $375.59 | 79148989 | $597.13 |
| 78265723 | $349.25 | 78376717 | $158.96 | 78395257 | $81.18 | 79148990 | $126.11 |
| 78265724 | $10.86 | 78376720 | $114.10 | 78395258 | $199.26 | 79148993 | $886.95 |
| 78265726 | $1.52 | 78376721 | $448.15 | 78395259 | $118.08 | 79148994 | $40.10 |
| 78265735 | $1,576.58 | 78376722 | $680.41 | 78395261 | $206.63 | 79148996 | $206.67 |
| 78265736 | $286.08 | 78376723 | $573.96 | 78395262 | $88.45 | 79148997 | $43.82 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265742 | $1,531.66 | 78376725 | $1.56 | 78395263 | $128.44 | 79148998 | $170.80 |
| 78265743 | $839.98 | 78376727 | $100.52 | 78395267 | $4,121.94 | 79148999 | $21.10 |
| 78265744 | $5,524.64 | 78376730 | $0.81 | 78395268 | $434.86 | 79149003 | $1,847.51 |
| 78265745 | $5,261.09 | 78376731 | $1,987.87 | 78395270 | $220.02 | 79149006 | $117.45 |
| 78265746 | $3,274.95 | 78376732 | $28.23 | 78395272 | $1,110.91 | 79149008 | $237.04 |
| 78265747 | $240.00 | 78376733 | $360.24 | 78395273 | $606.42 | 79149011 | $269.36 |
| 78265748 | $144.00 | 78376734 | $243.54 | 78395274 | $194.83 | 79149013 | $126.99 |
| 78265749 | $4,883.07 | 78376738 | $488.10 | 78395279 | $4.52 | 79149016 | $221.17 |
| 78265750 | $10,047.72 | 78376739 | $0.17 | 78395285 | $162.36 | 79149018 | $161.00 |
| 78265751 | $2,909.69 | 78376741 | $252.79 | 78395287 | $53.06 | 79149030 | $296.53 |
| 78265752 | $399.60 | 78376743 | $176.59 | 78395288 | $2.75 | 79149032 | $8.58 |
| 78265753 | $353.20 | 78376744 | $272.42 | 78395292 | $21.60 | 79149035 | $2.51 |
| 78265754 | $2,557.60 | 78376745 | $0.21 | 78395295 | $317.92 | 79149037 | $48.68 |
| 78265755 | $2,169.24 | 78376746 | $0.28 | 78395305 | $376.57 | 79149044 | $9.16 |
| 78265756 | $3,251.82 | 78376747 | $839.95 | 78395310 | $727.52 | 79149046 | $0.21 |
| 78265757 | $1,531.66 | 78376748 | $199.34 | 78395312 | $609.51 | 79149048 | $4.73 |
| 78265758 | $1,675.68 | 78376749 | $1,404.54 | 78395313 | $246.09 | 79149050 | $18.10 |
| 78265759 | $240.00 | 78376750 | $892.56 | 78395314 | $7.38 | 79149053 | $95.67 |
| 78265760 | $2,775.39 | 78376751 | $247.25 | 78395316 | $130.11 | 79149055 | $86.33 |
| 78265761 | $3,495.38 | 78376752 | $461.75 | 78395317 | $1,170.52 | 79149058 | $97.79 |
| 78265762 | $4,405.22 | 78376753 | $296.50 | 78395318 | $191.26 | 79149061 | $96.55 |
| 78265763 | $2,785.85 | 78376754 | $58.62 | 78395319 | $121.61 | 79149065 | $208.14 |
| 78265764 | $4,763.07 | 78376755 | $138.24 | 78395320 | $425.55 | 79149066 | $19.69 |
| 78265765 | $4,787.07 | 78376756 | $425.68 | 78395321 | $35.85 | 79149072 | $75.74 |
| 78265766 | $4,811.07 | 78376757 | $394.46 | 78395324 | $321.10 | 79149073 | $25.52 |
| 78265767 | $839.98 | 78376758 | $396.53 | 78395325 | $424.54 | 79149075 | $57.40 |
| 78265768 | $344.40 | 78376759 | $935.28 | 78395326 | $275.52 | 79149079 | $404.74 |
| 78265769 | $909.86 | 78376760 | $741.04 | 78395330 | $1,347.13 | 79149085 | $779.30 |
| 78265770 | $3,964.44 | 78376761 | $9.62 | 78395331 | $136.83 | 79149088 | $42.02 |
| 78265772 | $106,287.16 | 78376762 | $2,132.04 | 78395332 | $342.18 | 79149090 | $905.71 |
| 78265780 | $43.56 | 78376763 | $425.58 | 78395334 | $421.01 | 79149092 | $445.78 |
| 78265786 | $2,865.42 | 78376764 | $78.72 | 78395336 | $462.03 | 79149096 | $438.55 |
| 78265787 | $129.15 | 78376765 | $954.34 | 78395337 | $315.79 | 79149097 | $207.81 |
| 78265788 | $1,057.70 | 78376767 | $68.43 | 78395338 | $152.19 | 79149102 | $228.26 |
| 78265789 | $1,681.75 | 78376770 | $345.03 | 78395341 | $156.45 | 79149105 | $141.11 |
| 78265791 | $272.86 | 78376771 | $81.21 | 78395342 | $48.41 | 79149106 | $7.07 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265793 | $7,776.45 | 78376772 | $315.15 | 78395344 | $143.06 | 79149109 | $43.58 |
| 78265794 | $9.57 | 78376773 | $251.84 | 78395345 | $834.40 | 79149112 | $125.55 |
| 78265801 | $1.53 | 78376774 | $1,311.52 | 78395346 | $619.65 | 79149116 | $12.48 |
| 78265804 | $1.04 | 78376775 | $561.33 | 78395347 | $1,322.80 | 79149118 | $0.35 |
| 78265811 | $15.00 | 78376776 | $581.32 | 78395349 | $722.46 | 79149121 | $214.48 |
| 78265812 | $27.53 | 78376777 | $393.60 | 78395350 | $407.53 | 79149126 | $320.34 |
| 78265814 | $71.47 | 78376783 | $73.98 | 78395351 | $179.77 | 79149131 | $64.81 |
| 78265818 | $60.58 | 78376784 | $2,038.94 | 78395356 | $468.72 | 79149132 | $143.67 |
| 78265824 | $0.01 | 78376785 | $98.40 | 78395360 | $930.93 | 79149133 | $12.45 |
| 78265825 | $638.12 | 78376786 | $562.69 | 78395361 | $951.14 | 79149136 | $7.94 |
| 78265827 | $428.21 | 78376787 | $820.78 | 78395362 | $83.48 | 79149138 | $221.08 |
| 78265829 | $111.59 | 78376788 | $287.10 | 78395368 | $12.30 | 79149144 | $4.11 |
| 78265837 | $2.29 | 78376791 | $238.77 | 78395370 | $199.93 | 79149145 | $32.99 |
| 78265838 | $364.48 | 78376795 | $117.76 | 78395371 | $209.20 | 79149148 | $137.53 |
| 78265839 | $365.05 | 78376796 | $208.32 | 78395372 | $236.73 | 79149156 | $37.53 |
| 78265843 | $481.44 | 78376797 | $923.21 | 78395373 | $289.01 | 79149158 | $130.58 |
| 78265845 | $159.64 | 78376798 | $279.78 | 78395374 | $83.64 | 79149163 | $1,965.26 |
| 78265847 | $40.35 | 78376799 | $279.78 | 78395378 | $183.59 | 79149167 | $2,525.72 |
| 78265848 | $1,480.48 | 78376800 | $216.48 | 78395381 | $39.34 | 79149171 | $0.95 |
| 78265849 | $482.54 | 78376801 | $255.58 | 78395384 | $494.76 | 79149174 | $45.88 |
| 78265850 | $181.91 | 78376802 | $113.16 | 78395385 | $513.56 | 79149175 | $125.55 |
| 78265852 | $655.50 | 78376803 | $276.81 | 78395389 | $0.98 | 79149177 | $156.14 |
| 78265853 | $106.46 | 78376804 | $208.32 | 78395391 | $17.64 | 79149178 | $70.85 |
| 78265856 | $602.58 | 78376807 | $129.42 | 78395393 | $333.93 | 79149183 | $341.51 |
| 78265857 | $189.70 | 78376808 | $56.58 | 78395395 | $363.55 | 79149194 | $51.82 |
| 78265859 | $337.02 | 78376809 | $3,502.96 | 78395398 | $172.29 | 79149200 | $59.69 |
| 78265861 | $133.70 | 78376810 | $148.08 | 78395400 | $88.36 | 79149201 | $230.41 |
| 78265862 | $462.44 | 78376815 | $402.03 | 78395401 | $0.21 | 79149204 | $271.91 |
| 78265863 | $1,471.38 | 78376816 | $247.38 | 78395404 | $1,736.61 | 79149205 | $15.45 |
| 78265866 | $368.08 | 78376817 | $391.12 | 78395405 | $138.56 | 79149207 | $3.40 |
| 78265872 | $50.69 | 78376818 | $7.08 | 78395406 | $368.14 | 79149209 | $154.21 |
| 78265873 | $201.39 | 78376820 | $301.42 | 78395409 | $28.01 | 79149210 | $801.90 |
| 78265876 | $396.59 | 78376823 | $1,034.79 | 78395410 | $500.56 | 79149211 | $35.95 |
| 78265877 | $170.97 | 78376824 | $1,244.83 | 78395411 | $116.98 | 79149214 | $5.32 |
| 78265879 | $432.24 | 78376826 | $495.54 | 78395412 | $76.26 | 79149217 | $174.06 |
| 78265880 | $1,740.08 | 78376828 | $509.08 | 78395415 | $1,399.65 | 79149219 | $4.38 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78265881 | $780.95 | 78376829 | $967.87 | 78395416 | $21.58 | 79149220 | $278.55 |
| 78265882 | $955.74 | 78376830 | $578.19 | 78395417 | $165.02 | 79149223 | $505.39 |
| 78265883 | $493.23 | 78376831 | $3,322.70 | 78395421 | $43.10 | 79149225 | $120.24 |
| 78265884 | $152.06 | 78376832 | $4,984.19 | 78395424 | $98.30 | 79149228 | $58.63 |
| 78265886 | $286.77 | 78376833 | $48.91 | 78395425 | $105.78 | 79149230 | $130.29 |
| 78265887 | $395.14 | 78376834 | $899.10 | 78395429 | $351.67 | 79149233 | $10.68 |
| 78265888 | $1,261.51 | 78376836 | $217.23 | 78395431 | $477.28 | 79149236 | $9.09 |
| 78265891 | $376.72 | 78376837 | $167.77 | 78395432 | $312.78 | 79149239 | $287.55 |
| 78265892 | $955.76 | 78376839 | $2,269.20 | 78395434 | $318.56 | 79149246 | $16.47 |
| 78265893 | $101.05 | 78376840 | $3,741.57 | 78395435 | $10.01 | 79149250 | $319.95 |
| 78265894 | $73.93 | 78376841 | $135.30 | 78395438 | $6,630.24 | 79149251 | $207.36 |
| 78265896 | $7.12 | 78376842 | $132.84 | 78395442 | $66.42 | 79149253 | $26.33 |
| 78265901 | $62,668.85 | 78376845 | $155.62 | 78395447 | $189.19 | 79149254 | $72.88 |
| 78265903 | $459.54 | 78376860 | $417.62 | 78395451 | $950.11 | 79149257 | $1.32 |
| 78265907 | $131.50 | 78376864 | $243.77 | 78395452 | $127.50 | 79149259 | $32.66 |
| 78265909 | $8.73 | 78376865 | $81.18 | 78395456 | $48.09 | 79149261 | $635.85 |
| 78265953 | $76,474.11 | 78376867 | $0.19 | 78395458 | $360.67 | 79149263 | $162.08 |
| 78265955 | $8,017.88 | 78376872 | $81.47 | 78395459 | $1,232.90 | 79149267 | $10.13 |
| 78265958 | $28,379.19 | 78376873 | $396.97 | 78395460 | $110.70 | 79149268 | $112.48 |
| 78265963 | $8,873.00 | 78376874 | $719.27 | 78395464 | $51.66 | 79149275 | $744.05 |
| 78265964 | $16,347.09 | 78376875 | $210.30 | 78395465 | $46.74 | 79149276 | $88.20 |
| 78265965 | $674.04 | 78376877 | $320.45 | 78395466 | $37.03 | 79149286 | $31.79 |
| 78265972 | $21,367.60 | 78376881 | $60.59 | 78395468 | $46.74 | 79149287 | $51.31 |
| 78265973 | $6,378.38 | 78376885 | $54.12 | 78395469 | $244.87 | 79149288 | $7.30 |
| 78265975 | $3,830.22 | 78376886 | $286.54 | 78395470 | $1,196.10 | 79149298 | $331.87 |
| 78265977 | $78.50 | 78376887 | $644.04 | 78395472 | $39.77 | 79149299 | $509.60 |
| 78265979 | $1,676.68 | 78376888 | $124.16 | 78395474 | $115.62 | 79149300 | $146.36 |
| 78265980 | $1,295.81 | 78376889 | $122.73 | 78395475 | $1,158.09 | 79149301 | $249.28 |
| 78265986 | $2,871.22 | 78376893 | $131.20 | 78395476 | $120.54 | 79149304 | $7.87 |
| 78265988 | $666.25 | 78376895 | $134.81 | 78395477 | $91.02 | 79149308 | $73.92 |
| 78265989 | $1,700.18 | 78376898 | $643.27 | 78395480 | $44.28 | 79149312 | $54.89 |
| 78265991 | $26,335.44 | 78376899 | $732.36 | 78395481 | $976.50 | 79149319 | $95.64 |
| 78265992 | $2,422.82 | 78376900 | $721.64 | 78395485 | $4.10 | 79149325 | $0.03 |
| 78265994 | $4,551.00 | 78376901 | $218.64 | 78395488 | $678.75 | 79149328 | $223.08 |
| 78265995 | $132.84 | 78376904 | $582.04 | 78395490 | $277.10 | 79149330 | $3.90 |
| 78265996 | $8,899.97 | 78376905 | $141.61 | 78395491 | $895.43 | 79149332 | $90.00 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78265997 | $22,071.39 | 78376906 | $165.30 | 78395494 | $457.56 | 79149333 | $645.06 |
| 78265998 | $110.19 | 78376907 | $129.04 | 78395495 | $388.08 | 79149337 | $1.17 |
| 78266001 | $3,458.67 | 78376909 | $248.31 | 78395496 | $174.53 | 79149339 | $256.14 |
| 78266006 | $831.94 | 78376911 | $973.92 | 78395499 | $229.52 | 79149348 | $23.31 |
| 78266007 | $564.51 | 78376913 | $415.92 | 78395500 | $306.69 | 79149349 | $34.38 |
| 78266009 | $287.28 | 78376914 | $943.15 | 78395501 | $235.79 | 79149353 | $199.83 |
| 78266010 | $66.42 | 78376915 | $231.48 | 78395502 | $979.11 | 79149356 | $702.55 |
| 78266011 | $106.20 | 78376916 | $158.61 | 78395503 | $213.70 | 79149357 | $5.85 |
| 78266014 | $81.84 | 78376920 | $76.26 | 78395504 | $15.00 | 79149363 | $301.40 |
| 78266019 | $241.34 | 78376921 | $195.30 | 78395506 | $107.96 | 79149368 | $120.24 |
| 78266020 | $886.42 | 78376922 | $313.42 | 78395507 | $15.95 | 79149372 | $49.15 |
| 78266022 | $3.15 | 78376924 | $637.16 | 78395509 | $45.94 | 79149379 | $62.12 |
| 78266023 | $29.13 | 78376926 | $513.04 | 78395514 | $68.88 | 79149380 | $11.61 |
| 78266024 | $3.15 | 78376927 | $293.10 | 78395519 | $384.09 | 79149384 | $97.62 |
| 78266025 | $763.46 | 78376928 | $289.01 | 78395520 | $39.06 | 79149385 | $111.69 |
| 78266026 | $20.02 | 78376929 | $159.52 | 78395525 | $39.36 | 79149386 | $57.25 |
| 78266027 | $232.33 | 78376931 | $955.97 | 78395526 | $366.69 | 79149388 | $13.67 |
| 78266028 | $4,191.46 | 78376932 | $198.01 | 78395527 | $31.41 | 79149391 | $171.70 |
| 78266032 | $609.18 | 78376933 | $885.56 | 78395528 | $49.20 | 79149401 | $214.20 |
| 78266035 | $132.48 | 78376934 | $197.45 | 78395530 | $165.75 | 79149406 | $151.68 |
| 78266036 | $73,418.94 | 78376936 | $796.87 | 78395531 | $474.36 | 79149408 | $86.25 |
| 78266037 | $1,558.00 | 78376937 | $276.68 | 78395533 | $16.25 | 79149410 | $21.95 |
| 78266038 | $546.66 | 78376938 | $3,534.03 | 78395537 | $14.20 | 79149411 | $394.24 |
| 78266048 | $139.84 | 78376939 | $6,144.26 | 78395541 | $0.40 | 79149418 | $52.82 |
| 78266049 | $446.63 | 78376940 | $1,888.32 | 78395544 | $88.28 | 79149421 | $27.89 |
| 78266050 | $563.03 | 78376941 | $1,178.31 | 78395546 | $164.82 | 79149423 | $18.54 |
| 78266051 | $1,046.88 | 78376942 | $2,678.50 | 78395548 | $309.06 | 79149424 | $9,687.00 |
| 78266052 | $624.22 | 78376943 | $493.91 | 78395549 | $1,922.26 | 79149427 | $182.95 |
| 78266054 | $23.37 | 78376944 | $376.73 | 78395550 | $320.73 | 79149428 | $73.66 |
| 78266056 | $195.27 | 78376945 | $88.56 | 78395551 | $8.20 | 79149431 | $471.50 |
| 78266057 | $31.98 | 78376949 | $225.99 | 78395552 | $27.69 | 79149437 | $98.06 |
| 78266065 | $157.44 | 78376950 | $544.87 | 78395555 | $32.33 | 79149442 | $49.63 |
| 78266066 | $668.80 | 78376951 | $712.83 | 78395557 | $130.40 | 79149443 | $434.00 |
| 78266071 | $135.62 | 78376954 | $129.92 | 78395558 | $68.13 | 79149447 | $773.55 |
| 78266073 | $92.46 | 78376955 | $163.67 | 78395559 | $127.92 | 79149451 | $47.11 |
| 78266077 | $20.39 | 78376956 | $1,183.61 | 78395560 | $262.15 | 79149458 | $1,048.95 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266079 | $63.36 | 78376958 | $86.10 | 78395561 | $170.96 | 79149462 | $128.79 |
| 78266080 | $89.70 | 78376959 | $304.07 | 78395562 | $142.04 | 79149463 | $3.36 |
| 78266081 | $119.60 | 78376960 | $277.98 | 78395563 | $1,145.03 | 79149464 | $9.35 |
| 78266083 | $640.11 | 78376961 | $171.06 | 78395564 | $219.62 | 79149465 | $210.73 |
| 78266085 | $6.67 | 78376963 | $386.22 | 78395565 | $285.49 | 79149472 | $6.97 |
| 78266087 | $60.75 | 78376964 | $400.76 | 78395567 | $252.23 | 79149476 | $101.69 |
| 78266088 | $85.05 | 78376965 | $130.11 | 78395568 | $117.02 | 79149480 | $8.23 |
| 78266091 | $223.04 | 78376966 | $179.58 | 78395570 | $524.87 | 79149486 | $360.45 |
| 78266092 | $1.87 | 78376968 | $0.45 | 78395571 | $556.24 | 79149489 | $66.63 |
| 78266093 | $61.95 | 78376969 | $51.52 | 78395572 | $141.33 | 79149491 | $110.50 |
| 78266097 | $261.17 | 78376970 | $162.36 | 78395581 | $0.45 | 79149492 | $0.14 |
| 78266098 | $10.30 | 78376971 | $62.58 | 78395584 | $139.90 | 79149499 | $18.30 |
| 78266099 | $4.73 | 78376973 | $22.14 | 78395585 | $167.26 | 79149507 | $354.87 |
| 78266100 | $4.73 | 78376976 | $127.92 | 78395586 | $370.00 | 79149510 | $1,012.50 |
| 78266101 | $14.35 | 78376977 | $681.59 | 78395587 | $249.89 | 79149512 | $31.55 |
| 78266104 | $25.42 | 78376978 | $454.20 | 78395588 | $705.68 | 79149514 | $46.69 |
| 78266106 | $4.76 | 78376979 | $519.47 | 78395589 | $347.81 | 79149519 | $25.41 |
| 78266107 | $37.58 | 78376980 | $2,363.78 | 78395590 | $134.78 | 79149523 | $24.03 |
| 78266108 | $683.62 | 78376981 | $136.53 | 78395592 | $214.83 | 79149526 | $8.40 |
| 78266123 | $88,851.87 | 78376982 | $173.01 | 78395593 | $258.30 | 79149532 | $117.45 |
| 78266124 | $2,194.00 | 78376983 | $226.90 | 78395594 | $237.61 | 79149535 | $22.04 |
| 78266126 | $12,184.69 | 78376984 | $258.71 | 78395596 | $160.41 | 79149540 | $4.01 |
| 78266134 | $62.40 | 78376985 | $659.99 | 78395601 | $95.95 | 79149542 | $28.97 |
| 78266146 | $12,442.07 | 78376986 | $705.22 | 78395608 | $22.85 | 79149547 | $372.05 |
| 78266147 | $8,999.10 | 78376987 | $535.38 | 78395611 | $320.81 | 79149549 | $3.89 |
| 78266156 | $17,954.22 | 78376988 | $336.83 | 78395614 | $55.87 | 79149550 | $179.32 |
| 78266160 | $1.59 | 78376989 | $426.48 | 78395615 | $95.94 | 79149564 | $54.15 |
| 78266161 | $7.38 | 78376990 | $184.76 | 78395617 | $93.15 | 79149570 | $157.49 |
| 78266162 | $4.10 | 78376991 | $141.53 | 78395618 | $488.25 | 79149573 | $269.61 |
| 78266163 | $6.56 | 78376992 | $187.10 | 78395625 | $53.46 | 79149574 | $131.78 |
| 78266167 | $81.50 | 78376993 | $507.17 | 78395631 | $60.75 | 79149577 | $222.75 |
| 78266168 | $148.68 | 78376994 | $311.50 | 78395633 | $44.28 | 79149582 | $214.40 |
| 78266169 | $5.33 | 78376998 | $358.61 | 78395641 | $40.34 | 79149585 | $32.34 |
| 78266170 | $5.74 | 78376999 | $499.53 | 78395645 | $37.40 | 79149587 | $1,268.85 |
| 78266180 | $53.35 | 78377000 | $241.85 | 78395646 | $351.51 | 79149589 | $111.26 |
| 78266183 | $7.38 | 78377001 | $207.96 | 78395649 | $452.64 | 79149590 | $31.45 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266185 | $51.25 | 78377006 | $1,005.73 | 78395650 | $178.35 | 79149593 | $14.44 |
| 78266186 | $1,666.80 | 78377007 | $145.11 | 78395654 | $157.44 | 79149594 | $0.87 |
| 78266188 | $9,415.00 | 78377008 | $74.11 | 78395657 | $3.52 | 79149595 | $278.55 |
| 78266189 | $44.28 | 78377009 | $390.12 | 78395658 | $22.76 | 79149596 | $153.83 |
| 78266194 | $305.55 | 78377012 | $1,109.22 | 78395659 | $111.45 | 79149597 | $5.81 |
| 78266206 | $5,445.58 | 78377013 | $302.13 | 78395661 | $1.11 | 79149602 | $2.35 |
| 78266208 | $990.47 | 78377014 | $2,248.93 | 78395663 | $79.11 | 79149605 | $50.84 |
| 78266211 | $5,464.91 | 78377016 | $523.93 | 78395664 | $7.12 | 79149608 | $104.89 |
| 78266213 | $939.34 | 78377022 | $1,448.89 | 78395668 | $44.27 | 79149609 | $7.94 |
| 78266218 | $1.88 | 78377027 | $141.77 | 78395670 | $569.75 | 79149610 | $109.05 |
| 78266219 | $904.82 | 78377028 | $214.61 | 78395671 | $225.35 | 79149612 | $124.54 |
| 78266220 | $278.80 | 78377029 | $646.54 | 78395672 | $199.48 | 79149613 | $76.95 |
| 78266221 | $893.24 | 78377030 | $150.70 | 78395673 | $400.17 | 79149621 | $217.09 |
| 78266223 | $86.88 | 78377031 | $240.54 | 78395674 | $294.77 | 79149623 | $0.93 |
| 78266226 | $668.93 | 78377032 | $164.82 | 78395676 | $76.48 | 79149627 | $403.35 |
| 78266227 | $106.46 | 78377033 | $243.64 | 78395681 | $244.92 | 79149634 | $595.21 |
| 78266228 | $345.33 | 78377034 | $77.16 | 78395683 | $143.72 | 79149635 | $253.10 |
| 78266230 | $394.98 | 78377035 | $38.07 | 78395685 | $245.61 | 79149640 | $85.44 |
| 78266231 | $448.76 | 78377037 | $3.78 | 78395686 | $106.39 | 79149642 | $35.85 |
| 78266233 | $124.41 | 78377041 | $374.85 | 78395687 | $1.18 | 79149643 | $2.81 |
| 78266235 | $1,078.46 | 78377042 | $65.99 | 78395689 | $159.19 | 79149645 | $39.05 |
| 78266236 | $116.19 | 78377047 | $349.89 | 78395691 | $439.67 | 79149648 | $0.77 |
| 78266237 | $57.04 | 78377054 | $76.26 | 78395692 | $103.55 | 79149649 | $348.30 |
| 78266238 | $366.88 | 78377055 | $76.82 | 78395693 | $88.43 | 79149652 | $198.45 |
| 78266240 | $725.89 | 78377056 | $168.50 | 78395694 | $431.70 | 79149655 | $173.93 |
| 78266243 | $219.21 | 78377057 | $359.27 | 78395695 | $104.50 | 79149659 | $146.84 |
| 78266245 | $1,536.07 | 78377061 | $677.32 | 78395696 | $118.40 | 79149660 | $92.75 |
| 78266246 | $44.30 | 78377062 | $268.10 | 78395697 | $401.00 | 79149661 | $56.54 |
| 78266249 | $431.66 | 78377063 | $385.61 | 78395703 | $25.84 | 79149663 | $131.15 |
| 78266250 | $534.66 | 78377064 | $608.18 | 78395706 | $6,163.98 | 79149664 | $21.09 |
| 78266251 | $24.99 | 78377065 | $386.63 | 78395707 | $117.61 | 79149669 | $1.80 |
| 78266252 | $915.44 | 78377066 | $293.86 | 78395708 | $129.92 | 79149673 | $419.48 |
| 78266253 | $321.12 | 78377067 | $1,459.28 | 78395710 | $1,419.64 | 79149678 | $202.77 |
| 78266254 | $666.25 | 78377068 | $241.04 | 78395712 | $1,003.25 | 79149679 | $104.30 |
| 78266256 | $1,030.29 | 78377069 | $720.90 | 78395713 | $317.34 | 79149682 | $48.51 |
| 78266257 | $202.22 | 78377070 | $107.87 | 78395714 | $424.78 | 79149684 | $218.70 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78266259 | $356.25 | 78377071 | $215.70 | 78395715 | $477.40 | 79149685 | $54.15 |
| 78266260 | $1,611.90 | 78377072 | $266.91 | 78395716 | $328.52 | 79149686 | $189.41 |
| 78266263 | $106.96 | 78377073 | $468.57 | 78395717 | $119.53 | 79149690 | $21.84 |
| 78266266 | $5,324.88 | 78377074 | $203.30 | 78395719 | $225.41 | 79149692 | $17.75 |
| 78266267 | $334.77 | 78377076 | $44.10 | 78395720 | $726.03 | 79149695 | $146.56 |
| 78266268 | $233.75 | 78377079 | $153.08 | 78395721 | $494.46 | 79149698 | $302.77 |
| 78266269 | $57.13 | 78377080 | $355.98 | 78395722 | $129.21 | 79149700 | $54.52 |
| 78266271 | $273.66 | 78377081 | $143.97 | 78395723 | $102.71 | 79149705 | $89.69 |
| 78266272 | $642.52 | 78377082 | $78.72 | 78395725 | $594.54 | 79149710 | $7.27 |
| 78266274 | $363.97 | 78377083 | $86.10 | 78395733 | $0.21 | 79149714 | $101.92 |
| 78266275 | $146.41 | 78377084 | $289.36 | 78395736 | $802.37 | 79149715 | $769.61 |
| 78266276 | $507.44 | 78377085 | $1,809.78 | 78395737 | $629.45 | 79149716 | $83.36 |
| 78266278 | $104.35 | 78377086 | $392.22 | 78395738 | $201.63 | 79149726 | $53.63 |
| 78266279 | $13.52 | 78377087 | $996.12 | 78395739 | $368.66 | 79149730 | $1,486.63 |
| 78266280 | $842.24 | 78377089 | $545.64 | 78395740 | $1,455.34 | 79149732 | $237.71 |
| 78266282 | $780.26 | 78377091 | $428.41 | 78395742 | $181.00 | 79149734 | $29.27 |
| 78266283 | $687.86 | 78377096 | $640.78 | 78395743 | $283.12 | 79149738 | $155.78 |
| 78266284 | $12.56 | 78377097 | $263.29 | 78395745 | $194.48 | 79149741 | $0.05 |
| 78266285 | $37.17 | 78377098 | $662.27 | 78395748 | $12.30 | 79149742 | $389.52 |
| 78266286 | $171.69 | 78377100 | $656.41 | 78395752 | $340.72 | 79149744 | $38.35 |
| 78266287 | $138.06 | 78377101 | $160.76 | 78395755 | $259.13 | 79149751 | $79.40 |
| 78266288 | $2,366.52 | 78377103 | $394.48 | 78395756 | $76.25 | 79149752 | $34.10 |
| 78266290 | $230.02 | 78377104 | $143.99 | 78395758 | $63.13 | 79149754 | $56.52 |
| 78266291 | $223.63 | 78377107 | $170.86 | 78395759 | $387.11 | 79149757 | $82.43 |
| 78266292 | $794.98 | 78377108 | $271.90 | 78395760 | $4.44 | 79149758 | $3,906.00 |
| 78266296 | $1,265.46 | 78377110 | $214.01 | 78395761 | $1,767.19 | 79149760 | $79.81 |
| 78266297 | $1,608.95 | 78377111 | $448.54 | 78395762 | $59.99 | 79149764 | $103.28 |
| 78266298 | $509.27 | 78377112 | $88.56 | 78395763 | $33.53 | 79149765 | $28.94 |
| 78266300 | $147.28 | 78377113 | $58.54 | 78395764 | $381.44 | 79149768 | $824.97 |
| 78266306 | $1.24 | 78377114 | $37.05 | 78395765 | $848.26 | 79149769 | $59.23 |
| 78266308 | $501.59 | 78377115 | $140.22 | 78395767 | $185.05 | 79149776 | $1,368.90 |
| 78266310 | $60.72 | 78377116 | $20.40 | 78395768 | $953.29 | 79149777 | $49.87 |
| 78266311 | $768.51 | 78377118 | $83.64 | 78395771 | $76.37 | 79149780 | $2.39 |
| 78266312 | $664.20 | 78377119 | $65.94 | 78395778 | $30.27 | 79149784 | $14.73 |
| 78266317 | $209.52 | 78377120 | $53.89 | 78395780 | $235.75 | 79149785 | $116.68 |
| 78266318 | $205.64 | 78377121 | $113.16 | 78395782 | $293.10 | 79149786 | $572.89 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266319 | $209.52 | 78377126 | $3,041.33 | 78395784 | $60.40 | 79149792 | $7.55 |
| 78266320 | $201.76 | 78377132 | $307.06 | 78395787 | $324.89 | 79149796 | $7.91 |
| 78266321 | $36.96 | 78377133 | $1,834.64 | 78395790 | $256.34 | 79149798 | $927.45 |
| 78266323 | $945.92 | 78377134 | $5,073.44 | 78395791 | $201.25 | 79149799 | $482.43 |
| 78266328 | $981.48 | 78377136 | $345.90 | 78395792 | $337.39 | 79149800 | $54.88 |
| 78266329 | $470.64 | 78377137 | $5,931.82 | 78395794 | $128.80 | 79149801 | $1,837.54 |
| 78266330 | $146.64 | 78377139 | $186.96 | 78395795 | $174.15 | 79149803 | $421.73 |
| 78266332 | $539.18 | 78377140 | $191.76 | 78395796 | $293.29 | 79149806 | $130.37 |
| 78266333 | $71.53 | 78377141 | $431.12 | 78395798 | $50.53 | 79149811 | $32.84 |
| 78266334 | $630.56 | 78377144 | $232.59 | 78395799 | $188.33 | 79149813 | $149.02 |
| 78266335 | $723.45 | 78377145 | $234.90 | 78395800 | $88.33 | 79149816 | $2,596.05 |
| 78266336 | $650.77 | 78377148 | $2,598.08 | 78395801 | $62.53 | 79149821 | $46.71 |
| 78266337 | $876.51 | 78377149 | $2,253.88 | 78395806 | $2,411.68 | 79149823 | $10.72 |
| 78266339 | $1,655.47 | 78377150 | $184.63 | 78395808 | $16.63 | 79149826 | $312.56 |
| 78266342 | $245.14 | 78377151 | $154.98 | 78395810 | $1,620.00 | 79149828 | $99.44 |
| 78266343 | $251.94 | 78377152 | $2,862.70 | 78395813 | $244.37 | 79149830 | $0.68 |
| 78266344 | $52.92 | 78377153 | $168.31 | 78395814 | $47.15 | 79149837 | $34.34 |
| 78266346 | $627.72 | 78377164 | $445.50 | 78395819 | $158.66 | 79149838 | $278.38 |
| 78266347 | $198.38 | 78377166 | $292.51 | 78395820 | $469.86 | 79149839 | $48.16 |
| 78266349 | $52.65 | 78377167 | $39.36 | 78395823 | $411.31 | 79149846 | $60.20 |
| 78266353 | $173.50 | 78377170 | $202.80 | 78395827 | $501.84 | 79149848 | $111.05 |
| 78266354 | $230.20 | 78377171 | $888.16 | 78395829 | $420.12 | 79149850 | $40.69 |
| 78266355 | $236.18 | 78377172 | $574.73 | 78395830 | $407.69 | 79149852 | $2,084.77 |
| 78266356 | $1,806.28 | 78377173 | $534.43 | 78395831 | $12.15 | 79149853 | $49.38 |
| 78266357 | $27.88 | 78377174 | $9.19 | 78395835 | $226.40 | 79149870 | $127.93 |
| 78266358 | $103.70 | 78377176 | $6.59 | 78395836 | $303.22 | 79149873 | $2,812.32 |
| 78266359 | $56.60 | 78377185 | $516.15 | 78395838 | $6.56 | 79149877 | $12.20 |
| 78266369 | $83.50 | 78377187 | $256.00 | 78395840 | $810.04 | 79149882 | $149.35 |
| 78266371 | $2.84 | 78377189 | $564.07 | 78395841 | $402.43 | 79149887 | $149.85 |
| 78266372 | $1,771.15 | 78377190 | $3,901.76 | 78395842 | $299.46 | 79149888 | $225.95 |
| 78266373 | $486.00 | 78377191 | $568.22 | 78395843 | $56.58 | 79149889 | $23.12 |
| 78266374 | $1,618.33 | 78377192 | $336.35 | 78395844 | $263.39 | 79149891 | $39.69 |
| 78266375 | $787.80 | 78377193 | $805.05 | 78395846 | $149.41 | 79149893 | $3.66 |
| 78266377 | $147.09 | 78377195 | $1,561.19 | 78395848 | $274.61 | 79149894 | $90.05 |
| 78266378 | $2,278.72 | 78377196 | $2,732.37 | 78395851 | $196.55 | 79149895 | $9.99 |
| 78266381 | $536.23 | 78377197 | $358.05 | 78395852 | $301.69 | 79149898 | $409.05 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78266382 | $648.87 | 78377198 | $747.84 | 78395853 | $146.05 | 79149901 | $323.82 |
| 78266383 | $641.38 | 78377201 | $1,604.11 | 78395855 | $191.23 | 79149903 | $16.90 |
| 78266384 | $540.26 | 78377202 | $1,155.16 | 78395856 | $612.04 | 79149909 | $138.26 |
| 78266388 | $826.42 | 78377205 | $1.08 | 78395858 | $832.40 | 79149910 | $137.71 |
| 78266389 | $704.98 | 78377206 | $54.70 | 78395861 | $83.62 | 79149913 | $27.77 |
| 78266390 | $191.87 | 78377210 | $1,609.05 | 78395864 | $173.53 | 79149914 | $15.85 |
| 78266391 | $106.50 | 78377212 | $699.82 | 78395866 | $2,733.60 | 79149928 | $54.41 |
| 78266393 | $245.90 | 78377214 | $765.06 | 78395867 | $198.54 | 79149931 | $70.00 |
| 78266394 | $322.70 | 78377216 | $236.16 | 78395868 | $2.22 | 79149932 | $1,493.20 |
| 78266395 | $77.37 | 78377223 | $245.33 | 78395871 | $10.57 | 79149933 | $1.05 |
| 78266397 | $5,371.17 | 78377224 | $383.77 | 78395873 | $17.62 | 79149934 | $180.51 |
| 78266398 | $133.86 | 78377225 | $214.83 | 78395878 | $68.76 | 79149935 | $15.65 |
| 78266399 | $73.13 | 78377226 | $325.50 | 78395880 | $613.65 | 79149943 | $52.65 |
| 78266400 | $5.98 | 78377228 | $117.11 | 78395881 | $572.28 | 79149946 | $33.38 |
| 78266402 | $154.53 | 78377229 | $398.61 | 78395884 | $362.43 | 79149947 | $33.68 |
| 78266403 | $631.32 | 78377230 | $327.26 | 78395885 | $2,294.10 | 79149949 | $121.50 |
| 78266405 | $655.75 | 78377231 | $186.96 | 78395886 | $210.18 | 79149950 | $296.12 |
| 78266406 | $51.33 | 78377232 | $142.68 | 78395887 | $516.77 | 79149955 | $69.60 |
| 78266407 | $133.98 | 78377233 | $327.64 | 78395888 | $52.23 | 79149960 | $816.85 |
| 78266408 | $34.06 | 78377238 | $184.00 | 78395889 | $318.99 | 79149963 | $456.50 |
| 78266409 | $41.79 | 78377239 | $338.52 | 78395890 | $317.37 | 79149966 | $4,746.40 |
| 78266410 | $98.89 | 78377240 | $288.65 | 78395892 | $473.54 | 79149967 | $373.32 |
| 78266411 | $98.89 | 78377241 | $607.75 | 78395893 | $11.77 | 79149970 | $243.98 |
| 78266413 | $460.00 | 78377242 | $206.05 | 78395894 | $138.27 | 79149971 | $223.55 |
| 78266414 | $85.58 | 78377243 | $235.12 | 78395896 | $303.89 | 79149973 | $1,546.36 |
| 78266415 | $292.19 | 78377245 | $56.33 | 78395898 | $239.84 | 79149975 | $73.48 |
| 78266416 | $122.28 | 78377247 | $105.81 | 78395900 | $202.30 | 79149977 | $203.88 |
| 78266417 | $36.49 | 78377248 | $108.85 | 78395902 | $541.56 | 79149978 | $3.53 |
| 78266418 | $55.51 | 78377251 | $137.53 | 78395903 | $395.78 | 79149980 | $51.91 |
| 78266419 | $30.80 | 78377254 | $403.33 | 78395905 | $105.78 | 79149981 | $62.54 |
| 78266423 | $134.85 | 78377255 | $94.85 | 78395907 | $32.08 | 79149982 | $60.55 |
| 78266424 | $192.20 | 78377256 | $550.85 | 78395914 | $205.20 | 79149985 | $104.06 |
| 78266425 | $367.64 | 78377257 | $51.21 | 78395916 | $121.86 | 79149986 | $204.21 |
| 78266426 | $1,315.28 | 78377258 | $41.82 | 78395917 | $167.28 | 79149988 | $87.95 |
| 78266427 | $630.25 | 78377262 | $20.51 | 78395919 | $24.63 | 79149989 | $45.88 |
| 78266428 | $1,536.01 | 78377264 | $309.00 | 78395920 | $329.91 | 79149993 | $877.27 |

Exhibit E : Page 254 of 275

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266429 | $169.74 | 78377268 | $169.74 | 78395923 | $42.72 | 79149995 | $16.19 |
| 78266431 | $636.95 | 78377269 | $81.18 | 78395924 | $240.53 | 79149996 | $129.40 |
| 78266432 | $95.50 | 78377277 | $1,380.76 | 78395925 | $298.37 | 79149999 | $107.51 |
| 78266435 | $849.41 | 78377278 | $955.40 | 78395927 | $1,105.60 | 79150000 | $12.09 |
| 78266436 | $103.52 | 78377279 | $798.54 | 78395933 | $271.47 | 79150003 | $25.80 |
| 78266438 | $433.62 | 78377280 | $176.33 | 78395934 | $144.74 | 79150009 | $486.00 |
| 78266439 | $656.72 | 78377281 | $607.56 | 78395935 | $314.58 | 79150011 | $150.80 |
| 78266440 | $273.25 | 78377282 | $1,599.93 | 78395936 | $83.64 | 79150012 | $68.74 |
| 78266441 | $132.16 | 78377283 | $682.90 | 78395938 | $477.78 | 79150015 | $377.58 |
| 78266442 | $82.08 | 78377284 | $898.75 | 78395939 | $40.00 | 79150017 | $139.37 |
| 78266443 | $13.53 | 78377285 | $301.92 | 78395940 | $41.82 | 79150018 | $275.29 |
| 78266444 | $147.28 | 78377286 | $2,116.93 | 78395941 | $5.30 | 79150023 | $61.05 |
| 78266446 | $101.25 | 78377287 | $240.87 | 78395943 | $177.12 | 79150024 | $73.27 |
| 78266447 | $540.02 | 78377288 | $650.30 | 78395946 | $84.54 | 79150027 | $323.40 |
| 78266448 | $74.55 | 78377289 | $913.29 | 78395947 | $227.44 | 79150030 | $142.80 |
| 78266449 | $283.92 | 78377290 | $913.29 | 78395948 | $0.65 | 79150032 | $54.89 |
| 78266450 | $107.87 | 78377294 | $207.58 | 78395949 | $489.95 | 79150035 | $7.67 |
| 78266451 | $309.29 | 78377295 | $2,229.08 | 78395950 | $0.14 | 79150040 | $488.30 |
| 78266452 | $383.26 | 78377296 | $199.93 | 78395952 | $548.63 | 79150041 | $28.19 |
| 78266453 | $3,115.46 | 78377297 | $121.56 | 78395953 | $234.47 | 79150046 | $128.13 |
| 78266454 | $2,055.72 | 78377298 | $1,476.81 | 78395956 | $43.99 | 79150047 | $74.91 |
| 78266455 | $384.95 | 78377299 | $284.95 | 78395957 | $58.37 | 79150048 | $5.60 |
| 78266456 | $185.69 | 78377300 | $1,562.40 | 78395958 | $321.54 | 79150049 | $135.65 |
| 78266457 | $80.56 | 78377301 | $393.42 | 78395959 | $739.67 | 79150050 | $170.76 |
| 78266458 | $860.88 | 78377302 | $67.89 | 78395960 | $179.91 | 79150052 | $93.19 |
| 78266459 | $261.98 | 78377303 | $68.88 | 78395961 | $15.00 | 79150058 | $162.00 |
| 78266460 | $1,144.83 | 78377304 | $126.11 | 78395962 | $56.58 | 79150059 | $140.45 |
| 78266461 | $1,937.75 | 78377305 | $0.40 | 78395963 | $23.29 | 79150060 | $38.43 |
| 78266462 | $1,559.64 | 78377306 | $135.47 | 78395965 | $280.89 | 79150077 | $52.80 |
| 78266463 | $1,033.55 | 78377308 | $345.03 | 78395968 | $360.47 | 79150078 | $329.13 |
| 78266466 | $373.50 | 78377309 | $2,577.44 | 78395969 | $215.19 | 79150085 | $143.05 |
| 78266467 | $883.19 | 78377310 | $347.05 | 78395971 | $2,227.38 | 79150088 | $51.99 |
| 78266469 | $390.95 | 78377311 | $292.38 | 78395980 | $30.76 | 79150091 | $30.29 |
| 78266470 | $303.28 | 78377312 | $119.15 | 78395981 | $93.48 | 79150093 | $268.23 |
| 78266472 | $494.64 | 78377314 | $0.61 | 78395982 | $210.48 | 79150095 | $91.35 |
| 78266473 | $864.65 | 78377315 | $311.28 | 78395983 | $258.71 | 79150096 | $73.22 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78266474 | $1,064.18 | 78377316 | $496.13 | 78395984 | $125.46 | 79150098 | $66.96 |
| 78266478 | $119.70 | 78377317 | $245.69 | 78395985 | $218.90 | 79150101 | $328.05 |
| 78266479 | $1,737.38 | 78377318 | $68.88 | 78395990 | $496.58 | 79150102 | $298.59 |
| 78266480 | $467.85 | 78377319 | $221.40 | 78395991 | $91.79 | 79150110 | $30.47 |
| 78266481 | $91.20 | 78377320 | $93.07 | 78395992 | $459.34 | 79150112 | $675.29 |
| 78266482 | $506.60 | 78377321 | $96.87 | 78395994 | $264.30 | 79150122 | $371.85 |
| 78266485 | $217.76 | 78377324 | $413.64 | 78395995 | $536.55 | 79150123 | $9.13 |
| 78266486 | $431.72 | 78377325 | $85.35 | 78396002 | $78.18 | 79150126 | $475.23 |
| 78266487 | $588.27 | 78377327 | $126.83 | 78396003 | $132.58 | 79150135 | $193.61 |
| 78266488 | $60.74 | 78377331 | $885.95 | 78396004 | $248.87 | 79150136 | $308.00 |
| 78266492 | $69.04 | 78377332 | $94.54 | 78396006 | $6.56 | 79150137 | $3,423.82 |
| 78266494 | $67.85 | 78377333 | $0.31 | 78396010 | $115.83 | 79150138 | $135.45 |
| 78266495 | $27.00 | 78377334 | $516.26 | 78396011 | $109.56 | 79150139 | $656.10 |
| 78266496 | $132.66 | 78377336 | $47.34 | 78396012 | $140.98 | 79150140 | $40.71 |
| 78266497 | $9,107.58 | 78377337 | $241.68 | 78396014 | $49.72 | 79150143 | $228.18 |
| 78266499 | $186.15 | 78377342 | $1,001.62 | 78396015 | $311.79 | 79150146 | $57.33 |
| 78266500 | $2,934.36 | 78377343 | $546.64 | 78396016 | $44.28 | 79150148 | $239.20 |
| 78266503 | $3,629.51 | 78377344 | $173.47 | 78396017 | $43.49 | 79150149 | $61.30 |
| 78266504 | $2,444.03 | 78377352 | $22.99 | 78396018 | $292.23 | 79150150 | $101.33 |
| 78266505 | $587.30 | 78377356 | $72.61 | 78396019 | $1,848.12 | 79150152 | $102.41 |
| 78266506 | $492.70 | 78377358 | $126.24 | 78396021 | $62.61 | 79150159 | $1,121.86 |
| 78266509 | $85.32 | 78377359 | $566.54 | 78396022 | $93.48 | 79150161 | $194.40 |
| 78266511 | $351.12 | 78377360 | $131.29 | 78396023 | $1,570.25 | 79150162 | $41.77 |
| 78266512 | $3,043.22 | 78377364 | $152.13 | 78396024 | $905.74 | 79150163 | $175.31 |
| 78266513 | $99.32 | 78377367 | $89.94 | 78396025 | $2,089.84 | 79150164 | $47.06 |
| 78266514 | $2,493.11 | 78377368 | $498.43 | 78396026 | $2,015.44 | 79150165 | $113.65 |
| 78266515 | $350.40 | 78377370 | $430.20 | 78396027 | $460.26 | 79150168 | $2,111.08 |
| 78266516 | $59.67 | 78377375 | $622.60 | 78396028 | $43.70 | 79150172 | $403.97 |
| 78266517 | $842.16 | 78377376 | $3.16 | 78396029 | $42.54 | 79150177 | $226.80 |
| 78266519 | $409.40 | 78377377 | $423.89 | 78396030 | $353.85 | 79150178 | $85.88 |
| 78266520 | $28.40 | 78377378 | $98.29 | 78396031 | $3.41 | 79150179 | $562.06 |
| 78266522 | $355.98 | 78377382 | $49.20 | 78396032 | $51.66 | 79150180 | $342.45 |
| 78266524 | $1,169.08 | 78377384 | $5.99 | 78396033 | $0.97 | 79150187 | $28.21 |
| 78266529 | $558.13 | 78377385 | $128.92 | 78396034 | $182.64 | 79150190 | $66.51 |
| 78266531 | $30.38 | 78377386 | $43.94 | 78396035 | $25.99 | 79150191 | $33.99 |
| 78266532 | $635.65 | 78377387 | $7,168.91 | 78396037 | $27.06 | 79150192 | $483.12 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266538 | $1,335.95 | 78377388 | $365.38 | 78396038 | $100.39 | 79150193 | $8.51 |
| 78266539 | $1,381.87 | 78377389 | $51.66 | 78396040 | $316.01 | 79150201 | $2.82 |
| 78266542 | $986.56 | 78377391 | $333.23 | 78396041 | $292.99 | 79150205 | $43.03 |
| 78266545 | $5,532.21 | 78377395 | $72.85 | 78396044 | $696.60 | 79150206 | $382.46 |
| 78266546 | $235.19 | 78377396 | $477.69 | 78396048 | $49.20 | 79150213 | $14.64 |
| 78266547 | $969.36 | 78377397 | $316.30 | 78396049 | $64.78 | 79150215 | $148.13 |
| 78266551 | $1,539.28 | 78377399 | $162.36 | 78396050 | $51.66 | 79150217 | $119.81 |
| 78266555 | $110.00 | 78377402 | $73.22 | 78396051 | $78.72 | 79150219 | $14.34 |
| 78266557 | $668.42 | 78377405 | $648.91 | 78396053 | $6.97 | 79150224 | $3.20 |
| 78266558 | $2,026.51 | 78377406 | $105.78 | 78396056 | $980.76 | 79150225 | $7.16 |
| 78266560 | $881.56 | 78377409 | $454.50 | 78396057 | $200.48 | 79150226 | $907.20 |
| 78266562 | $642.47 | 78377411 | $157.36 | 78396061 | $792.85 | 79150233 | $5.43 |
| 78266563 | $1,156.53 | 78377413 | $352.38 | 78396062 | $30.27 | 79150234 | $334.87 |
| 78266565 | $833.18 | 78377414 | $143.22 | 78396068 | $22.39 | 79150235 | $118.98 |
| 78266566 | $57.19 | 78377416 | $83.90 | 78396079 | $48.38 | 79150239 | $1,256.41 |
| 78266567 | $802.55 | 78377418 | $88.27 | 78396080 | $68.31 | 79150241 | $2.53 |
| 78266568 | $1,452.77 | 78377420 | $734.01 | 78396084 | $413.81 | 79150245 | $89.96 |
| 78266569 | $2,987.68 | 78377421 | $101.54 | 78396088 | $245.16 | 79150251 | $3.83 |
| 78266571 | $101.14 | 78377422 | $153.49 | 78396090 | $105.84 | 79150257 | $5.40 |
| 78266572 | $230.04 | 78377423 | $150.06 | 78396103 | $609.02 | 79150261 | $138.01 |
| 78266573 | $89.98 | 78377426 | $89.03 | 78396104 | $1,578.92 | 79150266 | $1,315.36 |
| 78266574 | $2,706.84 | 78377430 | $9.62 | 78396105 | $321.81 | 79150268 | $205.54 |
| 78266575 | $65.13 | 78377434 | $167.03 | 78396106 | $405.20 | 79150269 | $2,460.59 |
| 78266576 | $87.20 | 78377436 | $0.26 | 78396107 | $356.77 | 79150270 | $29.77 |
| 78266577 | $202.04 | 78377438 | $786.92 | 78396108 | $16.96 | 79150273 | $347.47 |
| 78266582 | $367.17 | 78377440 | $270.17 | 78396109 | $518.30 | 79150276 | $85.73 |
| 78266583 | $931.76 | 78377442 | $143.39 | 78396110 | $658.51 | 79150282 | $71.89 |
| 78266584 | $210.50 | 78377444 | $324.48 | 78396111 | $260.70 | 79150284 | $528.88 |
| 78266586 | $831.50 | 78377447 | $320.97 | 78396114 | $103.32 | 79150285 | $106.25 |
| 78266587 | $354.42 | 78377448 | $200.61 | 78396116 | $20.51 | 79150286 | $29.55 |
| 78266589 | $72,147.36 | 78377449 | $264.61 | 78396119 | $721.20 | 79150290 | $0.05 |
| 78266590 | $1,752.58 | 78377450 | $1,645.24 | 78396120 | $42.83 | 79150292 | $6.11 |
| 78266593 | $78.31 | 78377453 | $370.93 | 78396121 | $28.06 | 79150296 | $97.45 |
| 78266597 | $456.31 | 78377456 | $467.93 | 78396122 | $416.49 | 79150298 | $481.21 |
| 78266615 | $261.48 | 78377457 | $155.98 | 78396123 | $383.72 | 79150301 | $142.47 |
| 78266616 | $181.79 | 78377458 | $143.24 | 78396124 | $227.85 | 79150302 | $1,288.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78266636 | $167.45 | 78377459 | $114.15 | 78396125 | $156.00 | 79150304 | $24.31 |
| 78266637 | $162.31 | 78377464 | $605.84 | 78396128 | $191.91 | 79150305 | $260.53 |
| 78266643 | $213.29 | 78377465 | $305.76 | 78396131 | $684.36 | 79150308 | $178.97 |
| 78266648 | $111.84 | 78377466 | $634.42 | 78396132 | $0.26 | 79150314 | $26.55 |
| 78266650 | $249.86 | 78377468 | $117.18 | 78396133 | $0.19 | 79150315 | $153.77 |
| 78266655 | $60.13 | 78377472 | $552.65 | 78396134 | $1,434.09 | 79150318 | $1,543.57 |
| 78266657 | $104.70 | 78377476 | $2,795.20 | 78396135 | $1,333.69 | 79150320 | $203.28 |
| 78266658 | $95.68 | 78377477 | $125.20 | 78396136 | $1,355.12 | 79150324 | $237.53 |
| 78266659 | $213.17 | 78377478 | $105.78 | 78396138 | $1,542.24 | 79150325 | $75.92 |
| 78266660 | $385.66 | 78377479 | $240.39 | 78396139 | $36.76 | 79150329 | $325.50 |
| 78266664 | $35.60 | 78377485 | $63.96 | 78396140 | $79.92 | 79150331 | $1,138.63 |
| 78266665 | $96.33 | 78377486 | $158.41 | 78396141 | $1,238.23 | 79150333 | $53.48 |
| 78266666 | $51.01 | 78377487 | $106.77 | 78396143 | $0.21 | 79150337 | $96.95 |
| 78266667 | $33.22 | 78377488 | $167.28 | 78396144 | $165.58 | 79150338 | $825.13 |
| 78266668 | $51.01 | 78377491 | $321.06 | 78396145 | $189.88 | 79150340 | $5.37 |
| 78266670 | $107.97 | 78377494 | $242.38 | 78396146 | $217.07 | 79150345 | $201.92 |
| 78266671 | $10.65 | 78377501 | $227.67 | 78396148 | $102.28 | 79150347 | $0.63 |
| 78266672 | $26.58 | 78377503 | $145.73 | 78396151 | $276.39 | 79150354 | $55.52 |
| 78266673 | $38.92 | 78377504 | $259.48 | 78396152 | $14.52 | 79150355 | $585.33 |
| 78266674 | $2,646.62 | 78377509 | $280.08 | 78396153 | $28.26 | 79150356 | $44.42 |
| 78266676 | $29.90 | 78377512 | $46.74 | 78396156 | $19.65 | 79150365 | $30.81 |
| 78266677 | $20.88 | 78377513 | $49.20 | 78396157 | $292.41 | 79150373 | $126.36 |
| 78266678 | $71.90 | 78377514 | $34.44 | 78396158 | $1,984.66 | 79150376 | $52.65 |
| 78266679 | $87.08 | 78377515 | $28.35 | 78396160 | $118.30 | 79150379 | $330.86 |
| 78266680 | $69.51 | 78377516 | $122.30 | 78396162 | $586.54 | 79150380 | $8.02 |
| 78266681 | $95.86 | 78377517 | $137.75 | 78396163 | $402.44 | 79150381 | $492.80 |
| 78266682 | $125.77 | 78377518 | $56.55 | 78396164 | $167.58 | 79150383 | $382.38 |
| 78266683 | $87.31 | 78377519 | $142.87 | 78396165 | $656.46 | 79150386 | $672.30 |
| 78266684 | $98.95 | 78377520 | $226.17 | 78396166 | $113.49 | 79150391 | $70.98 |
| 78266685 | $422.11 | 78377522 | $144.68 | 78396167 | $554.40 | 79150392 | $233.48 |
| 78266686 | $51.01 | 78377523 | $795.65 | 78396168 | $76.95 | 79150397 | $35.03 |
| 78266687 | $122.68 | 78377524 | $437.38 | 78396169 | $169.74 | 79150398 | $433.35 |
| 78266688 | $131.47 | 78377526 | $330.90 | 78396171 | $203.37 | 79150403 | $56.66 |
| 78266689 | $20.88 | 78377527 | $794.09 | 78396173 | $314.56 | 79150406 | $477.90 |
| 78266690 | $137.27 | 78377528 | $162.75 | 78396174 | $1,251.85 | 79150407 | $59.85 |
| 78266691 | $33.22 | 78377529 | $1,137.48 | 78396175 | $346.34 | 79150419 | $214.65 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266692 | $36.07 | 78377530 | $465.04 | 78396176 | $77.61 | 79150425 | $226.80 |
| 78266693 | $36.07 | 78377531 | $133.67 | 78396177 | $156.74 | 79150426 | $1.95 |
| 78266697 | $4.02 | 78377532 | $239.29 | 78396178 | $73.94 | 79150427 | $49.59 |
| 78266698 | $6.63 | 78377533 | $706.56 | 78396181 | $412.09 | 79150428 | $31.81 |
| 78266699 | $35.60 | 78377534 | $255.39 | 78396184 | $204.18 | 79150429 | $106.34 |
| 78266700 | $29.90 | 78377535 | $73.80 | 78396186 | $132.87 | 79150437 | $37.04 |
| 78266701 | $416.67 | 78377541 | $2.89 | 78396187 | $183.67 | 79150442 | $160.76 |
| 78266703 | $132.48 | 78377542 | $319.95 | 78396188 | $326.72 | 79150445 | $371.68 |
| 78266707 | $401.18 | 78377543 | $323.02 | 78396190 | $68.88 | 79150449 | $143.27 |
| 78266708 | $59.55 | 78377544 | $227.53 | 78396193 | $150.93 | 79150454 | $111.33 |
| 78266709 | $8.91 | 78377545 | $272.45 | 78396194 | $129.90 | 79150455 | $239.86 |
| 78266710 | $142.31 | 78377546 | $351.01 | 78396195 | $131.24 | 79150457 | $33.71 |
| 78266712 | $95.05 | 78377547 | $548.03 | 78396196 | $150.25 | 79150463 | $142.87 |
| 78266714 | $905.14 | 78377548 | $344.88 | 78396197 | $274.22 | 79150464 | $37.62 |
| 78266715 | $49.44 | 78377549 | $451.97 | 78396198 | $137.91 | 79150467 | $19.50 |
| 78266716 | $185.10 | 78377551 | $108.24 | 78396199 | $125.08 | 79150468 | $23.60 |
| 78266718 | $23.40 | 78377552 | $91.02 | 78396200 | $175.66 | 79150470 | $61.03 |
| 78266719 | $58.64 | 78377553 | $200.74 | 78396204 | $418.75 | 79150472 | $130.15 |
| 78266721 | $60.14 | 78377556 | $296.73 | 78396210 | $2.81 | 79150476 | $77.30 |
| 78266722 | $38.42 | 78377557 | $32.51 | 78396211 | $150.70 | 79150479 | $308.00 |
| 78266727 | $180.96 | 78377560 | $633.88 | 78396212 | $467.36 | 79150482 | $149.41 |
| 78266728 | $1,661.12 | 78377561 | $3.99 | 78396213 | $252.19 | 79150486 | $130.90 |
| 78266730 | $343.86 | 78377565 | $1,354.78 | 78396214 | $391.51 | 79150489 | $65.70 |
| 78266731 | $154.40 | 78377566 | $605.05 | 78396215 | $27.43 | 79150495 | $6.78 |
| 78266734 | $263.82 | 78377567 | $1,716.23 | 78396216 | $137.76 | 79150496 | $51.23 |
| 78266735 | $118.80 | 78377568 | $436.10 | 78396218 | $20.44 | 79150498 | $133.60 |
| 78266742 | $93.79 | 78377570 | $2,063.76 | 78396219 | $483.82 | 79150499 | $453.60 |
| 78266743 | $6.24 | 78377571 | $184.50 | 78396221 | $298.05 | 79150504 | $990.25 |
| 78266745 | $48.96 | 78377572 | $362.75 | 78396222 | $85.39 | 79150505 | $190.35 |
| 78266748 | $39.00 | 78377573 | $205.60 | 78396225 | $105.47 | 79150506 | $1.69 |
| 78266749 | $144.00 | 78377574 | $428.84 | 78396230 | $116.23 | 79150508 | $59.10 |
| 78266750 | $215.66 | 78377575 | $363.71 | 78396235 | $4,483.79 | 79150511 | $93.15 |
| 78266751 | $83.00 | 78377576 | $98.40 | 78396236 | $95.94 | 79150513 | $3.98 |
| 78266752 | $64.07 | 78377577 | $739.47 | 78396237 | $44.92 | 79150517 | $163.80 |
| 78266755 | $117.48 | 78377578 | $245.73 | 78396239 | $239.06 | 79150519 | $19.24 |
| 78266756 | $113.92 | 78377581 | $154.98 | 78396243 | $302.27 | 79150520 | $137.66 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266757 | $472.15 | 78377582 | $429.08 | 78396248 | $372.60 | 79150522 | $1,453.95 |
| 78266758 | $190.79 | 78377583 | $3.39 | 78396251 | $46.50 | 79150523 | $26.83 |
| 78266759 | $387.56 | 78377584 | $371.07 | 78396253 | $341.04 | 79150525 | $714.85 |
| 78266761 | $1,443.96 | 78377585 | $91.02 | 78396254 | $333.41 | 79150528 | $59.20 |
| 78266762 | $1,142.23 | 78377586 | $201.72 | 78396258 | $375.79 | 79150532 | $567.00 |
| 78266764 | $42.93 | 78377587 | $46.74 | 78396259 | $333.23 | 79150537 | $621.87 |
| 78266767 | $279.30 | 78377588 | $101.35 | 78396260 | $88.56 | 79150538 | $137.70 |
| 78266768 | $196.46 | 78377589 | $395.63 | 78396261 | $3,322.62 | 79150541 | $43.10 |
| 78266770 | $10.83 | 78377590 | $395.63 | 78396262 | $101.34 | 79150546 | $1,741.50 |
| 78266771 | $24.20 | 78377596 | $505.51 | 78396263 | $207.75 | 79150547 | $32.58 |
| 78266773 | $45.32 | 78377597 | $176.66 | 78396264 | $175.92 | 79150550 | $1,007.82 |
| 78266776 | $440.55 | 78377598 | $74.18 | 78396265 | $757.22 | 79150552 | $123.75 |
| 78266777 | $17.14 | 78377599 | $41.82 | 78396266 | $311.13 | 79150554 | $4,050.00 |
| 78266779 | $85.71 | 78377605 | $458.80 | 78396268 | $201.56 | 79150558 | $395.60 |
| 78266780 | $26.16 | 78377606 | $398.37 | 78396270 | $1,057.25 | 79150564 | $80.04 |
| 78266781 | $159.69 | 78377607 | $114.38 | 78396271 | $167.25 | 79150565 | $12.28 |
| 78266782 | $166.00 | 78377609 | $615.28 | 78396272 | $26.66 | 79150567 | $5.95 |
| 78266783 | $734.40 | 78377612 | $715.95 | 78396273 | $699.54 | 79150569 | $445.21 |
| 78266784 | $1,304.33 | 78377613 | $715.95 | 78396275 | $181.41 | 79150570 | $95.26 |
| 78266785 | $15.66 | 78377614 | $402.52 | 78396278 | $635.96 | 79150578 | $0.55 |
| 78266786 | $53.76 | 78377615 | $46.48 | 78396282 | $541.75 | 79150586 | $787.32 |
| 78266790 | $265.68 | 78377616 | $188.79 | 78396284 | $130.51 | 79150587 | $36.82 |
| 78266792 | $485.38 | 78377618 | $517.42 | 78396289 | $172.60 | 79150591 | $677.46 |
| 78266793 | $39.00 | 78377619 | $149.29 | 78396290 | $319.47 | 79150593 | $275.40 |
| 78266794 | $289.04 | 78377620 | $37.55 | 78396291 | $137.17 | 79150594 | $135.67 |
| 78266796 | $119.85 | 78377622 | $1,028.71 | 78396292 | $328.68 | 79150595 | $1.28 |
| 78266797 | $202.56 | 78377624 | $453.76 | 78396293 | $2,017.32 | 79150597 | $55.78 |
| 78266803 | $126.31 | 78377638 | $95.32 | 78396294 | $934.73 | 79183256 | $53,293.36 |
| 78266804 | $138.94 | 78377639 | $164.02 | 78396295 | $589.49 | 79183258 | $4,811.22 |
| 78266807 | $336.60 | 78377640 | $75.37 | 78396296 | $235.79 | 79183262 | $27,088.39 |
| 78266808 | $11.52 | 78377641 | $142.19 | 78396297 | $624.46 | 79183264 | $282.51 |
| 78266809 | $15.66 | 78377642 | $405.64 | 78396302 | $230.89 | 79183265 | $25,961.14 |
| 78266810 | $416.28 | 78377643 | $117.03 | 78396303 | $130.20 | 79183268 | $10,487.04 |
| 78266811 | $60.96 | 78377644 | $100.23 | 78396304 | $116.98 | 79183269 | $12,174.82 |
| 78266812 | $62.64 | 78377647 | $337.90 | 78396305 | $87.40 | 79183272 | $912.88 |
| 78266813 | $98.48 | 78377648 | $91.02 | 78396306 | $485.04 | 79183273 | $48,181.33 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266814 | $21.35 | 78377651 | $409.45 | 78396307 | $19.04 | 79183274 | $7,699.34 |
| 78266816 | $77.36 | 78377652 | $136.75 | 78396308 | $1.96 | 79183275 | $73.10 |
| 78266817 | $33.45 | 78377655 | $1,803.90 | 78396312 | $1.96 | 79183276 | $35,206.65 |
| 78266818 | $35.84 | 78377656 | $728.92 | 78396313 | $66.96 | 79183279 | $42,988.96 |
| 78266819 | $21.12 | 78377657 | $882.87 | 78396315 | $0.58 | 79183284 | $30,077.53 |
| 78266820 | $108.20 | 78377658 | $22.03 | 78396318 | $1.56 | 79183285 | $693.66 |
| 78266821 | $41.77 | 78377659 | $1,602.79 | 78396319 | $37.87 | 79183287 | $4,174.64 |
| 78266822 | $29.67 | 78377660 | $852.81 | 78396321 | $3.52 | 79183288 | $15,591.44 |
| 78266823 | $27.05 | 78377661 | $313.31 | 78396322 | $852.52 | 79183292 | $5,520.39 |
| 78266824 | $12.10 | 78377662 | $1,299.37 | 78396323 | $2,762.97 | 79183293 | $2,535.97 |
| 78266826 | $38.92 | 78377663 | $249.85 | 78396324 | $360.09 | 79183299 | $17,038.53 |
| 78266827 | $86.85 | 78377664 | $123.49 | 78396327 | $0.98 | 79183302 | $146,611.65 |
| 78266828 | $12.10 | 78377667 | $450.06 | 78396328 | $8.66 | 79183303 | $113,530.78 |
| 78266829 | $227.65 | 78377668 | $689.97 | 78396331 | $150.04 | 79183306 | $285,025.23 |
| 78266831 | $74.51 | 78377669 | $400.69 | 78396332 | $76.58 | 79183307 | $174,117.86 |
| 78266832 | $57.41 | 78377670 | $132.87 | 78396333 | $187.37 | 79183308 | $4,361.28 |
| 78266833 | $84.00 | 78377671 | $254.28 | 78396334 | $106.69 | 79183313 | $6,800.00 |
| 78266834 | $161.41 | 78377672 | $283.42 | 78396335 | $397.10 | 79183314 | $83,058.01 |
| 78266836 | $18.03 | 78377674 | $47.58 | 78396336 | $159.90 | 79183319 | $24,375.29 |
| 78266837 | $15.18 | 78377676 | $123.69 | 78396337 | $81.18 | 79183323 | $2,685.19 |
| 78266838 | $264.09 | 78377677 | $423.89 | 78396338 | $840.08 | 79183324 | $22,675.51 |
| 78266839 | $54.80 | 78377678 | $629.51 | 78396339 | $159.98 | 79186127 | $36,240.41 |
| 78266840 | $51.24 | 78377679 | $114.72 | 78396340 | $192.06 | 79214289 | $74,352.94 |
| 78266841 | $36.07 | 78377680 | $377.92 | 78396346 | $165.24 | 79266412 | $19,041.82 |
| 78266846 | $29.67 | 78377681 | $218.70 | 78396347 | $95.94 | 79309674 | $207,014.23 |
| 78266847 | $59.33 | 78377682 | $199.66 | 78396352 | $197.35 | 79340030 | $33,321.29 |
| 78266848 | $17.80 | 78377684 | $73.80 | 78396353 | $716.96 | 79340031 | $52,799.96 |
| 78266849 | $51.01 | 78377685 | $202.51 | 78396354 | $929.84 | 79347714 | $92,398.18 |
| 78266850 | $26.82 | 78377686 | $587.50 | 78396355 | $1,238.98 | 79132390 | $5,597.83 |
| 78266851 | $1.17 | 78377688 | $11.62 | 78396356 | $349.22 | 79132401 | $19.19 |
| 78266852 | $80.68 | 78377689 | $478.93 | 78396357 | $364.56 | 80293283 | $4,186.87 |
| 78266853 | $48.17 | 78377690 | $204.87 | 78396358 | $924.14 | 80305862 | $6,669.44 |
| 78266854 | $27.05 | 78377693 | $95.21 | 78396359 | $145.14 | 80305863 | $573.57 |
| 78266856 | $1.17 | 78377702 | $52.23 | 78396360 | $485.84 | 80305864 | $21,245.25 |
| 78266857 | $21.12 | 78377708 | $35.77 | 78396361 | $277.21 | 80306071 | $4,927.00 |
| 78266859 | $60.03 | 78377710 | $67.47 | 78396362 | $340.78 | 80320359 | $632,219.67 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266860 | $30.60 | 78377711 | $153.02 | 78396363 | $384.28 | 80326910 | $366,214.81 |
| 78266861 | $27.05 | 78377712 | $56.13 | 78396364 | $37.89 | 80326911 | $10,648.09 |
| 78266863 | $32.75 | 78377716 | $961.48 | 78396365 | $65.60 | 80326912 | $26,511.17 |
| 78266864 | $35.84 | 78377717 | $212.17 | 78396368 | $2,397.18 | 80326913 | $68,100.54 |
| 78266865 | $27.05 | 78377718 | $732.56 | 78396372 | $68.43 | 80326914 | $1,462.92 |
| 78266866 | $120.30 | 78377719 | $617.39 | 78396374 | $1,641.36 | 80326915 | $3,718.95 |
| 78266867 | $86.25 | 78377720 | $221.21 | 78396375 | $169.74 | 80326916 | $2,655.88 |
| 78266868 | $23.97 | 78377721 | $217.53 | 78396376 | $419.46 | 80326917 | $2,655.98 |
| 78266869 | $35.84 | 78377722 | $161.01 | 78396377 | $182.36 | 80326919 | $5,790.98 |
| 78266871 | $26.82 | 78377723 | $185.23 | 78396378 | $115.58 | 80326920 | $7,097.86 |
| 78266872 | $23.97 | 78377725 | $145.22 | 78396379 | $441.86 | 80326922 | $7,390.66 |
| 78266873 | $84.23 | 78377726 | $204.23 | 78396380 | $160.01 | 80326923 | $219,369.84 |
| 78266877 | $32.75 | 78377727 | $145.87 | 78396384 | $1,196.91 | 80326924 | $3,535.43 |
| 78266878 | $269.79 | 78377728 | $545.87 | 78396385 | $6,878.33 | 80516010 | $114.72 |
| 78266879 | $41.77 | 78377729 | $89.81 | 78396386 | $1,530.90 | 80516012 | $246.26 |
| 78266880 | $69.05 | 78377730 | $83.64 | 78396387 | $1,162.76 | 80516013 | $174.23 |
| 78266881 | $123.15 | 78377731 | $186.96 | 78396388 | $418.11 | 80516014 | $225.79 |
| 78266882 | $38.92 | 78377737 | $1,834.55 | 78396389 | $1,555.74 | 80516015 | $45.53 |
| 78266884 | $84.23 | 78377738 | $422.98 | 78396390 | $389.53 | 80516016 | $92.92 |
| 78266885 | $29.90 | 78377739 | $80.16 | 78396391 | $273.01 | 80516019 | $140.84 |
| 78266887 | $26.58 | 78377740 | $26.59 | 78396392 | $331.91 | 80516021 | $176.68 |
| 78266888 | $51.24 | 78377742 | $55.92 | 78396394 | $94.95 | 80516023 | $105.23 |
| 78266889 | $112.50 | 78377743 | $28.96 | 78396399 | $260.56 | 80516025 | $110.54 |
| 78266891 | $92.55 | 78377744 | $310.19 | 78396402 | $176.99 | 80516026 | $1.69 |
| 78266892 | $9.34 | 78377746 | $444.54 | 78396403 | $105.46 | 80516027 | $6.26 |
| 78266893 | $0.70 | 78377747 | $559.56 | 78396404 | $91.02 | 80516028 | $244.93 |
| 78266894 | $263.06 | 78377748 | $249.19 | 78396405 | $545.63 | 80516029 | $594.65 |
| 78266895 | $3.32 | 78377751 | $1,473.61 | 78396406 | $453.32 | 80516030 | $213.18 |
| 78266896 | $48.40 | 78377754 | $700.06 | 78396407 | $559.51 | 80516031 | $92.43 |
| 78266897 | $39.15 | 78377756 | $59.04 | 78396408 | $245.91 | 80516033 | $69.69 |
| 78266899 | $100.25 | 78377757 | $771.21 | 78396409 | $323.35 | 80516037 | $83.42 |
| 78266900 | $130.82 | 78377758 | $64.38 | 78396410 | $173.51 | 80516038 | $292.61 |
| 78266903 | $991.75 | 78377761 | $177.16 | 78396411 | $422.64 | 80516039 | $66.26 |
| 78266904 | $39.67 | 78377762 | $105.61 | 78396412 | $115.62 | 80516040 | $272.71 |
| 78266905 | $297.60 | 78377763 | $345.63 | 78396413 | $954.47 | 80516042 | $110.60 |
| 78266906 | $715.56 | 78377764 | $331.41 | 78396414 | $87.74 | 80516044 | $319.00 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266907 | $154.28 | 78377765 | $124.51 | 78396416 | $104.48 | 80516045 | $2.87 |
| 78266908 | $742.40 | 78377766 | $217.47 | 78396420 | $346.06 | 80516046 | $70.75 |
| 78266909 | $1,555.72 | 78377767 | $112.76 | 78396421 | $259.02 | 80516047 | $114.42 |
| 78266910 | $35.67 | 78377768 | $167.28 | 78396422 | $402.27 | 80516048 | $70.28 |
| 78266911 | $28.27 | 78377769 | $46.74 | 78396423 | $537.77 | 80516050 | $126.35 |
| 78266913 | $83.16 | 78377770 | $29.64 | 78396425 | $0.38 | 80516051 | $194.19 |
| 78266917 | $136.23 | 78377771 | $1,485.04 | 78396427 | $47.98 | 80516054 | $182.79 |
| 78266919 | $18.06 | 78377773 | $368.65 | 78396431 | $245.70 | 80516055 | $114.95 |
| 78266920 | $5,840.22 | 78377774 | $131.39 | 78396432 | $67.61 | 80516056 | $92.07 |
| 78266922 | $579.04 | 78377775 | $95.21 | 78396434 | $633.88 | 80516057 | $168.00 |
| 78266923 | $18.02 | 78377776 | $89.93 | 78396436 | $324.89 | 80516058 | $383.48 |
| 78266924 | $415.70 | 78377777 | $205.57 | 78396438 | $317.33 | 80516059 | $110.47 |
| 78266925 | $44.85 | 78377778 | $38.28 | 78396439 | $2,603.76 | 80516061 | $1,044.04 |
| 78266926 | $96.10 | 78377779 | $626.96 | 78396440 | $4,192.37 | 80516062 | $189.78 |
| 78266927 | $32.75 | 78377786 | $3,674.60 | 78396441 | $1,390.19 | 80516064 | $114.10 |
| 78266928 | $26.82 | 78377791 | $17.50 | 78396442 | $1,390.19 | 80516066 | $55.81 |
| 78266929 | $17.80 | 78377792 | $20.03 | 78396443 | $659.31 | 80516067 | $69.95 |
| 78266930 | $71.66 | 78377795 | $31.01 | 78396444 | $261.13 | 80516068 | $1,013.04 |
| 78266931 | $20.88 | 78377796 | $296.80 | 78396445 | $361.63 | 80516070 | $89.10 |
| 78266932 | $42.00 | 78377798 | $11.62 | 78396446 | $2,136.23 | 80516071 | $15.75 |
| 78266934 | $18.03 | 78377803 | $643.95 | 78396447 | $287.23 | 80516072 | $550.78 |
| 78266935 | $14.95 | 78377804 | $761.40 | 78396451 | $222.10 | 80516074 | $54.34 |
| 78266936 | $23.73 | 78377805 | $761.40 | 78396454 | $54.28 | 80516076 | $120.76 |
| 78266938 | $28.56 | 78377807 | $118.27 | 78396469 | $191.89 | 80516077 | $224.06 |
| 78266939 | $35.60 | 78377820 | $117.59 | 78396472 | $94.30 | 80516078 | $161.84 |
| 78266940 | $38.69 | 78377821 | $10.88 | 78396473 | $0.42 | 80516079 | $4.73 |
| 78266941 | $43.92 | 78377822 | $637.13 | 78396474 | $86.10 | 80516080 | $40.81 |
| 78266942 | $0.23 | 78377828 | $100.86 | 78396477 | $233.70 | 80516081 | $434.99 |
| 78266943 | $48.17 | 78377830 | $64.70 | 78396478 | $279.56 | 80516082 | $639.98 |
| 78266944 | $51.24 | 78377831 | $19.82 | 78396481 | $135.39 | 80516084 | $131.53 |
| 78266945 | $45.60 | 78377836 | $289.81 | 78396485 | $340.80 | 80516086 | $106.79 |
| 78266946 | $147.12 | 78377837 | $111.76 | 78396487 | $269.94 | 80516089 | $32.45 |
| 78266947 | $45.32 | 78377838 | $262.76 | 78396489 | $155.47 | 80516093 | $54.54 |
| 78266948 | $101.80 | 78377839 | $197.53 | 78396492 | $118.45 | 80516095 | $128.12 |
| 78266949 | $42.00 | 78377840 | $441.24 | 78396493 | $119.43 | 80516096 | $648.64 |
| 78266950 | $56.48 | 78377841 | $860.88 | 78396494 | $48.73 | 80516097 | $39.95 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266951 | $26.82 | 78377845 | $4,131.86 | 78396495 | $434.43 | 80516101 | $96.36 |
| 78266952 | $65.96 | 78377846 | $1,324.25 | 78396499 | $149.73 | 80516102 | $102.16 |
| 78266953 | $446.34 | 78377849 | $434.13 | 78396504 | $510.78 | 80516103 | $45.01 |
| 78266954 | $36.30 | 78377850 | $1,768.82 | 78396505 | $496.40 | 80516104 | $201.59 |
| 78266955 | $18.78 | 78377852 | $145.17 | 78396508 | $895.94 | 80516105 | $73.62 |
| 78266957 | $71.90 | 78377853 | $901.61 | 78396509 | $339.57 | 80516107 | $43.05 |
| 78266958 | $215.88 | 78377854 | $300.73 | 78396511 | $318.99 | 80516108 | $44.16 |
| 78266959 | $17.80 | 78377855 | $1,129.95 | 78396512 | $211.54 | 80516109 | $50.30 |
| 78266960 | $57.18 | 78377856 | $726.30 | 78396513 | $540.05 | 80516110 | $343.92 |
| 78266962 | $71.43 | 78377857 | $166.05 | 78396514 | $314.86 | 80516111 | $134.89 |
| 78266963 | $11.87 | 78377859 | $15.99 | 78396515 | $265.22 | 80516112 | $29.52 |
| 78266964 | $121.28 | 78377860 | $64.78 | 78396516 | $208.32 | 80516113 | $256.82 |
| 78266965 | $2.57 | 78377866 | $4,381.59 | 78396517 | $54.12 | 80516116 | $14.35 |
| 78266966 | $122.68 | 78377872 | $260.46 | 78396518 | $118.01 | 80516119 | $63.06 |
| 78266967 | $9.25 | 78377873 | $579.44 | 78396522 | $0.42 | 80516120 | $84.00 |
| 78266968 | $38.92 | 78377875 | $2,071.61 | 78396526 | $221.34 | 80516121 | $139.94 |
| 78266969 | $35.84 | 78377876 | $700.92 | 78396528 | $137.49 | 80516123 | $454.56 |
| 78266970 | $35.84 | 78377881 | $103.49 | 78396531 | $751.58 | 80516124 | $179.25 |
| 78266971 | $65.96 | 78377882 | $1,565.81 | 78396532 | $691.99 | 80516127 | $195.60 |
| 78266972 | $60.50 | 78377889 | $186.96 | 78396533 | $197.19 | 80516129 | $8.20 |
| 78266973 | $51.24 | 78377890 | $259.26 | 78396534 | $1,026.50 | 80516131 | $106.97 |
| 78266974 | $47.94 | 78377891 | $448.84 | 78396535 | $436.04 | 80516133 | $59.76 |
| 78266975 | $35.84 | 78377893 | $103.32 | 78396536 | $601.07 | 80516134 | $118.97 |
| 78266976 | $72.13 | 78377894 | $1,880.79 | 78396538 | $2,129.43 | 80516135 | $342.56 |
| 78266977 | $68.81 | 78377896 | $12.12 | 78396539 | $722.98 | 80516137 | $38.54 |
| 78266978 | $0.93 | 78377897 | $703.07 | 78396540 | $1,147.18 | 80516138 | $182.13 |
| 78266979 | $74.51 | 78377900 | $559.10 | 78396541 | $774.56 | 80516139 | $5.56 |
| 78266980 | $89.00 | 78377901 | $578.64 | 78396542 | $140.01 | 80516140 | $209.84 |
| 78266981 | $6.87 | 78377902 | $1,251.15 | 78396543 | $419.62 | 80516141 | $153.30 |
| 78266983 | $48.40 | 78377908 | $68.17 | 78396546 | $332.01 | 80516142 | $125.92 |
| 78266984 | $32.75 | 78377911 | $801.63 | 78396547 | $33.35 | 80516143 | $4.92 |
| 78266985 | $131.70 | 78377918 | $63.24 | 78396548 | $783.16 | 80516144 | $60.75 |
| 78266986 | $41.77 | 78377928 | $2,164.98 | 78396549 | $171.89 | 80516146 | $9.66 |
| 78266987 | $60.03 | 78377929 | $241.51 | 78396552 | $150.06 | 80516149 | $349.47 |
| 78266988 | $7.57 | 78377930 | $35.96 | 78396554 | $964.31 | 80516150 | $403.92 |
| 78266990 | $21.12 | 78377931 | $115.93 | 78396555 | $653.13 | 80516153 | $196.18 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78266991 | $32.75 | 78377932 | $448.19 | 78396556 | $242.63 | 80516154 | $66.96 |
| 78266992 | $30.14 | 78377933 | $112.82 | 78396557 | $621.32 | 80516155 | $288.58 |
| 78266993 | $53.63 | 78377934 | $104.39 | 78396558 | $193.51 | 80516157 | $153.79 |
| 78266994 | $937.13 | 78377942 | $1,146.07 | 78396560 | $143.25 | 80516158 | $42.18 |
| 78266995 | $38.69 | 78377945 | $526.27 | 78396562 | $58.71 | 80516159 | $190.47 |
| 78266996 | $95.40 | 78377946 | $676.83 | 78396563 | $369.21 | 80516161 | $138.62 |
| 78266998 | $47.70 | 78377948 | $364.00 | 78396564 | $54.12 | 80516163 | $87.60 |
| 78266999 | $38.92 | 78377949 | $864.21 | 78396565 | $162.80 | 80516164 | $23.42 |
| 78267000 | $193.13 | 78377950 | $178.65 | 78396566 | $452.13 | 80516165 | $129.82 |
| 78267001 | $23.97 | 78377951 | $8.93 | 78396567 | $169.84 | 80516166 | $232.92 |
| 78267002 | $34.90 | 78377954 | $317.44 | 78396568 | $393.98 | 80516167 | $152.89 |
| 78267003 | $84.00 | 78377955 | $263.16 | 78396572 | $372.95 | 80516168 | $115.01 |
| 78267004 | $27.05 | 78377962 | $147.28 | 78396579 | $86.10 | 80516171 | $208.55 |
| 78267005 | $15.18 | 78377963 | $1,226.01 | 78396580 | $83.68 | 80516173 | $21.89 |
| 78267006 | $44.85 | 78377972 | $100.04 | 78396582 | $526.84 | 80516175 | $197.07 |
| 78267007 | $60.03 | 78377973 | $148.56 | 78396583 | $702.98 | 80516176 | $19.72 |
| 78267008 | $306.33 | 78377974 | $41.34 | 78396585 | $665.47 | 80516177 | $150.44 |
| 78267009 | $21.12 | 78377975 | $54.12 | 78396586 | $71.34 | 80516178 | $155.69 |
| 78267010 | $27.29 | 78377976 | $213.13 | 78396588 | $231.68 | 80516180 | $127.92 |
| 78267011 | $18.03 | 78377977 | $216.68 | 78396589 | $198.14 | 80516181 | $4.64 |
| 78267012 | $41.77 | 78377979 | $481.11 | 78396590 | $47.81 | 80516182 | $21.73 |
| 78267014 | $47.47 | 78377983 | $584.67 | 78396591 | $597.38 | 80516183 | $92.74 |
| 78267015 | $36.07 | 78377984 | $262.27 | 78396592 | $198.02 | 80516184 | $109.24 |
| 78267016 | $42.24 | 78377985 | $12.55 | 78396593 | $191.03 | 80516185 | $310.83 |
| 78267018 | $53.63 | 78377986 | $17.69 | 78396594 | $1,009.95 | 80516186 | $59.41 |
| 78267019 | $56.94 | 78377987 | $7.23 | 78396595 | $311.07 | 80516187 | $378.33 |
| 78267020 | $26.82 | 78377988 | $168.85 | 78396596 | $179.80 | 80516188 | $129.54 |
| 78267021 | $33.22 | 78377990 | $94.00 | 78396597 | $7.65 | 80516189 | $54.67 |
| 78267022 | $44.85 | 78377991 | $288.41 | 78396598 | $271.56 | 80516190 | $26.64 |
| 78267023 | $23.73 | 78377992 | $153.47 | 78396599 | $83.64 | 80516193 | $45.56 |
| 78267024 | $68.11 | 78377993 | $109.65 | 78396600 | $93.05 | 80516194 | $998.81 |
| 78267025 | $704.27 | 78377994 | $98.40 | 78396601 | $133.50 | 80516195 | $5.22 |
| 78267026 | $56.94 | 78377995 | $225.62 | 78396602 | $42.25 | 80516196 | $41.63 |
| 78267027 | $157.53 | 78377996 | $464.51 | 78396603 | $196.80 | 80516197 | $109.98 |
| 78267029 | $58.11 | 78377997 | $39.90 | 78396604 | $125.46 | 80516198 | $186.30 |
| 78267030 | $12.10 | 78377999 | $126.78 | 78396605 | $1,451.35 | 80516199 | $199.57 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267031 | $27.52 | 78378000 | $92.52 | 78396606 | $194.91 | 80516200 | $85.42 |
| 78267032 | $107.59 | 78378001 | $98.50 | 78396607 | $154.42 | 80516202 | $2.65 |
| 78267033 | $32.99 | 78378002 | $39.36 | 78396609 | $958.76 | 80516204 | $67.29 |
| 78267034 | $53.86 | 78378003 | $118.08 | 78396611 | $201.70 | 80516205 | $29.00 |
| 78267035 | $101.80 | 78378004 | $88.56 | 78396612 | $14.76 | 80516208 | $104.91 |
| 78267036 | $365.65 | 78378005 | $157.44 | 78396614 | $0.59 | 80516211 | $54.17 |
| 78267037 | $44.85 | 78378006 | $174.96 | 78396615 | $38.95 | 80516213 | $54.00 |
| 78267038 | $104.88 | 78378012 | $87.39 | 78396619 | $607.45 | 80516216 | $68.69 |
| 78267039 | $24.20 | 78378015 | $184.50 | 78396620 | $247.38 | 80516217 | $219.93 |
| 78267040 | $156.36 | 78378016 | $458.28 | 78396624 | $4.37 | 80516218 | $11.40 |
| 78267041 | $42.00 | 78378017 | $1,134.83 | 78396626 | $1,109.75 | 80516219 | $62.11 |
| 78267042 | $74.75 | 78378019 | $298.57 | 78396627 | $350.93 | 80516220 | $145.96 |
| 78267043 | $35.84 | 78378021 | $1,255.76 | 78396629 | $269.71 | 80516222 | $595.34 |
| 78267044 | $51.01 | 78378023 | $271.98 | 78396630 | $263.67 | 80516223 | $500.73 |
| 78267045 | $124.74 | 78378026 | $1,078.07 | 78396631 | $215.86 | 80516224 | $33.50 |
| 78267046 | $27.05 | 78378027 | $145.87 | 78396632 | $385.84 | 80516225 | $250.18 |
| 78267047 | $30.14 | 78378028 | $145.44 | 78396634 | $116.98 | 80516228 | $58.26 |
| 78267049 | $361.59 | 78378029 | $149.99 | 78396635 | $222.22 | 80516229 | $147.83 |
| 78267050 | $72.13 | 78378030 | $289.46 | 78396636 | $288.96 | 80516230 | $2.87 |
| 78267051 | $6.87 | 78378032 | $63.60 | 78396637 | $44.28 | 80516231 | $437.40 |
| 78267053 | $12.10 | 78378033 | $587.93 | 78396638 | $41.82 | 80516233 | $55.41 |
| 78267055 | $25.65 | 78378034 | $0.42 | 78396639 | $108.24 | 80516235 | $136.75 |
| 78267056 | $12.10 | 78378035 | $1,362.88 | 78396640 | $50.40 | 80516236 | $144.78 |
| 78267058 | $29.90 | 78378036 | $7,199.95 | 78396642 | $3.78 | 80516238 | $478.04 |
| 78267060 | $38.92 | 78378037 | $6,914.65 | 78396643 | $427.22 | 80516239 | $155.42 |
| 78267061 | $45.32 | 78378038 | $1,659.31 | 78396646 | $633.10 | 80516240 | $46.22 |
| 78267063 | $163.79 | 78378039 | $317.89 | 78396647 | $177.95 | 80516241 | $23.76 |
| 78267064 | $12.10 | 78378040 | $319.06 | 78396651 | $37.62 | 80516242 | $304.97 |
| 78267065 | $53.86 | 78378041 | $119.82 | 78396652 | $37.62 | 80516244 | $149.55 |
| 78267067 | $15.18 | 78378042 | $599.50 | 78396661 | $125.30 | 80516245 | $148.45 |
| 78267068 | $90.16 | 78378044 | $11.31 | 78396663 | $616.69 | 80516247 | $285.85 |
| 78267069 | $63.11 | 78378046 | $210.51 | 78396664 | $196.80 | 80516248 | $30.80 |
| 78267070 | $35.84 | 78378047 | $368.90 | 78396667 | $184.50 | 80516249 | $123.82 |
| 78267071 | $14.95 | 78378048 | $140.80 | 78396669 | $191.99 | 80516250 | $271.07 |
| 78267073 | $29.90 | 78378049 | $455.70 | 78396670 | $1,422.93 | 80516251 | $44.51 |
| 78267076 | $42.24 | 78378050 | $54.25 | 78396672 | $780.46 | 80516252 | $695.89 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267078 | $92.78 | 78378051 | $119.35 | 78396673 | $305.34 | 80516254 | $394.26 |
| 78267079 | $195.06 | 78378053 | $297.42 | 78396676 | $720.90 | 80516255 | $97.23 |
| 78267082 | $72.13 | 78378056 | $511.35 | 78396677 | $1,081.88 | 80516257 | $154.52 |
| 78267085 | $30.14 | 78378057 | $96.47 | 78396678 | $289.36 | 80516258 | $157.93 |
| 78267086 | $30.14 | 78378058 | $45.22 | 78396680 | $628.97 | 80516259 | $572.62 |
| 78267088 | $46.89 | 78378059 | $195.30 | 78396681 | $538.33 | 80516260 | $126.45 |
| 78267089 | $53.86 | 78378062 | $133.41 | 78396685 | $43.59 | 80516262 | $96.67 |
| 78267090 | $53.86 | 78378063 | $23.17 | 78396686 | $351.78 | 80516263 | $394.59 |
| 78267091 | $44.62 | 78378064 | $2,361.15 | 78396689 | $333.95 | 80516265 | $1,100.88 |
| 78267092 | $56.48 | 78378065 | $870.75 | 78396691 | $795.16 | 80516273 | $72.72 |
| 78267093 | $32.99 | 78378066 | $554.85 | 78396692 | $173.37 | 80516275 | $108.65 |
| 78267094 | $51.01 | 78378067 | $468.44 | 78396693 | $102.01 | 80516276 | $255.00 |
| 78267095 | $32.75 | 78378068 | $677.14 | 78396694 | $489.54 | 80516277 | $110.54 |
| 78267100 | $23.97 | 78378069 | $313.43 | 78396698 | $0.17 | 80516280 | $134.96 |
| 78267101 | $87.55 | 78378070 | $180.83 | 78396702 | $223.86 | 80516281 | $620.78 |
| 78267102 | $17.33 | 78378071 | $1,356.75 | 78396703 | $224.21 | 80516282 | $237.40 |
| 78267104 | $23.73 | 78378072 | $242.60 | 78396704 | $72.61 | 80516287 | $157.69 |
| 78267105 | $29.90 | 78378073 | $132.26 | 78396707 | $355.95 | 80516293 | $788.54 |
| 78267107 | $54.09 | 78378075 | $3,920.40 | 78396709 | $180.13 | 80516294 | $2,071.91 |
| 78267108 | $21.12 | 78378076 | $384.75 | 78396710 | $180.13 | 80516330 | $28.82 |
| 78267110 | $31.81 | 78378077 | $303.75 | 78396711 | $120.82 | 80516331 | $21.55 |
| 78267111 | $18.27 | 78378078 | $1,737.45 | 78396712 | $277.72 | 80516333 | $176.90 |
| 78267112 | $29.90 | 78378079 | $62.10 | 78396714 | $641.19 | 80516334 | $114.74 |
| 78267114 | $30.37 | 78378081 | $218.94 | 78396715 | $2,381.58 | 80516335 | $4.32 |
| 78267116 | $42.47 | 78378082 | $825.90 | 78396716 | $548.84 | 80516336 | $195.00 |
| 78267117 | $90.16 | 78378084 | $6,959.81 | 78396717 | $183.06 | 80516337 | $195.90 |
| 78267118 | $29.90 | 78378090 | $114.99 | 78396718 | $83.58 | 80516341 | $94.83 |
| 78267119 | $27.05 | 78378091 | $276.61 | 78396719 | $1,983.75 | 80516342 | $189.66 |
| 78267120 | $15.18 | 78378092 | $511.52 | 78396721 | $29.01 | 80516343 | $316.38 |
| 78267121 | $29.67 | 78378093 | $78.72 | 78396722 | $218.01 | 80516344 | $500.00 |
| 78267123 | $51.24 | 78378095 | $48.01 | 78396724 | $61.80 | 80516345 | $82.71 |
| 78267124 | $33.45 | 78378105 | $240.39 | 78396726 | $40.88 | 80516347 | $30.42 |
| 78267125 | $42.00 | 78378107 | $297.03 | 78396727 | $31.63 | 80516348 | $54.08 |
| 78267126 | $86.85 | 78378109 | $2,115.90 | 78396728 | $307.05 | 80516349 | $2.85 |
| 78267127 | $60.26 | 78378110 | $56.58 | 78396730 | $683.61 | 80516351 | $23.89 |
| 78267128 | $63.11 | 78378111 | $1,303.27 | 78396731 | $1,045.74 | 80516356 | $130.10 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267129 | $76.74 | 78378112 | $238.62 | 78396732 | $6,296.59 | 80516360 | $159.51 |
| 78267132 | $21.35 | 78378113 | $292.45 | 78396733 | $1,754.50 | 80516361 | $345.57 |
| 78267137 | $306.56 | 78378114 | $346.63 | 78396735 | $1,360.80 | 80516363 | $92.53 |
| 78267139 | $69.05 | 78378115 | $293.31 | 78396736 | $711.54 | 80516364 | $95.14 |
| 78267141 | $32.28 | 78378116 | $758.34 | 78396742 | $726.05 | 80516366 | $19.84 |
| 78267142 | $165.34 | 78378123 | $196.23 | 78396744 | $345.90 | 80516369 | $96.23 |
| 78267143 | $26.82 | 78378128 | $612.95 | 78396745 | $2,968.56 | 80516370 | $336.47 |
| 78267144 | $20.88 | 78378133 | $2,477.46 | 78396748 | $496.82 | 80516371 | $159.25 |
| 78267145 | $29.90 | 78378134 | $286.07 | 78396750 | $555.02 | 80516372 | $85.44 |
| 78267146 | $44.85 | 78378135 | $338.09 | 78396754 | $119.06 | 80516373 | $185.09 |
| 78267148 | $26.82 | 78378136 | $330.26 | 78396755 | $385.45 | 80516375 | $61.78 |
| 78267150 | $38.92 | 78378137 | $154.28 | 78396756 | $36.92 | 80516377 | $29.00 |
| 78267151 | $211.21 | 78378138 | $294.95 | 78396757 | $145.72 | 80516380 | $204.02 |
| 78267159 | $27.05 | 78378139 | $339.48 | 78396758 | $181.08 | 80516382 | $165.82 |
| 78267160 | $68.81 | 78378140 | $616.27 | 78396759 | $168.04 | 80516383 | $75.78 |
| 78267161 | $24.20 | 78378141 | $114.90 | 78396761 | $1,012.50 | 80516384 | $88.83 |
| 78267162 | $353.55 | 78378142 | $210.63 | 78396768 | $156.37 | 80516386 | $197.55 |
| 78267163 | $27.05 | 78378143 | $554.75 | 78396770 | $209.97 | 80516387 | $203.30 |
| 78267169 | $15.42 | 78378144 | $450.10 | 78396773 | $133.50 | 80516388 | $1,399.36 |
| 78267171 | $3.78 | 78378145 | $206.94 | 78396776 | $695.27 | 80516389 | $203.63 |
| 78267173 | $50.54 | 78378146 | $603.01 | 78396778 | $196.21 | 80516390 | $18.63 |
| 78267176 | $23.73 | 78378147 | $292.95 | 78396779 | $2,160.92 | 80516391 | $275.28 |
| 78267178 | $31.55 | 78378148 | $484.95 | 78396781 | $830.84 | 80516392 | $78.33 |
| 78267179 | $123.62 | 78378149 | $460.44 | 78396782 | $220.10 | 80516393 | $155.49 |
| 78267180 | $765.46 | 78378150 | $413.76 | 78396783 | $142.94 | 80516395 | $156.36 |
| 78267183 | $53.97 | 78378151 | $61.50 | 78396784 | $326.58 | 80516396 | $214.11 |
| 78267185 | $209.28 | 78378158 | $133.11 | 78396785 | $66.98 | 80516397 | $23.37 |
| 78267186 | $20.65 | 78378159 | $257.08 | 78396794 | $255.95 | 80516399 | $54.66 |
| 78267187 | $34.20 | 78378164 | $1,046.14 | 78396797 | $2,602.94 | 80516400 | $134.03 |
| 78267189 | $94.04 | 78378165 | $1,833.73 | 78396798 | $1,703.12 | 80516403 | $23.10 |
| 78267190 | $68.55 | 78378166 | $1,284.04 | 78396801 | $347.81 | 80516404 | $126.78 |
| 78267191 | $25.65 | 78378168 | $1,085.20 | 78396802 | $271.16 | 80516408 | $198.98 |
| 78267192 | $22.80 | 78378172 | $53.16 | 78396803 | $83.64 | 80516410 | $6.72 |
| 78267193 | $332.41 | 78378174 | $169.62 | 78396804 | $78.72 | 80516411 | $93.84 |
| 78267200 | $287.11 | 78378175 | $81.18 | 78396814 | $132.28 | 80516412 | $113.43 |
| 78267201 | $242.36 | 78378176 | $770.37 | 78396816 | $7,101.27 | 80516414 | $122.87 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78267204 | $500.48 | 78378177 | $135.10 | 78396817 | $150.88 | 80516415 | $320.73 |
| 78267205 | $365.20 | 78378178 | $300.89 | 78396819 | $731.34 | 80516416 | $95.18 |
| 78267206 | $312.44 | 78378179 | $83.04 | 78396820 | $1,057.48 | 80516417 | $11.39 |
| 78267207 | $268.53 | 78378180 | $40.14 | 78396821 | $235.35 | 80516418 | $35.40 |
| 78267208 | $227.65 | 78378182 | $163.21 | 78396827 | $690.32 | 80516420 | $444.50 |
| 78267209 | $297.60 | 78378186 | $108.24 | 78396828 | $228.78 | 80516422 | $107.06 |
| 78267210 | $127.17 | 78378187 | $276.69 | 78396829 | $17.90 | 80516424 | $153.49 |
| 78267211 | $178.00 | 78378188 | $4,246.42 | 78396831 | $258.30 | 80516426 | $25.07 |
| 78267212 | $40.91 | 78378189 | $78.72 | 78396833 | $85.79 | 80516427 | $82.57 |
| 78267213 | $462.21 | 78378191 | $962.64 | 78396834 | $457.04 | 80516428 | $75.78 |
| 78267214 | $873.09 | 78378192 | $490.22 | 78396836 | $1,630.90 | 80516431 | $68.85 |
| 78267216 | $340.70 | 78378193 | $809.76 | 78396841 | $162.48 | 80516433 | $137.78 |
| 78267217 | $7.52 | 78378194 | $4,213.57 | 78396846 | $135.13 | 80516434 | $291.66 |
| 78267218 | $184.90 | 78378196 | $606.58 | 78396847 | $138.32 | 80516437 | $91.76 |
| 78267219 | $233.09 | 78378197 | $6.15 | 78396848 | $126.36 | 80516438 | $103.44 |
| 78267220 | $343.95 | 78378198 | $8.26 | 78396849 | $227.85 | 80516439 | $42.38 |
| 78267221 | $21.84 | 78378199 | $479.51 | 78396850 | $400.04 | 80516440 | $66.17 |
| 78267222 | $222.07 | 78378204 | $134.25 | 78396852 | $179.19 | 80516441 | $595.49 |
| 78267223 | $371.23 | 78378205 | $462.70 | 78396853 | $19.25 | 80516442 | $83.51 |
| 78267224 | $42.67 | 78378206 | $843.12 | 78396856 | $118.23 | 80516443 | $60.50 |
| 78267225 | $63.16 | 78378207 | $41.82 | 78396859 | $281.04 | 80516445 | $2.55 |
| 78267226 | $43.10 | 78378208 | $301.05 | 78396860 | $1,292.25 | 80516446 | $733.41 |
| 78267227 | $156.63 | 78378209 | $454.86 | 78396861 | $487.92 | 80516447 | $578.51 |
| 78267230 | $2.66 | 78378210 | $140.76 | 78396862 | $208.56 | 80516448 | $67.10 |
| 78267232 | $321.77 | 78378212 | $157.44 | 78396863 | $841.07 | 80516450 | $5.58 |
| 78267233 | $16.23 | 78378213 | $123.00 | 78396864 | $125.46 | 80516452 | $1.89 |
| 78267234 | $299.97 | 78378214 | $106.37 | 78396867 | $289.35 | 80516454 | $23.62 |
| 78267235 | $5.27 | 78378215 | $460.71 | 78396869 | $460.63 | 80516455 | $53.04 |
| 78267237 | $262.15 | 78378216 | $126.43 | 78396871 | $22.10 | 80516456 | $272.78 |
| 78267238 | $122.58 | 78378218 | $125.80 | 78396872 | $520.37 | 80516458 | $440.97 |
| 78267240 | $102.22 | 78378219 | $190.41 | 78396874 | $86.10 | 80516460 | $75.59 |
| 78267241 | $81.60 | 78378223 | $289.52 | 78396875 | $797.85 | 80516461 | $250.59 |
| 78267242 | $122.75 | 78378224 | $122.97 | 78396878 | $62.52 | 80516465 | $10.67 |
| 78267243 | $35.70 | 78378225 | $110.86 | 78396880 | $0.31 | 80516467 | $532.39 |
| 78267244 | $250.64 | 78378229 | $138.37 | 78396881 | $732.86 | 80516472 | $37.79 |
| 78267245 | $115.53 | 78378232 | $59.37 | 78396882 | $573.53 | 80516473 | $28.29 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78267246 | $1,467.82 | 78378233 | $495.18 | 78396883 | $48.18 | 80516474 | $17.00 |
| 78267247 | $324.92 | 78378234 | $79.38 | 78396884 | $1,835.43 | 80516475 | $142.82 |
| 78267248 | $701.33 | 78378235 | $84.05 | 78396885 | $316.79 | 80516477 | $6.19 |
| 78267249 | $101.80 | 78378236 | $199.34 | 78396886 | $1,027.60 | 80516478 | $49.20 |
| 78267250 | $65.73 | 78378237 | $115.49 | 78396887 | $1,485.33 | 80516479 | $972.93 |
| 78267251 | $23.97 | 78378238 | $1,169.25 | 78396888 | $449.42 | 80516480 | $94.80 |
| 78267252 | $44.62 | 78378239 | $163.03 | 78396889 | $723.50 | 80516481 | $124.09 |
| 78267253 | $32.75 | 78378240 | $344.79 | 78396891 | $276.24 | 80516482 | $6.44 |
| 78267254 | $47.70 | 78378246 | $547.75 | 78396892 | $251.18 | 80516483 | $68.40 |
| 78267255 | $110.58 | 78378249 | $86.12 | 78396893 | $213.50 | 80516485 | $24.24 |
| 78267256 | $29.90 | 78378250 | $254.31 | 78396895 | $1,355.00 | 80516486 | $100.19 |
| 78267257 | $32.75 | 78378252 | $738.15 | 78396896 | $2,789.18 | 80516490 | $20.02 |
| 78267258 | $77.83 | 78378255 | $132.84 | 78396897 | $494.90 | 80516491 | $221.18 |
| 78267259 | $26.82 | 78378256 | $657.50 | 78396899 | $51.66 | 80516492 | $2.70 |
| 78267260 | $46.01 | 78378257 | $149.75 | 78396900 | $236.69 | 80516493 | $142.07 |
| 78267263 | $29.90 | 78378260 | $799.34 | 78396901 | $300.86 | 80516494 | $131.26 |
| 78267264 | $9.02 | 78378262 | $77.96 | 78396902 | $376.41 | 80516495 | $222.29 |
| 78267265 | $30.14 | 78378264 | $5,439.25 | 78396903 | $181.52 | 80516496 | $79.50 |
| 78267266 | $95.86 | 78378270 | $120.25 | 78396904 | $158.82 | 80516497 | $56.70 |
| 78267267 | $30.14 | 78378274 | $53.39 | 78396905 | $196.69 | 80516498 | $2.15 |
| 78267268 | $21.12 | 78378275 | $28.65 | 78396906 | $201.81 | 80516499 | $68.51 |
| 78267269 | $65.73 | 78378277 | $86.10 | 78396907 | $507.61 | 80516502 | $120.10 |
| 78267270 | $23.73 | 78378279 | $753.30 | 78396908 | $218.83 | 80516503 | $1.02 |
| 78267271 | $24.44 | 78378284 | $733.05 | 78396909 | $52.07 | 80516506 | $147.29 |
| 78267272 | $23.97 | 78378286 | $519.91 | 78396910 | $76.07 | 80516508 | $69.69 |
| 78267273 | $63.58 | 78378287 | $123.36 | 78396912 | $195.29 | 80516509 | $67.29 |
| 78267274 | $89.46 | 78378288 | $41.82 | 78396913 | $1,223.65 | 80516510 | $127.22 |
| 78267275 | $44.85 | 78378291 | $176.27 | 78396914 | $649.26 | 80516511 | $192.51 |
| 78267276 | $32.75 | 78378292 | $151.20 | 78396916 | $272.99 | 80516512 | $71.47 |
| 78267277 | $74.75 | 78378294 | $222.07 | 78396917 | $858.34 | 80516513 | $107.73 |
| 78267278 | $38.92 | 78378295 | $201.33 | 78396918 | $1,886.92 | 80516515 | $129.62 |
| 78267279 | $20.88 | 78378296 | $240.87 | 78396919 | $131.57 | 80516516 | $624.40 |
| 78267280 | $59.56 | 78378297 | $204.77 | 78396920 | $3,609.52 | 80516517 | $19.87 |
| 78267281 | $32.99 | 78378299 | $0.11 | 78396922 | $329.64 | 80516518 | $818.37 |
| 78267282 | $38.92 | 78378300 | $5.27 | 78396923 | $206.12 | 80516520 | $114.53 |
| 78267283 | $47.70 | 78378301 | $19.02 | 78396924 | $501.01 | 80516521 | $231.42 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267284 | $320.58 | 78378303 | $652.46 | 78396925 | $85.35 | 80516522 | $237.05 |
| 78267285 | $59.56 | 78378304 | $1,040.58 | 78396926 | $51.66 | 80516523 | $125.15 |
| 78267286 | $57.18 | 78378305 | $243.82 | 78396930 | $1,146.24 | 80516524 | $213.20 |
| 78267287 | $53.86 | 78378306 | $201.32 | 78396931 | $197.06 | 80516525 | $153.86 |
| 78267288 | $14.95 | 78378308 | $857.57 | 78396932 | $328.07 | 80516526 | $152.78 |
| 78267289 | $50.54 | 78378310 | $2,462.49 | 78396933 | $874.47 | 80516527 | $73.78 |
| 78267290 | $72.13 | 78378311 | $3.31 | 78396935 | $709.16 | 80516528 | $50.99 |
| 78267291 | $15.65 | 78378312 | $165.67 | 78396936 | $1,015.98 | 80516529 | $172.18 |
| 78267292 | $62.41 | 78378313 | $743.40 | 78396937 | $44.28 | 80516530 | $245.94 |
| 78267293 | $17.80 | 78378318 | $113.80 | 78396938 | $205.22 | 80516533 | $471.72 |
| 78267294 | $63.88 | 78378319 | $126.39 | 78396948 | $350.09 | 80516534 | $402.96 |
| 78267295 | $74.98 | 78378320 | $993.63 | 78396949 | $490.41 | 80516537 | $985.03 |
| 78267296 | $39.15 | 78378321 | $274.84 | 78396954 | $256.33 | 80516538 | $105.20 |
| 78267298 | $1.40 | 78378323 | $278.89 | 78396955 | $202.56 | 80516539 | $145.55 |
| 78267299 | $21.12 | 78378324 | $170.28 | 78396956 | $130.20 | 80516540 | $131.49 |
| 78267300 | $15.18 | 78378325 | $310.95 | 78396957 | $88.56 | 80516541 | $17.52 |
| 78267301 | $50.15 | 78378327 | $252.32 | 78396959 | $64.82 | 80516542 | $61.69 |
| 78267302 | $140.95 | 78378328 | $754.81 | 78396962 | $29.08 | 80516543 | $33.44 |
| 78267303 | $29.90 | 78378332 | $309.75 | 78396963 | $93.63 | 80516544 | $98.34 |
| 78267305 | $44.62 | 78378338 | $430.40 | 78396964 | $0.50 | 80516545 | $0.01 |
| 78267306 | $42.00 | 78378339 | $209.17 | 78396966 | $1.35 | 80516546 | $173.36 |
| 78267307 | $86.61 | 78378340 | $168.61 | 78396970 | $145.80 | 80516547 | $51.48 |
| 78267308 | $4.02 | 78378341 | $227.85 | 78396972 | $623.04 | 80516548 | $132.16 |
| 78267309 | $116.98 | 78378342 | $141.12 | 78396975 | $240.87 | 80516549 | $1,121.31 |
| 78267311 | $32.75 | 78378346 | $50.31 | 78396976 | $191.54 | 80516550 | $995.11 |
| 78267312 | $14.95 | 78378347 | $261.60 | 78396977 | $1.96 | 80516551 | $192.25 |
| 78267313 | $50.54 | 78378348 | $7.00 | 78396978 | $40.45 | 80516552 | $89.64 |
| 78267314 | $38.92 | 78378349 | $551.22 | 78396979 | $493.07 | 80516553 | $17.61 |
| 78267315 | $38.92 | 78378350 | $122.82 | 78396981 | $17.13 | 80516555 | $34.23 |
| 78267316 | $9.72 | 78378352 | $445.26 | 78396982 | $3.29 | 80516556 | $107.33 |
| 78267317 | $38.92 | 78378354 | $164.67 | 78396983 | $3.29 | 80516557 | $149.40 |
| 78267318 | $36.07 | 78378355 | $376.06 | 78396984 | $0.46 | 80516558 | $1,018.51 |
| 78267319 | $101.80 | 78378356 | $174.97 | 78396985 | $38.00 | 80516560 | $103.32 |
| 78267320 | $54.09 | 78378358 | $1,186.34 | 78396987 | $3.69 | 80516562 | $9.84 |
| 78267321 | $45.09 | 78378359 | $3,491.10 | 78396988 | $1.74 | 80516563 | $68.61 |
| 78267322 | $56.71 | 78378360 | $523.03 | 78396989 | $27.98 | 80516564 | $122.53 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267323 | $44.85 | 78378361 | $277.36 | 78396993 | $615.48 | 80516565 | $44.34 |
| 78267324 | $47.70 | 78378362 | $242.82 | 78396995 | $395.90 | 80516566 | $4.51 |
| 78267325 | $6.63 | 78378364 | $19.61 | 78396996 | $78.72 | 80516568 | $519.61 |
| 78267327 | $20.88 | 78378369 | $1,502.78 | 78397000 | $377.58 | 80516569 | $205.34 |
| 78267328 | $11.87 | 78378370 | $351.78 | 78397001 | $212.00 | 80516570 | $31.97 |
| 78267329 | $1.17 | 78378372 | $139.95 | 78397004 | $209.47 | 80516571 | $20.50 |
| 78267330 | $23.73 | 78378373 | $485.63 | 78397010 | $172.32 | 80516574 | $145.87 |
| 78267331 | $0.23 | 78378374 | $66.86 | 78397011 | $954.48 | 80516575 | $142.81 |
| 78267332 | $47.94 | 78378388 | $144.08 | 78397014 | $2,744.08 | 80516576 | $37.47 |
| 78267333 | $2.80 | 78378389 | $553.38 | 78397016 | $1,121.07 | 80516577 | $112.03 |
| 78267334 | $20.88 | 78378390 | $86.10 | 78397017 | $281.64 | 80516579 | $75.63 |
| 78267335 | $32.75 | 78378391 | $30.34 | 78397019 | $142.93 | 80516580 | $47.07 |
| 78267336 | $27.05 | 78378392 | $306.28 | 78397020 | $1,691.56 | 80516581 | $122.99 |
| 78267337 | $53.63 | 78378394 | $492.00 | 78397024 | $47.91 | 80516582 | $31.76 |
| 78267338 | $27.05 | 78378395 | $345.21 | 78397025 | $139.75 | 80516583 | $110.00 |
| 78267339 | $27.52 | 78378396 | $209.07 | 78397027 | $288.23 | 80516585 | $308.47 |
| 78267340 | $56.71 | 78378397 | $55.53 | 78397029 | $1,988.44 | 80516586 | $56.24 |
| 78267341 | $51.24 | 78378398 | $3,711.14 | 78397030 | $199.26 | 80516587 | $185.22 |
| 78267342 | $75.21 | 78378399 | $936.05 | 78397038 | $179.51 | 80516588 | $167.63 |
| 78267343 | $24.20 | 78378400 | $2,605.70 | 78397039 | $232.03 | 80516589 | $4.05 |
| 78267344 | $27.05 | 78378401 | $270.70 | 78397042 | $52.23 | 80516590 | $150.65 |
| 78267345 | $0.70 | 78378402 | $228.91 | 78397043 | $1,153.91 | 80516591 | $314.88 |
| 78267347 | $15.42 | 78378403 | $228.91 | 78397044 | $113.16 | 80516592 | $74.40 |
| 78267348 | $29.90 | 78378404 | $313.33 | 78397046 | $406.40 | 80516593 | $167.50 |
| 78267349 | $29.90 | 78378405 | $691.56 | 78397047 | $344.39 | 80516594 | $514.74 |
| 78267350 | $111.28 | 78378406 | $240.00 | 78397048 | $40.02 | 80516595 | $148.76 |
| 78267351 | $32.75 | 78378407 | $436.62 | 78397049 | $248.57 | 80516596 | $45.34 |
| 78267352 | $78.06 | 78378408 | $67.69 | 78397050 | $273.63 | 80516597 | $153.65 |
| 78267353 | $65.96 | 78378409 | $86.08 | 78397051 | $215.71 | 80516598 | $60.04 |
| 78267354 | $65.73 | 78378410 | $98.31 | 78397052 | $749.77 | 80516599 | $11.63 |
| 78267355 | $18.27 | 78378411 | $36.32 | 78397053 | $461.26 | 80516604 | $79.15 |
| 78267357 | $27.05 | 78378413 | $135.99 | 78397054 | $58.94 | 80516607 | $6.60 |
| 78267359 | $38.92 | 78378414 | $80.24 | 78397056 | $92.62 | 80516608 | $128.33 |
| 78267360 | $38.69 | 78378415 | $621.66 | 78397057 | $38.14 | 80516609 | $94.85 |
| 78267361 | $23.97 | 78378416 | $416.08 | 78397058 | $248.98 | 80516611 | $46.59 |
| 78267362 | $27.05 | 78378418 | $1,102.83 | 78397060 | $253.24 | 80516612 | $272.14 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267363 | $59.56 | 78378420 | $0.12 | 78397061 | $311.88 | 80516615 | $53.76 |
| 78267365 | $167.42 | 78378422 | $11.89 | 78397063 | $569.98 | 80516616 | $263.06 |
| 78267366 | $23.97 | 78378423 | $269.90 | 78397065 | $163.67 | 80516617 | $6.56 |
| 78267368 | $56.94 | 78378424 | $548.57 | 78397066 | $155.98 | 80516618 | $137.79 |
| 78267369 | $26.58 | 78378425 | $135.30 | 78397070 | $956.68 | 80516620 | $22.32 |
| 78267370 | $47.94 | 78378434 | $74.37 | 78397076 | $235.14 | 80516621 | $160.36 |
| 78267372 | $132.63 | 78378439 | $469.92 | 78397077 | $121.46 | 80516622 | $144.10 |
| 78267373 | $24.20 | 78378441 | $254.30 | 78397078 | $762.79 | 80516623 | $32.14 |
| 78267374 | $26.82 | 78378442 | $108.24 | 78397082 | $1,267.70 | 80516625 | $64.63 |
| 78267375 | $127.11 | 78378455 | $17.50 | 78397083 | $79.78 | 80516627 | $32.24 |
| 78267376 | $32.05 | 78378458 | $238.95 | 78397087 | $334.59 | 80516629 | $525.51 |
| 78267377 | $52.18 | 78378459 | $71.21 | 78397089 | $464.22 | 80516630 | $10.36 |
| 78267378 | $12.10 | 78378460 | $93.48 | 78397091 | $20.07 | 80516631 | $190.47 |
| 78267379 | $27.05 | 78378461 | $219.89 | 78397092 | $86.10 | 80516632 | $105.08 |
| 78267380 | $21.12 | 78378462 | $93.48 | 78397094 | $150.57 | 80516633 | $252.67 |
| 78267383 | $35.84 | 78378469 | $194.41 | 78397097 | $0.59 | 80516634 | $108.69 |
| 78267384 | $20.65 | 78378470 | $49.20 | 78397098 | $99.35 | 80516636 | $81.13 |
| 78267385 | $35.84 | 78378471 | $11.89 | 78397100 | $0.35 | 80516637 | $2.28 |
| 78267386 | $42.00 | 78378472 | $0.57 | 78397102 | $41.82 | 80516638 | $160.00 |
| 78267387 | $41.77 | 78378473 | $99.24 | 78397103 | $52.08 | 80516639 | $272.31 |
| 78267388 | $71.43 | 78378474 | $109.99 | 78397104 | $36.90 | 80516641 | $73.59 |
| 78267389 | $12.10 | 78378476 | $319.80 | 78397105 | $137.62 | 80516643 | $43.00 |
| 78267390 | $38.92 | 78378479 | $232.30 | 78397111 | $82.55 | 80516645 | $179.89 |
| 78267391 | $14.95 | 78378482 | $231.08 | 78397112 | $1,005.66 | 80516648 | $179.97 |
| 78267392 | $18.27 | 78378483 | $281.95 | 78397113 | $465.37 | 80516649 | $155.70 |
| 78267393 | $27.29 | 78378485 | $61.88 | 78397114 | $209.10 | 80516652 | $199.26 |
| 78267394 | $39.15 | 78378487 | $171.67 | 78397116 | $162.36 | 80516653 | $471.62 |
| 78267395 | $17.80 | 78378488 | $236.15 | 78397117 | $0.33 | 80516655 | $571.82 |
| 78267396 | $90.16 | 78378489 | $639.60 | 78397118 | $162.36 | 80516656 | $319.64 |
| 78267397 | $20.88 | 78378490 | $572.66 | 78397121 | $96.50 | 80516658 | $12.96 |
| 78267398 | $36.07 | 78378491 | $286.07 | 78397122 | $240.76 | 80516659 | $32.54 |
| 78267399 | $35.84 | 78378492 | $251.68 | 78397123 | $127.92 | 80516660 | $357.66 |
| 78267400 | $53.86 | 78378493 | $1,389.29 | 78397124 | $5.63 | 80516661 | $2.75 |
| 78267401 | $18.03 | 78378494 | $226.79 | 78397125 | $119.06 | 80516662 | $118.79 |
| 78267402 | $21.12 | 78378495 | $70.30 | 78397126 | $38.79 | 80516663 | $131.40 |
| 78267403 | $53.63 | 78378497 | $94.57 | 78397128 | $365.84 | 80516664 | $130.98 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267406 | $63.11 | 78378498 | $195.30 | 78397129 | $543.62 | 80516666 | $327.95 |
| 78267407 | $23.97 | 78378499 | $134.09 | 78397130 | $9,514.07 | 80516667 | $421.93 |
| 78267409 | $490.88 | 78378500 | $219.35 | 78397131 | $514.58 | 80516670 | $233.15 |
| 78267410 | $29.67 | 78378501 | $152.31 | 78397132 | $131.40 | 80516672 | $27.77 |
| 78267411 | $197.66 | 78378502 | $194.97 | 78397133 | $171.66 | 80516673 | $1.21 |
| 78267412 | $18.03 | 78378503 | $362.82 | 78397134 | $469.70 | 80516676 | $481.53 |
| 78267413 | $59.79 | 78378505 | $95.94 | 78397137 | $120.77 | 80516680 | $119.56 |
| 78267414 | $20.88 | 78378506 | $58.57 | 78397138 | $1,565.12 | 80516683 | $142.03 |
| 78267415 | $29.90 | 78378513 | $12.91 | 78397140 | $247.28 | 80516685 | $824.61 |
| 78267416 | $24.20 | 78378514 | $41.82 | 78397141 | $347.10 | 80516686 | $1.36 |
| 78267417 | $47.70 | 78378516 | $259.47 | 78397147 | $311.81 | 80516687 | $1,032.85 |
| 78267418 | $41.77 | 78378517 | $627.13 | 78397148 | $516.01 | 80516688 | $200.52 |
| 78267420 | $20.65 | 78378518 | $179.58 | 78397149 | $208.67 | 80516690 | $105.85 |
| 78267421 | $29.67 | 78378524 | $62.48 | 78397150 | $775.63 | 80516691 | $132.63 |
| 78267422 | $71.90 | 78378525 | $46.73 | 78397151 | $152.70 | 80516692 | $120.26 |
| 78267423 | $36.07 | 78378526 | $305.21 | 78397152 | $454.37 | 80516693 | $106.54 |
| 78267424 | $62.64 | 78378527 | $564.83 | 78397156 | $241.93 | 80516695 | $2.04 |
| 78267425 | $53.63 | 78378533 | $9.98 | 78397157 | $293.81 | 80516696 | $142.28 |
| 78267426 | $36.07 | 78378534 | $2.31 | 78397158 | $372.56 | 80516697 | $63.76 |
| 78267427 | $32.99 | 78378537 | $356.66 | 78397159 | $76.22 | 80516699 | $180.30 |
| 78267428 | $32.99 | 78378539 | $230.05 | 78397161 | $628.44 | 80516700 | $74.52 |
| 78267430 | $14.48 | 78378540 | $720.73 | 78397162 | $432.96 | 80516703 | $63.60 |
| 78267431 | $36.07 | 78378541 | $458.73 | 78397163 | $528.37 | 80516704 | $63.51 |
| 78267432 | $27.05 | 78378542 | $1,171.50 | 78397164 | $1,854.12 | 80516708 | $100.08 |
| 78267433 | $38.69 | 78378543 | $188.61 | 78397165 | $8,032.14 | 80516709 | $904.97 |
| 78267434 | $98.95 | 78378545 | $99.32 | 78397166 | $201.32 | 80516710 | $126.35 |
| 78267436 | $38.92 | 78378547 | $256.36 | 78397168 | $1,594.69 | 80516712 | $133.34 |
| 78267437 | $42.00 | 78378548 | $557.33 | 78397171 | $544.78 | 80516713 | $295.83 |
| 78267438 | $38.92 | 78378549 | $36.99 | 78397172 | $115.62 | 80516714 | $948.36 |
| 78267439 | $38.69 | 78378551 | $49.06 | 78397175 | $384.09 | 80516715 | $1.40 |
| 78267440 | $8.78 | 78378553 | $1,321.34 | 78397176 | $105.17 | 80516716 | $150.40 |
| 78267442 | $27.05 | 78378554 | $233.70 | 78397177 | $338.68 | 80516717 | $152.48 |
| 78267443 | $23.73 | 78378557 | $269.66 | 78397178 | $430.40 | 80516718 | $97.91 |
| 78267444 | $29.90 | 78378558 | $381.49 | 78397179 | $672.70 | 80516719 | $38.44 |
| 78267446 | $0.70 | 78378559 | $572.14 | 78397181 | $720.83 | 80516722 | $78.96 |
| 78267447 | $32.99 | 78378564 | $111.20 | 78397182 | $320.60 | 80516723 | $5.33 |

**EXHIBIT E - Late But Otherwise Eligible Claims**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78267448 | $36.07 | 78378565 | $309.70 | 78397183 | $291.08 | 80516724 | $94.44 |
| 78267449 | $24.20 | 78378570 | $46.74 | 78397184 | $1,147.43 | 80516725 | $297.94 |
| 78267450 | $36.07 | 78378576 | $0.12 | 78397185 | $41.58 | 80516726 | $78.73 |
| 78267451 | $60.03 | 78378577 | $18.34 | 78397186 | $236.73 | 80516727 | $51.12 |
| 78267452 | $53.86 | 78378580 | $32.55 | 78397187 | $459.05 | 80516728 | $172.46 |
| 78267453 | $42.47 | 78378581 | $5.32 | 78397188 | $254.53 | 80516729 | $191.16 |
| 78267454 | $23.97 | 78378583 | $714.83 | 78397189 | $130.38 | 80516730 | $112.54 |
| 78267455 | $44.62 | 78378584 | $2,709.20 | 78397190 | $44.28 | 80516731 | $355.65 |
| 78267456 | $29.67 | 78378591 | $137.27 | 78397191 | $185.02 | 80516732 | $49.20 |
| 78267457 | $57.41 | 78378592 | $173.20 | 78397192 | $135.66 | 80516733 | $294.48 |
| 78267458 | $15.18 | 78378593 | $578.13 | 78397194 | $55.14 | 80516735 | $106.14 |
| 78267459 | $116.98 | 78378596 | $230.24 | 78397198 | $947.31 | 80516736 | $116.58 |
| 78267460 | $26.82 | 78378597 | $44.22 | 78397200 | $27.63 | 80516737 | $105.00 |
| 78267461 | $18.03 | 78378599 | $0.12 | 78397202 | $88.79 | 80516738 | $220.04 |
| 78267462 | $35.84 | 78378601 | $98.21 | 78397204 | $122.80 | 80516741 | $55.03 |
| 78267463 | $47.94 | 78378602 | $92.35 | 78397205 | $93.48 | 80516742 | $54.80 |
| 78267464 | $53.39 | 78378606 | $3,998.26 | 78397211 | $313.94 | 80516743 | $250.52 |
| 78267465 | $29.67 | 78378607 | $107.71 | 78397213 | $120.21 | 80516744 | $73.21 |
| 78267466 | $110.37 | 78378608 | $537.43 | 78397214 | $169.54 | 80516745 | $569.25 |
| 78267467 | $32.75 | 78378609 | $290.41 | 78397215 | $936.37 | 80516746 | $97.23 |
| 78267468 | $54.09 | 78378614 | $244.32 | 78397218 | $141.15 | 80516747 | $98.45 |
| 78267469 | $39.15 | 78378616 | $207.45 | 78397219 | $235.89 | 80516748 | $316.06 |
| 78267470 | $38.22 | 78378617 | $34.88 | 78397222 | $877.51 | 80516751 | $50.54 |
| 78267471 | $30.14 | 78378618 | $156.26 | 78397223 | $4.90 | 80516753 | $96.22 |
| 259004924 | $4,050 | 82381814 | $402,713.14 | 82381815 | $126.69 | 82381816 | $5.13 |
| 259005007 | $656.10 | 259005010 | $326.00 | 83754662 | 792.96 | 83754684 | $2,012.72 |
| 83754652 | $715.11 | 83754657 | $1,163.88 | 83754664 | $763.00 | 83754695 | $509.96 |
| 83754653 | $400.16 | 83754658 | $1,183.35 | 83754665 | $1,219.00 | 83754699 | $365.62 |
| 83754654 | $2,849.70 | 83754659 | $2,202.20 | 83754666 | $1,856.65 | 83754702 | $629.52 |
| 83754655 | $1,392.51 | 83754660 | $527.67 | 83754667 | $8,653.88 | 83754703 | $673.44 |
| 83754656 | $993.60 | 83754661 | $1,586.88 | 83754669 | $686.07 | 83754704 | $311.71 |
| 83754674 | $1,009.58 | 83754681 | $1,124.98 | 83754710 | $0.01 | | |