# EXHIBIT F
## Rejected Claims

**EXHIBIT F - Rejected Claims with Reason**

Exhibit Summary - Total Claims: 166,977

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78042291 | DUPLICATE CLAIM | 78015568 | NO LOSS | 78128295 | REPLACED | 78261937 | NO LOSS |
| 78042294 | DUPLICATE CLAIM | 78015569 | NO PURCHASE | 78128296 | REPLACED | 78261938 | NO LOSS |
| 78061479 | NO LOSS | 78015570 | NO PURCHASE | 78128297 | REPLACED | 78261939 | NO PURCHASE |
| 78061480 | NO LOSS | 78015571 | NO PURCHASE | 78128298 | REPLACED | 78261944 | NO LOSS |
| 78061482 | NO PURCHASE | 78015572 | NO LOSS | 78128299 | REPLACED | 78261945 | NO LOSS |
| 78070376 | NO LOSS | 78015574 | NO PURCHASE | 78128300 | REPLACED | 78261948 | NO LOSS |
| 255972119 | NO PURCHASE | 78015580 | NO PURCHASE | 78128301 | REPLACED | 78261949 | NO LOSS |
| 259004735 | NO LOSS | 78015581 | NO LOSS | 78128302 | REPLACED | 78261951 | NO PURCHASE |
| 259004736 | NO LOSS | 78015583 | NO LOSS | 78128303 | REPLACED | 78261952 | NO LOSS |
| 259004737 | NO LOSS | 78015584 | NO PURCHASE | 78128304 | REPLACED | 78261953 | NO LOSS |
| 259004738 | NO PURCHASE | 78015585 | NO LOSS | 78128305 | REPLACED | 78261954 | NO LOSS |
| 259004739 | NO LOSS | 78015586 | NO PURCHASE | 78128306 | REPLACED | 78261955 | NO LOSS |
| 259004740 | NO LOSS | 78015588 | NO PURCHASE | 78128307 | REPLACED | 78261956 | NO LOSS |
| 259004742 | NO LOSS | 78015589 | NO PURCHASE | 78128308 | REPLACED | 78261958 | NO PURCHASE |
| 259004743 | NO PURCHASE | 78015590 | NO LOSS | 78128309 | REPLACED | 78261961 | NO LOSS |
| 259004744 | NO LOSS | 78015591 | NO PURCHASE | 78128310 | REPLACED | 78261963 | NO LOSS |
| 259004745 | NO LOSS | 78015592 | NO LOSS | 78128311 | REPLACED | 78261966 | NO PURCHASE |
| 259004746 | NO PURCHASE | 78015594 | NO PURCHASE | 78128312 | REPLACED | 78261967 | NO LOSS |
| 259004747 | NO LOSS | 78015595 | NO PURCHASE | 78128313 | REPLACED | 78261968 | NO LOSS |
| 259004748 | NO LOSS | 78015596 | NO PURCHASE | 78128314 | REPLACED | 78261970 | NO LOSS |
| 259004749 | NO LOSS | 78015599 | NO LOSS | 78128315 | REPLACED | 78261975 | NO LOSS |
| 259004750 | NO LOSS | 78015600 | NO LOSS | 78128316 | REPLACED | 78261976 | NO LOSS |
| 259004751 | NO LOSS | 78015601 | NO PURCHASE | 78128317 | REPLACED | 78261977 | NO LOSS |
| 259004752 | NO PURCHASE | 78015602 | NO PURCHASE | 78128318 | REPLACED | 78261979 | NO LOSS |
| 259004753 | NO PURCHASE | 78015603 | NO PURCHASE | 78128319 | REPLACED | 78261986 | NO LOSS |
| 259004755 | NO LOSS | 78015604 | NO LOSS | 78128320 | REPLACED | 78261988 | NO LOSS |
| 259004756 | NO LOSS | 78015605 | NO PURCHASE | 78128321 | REPLACED | 78261989 | NO LOSS |
| 259004757 | NO LOSS | 78015608 | NO PURCHASE | 78128322 | REPLACED | 78261990 | NO LOSS |
| 259004758 | NO LOSS | 78015609 | NO PURCHASE | 78128323 | REPLACED | 78262000 | NO LOSS |
| 259004760 | NO LOSS | 78015611 | NO PURCHASE | 78128324 | REPLACED | 78262003 | NO LOSS |
| 259004761 | NO LOSS | 78015612 | NO LOSS | 78128325 | REPLACED | 78262008 | NO PURCHASE |
| 259004762 | NO PURCHASE | 78015617 | NO LOSS | 78128326 | REPLACED | 78262010 | NO PURCHASE |
| 259004763 | NO PURCHASE | 78015618 | NO PURCHASE | 78128327 | REPLACED | 78262011 | NO PURCHASE |
| 259004765 | NO LOSS | 78015619 | NO LOSS | 78128328 | REPLACED | 78262012 | NO PURCHASE |
| 259004766 | NO LOSS | 78015620 | NO LOSS | 78128329 | REPLACED | 78262013 | NO PURCHASE |
| 259004767 | NO LOSS | 78015621 | NO PURCHASE | 78128330 | REPLACED | 78262014 | NO LOSS |
| 259004768 | NO LOSS | 78015622 | NO LOSS | 78128331 | REPLACED | 78262015 | NO LOSS |
| 259004770 | NO LOSS | 78015624 | NO LOSS | 78128332 | REPLACED | 78262017 | NO LOSS |
| 259004771 | NO LOSS | 78015625 | NO PURCHASE | 78128333 | REPLACED | 78262020 | NO PURCHASE |
| 259004772 | NO PURCHASE | 78015628 | NO PURCHASE | 78128334 | REPLACED | 78262021 | NO LOSS |
| 259004773 | NO LOSS | 78015629 | NO PURCHASE | 78128335 | REPLACED | 78262023 | NO LOSS |
| 259004774 | NO LOSS | 78015630 | NO PURCHASE | 78128336 | REPLACED | 78262024 | NO LOSS |
| 259004775 | NO LOSS | 78015634 | NO LOSS | 78128337 | REPLACED | 78262025 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 259004776 | NO PURCHASE | 78015638 | NO PURCHASE | 78128338 | REPLACED | 78262026 | NO LOSS |
| 259004777 | NO LOSS | 78015641 | NO LOSS | 78128339 | REPLACED | 78262027 | NO LOSS |
| 259004779 | NO LOSS | 78015643 | NO PURCHASE | 78128340 | REPLACED | 78262028 | NO LOSS |
| 259004780 | NO PURCHASE | 78015651 | NO LOSS | 78128341 | REPLACED | 78262030 | NO PURCHASE |
| 259004781 | NO PURCHASE | 78015655 | NO PURCHASE | 78128342 | REPLACED | 78262041 | NO LOSS |
| 259004782 | NO LOSS | 78015658 | NO LOSS | 78128343 | REPLACED | 78262042 | NO LOSS |
| 259004785 | NO LOSS | 78015659 | NO LOSS | 78128344 | REPLACED | 78262044 | NO LOSS |
| 259004786 | NO LOSS | 78015660 | NO LOSS | 78128345 | REPLACED | 78262045 | NO PURCHASE |
| 259004787 | NO PURCHASE | 78015662 | NO LOSS | 78128346 | REPLACED | 78262053 | NO PURCHASE |
| 259004789 | NO LOSS | 78015663 | NO LOSS | 78128347 | REPLACED | 78262054 | NO PURCHASE |
| 259004790 | NO PURCHASE | 78015667 | NO PURCHASE | 78128348 | REPLACED | 78262055 | NO PURCHASE |
| 259004791 | NO PURCHASE | 78015668 | NO PURCHASE | 78128349 | REPLACED | 78262056 | NO PURCHASE |
| 259004792 | NO PURCHASE | 78015670 | NO PURCHASE | 78128350 | REPLACED | 78262057 | NO LOSS |
| 259004793 | NO LOSS | 78015671 | NO PURCHASE | 78128351 | REPLACED | 78262058 | NO PURCHASE |
| 259004794 | NO LOSS | 78015672 | NO LOSS | 78128352 | REPLACED | 78262059 | NO PURCHASE |
| 259004795 | NO PURCHASE | 78015673 | NO LOSS | 78128353 | REPLACED | 78262060 | NO PURCHASE |
| 262744631 | NO PURCHASE | 78015679 | NO LOSS | 78128354 | REPLACED | 78262061 | NO PURCHASE |
| 262744659 | NO PURCHASE | 78015680 | NO PURCHASE | 78128355 | REPLACED | 78262063 | NO PURCHASE |
| 262744809 | NO PURCHASE | 78015681 | NO LOSS | 78128356 | REPLACED | 78262064 | NO LOSS |
| 262744816 | NO PURCHASE | 78015684 | NO LOSS | 78128357 | REPLACED | 78262066 | NO LOSS |
| 262744837 | NO LOSS | 78015687 | NO LOSS | 78128358 | REPLACED | 78262067 | NO PURCHASE |
| 262744840 | NO LOSS | 78015689 | NO LOSS | 78128359 | REPLACED | 78262068 | NO LOSS |
| 262744857 | NO LOSS | 78015690 | NO PURCHASE | 78128360 | REPLACED | 78262070 | NO PURCHASE |
| 259004796 | NO PURCHASE | 78015691 | NO PURCHASE | 78128361 | REPLACED | 78262072 | NO PURCHASE |
| 259004797 | NO LOSS | 78015692 | NO PURCHASE | 78128362 | REPLACED | 78262073 | NO PURCHASE |
| 259004798 | WITHDRAWN | 78015698 | NO LOSS | 78128363 | REPLACED | 78262074 | NO LOSS |
| 259004799 | NO LOSS | 78015700 | NO PURCHASE | 78128364 | REPLACED | 78262075 | NO PURCHASE |
| 259004801 | NO PURCHASE | 78015706 | NO LOSS | 78128365 | REPLACED | 78262077 | NO LOSS |
| 259004802 | NO LOSS | 78015708 | NO PURCHASE | 78128366 | REPLACED | 78262078 | NO PURCHASE |
| 259004804 | NO PURCHASE | 78015709 | NO LOSS | 78128367 | REPLACED | 78262080 | NO LOSS |
| 259004805 | NO PURCHASE | 78015710 | NO LOSS | 78128368 | REPLACED | 78262081 | NO LOSS |
| 262744875 | NO LOSS | 78015716 | NO PURCHASE | 78128369 | REPLACED | 78262083 | NO LOSS |
| 78168375 | NO LOSS | 78015722 | NO LOSS | 78128370 | REPLACED | 78262084 | NO PURCHASE |
| 78168376 | NO PURCHASE | 78015727 | NO LOSS | 78128371 | REPLACED | 78262086 | NO LOSS |
| 78168382 | NO PURCHASE | 78015729 | NO PURCHASE | 78128372 | REPLACED | 78262087 | NO LOSS |
| 78168387 | NO LOSS | 78015737 | NO LOSS | 78128373 | REPLACED | 78262088 | NO LOSS |
| 78168388 | NO PURCHASE | 78015740 | NO LOSS | 78128374 | REPLACED | 78262089 | NO LOSS |
| 78168389 | NO LOSS | 78015742 | NO LOSS | 78128375 | REPLACED | 78262090 | NO LOSS |
| 78168391 | NO PURCHASE | 78015743 | NO LOSS | 78128376 | REPLACED | 78262091 | NO LOSS |
| 78168392 | NO PURCHASE | 78015745 | NO PURCHASE | 78128377 | REPLACED | 78262093 | NO LOSS |
| 78168393 | NO PURCHASE | 78015747 | NO LOSS | 78128378 | REPLACED | 78262095 | NO LOSS |
| 78168395 | NO PURCHASE | 78015751 | NO PURCHASE | 78128379 | REPLACED | 78262096 | NO LOSS |
| 78168397 | NO PURCHASE | 78015754 | NO PURCHASE | 78128380 | REPLACED | 78262098 | NO LOSS |
| 78168402 | NO LOSS | 78015757 | NO LOSS | 78128381 | REPLACED | 78262099 | NO LOSS |
| 78168403 | NO PURCHASE | 78015766 | NO LOSS | 78128382 | REPLACED | 78262100 | NO LOSS |
| 259004806 | NO LOSS | 78015776 | NO PURCHASE | 78128383 | REPLACED | 78262101 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 259004807 | NO LOSS | 78015779 | DUPLICATE | 78128384 | REPLACED | 78262106 | NO LOSS |
| 259004808 | NO PURCHASE | 78015781 | NO LOSS | 78128385 | REPLACED | 78262107 | NO LOSS |
| 259004809 | NO PURCHASE | 78015784 | NO LOSS | 78128386 | REPLACED | 78262108 | NO LOSS |
| 259004811 | NO LOSS | 78015785 | NO PURCHASE | 78128387 | REPLACED | 78262113 | NO LOSS |
| 78171041 | NO LOSS | 78015787 | NO PURCHASE | 78128388 | REPLACED | 78262117 | NO LOSS |
| 255972114 | REPLACED | 78015788 | NO PURCHASE | 78128389 | REPLACED | 78262131 | NO LOSS |
| 259004814 | NO LOSS | 78015789 | NO PURCHASE | 78128390 | REPLACED | 78262132 | NO LOSS |
| 259004815 | NO PURCHASE | 78015792 | NO LOSS | 78128391 | REPLACED | 78262135 | NO LOSS |
| 259004816 | NO LOSS | 78015793 | NO PURCHASE | 78128392 | REPLACED | 78262149 | NO LOSS |
| 259004817 | NO LOSS | 78015794 | NO PURCHASE | 78128393 | REPLACED | 78262154 | NO LOSS |
| 262744832 | NO LOSS | 78015806 | NO LOSS | 78128394 | REPLACED | 78262156 | NO LOSS |
| 262744872 | NO PURCHASE | 78015810 | NO PURCHASE | 78128395 | REPLACED | 78262157 | NO PURCHASE |
| 259004818 | NO LOSS | 78015814 | NO LOSS | 78128396 | REPLACED | 78262161 | NO LOSS |
| 259004819 | NO PURCHASE | 78015819 | NO LOSS | 78128397 | REPLACED | 78262162 | NO LOSS |
| 259004820 | NO PURCHASE | 78015824 | NO PURCHASE | 78128398 | REPLACED | 78262163 | NO PURCHASE |
| 259004821 | NO LOSS | 78015830 | NO LOSS | 78128399 | REPLACED | 78262164 | NO LOSS |
| 262744854 | NO PURCHASE | 78015831 | NO PURCHASE | 78128400 | REPLACED | 78262165 | NO LOSS |
| 255972115 | NO PURCHASE | 78015838 | NO PURCHASE | 78128401 | REPLACED | 78262166 | NO LOSS |
| 255972116 | REPLACED | 78015839 | NO LOSS | 78128402 | REPLACED | 78262168 | NO LOSS |
| 259004823 | NO PURCHASE | 78015841 | NO LOSS | 78128403 | REPLACED | 78262169 | NO LOSS |
| 259004824 | NO PURCHASE | 78015845 | NO PURCHASE | 78128404 | REPLACED | 78262175 | NO LOSS |
| 259004825 | NO LOSS | 78015849 | NO PURCHASE | 78128405 | REPLACED | 78262176 | NO LOSS |
| 78222264 | NO LOSS | 78015852 | NO PURCHASE | 78128406 | REPLACED | 78262177 | NO LOSS |
| 78222452 | NO LOSS | 78015854 | NO LOSS | 78128407 | REPLACED | 78262182 | NO LOSS |
| 78222458 | DUPLICATE | 78015855 | NO PURCHASE | 78128408 | REPLACED | 78262184 | NO LOSS |
| 259004826 | NO PURCHASE | 78015857 | NO LOSS | 78128409 | REPLACED | 78262187 | NO LOSS |
| 259004827 | NO LOSS | 78015862 | NO LOSS | 78128410 | REPLACED | 78262189 | NO LOSS |
| 259004828 | NO PURCHASE | 78015864 | NO LOSS | 78128411 | REPLACED | 78262190 | NO LOSS |
| 259004829 | NO PURCHASE | 78015866 | NO PURCHASE | 78128412 | REPLACED | 78262191 | NO LOSS |
| 259004830 | NO LOSS | 78015871 | NO PURCHASE | 78128413 | REPLACED | 78262192 | NO LOSS |
| 259004831 | NO PURCHASE | 78015872 | NO PURCHASE | 78128414 | REPLACED | 78262193 | NO PURCHASE |
| 259004832 | NO PURCHASE | 78015873 | NO LOSS | 78128415 | REPLACED | 78262194 | NO PURCHASE |
| 259004833 | NO PURCHASE | 78015874 | NO LOSS | 78128416 | REPLACED | 78262195 | NO PURCHASE |
| 259004834 | NO LOSS | 78015879 | NO LOSS | 78128417 | REPLACED | 78262196 | NO PURCHASE |
| 259004835 | NO LOSS | 78015885 | NO PURCHASE | 78128418 | REPLACED | 78262197 | NO PURCHASE |
| 262744880 | NO PURCHASE | 78015886 | NO PURCHASE | 78128419 | REPLACED | 78262198 | NO PURCHASE |
| 262744881 | NO PURCHASE | 78015887 | NO PURCHASE | 78128420 | REPLACED | 78262199 | NO PURCHASE |
| 262744890 | NO PURCHASE | 78015888 | NO PURCHASE | 78128421 | REPLACED | 78262200 | NO PURCHASE |
| 78222261 | NO LOSS | 78015891 | NO LOSS | 78128422 | REPLACED | 78262201 | NO PURCHASE |
| 78222262 | NO LOSS | 78015892 | NO PURCHASE | 78128423 | REPLACED | 78262202 | NO LOSS |
| 78222263 | NO PURCHASE | 78015895 | NO LOSS | 78128424 | REPLACED | 78262203 | NO PURCHASE |
| 78283527 | NO PURCHASE | 78015896 | NO PURCHASE | 78128425 | REPLACED | 78262204 | NO PURCHASE |
| 259004836 | NO LOSS | 78015897 | NO PURCHASE | 78128426 | REPLACED | 78262205 | NO PURCHASE |
| 259004837 | NO PURCHASE | 78015904 | NO PURCHASE | 78128427 | REPLACED | 78262206 | NO LOSS |
| 259004838 | NO PURCHASE | 78015907 | NO LOSS | 78128428 | REPLACED | 78262207 | NO PURCHASE |
| 259004839 | NO PURCHASE | 78015908 | NO LOSS | 78128429 | REPLACED | 78262208 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 259004840 | NO PURCHASE | 78015911 | NO LOSS | 78128430 | REPLACED | 78262209 | NO PURCHASE |
| 259004841 | NO PURCHASE | 78015914 | NO PURCHASE | 78128431 | REPLACED | 78262210 | NO PURCHASE |
| 262744891 | NO PURCHASE | 78015918 | NO PURCHASE | 78128432 | REPLACED | 78262211 | NO PURCHASE |
| 78222462 | NO PURCHASE | 78015919 | NO PURCHASE | 78128433 | REPLACED | 78262212 | NO PURCHASE |
| 78222463 | NO PURCHASE | 78015934 | NO LOSS | 78128434 | REPLACED | 78262213 | NO PURCHASE |
| 78222464 | NO LOSS | 78015935 | NO PURCHASE | 78128435 | REPLACED | 78262214 | NO LOSS |
| 78222465 | NO PURCHASE | 78015952 | NO LOSS | 78128436 | REPLACED | 78262215 | NO LOSS |
| 78222466 | NO PURCHASE | 78015953 | NO LOSS | 78128437 | REPLACED | 78262216 | NO LOSS |
| 78222467 | NO PURCHASE | 78015960 | NO PURCHASE | 78128438 | REPLACED | 78262217 | NO LOSS |
| 78222468 | NO LOSS | 78015963 | NO PURCHASE | 78128439 | REPLACED | 78262218 | NO PURCHASE |
| 78222469 | NO PURCHASE | 78015964 | NO PURCHASE | 78128440 | REPLACED | 78262219 | NO LOSS |
| 78222470 | NO PURCHASE | 78015965 | NO PURCHASE | 78128441 | REPLACED | 78262220 | NO LOSS |
| 78222472 | NO PURCHASE | 78015970 | NO PURCHASE | 78128442 | REPLACED | 78262221 | NO PURCHASE |
| 78222473 | NO PURCHASE | 78015971 | NO PURCHASE | 78128443 | REPLACED | 78262222 | NO LOSS |
| 78222474 | NO PURCHASE | 78015972 | NO PURCHASE | 78128444 | REPLACED | 78262223 | NO PURCHASE |
| 78222475 | NO LOSS | 78015983 | NO LOSS | 78128445 | REPLACED | 78262224 | NO PURCHASE |
| 78222476 | NO PURCHASE | 78015989 | NO PURCHASE | 78128446 | REPLACED | 78262225 | NO PURCHASE |
| 78222477 | NO LOSS | 78015995 | NO LOSS | 78128447 | REPLACED | 78262226 | NO PURCHASE |
| 78222478 | NO LOSS | 78015999 | NO LOSS | 78128448 | REPLACED | 78262227 | NO LOSS |
| 78222479 | NO PURCHASE | 78016004 | NO LOSS | 78128449 | REPLACED | 78262228 | NO LOSS |
| 78222480 | NO LOSS | 78016007 | NO LOSS | 78128450 | REPLACED | 78262229 | NO PURCHASE |
| 78222481 | NO PURCHASE | 78016011 | NO PURCHASE | 78128451 | REPLACED | 78262230 | NO PURCHASE |
| 78222482 | NO PURCHASE | 78016012 | NO PURCHASE | 78128452 | REPLACED | 78262231 | NO PURCHASE |
| 78222483 | NO PURCHASE | 78016014 | NO PURCHASE | 78128453 | REPLACED | 78262232 | NO PURCHASE |
| 78222486 | NO LOSS | 78016027 | NO LOSS | 78128454 | REPLACED | 78262233 | NO PURCHASE |
| 78222487 | NO PURCHASE | 78016029 | NO PURCHASE | 78128455 | REPLACED | 78262238 | NO LOSS |
| 78222488 | NO PURCHASE | 78016037 | NO LOSS | 78128456 | REPLACED | 78262241 | NO PURCHASE |
| 78222489 | NO PURCHASE | 78016038 | NO PURCHASE | 78128457 | REPLACED | 78262242 | NO PURCHASE |
| 78222490 | NO PURCHASE | 78016049 | NO PURCHASE | 78128458 | REPLACED | 78262243 | NO PURCHASE |
| 78222491 | NO LOSS | 78016054 | NO PURCHASE | 78128459 | REPLACED | 78262244 | NO LOSS |
| 78222492 | NO PURCHASE | 78016061 | NO LOSS | 78128460 | REPLACED | 78262245 | NO LOSS |
| 78222493 | NO PURCHASE | 78016067 | NO PURCHASE | 78128461 | REPLACED | 78262246 | NO LOSS |
| 78222494 | NO LOSS | 78016070 | NO LOSS | 78128462 | REPLACED | 78262247 | NO PURCHASE |
| 78222495 | NO PURCHASE | 78016075 | NO LOSS | 78128463 | REPLACED | 78262248 | NO LOSS |
| 78222496 | NO PURCHASE | 78016079 | NO LOSS | 78128464 | REPLACED | 78262249 | NO PURCHASE |
| 78222498 | NO PURCHASE | 78016084 | NO PURCHASE | 78128465 | REPLACED | 78262251 | NO PURCHASE |
| 78222499 | NO PURCHASE | 78016093 | NO PURCHASE | 78128466 | REPLACED | 78262252 | NO PURCHASE |
| 78222501 | NO PURCHASE | 78016094 | NO PURCHASE | 78128467 | REPLACED | 78262253 | NO PURCHASE |
| 78222502 | NO PURCHASE | 78016097 | NO PURCHASE | 78128468 | REPLACED | 78262256 | NO PURCHASE |
| 78222503 | NO LOSS | 78016100 | NO LOSS | 78128469 | REPLACED | 78262260 | NO PURCHASE |
| 78222508 | NO PURCHASE | 78016106 | NO PURCHASE | 78128470 | REPLACED | 78262265 | NO LOSS |
| 78222509 | NO LOSS | 78016107 | NO LOSS | 78128471 | REPLACED | 78262266 | NO PURCHASE |
| 78222510 | NO PURCHASE | 78016112 | NO PURCHASE | 78128472 | REPLACED | 78262267 | NO LOSS |
| 78222511 | NO PURCHASE | 78016115 | NO LOSS | 78128473 | REPLACED | 78262271 | NO PURCHASE |
| 78222512 | NO PURCHASE | 78016126 | NO PURCHASE | 78128474 | REPLACED | 78262276 | NO PURCHASE |
| 78222514 | NO PURCHASE | 78016133 | NO PURCHASE | 78128475 | REPLACED | 78262279 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78222515 | NO PURCHASE | 78016135 | NO LOSS | 78128476 | REPLACED | 78262281 | NO PURCHASE |
| 78222516 | NO PURCHASE | 78016136 | NO LOSS | 78128477 | REPLACED | 78262283 | NO PURCHASE |
| 78222517 | NO PURCHASE | 78016137 | NO LOSS | 78128478 | REPLACED | 78262284 | NO PURCHASE |
| 78222518 | NO PURCHASE | 78016139 | NO LOSS | 78128479 | REPLACED | 78262285 | NO PURCHASE |
| 78222519 | NO PURCHASE | 78016143 | NO LOSS | 78128480 | REPLACED | 78262286 | NO PURCHASE |
| 78222520 | NO PURCHASE | 78016144 | NO LOSS | 78128481 | REPLACED | 78262288 | NO PURCHASE |
| 78222521 | NO PURCHASE | 78016149 | NO LOSS | 78128482 | REPLACED | 78262289 | NO PURCHASE |
| 78222523 | NO PURCHASE | 78016151 | NO PURCHASE | 78128483 | REPLACED | 78262290 | NO PURCHASE |
| 78222524 | NO PURCHASE | 78016153 | NO LOSS | 78128484 | REPLACED | 78262291 | NO PURCHASE |
| 78222525 | NO LOSS | 78016156 | NO LOSS | 78128485 | REPLACED | 78262295 | NO PURCHASE |
| 78222526 | NO PURCHASE | 78016158 | NO PURCHASE | 78128486 | REPLACED | 78262296 | NO PURCHASE |
| 78222527 | NO PURCHASE | 78016162 | NO LOSS | 78128487 | REPLACED | 78262297 | NO LOSS |
| 78222528 | NO PURCHASE | 78016165 | NO PURCHASE | 78128488 | REPLACED | 78262298 | NO LOSS |
| 78222529 | NO PURCHASE | 78016184 | NO PURCHASE | 78128489 | REPLACED | 78262301 | NO PURCHASE |
| 78222530 | NO PURCHASE | 78016186 | NO PURCHASE | 78128490 | REPLACED | 78262302 | NO PURCHASE |
| 78222531 | NO LOSS | 78016187 | NO PURCHASE | 78128491 | REPLACED | 78262304 | NO PURCHASE |
| 78222532 | NO PURCHASE | 78016188 | NO LOSS | 78128492 | REPLACED | 78262305 | NO PURCHASE |
| 78222533 | NO PURCHASE | 78016191 | NO PURCHASE | 78128493 | REPLACED | 78262307 | NO PURCHASE |
| 78222534 | NO PURCHASE | 78016194 | NO PURCHASE | 78128494 | REPLACED | 78262310 | NO LOSS |
| 78222535 | NO LOSS | 78016195 | NO PURCHASE | 78128495 | REPLACED | 78262311 | NO LOSS |
| 78222536 | NO PURCHASE | 78016196 | NO LOSS | 78128496 | REPLACED | 78262313 | NO LOSS |
| 78222537 | NO PURCHASE | 78016197 | NO LOSS | 78128497 | REPLACED | 78262314 | NO PURCHASE |
| 78222538 | NO PURCHASE | 78016208 | NO PURCHASE | 78128498 | REPLACED | 78262315 | NO PURCHASE |
| 78222539 | NO PURCHASE | 78016211 | NO LOSS | 78128499 | REPLACED | 78262316 | NO LOSS |
| 78222540 | NO PURCHASE | 78016212 | NO LOSS | 78128500 | REPLACED | 78262317 | NO PURCHASE |
| 78222541 | NO PURCHASE | 78016216 | NO PURCHASE | 78128501 | REPLACED | 78262318 | NO PURCHASE |
| 78222542 | NO PURCHASE | 78016223 | NO PURCHASE | 78128502 | REPLACED | 78262319 | NO PURCHASE |
| 78222543 | NO PURCHASE | 78016224 | NO PURCHASE | 78128503 | REPLACED | 78262320 | NO PURCHASE |
| 78222544 | NO PURCHASE | 78016227 | NO PURCHASE | 78128504 | REPLACED | 78262321 | NO LOSS |
| 78222545 | NO PURCHASE | 78016228 | NO PURCHASE | 78128505 | REPLACED | 78262322 | NO LOSS |
| 78222546 | NO PURCHASE | 78016229 | NO PURCHASE | 78128506 | REPLACED | 78262323 | NO LOSS |
| 78222547 | NO PURCHASE | 78016233 | NO PURCHASE | 78128507 | REPLACED | 78262326 | NO LOSS |
| 78222548 | NO PURCHASE | 78016235 | NO PURCHASE | 78128508 | REPLACED | 78262327 | NO LOSS |
| 78222549 | NO PURCHASE | 78016237 | NO PURCHASE | 78128509 | REPLACED | 78262330 | NO LOSS |
| 78222551 | NO PURCHASE | 78016241 | NO LOSS | 78128510 | REPLACED | 78262332 | NO LOSS |
| 78222552 | NO PURCHASE | 78016246 | NO PURCHASE | 78128511 | REPLACED | 78262333 | NO LOSS |
| 78222553 | NO PURCHASE | 78016249 | NO PURCHASE | 78128512 | REPLACED | 78262334 | NO LOSS |
| 78222554 | NO PURCHASE | 78016250 | NO PURCHASE | 78128513 | REPLACED | 78262335 | NO LOSS |
| 78222555 | NO PURCHASE | 78016255 | NO LOSS | 78128514 | REPLACED | 78262336 | NO LOSS |
| 78222556 | NO PURCHASE | 78016258 | NO PURCHASE | 78128515 | REPLACED | 78262337 | NO LOSS |
| 78222557 | NO PURCHASE | 78016268 | NO LOSS | 78128516 | REPLACED | 78262338 | NO LOSS |
| 78222558 | NO PURCHASE | 78016270 | NO PURCHASE | 78128517 | REPLACED | 78262339 | NO LOSS |
| 78222559 | NO PURCHASE | 78016274 | NO LOSS | 78128518 | REPLACED | 78262340 | NO LOSS |
| 78222560 | NO LOSS | 78016282 | NO LOSS | 78128519 | REPLACED | 78262341 | NO LOSS |
| 78222563 | NO PURCHASE | 78016284 | NO PURCHASE | 78128520 | REPLACED | 78262342 | NO LOSS |
| 78222566 | NO PURCHASE | 78016285 | NO PURCHASE | 78128521 | REPLACED | 78262343 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78222567 | NO PURCHASE | 78016286 | NO PURCHASE | 78128522 | REPLACED | 78262344 | NO LOSS |
| 78222568 | NO PURCHASE | 78016287 | NO PURCHASE | 78128523 | REPLACED | 78262345 | NO LOSS |
| 78222570 | NO LOSS | 78016288 | NO PURCHASE | 78128524 | REPLACED | 78262346 | NO LOSS |
| 78222571 | NO PURCHASE | 78016311 | NO LOSS | 78128525 | REPLACED | 78262347 | NO LOSS |
| 78222572 | NO PURCHASE | 78016312 | NO PURCHASE | 78128526 | REPLACED | 78262348 | NO LOSS |
| 78222573 | NO PURCHASE | 78016316 | NO LOSS | 78128527 | REPLACED | 78262349 | NO LOSS |
| 78222575 | NO LOSS | 78016321 | NO LOSS | 78128528 | REPLACED | 78262350 | NO LOSS |
| 78222576 | NO PURCHASE | 78016329 | NO PURCHASE | 78128529 | REPLACED | 78262351 | NO LOSS |
| 78222577 | NO LOSS | 78016337 | NO LOSS | 78128530 | REPLACED | 78262353 | NO LOSS |
| 78222578 | NO PURCHASE | 78016338 | NO LOSS | 78128531 | REPLACED | 78262354 | NO LOSS |
| 78222581 | NO LOSS | 78016339 | NO LOSS | 78128532 | REPLACED | 78262355 | NO LOSS |
| 78222585 | NO LOSS | 78016343 | NO PURCHASE | 78128533 | REPLACED | 78262356 | NO LOSS |
| 78222586 | NO LOSS | 78016346 | NO LOSS | 78128534 | REPLACED | 78262357 | NO LOSS |
| 78222587 | NO PURCHASE | 78016350 | NO PURCHASE | 78128535 | REPLACED | 78262359 | NO LOSS |
| 78222588 | NO PURCHASE | 78016356 | NO PURCHASE | 78128536 | REPLACED | 78262360 | NO LOSS |
| 78222589 | NO PURCHASE | 78016357 | NO PURCHASE | 78128537 | REPLACED | 78262361 | NO PURCHASE |
| 78222593 | NO PURCHASE | 78016366 | NO PURCHASE | 78128538 | REPLACED | 78262362 | NO LOSS |
| 78222596 | NO PURCHASE | 78016368 | NO LOSS | 78128539 | REPLACED | 78262363 | NO LOSS |
| 78222597 | NO LOSS | 78016370 | NO LOSS | 78128540 | REPLACED | 78262364 | NO LOSS |
| 78222598 | NO LOSS | 78016371 | NO LOSS | 78128541 | REPLACED | 78262366 | NO LOSS |
| 78222599 | NO LOSS | 78016372 | NO LOSS | 78128542 | REPLACED | 78262367 | NO LOSS |
| 78222602 | NO PURCHASE | 78016381 | NO LOSS | 78128543 | REPLACED | 78262368 | NO LOSS |
| 78222603 | NO LOSS | 78016382 | NO LOSS | 78128544 | REPLACED | 78262369 | NO PURCHASE |
| 78222604 | NO PURCHASE | 78016389 | NO PURCHASE | 78128545 | REPLACED | 78262370 | NO LOSS |
| 78222605 | NO PURCHASE | 78016397 | NO LOSS | 78128546 | REPLACED | 78262371 | NO LOSS |
| 78222606 | NO PURCHASE | 78016405 | NO PURCHASE | 78128547 | REPLACED | 78262372 | NO PURCHASE |
| 78222607 | NO PURCHASE | 78016406 | NO PURCHASE | 78128548 | REPLACED | 78262373 | NO PURCHASE |
| 78222608 | NO PURCHASE | 78016412 | NO PURCHASE | 78128549 | REPLACED | 78262375 | NO LOSS |
| 78222609 | NO PURCHASE | 78016415 | NO PURCHASE | 78128550 | REPLACED | 78262376 | NO LOSS |
| 78222610 | NO PURCHASE | 78016419 | NO PURCHASE | 78128551 | REPLACED | 78262377 | NO PURCHASE |
| 78222612 | NO PURCHASE | 78016421 | NO PURCHASE | 78128552 | REPLACED | 78262380 | NO LOSS |
| 78222613 | NO LOSS | 78016443 | NO PURCHASE | 78128553 | REPLACED | 78262381 | NO LOSS |
| 78222614 | NO PURCHASE | 78016444 | NO PURCHASE | 78128554 | REPLACED | 78262386 | NO PURCHASE |
| 78222619 | NO LOSS | 78016452 | NO LOSS | 78128555 | REPLACED | 78262390 | NO LOSS |
| 78222621 | NO LOSS | 78016453 | NO PURCHASE | 78128556 | REPLACED | 78262391 | NO LOSS |
| 78222623 | NO PURCHASE | 78016454 | NO LOSS | 78128557 | REPLACED | 78262394 | NO LOSS |
| 78222625 | NO LOSS | 78016455 | NO PURCHASE | 78128558 | REPLACED | 78262395 | NO LOSS |
| 78222626 | NO PURCHASE | 78016456 | NO PURCHASE | 78128559 | REPLACED | 78262396 | NO LOSS |
| 78222627 | NO PURCHASE | 78016457 | NO PURCHASE | 78128560 | REPLACED | 78262397 | NO LOSS |
| 78222631 | NO PURCHASE | 78016458 | NO PURCHASE | 78128561 | REPLACED | 78262399 | NO LOSS |
| 78222633 | NO PURCHASE | 78016480 | NO PURCHASE | 78128562 | REPLACED | 78262400 | NO LOSS |
| 78222636 | NO LOSS | 78016481 | NO PURCHASE | 78128563 | REPLACED | 78262401 | NO PURCHASE |
| 78222637 | NO LOSS | 78016485 | NO PURCHASE | 78128564 | REPLACED | 78262403 | NO PURCHASE |
| 78222638 | NO PURCHASE | 78016492 | NO PURCHASE | 78128565 | REPLACED | 78262405 | NO LOSS |
| 78222639 | NO PURCHASE | 78016493 | NO PURCHASE | 78128566 | REPLACED | 78262406 | NO LOSS |
| 78222642 | NO PURCHASE | 78016506 | NO PURCHASE | 78128567 | REPLACED | 78262407 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78222643 | NO PURCHASE | 78016516 | NO LOSS | 78128568 | REPLACED | 78262408 | NO LOSS |
| 78222644 | NO PURCHASE | 78016524 | NO PURCHASE | 78128569 | REPLACED | 78262409 | NO LOSS |
| 78222645 | NO LOSS | 78016525 | NO PURCHASE | 78128570 | REPLACED | 78262410 | NO LOSS |
| 78222649 | NO LOSS | 78016527 | NO PURCHASE | 78128571 | REPLACED | 78262411 | NO PURCHASE |
| 78222653 | NO PURCHASE | 78016528 | NO PURCHASE | 78128572 | REPLACED | 78262412 | NO PURCHASE |
| 78222655 | NO PURCHASE | 78016531 | NO PURCHASE | 78128573 | REPLACED | 78262413 | NO LOSS |
| 78222656 | NO PURCHASE | 78016535 | NO PURCHASE | 78128574 | REPLACED | 78262414 | NO LOSS |
| 78222657 | NO PURCHASE | 78016541 | NO LOSS | 78128575 | REPLACED | 78262415 | NO LOSS |
| 78222659 | NO LOSS | 78016542 | NO PURCHASE | 78128576 | REPLACED | 78262417 | NO LOSS |
| 78222660 | NO PURCHASE | 78016550 | NO PURCHASE | 78128577 | REPLACED | 78262418 | NO PURCHASE |
| 78222662 | NO LOSS | 78016557 | NO LOSS | 78128578 | REPLACED | 78262420 | NO LOSS |
| 78222663 | NO PURCHASE | 78016559 | NO LOSS | 78128579 | REPLACED | 78262421 | NO LOSS |
| 78222666 | NO PURCHASE | 78016560 | NO PURCHASE | 78128580 | REPLACED | 78262424 | NO LOSS |
| 78222667 | NO PURCHASE | 78016561 | NO PURCHASE | 78128581 | REPLACED | 78262426 | NO LOSS |
| 78222668 | NO PURCHASE | 78016565 | NO PURCHASE | 78128582 | REPLACED | 78262427 | NO PURCHASE |
| 78222670 | NO PURCHASE | 78016566 | NO PURCHASE | 78128583 | REPLACED | 78262429 | NO LOSS |
| 78222672 | NO PURCHASE | 78016571 | NO PURCHASE | 78128584 | REPLACED | 78262430 | NO PURCHASE |
| 78222676 | NO PURCHASE | 78016574 | NO PURCHASE | 78128585 | REPLACED | 78262431 | NO LOSS |
| 78222677 | NO PURCHASE | 78016581 | NO PURCHASE | 78128586 | REPLACED | 78262432 | NO LOSS |
| 78222679 | NO PURCHASE | 78016587 | NO PURCHASE | 78128587 | REPLACED | 78262433 | NO LOSS |
| 78222680 | NO PURCHASE | 78016588 | NO PURCHASE | 78128588 | REPLACED | 78262434 | NO LOSS |
| 78222682 | NO PURCHASE | 78016591 | NO PURCHASE | 78128589 | REPLACED | 78262435 | NO LOSS |
| 78222683 | NO PURCHASE | 78016594 | NO PURCHASE | 78128590 | REPLACED | 78262436 | NO LOSS |
| 78222685 | NO PURCHASE | 78016595 | NO PURCHASE | 78128591 | REPLACED | 78262437 | NO LOSS |
| 78222692 | NO PURCHASE | 78016597 | NO PURCHASE | 78128592 | REPLACED | 78262438 | NO LOSS |
| 78222693 | NO PURCHASE | 78016604 | NO PURCHASE | 78128593 | REPLACED | 78262439 | NO LOSS |
| 78222694 | NO PURCHASE | 78016614 | NO PURCHASE | 78128594 | REPLACED | 78262440 | NO LOSS |
| 78222695 | NO PURCHASE | 78016615 | NO LOSS | 78128595 | REPLACED | 78262442 | NO LOSS |
| 78222697 | NO PURCHASE | 78016617 | NO PURCHASE | 78128596 | REPLACED | 78262443 | NO LOSS |
| 78222698 | NO PURCHASE | 78016622 | NO LOSS | 78128597 | REPLACED | 78262444 | NO PURCHASE |
| 78222699 | NO PURCHASE | 78016630 | NO PURCHASE | 78128598 | REPLACED | 78262446 | NO LOSS |
| 78222703 | NO PURCHASE | 78016660 | NO LOSS | 78128599 | REPLACED | 78262447 | NO LOSS |
| 78222704 | NO PURCHASE | 78016667 | NO PURCHASE | 78128600 | REPLACED | 78262449 | NO LOSS |
| 78222705 | NO PURCHASE | 78016674 | NO PURCHASE | 78128601 | REPLACED | 78262450 | NO LOSS |
| 78222708 | NO PURCHASE | 78016699 | NO PURCHASE | 78128602 | REPLACED | 78262451 | NO LOSS |
| 78222709 | NO LOSS | 78016700 | NO PURCHASE | 78128603 | REPLACED | 78262452 | NO PURCHASE |
| 78222712 | NO PURCHASE | 78016704 | NO LOSS | 78128604 | REPLACED | 78262453 | NO LOSS |
| 78222713 | NO LOSS | 78016716 | NO LOSS | 78128605 | REPLACED | 78262454 | NO LOSS |
| 78222714 | NO PURCHASE | 78016717 | NO PURCHASE | 78128606 | REPLACED | 78262455 | NO LOSS |
| 78222715 | NO LOSS | 78016723 | NO PURCHASE | 78128607 | REPLACED | 78262458 | NO PURCHASE |
| 78222716 | NO PURCHASE | 78016725 | NO PURCHASE | 78128608 | REPLACED | 78262459 | NO LOSS |
| 78222717 | NO LOSS | 78016726 | NO PURCHASE | 78128609 | REPLACED | 78262462 | NO LOSS |
| 78222718 | NO LOSS | 78016727 | NO PURCHASE | 78128610 | REPLACED | 78262464 | NO LOSS |
| 78222719 | NO PURCHASE | 78016733 | NO LOSS | 78128611 | REPLACED | 78262465 | NO PURCHASE |
| 78222720 | NO PURCHASE | 78016735 | NO PURCHASE | 78128612 | REPLACED | 78262466 | NO PURCHASE |
| 78222722 | NO PURCHASE | 78016737 | NO PURCHASE | 78128613 | REPLACED | 78262467 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78222723 | NO PURCHASE | 78016740 | NO LOSS | 78128614 | REPLACED | 78262469 | NO LOSS |
| 78222724 | NO PURCHASE | 78016759 | NO PURCHASE | 78128615 | REPLACED | 78262470 | NO LOSS |
| 78222725 | NO LOSS | 78016760 | NO LOSS | 78128616 | REPLACED | 78262471 | NO LOSS |
| 78222726 | NO PURCHASE | 78016768 | NO PURCHASE | 78128617 | REPLACED | 78262472 | NO PURCHASE |
| 78222727 | NO PURCHASE | 78016772 | NO LOSS | 78128618 | REPLACED | 78262473 | NO PURCHASE |
| 78222728 | NO LOSS | 78016773 | NO LOSS | 78128619 | REPLACED | 78262474 | NO PURCHASE |
| 78222729 | NO LOSS | 78016774 | NO PURCHASE | 78128620 | REPLACED | 78262475 | NO PURCHASE |
| 78222731 | NO PURCHASE | 78016783 | NO LOSS | 78128621 | REPLACED | 78262476 | NO LOSS |
| 78222732 | NO LOSS | 78016789 | NO LOSS | 78128622 | REPLACED | 78262477 | NO PURCHASE |
| 78222733 | NO PURCHASE | 78016794 | NO LOSS | 78128623 | REPLACED | 78262478 | NO PURCHASE |
| 78222734 | NO PURCHASE | 78016797 | NO PURCHASE | 78128624 | REPLACED | 78262481 | NO LOSS |
| 78222735 | NO LOSS | 78016815 | NO LOSS | 78128625 | REPLACED | 78262482 | NO LOSS |
| 78222736 | NO PURCHASE | 78016816 | NO PURCHASE | 78128626 | REPLACED | 78262484 | NO LOSS |
| 78222737 | NO PURCHASE | 78016819 | NO PURCHASE | 78128627 | REPLACED | 78262485 | NO LOSS |
| 78222738 | NO PURCHASE | 78016820 | NO PURCHASE | 78128628 | REPLACED | 78262487 | NO LOSS |
| 78222739 | NO PURCHASE | 78016830 | NO PURCHASE | 78128629 | REPLACED | 78262489 | NO PURCHASE |
| 78222740 | NO PURCHASE | 78016833 | NO PURCHASE | 78128630 | REPLACED | 78262490 | NO PURCHASE |
| 78222741 | NO PURCHASE | 78016836 | NO LOSS | 78128631 | REPLACED | 78262491 | NO PURCHASE |
| 78222742 | NO PURCHASE | 78016837 | NO LOSS | 78128632 | REPLACED | 78262492 | NO PURCHASE |
| 78222743 | NO LOSS | 78016854 | NO PURCHASE | 78128633 | REPLACED | 78262493 | NO PURCHASE |
| 78222745 | NO PURCHASE | 78016859 | NO PURCHASE | 78128634 | REPLACED | 78262494 | NO PURCHASE |
| 78222747 | NO LOSS | 78016863 | NO LOSS | 78128635 | REPLACED | 78262495 | NO PURCHASE |
| 78222748 | NO PURCHASE | 78016913 | NO LOSS | 78128636 | REPLACED | 78262496 | NO PURCHASE |
| 78222749 | NO PURCHASE | 78016916 | NO LOSS | 78128637 | REPLACED | 78262497 | NO LOSS |
| 78222751 | NO LOSS | 78016927 | NO PURCHASE | 78128638 | REPLACED | 78262498 | NO LOSS |
| 78222752 | NO PURCHASE | 78016937 | NO LOSS | 78128639 | REPLACED | 78262499 | NO LOSS |
| 78222753 | NO LOSS | 78016939 | NO LOSS | 78128640 | REPLACED | 78262500 | NO LOSS |
| 78222754 | NO PURCHASE | 78016942 | NO LOSS | 78128641 | REPLACED | 78262501 | NO LOSS |
| 78222755 | NO PURCHASE | 78016944 | NO PURCHASE | 78128642 | REPLACED | 78262502 | NO LOSS |
| 78222756 | NO PURCHASE | 78016945 | NO PURCHASE | 78128643 | REPLACED | 78262503 | NO LOSS |
| 78222757 | NO PURCHASE | 78016948 | NO PURCHASE | 78128644 | REPLACED | 78262504 | NO PURCHASE |
| 78222758 | NO PURCHASE | 78016949 | NO PURCHASE | 78128645 | REPLACED | 78262506 | NO LOSS |
| 78222759 | NO PURCHASE | 78016952 | NO LOSS | 78128646 | REPLACED | 78262508 | NO LOSS |
| 78222760 | NO PURCHASE | 78016953 | NO PURCHASE | 78128647 | REPLACED | 78262509 | NO LOSS |
| 78222761 | NO PURCHASE | 78016954 | NO LOSS | 78128648 | REPLACED | 78262510 | NO LOSS |
| 78222762 | NO PURCHASE | 78016955 | NO LOSS | 78128649 | REPLACED | 78262511 | NO LOSS |
| 78222763 | NO LOSS | 78016966 | NO LOSS | 78128650 | REPLACED | 78262512 | NO LOSS |
| 78222764 | NO PURCHASE | 78016967 | NO PURCHASE | 78128651 | REPLACED | 78262513 | NO PURCHASE |
| 78222765 | NO PURCHASE | 78016970 | NO PURCHASE | 78128652 | REPLACED | 78262514 | NO PURCHASE |
| 78222766 | NO PURCHASE | 78016976 | NO PURCHASE | 78128653 | REPLACED | 78262515 | NO LOSS |
| 78222767 | NO PURCHASE | 78016978 | NO PURCHASE | 78128654 | REPLACED | 78262516 | NO PURCHASE |
| 78222769 | NO PURCHASE | 78016985 | NO LOSS | 78128655 | REPLACED | 78262517 | NO PURCHASE |
| 78222770 | NO PURCHASE | 78016994 | NO PURCHASE | 78128656 | REPLACED | 78262518 | NO PURCHASE |
| 78222772 | NO PURCHASE | 78016996 | NO PURCHASE | 78128657 | REPLACED | 78262519 | NO PURCHASE |
| 78222773 | NO PURCHASE | 78017007 | NO LOSS | 78128658 | REPLACED | 78262520 | NO PURCHASE |
| 78222774 | NO PURCHASE | 78017027 | NO PURCHASE | 78128659 | REPLACED | 78262521 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78222775 | NO PURCHASE | 78017035 | NO LOSS | 78128660 | REPLACED | 78262524 | NO PURCHASE |
| 78222777 | NO PURCHASE | 78017038 | NO LOSS | 78128661 | REPLACED | 78262526 | NO PURCHASE |
| 78222778 | NO PURCHASE | 78017039 | NO LOSS | 78128662 | REPLACED | 78262527 | NO PURCHASE |
| 78222779 | NO LOSS | 78017040 | NO PURCHASE | 78128663 | REPLACED | 78262528 | NO PURCHASE |
| 78222780 | NO PURCHASE | 78017047 | NO LOSS | 78128664 | REPLACED | 78262529 | NO LOSS |
| 78222781 | NO LOSS | 78017049 | NO LOSS | 78128665 | REPLACED | 78262530 | NO LOSS |
| 78222782 | NO PURCHASE | 78017050 | NO PURCHASE | 78128666 | REPLACED | 78262531 | NO LOSS |
| 78222783 | NO PURCHASE | 78017054 | NO LOSS | 78128667 | REPLACED | 78262532 | NO PURCHASE |
| 78222784 | NO PURCHASE | 78017058 | NO PURCHASE | 78128668 | REPLACED | 78262533 | NO PURCHASE |
| 78222785 | NO PURCHASE | 78017059 | NO LOSS | 78128669 | REPLACED | 78262534 | NO LOSS |
| 78222786 | NO LOSS | 78017072 | NO PURCHASE | 78128670 | REPLACED | 78262535 | NO LOSS |
| 78222787 | NO PURCHASE | 78017073 | NO PURCHASE | 78128671 | REPLACED | 78262536 | NO PURCHASE |
| 78222788 | NO LOSS | 78017088 | NO PURCHASE | 78128672 | REPLACED | 78262537 | NO PURCHASE |
| 78222789 | NO PURCHASE | 78017101 | NO PURCHASE | 78128673 | REPLACED | 78262538 | NO PURCHASE |
| 78222790 | NO PURCHASE | 78017109 | NO PURCHASE | 78128674 | REPLACED | 78262557 | NO LOSS |
| 78222791 | NO PURCHASE | 78017124 | NO PURCHASE | 78128675 | REPLACED | 78262558 | NO LOSS |
| 78222792 | NO LOSS | 78017126 | NO PURCHASE | 78128676 | REPLACED | 78262589 | NO LOSS |
| 78222793 | NO PURCHASE | 78017142 | NO PURCHASE | 78128677 | REPLACED | 78262638 | NO LOSS |
| 78222795 | NO PURCHASE | 78017153 | NO PURCHASE | 78128678 | REPLACED | 78262765 | NO LOSS |
| 78222796 | NO PURCHASE | 78017160 | NO PURCHASE | 78128679 | REPLACED | 78262788 | DUPLICATE |
| 78222797 | NO PURCHASE | 78017162 | NO PURCHASE | 78128680 | REPLACED | 78262804 | NO LOSS |
| 78222798 | NO PURCHASE | 78017169 | NO LOSS | 78128681 | REPLACED | 78262893 | NO PURCHASE |
| 78222799 | NO PURCHASE | 78017173 | NO LOSS | 78128682 | REPLACED | 78262894 | NO PURCHASE |
| 78222800 | NO PURCHASE | 78017174 | NO LOSS | 78128683 | REPLACED | 78262900 | NO LOSS |
| 78222801 | NO PURCHASE | 78017176 | NO LOSS | 78128684 | REPLACED | 78262901 | NO LOSS |
| 78222802 | NO PURCHASE | 78017180 | NO PURCHASE | 78128685 | REPLACED | 78262902 | NO LOSS |
| 78222803 | NO PURCHASE | 78017192 | NO PURCHASE | 78128686 | REPLACED | 78262903 | NO LOSS |
| 78222804 | NO PURCHASE | 78017195 | NO LOSS | 78128687 | REPLACED | 78262904 | NO LOSS |
| 78222805 | NO PURCHASE | 78017200 | NO LOSS | 78128688 | REPLACED | 78262905 | NO LOSS |
| 78222806 | NO LOSS | 78017215 | NO LOSS | 78128689 | REPLACED | 78262906 | NO LOSS |
| 78222807 | NO PURCHASE | 78017219 | NO LOSS | 78128690 | REPLACED | 78262907 | NO LOSS |
| 78222808 | NO PURCHASE | 78017224 | NO LOSS | 78128691 | REPLACED | 78262908 | NO LOSS |
| 78222809 | NO PURCHASE | 78017228 | NO PURCHASE | 78128692 | REPLACED | 78262909 | NO LOSS |
| 78222810 | NO PURCHASE | 78017229 | NO LOSS | 78128693 | REPLACED | 78262910 | NO LOSS |
| 78222812 | NO PURCHASE | 78017232 | NO LOSS | 78128694 | REPLACED | 78262911 | NO LOSS |
| 78222813 | NO PURCHASE | 78017233 | NO PURCHASE | 78128695 | REPLACED | 78262912 | NO PURCHASE |
| 78222815 | NO PURCHASE | 78017235 | NO LOSS | 78128696 | REPLACED | 78262913 | NO LOSS |
| 78222816 | NO PURCHASE | 78017240 | NO LOSS | 78128697 | REPLACED | 78262916 | NO PURCHASE |
| 78222817 | NO PURCHASE | 78017241 | NO LOSS | 78128698 | REPLACED | 78262919 | NO LOSS |
| 78222818 | NO LOSS | 78017244 | NO LOSS | 78128699 | REPLACED | 78262920 | NO LOSS |
| 78222819 | NO PURCHASE | 78017252 | NO PURCHASE | 78128700 | REPLACED | 78262921 | NO PURCHASE |
| 78222822 | NO LOSS | 78017254 | NO LOSS | 78128701 | REPLACED | 78262922 | NO LOSS |
| 78222823 | NO LOSS | 78017258 | NO LOSS | 78128702 | REPLACED | 78262924 | NO LOSS |
| 78222824 | NO PURCHASE | 78017259 | NO LOSS | 78128703 | REPLACED | 78262925 | NO LOSS |
| 78222825 | NO PURCHASE | 78017263 | NO PURCHASE | 78128704 | REPLACED | 78262928 | NO LOSS |
| 78222826 | NO PURCHASE | 78017272 | NO LOSS | 78128705 | REPLACED | 78262929 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78222828 | NO LOSS | 78017273 | NO PURCHASE | 78128706 | REPLACED | 78262930 | NO PURCHASE |
| 78222829 | NO PURCHASE | 78017276 | NO PURCHASE | 78128707 | REPLACED | 78262931 | NO PURCHASE |
| 78222830 | NO PURCHASE | 78017278 | NO LOSS | 78128708 | REPLACED | 78262932 | NO PURCHASE |
| 78222831 | NO PURCHASE | 78017286 | NO LOSS | 78128709 | REPLACED | 78262933 | NO PURCHASE |
| 78222832 | NO PURCHASE | 78017287 | NO PURCHASE | 78128710 | REPLACED | 78262935 | NO LOSS |
| 78222833 | NO PURCHASE | 78017288 | NO PURCHASE | 78128711 | REPLACED | 78262937 | NO PURCHASE |
| 78222834 | NO PURCHASE | 78017289 | NO PURCHASE | 78128712 | REPLACED | 78262938 | NO LOSS |
| 78222835 | NO LOSS | 78017291 | NO PURCHASE | 78128713 | REPLACED | 78262939 | NO LOSS |
| 78222836 | NO PURCHASE | 78017292 | NO PURCHASE | 78128714 | REPLACED | 78262940 | NO PURCHASE |
| 78222838 | NO PURCHASE | 78017295 | NO LOSS | 78128715 | REPLACED | 78262941 | NO PURCHASE |
| 78222839 | NO PURCHASE | 78017297 | NO PURCHASE | 78128716 | REPLACED | 78262942 | NO LOSS |
| 78222840 | NO PURCHASE | 78017298 | NO PURCHASE | 78128717 | REPLACED | 78262943 | NO PURCHASE |
| 78222841 | NO PURCHASE | 78017300 | NO LOSS | 78128718 | REPLACED | 78262944 | NO PURCHASE |
| 78222842 | NO PURCHASE | 78017301 | NO PURCHASE | 78128719 | REPLACED | 78262945 | NO PURCHASE |
| 78222843 | NO PURCHASE | 78017306 | NO LOSS | 78128720 | REPLACED | 78262946 | NO PURCHASE |
| 78222844 | NO PURCHASE | 78017307 | NO PURCHASE | 78128721 | REPLACED | 78262947 | NO PURCHASE |
| 78222845 | NO PURCHASE | 78017308 | NO PURCHASE | 78128722 | REPLACED | 78262949 | NO PURCHASE |
| 78222846 | NO PURCHASE | 78017309 | NO LOSS | 78128723 | REPLACED | 78262953 | NO LOSS |
| 78222847 | NO PURCHASE | 78017311 | NO PURCHASE | 78128724 | REPLACED | 78262956 | NO PURCHASE |
| 78222848 | NO PURCHASE | 78017313 | NO PURCHASE | 78128725 | REPLACED | 78262957 | NO PURCHASE |
| 78222849 | NO LOSS | 78017314 | NO PURCHASE | 78128726 | REPLACED | 78262966 | NO PURCHASE |
| 78222850 | NO PURCHASE | 78017316 | NO PURCHASE | 78128727 | REPLACED | 78262968 | NO PURCHASE |
| 78222851 | NO PURCHASE | 78017317 | NO PURCHASE | 78128728 | REPLACED | 78262969 | NO PURCHASE |
| 78222853 | NO LOSS | 78017318 | NO PURCHASE | 78128729 | REPLACED | 78262970 | NO LOSS |
| 78222854 | NO PURCHASE | 78017319 | NO PURCHASE | 78128730 | REPLACED | 78262972 | NO PURCHASE |
| 78222855 | NO PURCHASE | 78017320 | NO PURCHASE | 78128731 | REPLACED | 78262973 | NO PURCHASE |
| 78222856 | NO PURCHASE | 78017321 | NO PURCHASE | 78128732 | REPLACED | 78262974 | NO LOSS |
| 78222857 | NO PURCHASE | 78017322 | NO PURCHASE | 78128733 | REPLACED | 78262975 | NO PURCHASE |
| 78222858 | NO PURCHASE | 78017323 | NO PURCHASE | 78128734 | REPLACED | 78262976 | NO PURCHASE |
| 78222859 | NO PURCHASE | 78017324 | NO PURCHASE | 78128735 | REPLACED | 78262977 | NO PURCHASE |
| 78222860 | NO PURCHASE | 78017325 | NO PURCHASE | 78128736 | REPLACED | 78262978 | NO PURCHASE |
| 78222861 | NO PURCHASE | 78017326 | NO PURCHASE | 78128737 | REPLACED | 78262980 | NO PURCHASE |
| 78222863 | NO PURCHASE | 78017327 | NO PURCHASE | 78128738 | REPLACED | 78262981 | NO PURCHASE |
| 78222864 | NO PURCHASE | 78017328 | NO PURCHASE | 78128739 | REPLACED | 78262982 | NO PURCHASE |
| 78222865 | NO PURCHASE | 78017329 | NO PURCHASE | 78128740 | REPLACED | 78262983 | NO PURCHASE |
| 78222866 | NO PURCHASE | 78017331 | NO PURCHASE | 78128741 | REPLACED | 78262985 | NO LOSS |
| 78222867 | NO PURCHASE | 78017332 | NO PURCHASE | 78128742 | REPLACED | 78262986 | NO PURCHASE |
| 78222868 | NO LOSS | 78017334 | NO PURCHASE | 78128743 | REPLACED | 78262987 | NO LOSS |
| 78222869 | NO PURCHASE | 78017336 | NO PURCHASE | 78128744 | REPLACED | 78262988 | NO PURCHASE |
| 78222870 | NO PURCHASE | 78017337 | NO PURCHASE | 78128745 | REPLACED | 78262989 | NO LOSS |
| 78222871 | NO PURCHASE | 78017338 | NO PURCHASE | 78128746 | REPLACED | 78262990 | NO PURCHASE |
| 78222872 | NO LOSS | 78017339 | NO PURCHASE | 78128747 | REPLACED | 78262991 | NO PURCHASE |
| 78222873 | NO LOSS | 78017340 | NO PURCHASE | 78128748 | REPLACED | 78262992 | NO LOSS |
| 78222874 | NO PURCHASE | 78017341 | NO PURCHASE | 78128749 | REPLACED | 78262993 | NO PURCHASE |
| 78222875 | NO PURCHASE | 78017342 | NO PURCHASE | 78128750 | REPLACED | 78262994 | NO PURCHASE |
| 78222876 | NO PURCHASE | 78017343 | NO PURCHASE | 78128751 | REPLACED | 78262996 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78222877 | NO LOSS | 78017344 | NO PURCHASE | 78128752 | REPLACED | 78262998 | NO PURCHASE |
| 78222878 | NO PURCHASE | 78017345 | NO PURCHASE | 78128753 | REPLACED | 78262999 | NO PURCHASE |
| 78222879 | NO PURCHASE | 78017346 | NO PURCHASE | 78128754 | REPLACED | 78263000 | NO PURCHASE |
| 78222880 | NO LOSS | 78017347 | NO PURCHASE | 78128755 | REPLACED | 78263001 | NO PURCHASE |
| 78222881 | NO LOSS | 78017348 | NO PURCHASE | 78128756 | REPLACED | 78263002 | NO PURCHASE |
| 78222882 | NO LOSS | 78017349 | NO PURCHASE | 78128757 | REPLACED | 78263004 | NO LOSS |
| 78222883 | NO LOSS | 78017350 | NO PURCHASE | 78128758 | REPLACED | 78263005 | NO PURCHASE |
| 78222884 | NO LOSS | 78017351 | NO PURCHASE | 78128759 | REPLACED | 78263007 | NO PURCHASE |
| 78222887 | NO PURCHASE | 78017353 | NO PURCHASE | 78128760 | REPLACED | 78263008 | NO PURCHASE |
| 78222888 | NO PURCHASE | 78017354 | NO PURCHASE | 78128761 | REPLACED | 78263009 | NO PURCHASE |
| 78222889 | NO PURCHASE | 78017355 | NO PURCHASE | 78128762 | REPLACED | 78263010 | NO PURCHASE |
| 78222890 | NO LOSS | 78017356 | NO PURCHASE | 78128763 | REPLACED | 78263011 | NO PURCHASE |
| 78222891 | NO PURCHASE | 78017357 | NO PURCHASE | 78128764 | REPLACED | 78263012 | NO LOSS |
| 78222892 | NO PURCHASE | 78017358 | NO PURCHASE | 78128765 | REPLACED | 78263013 | NO PURCHASE |
| 78222894 | NO LOSS | 78017359 | NO PURCHASE | 78128766 | REPLACED | 78263014 | NO PURCHASE |
| 78222895 | NO LOSS | 78017360 | NO PURCHASE | 78128767 | REPLACED | 78263015 | NO PURCHASE |
| 78222896 | NO PURCHASE | 78017361 | NO PURCHASE | 78128768 | REPLACED | 78263016 | NO PURCHASE |
| 78222897 | NO PURCHASE | 78017362 | NO PURCHASE | 78128769 | REPLACED | 78263018 | NO PURCHASE |
| 78222898 | NO LOSS | 78017363 | NO PURCHASE | 78128770 | REPLACED | 78263020 | NO PURCHASE |
| 78222899 | NO PURCHASE | 78017364 | NO PURCHASE | 78128771 | REPLACED | 78263021 | NO PURCHASE |
| 78222900 | NO PURCHASE | 78017365 | NO PURCHASE | 78128772 | REPLACED | 78263024 | NO PURCHASE |
| 78222901 | NO PURCHASE | 78017366 | NO PURCHASE | 78128773 | REPLACED | 78263025 | NO LOSS |
| 78222903 | NO LOSS | 78017367 | NO PURCHASE | 78128774 | REPLACED | 78263026 | NO LOSS |
| 78222904 | NO PURCHASE | 78017368 | NO PURCHASE | 78128775 | REPLACED | 78263027 | NO LOSS |
| 78222905 | NO PURCHASE | 78017369 | NO PURCHASE | 78128776 | REPLACED | 78263028 | NO LOSS |
| 78222907 | NO PURCHASE | 78017370 | NO PURCHASE | 78128777 | REPLACED | 78263029 | NO LOSS |
| 78222908 | NO LOSS | 78017371 | NO PURCHASE | 78128778 | REPLACED | 78263030 | NO PURCHASE |
| 78222909 | NO PURCHASE | 78017372 | NO PURCHASE | 78128779 | REPLACED | 78263031 | NO PURCHASE |
| 78222910 | NO PURCHASE | 78017373 | NO PURCHASE | 78128780 | REPLACED | 78263034 | NO PURCHASE |
| 78222911 | NO PURCHASE | 78017374 | NO PURCHASE | 78128781 | REPLACED | 78263035 | NO PURCHASE |
| 78222912 | NO PURCHASE | 78017375 | NO PURCHASE | 78128782 | REPLACED | 78263036 | NO PURCHASE |
| 78222913 | NO PURCHASE | 78017376 | NO PURCHASE | 78128783 | REPLACED | 78263037 | NO PURCHASE |
| 78222914 | NO PURCHASE | 78017377 | NO PURCHASE | 78128784 | REPLACED | 78263038 | NO LOSS |
| 78222915 | NO LOSS | 78017378 | NO PURCHASE | 78128785 | REPLACED | 78263039 | NO PURCHASE |
| 78222917 | NO LOSS | 78017381 | NO PURCHASE | 78128786 | REPLACED | 78263040 | NO PURCHASE |
| 78222918 | NO LOSS | 78017382 | NO PURCHASE | 78128787 | REPLACED | 78263041 | NO LOSS |
| 78222919 | NO PURCHASE | 78017383 | NO PURCHASE | 78128788 | REPLACED | 78263042 | NO PURCHASE |
| 78222920 | NO PURCHASE | 78017384 | NO PURCHASE | 78128789 | REPLACED | 78263044 | NO PURCHASE |
| 78222921 | NO PURCHASE | 78017385 | NO PURCHASE | 78128790 | REPLACED | 78263045 | NO LOSS |
| 78222922 | NO PURCHASE | 78017386 | NO PURCHASE | 78128791 | REPLACED | 78263046 | NO PURCHASE |
| 78222923 | NO PURCHASE | 78017387 | NO PURCHASE | 78128792 | REPLACED | 78263047 | NO PURCHASE |
| 78222924 | NO PURCHASE | 78017388 | NO PURCHASE | 78128793 | REPLACED | 78263050 | NO PURCHASE |
| 78222925 | NO PURCHASE | 78017389 | NO PURCHASE | 78128794 | REPLACED | 78263051 | NO PURCHASE |
| 78222926 | NO PURCHASE | 78017390 | NO PURCHASE | 78128795 | REPLACED | 78263052 | NO PURCHASE |
| 78222927 | NO PURCHASE | 78017391 | NO PURCHASE | 78128796 | REPLACED | 78263053 | NO PURCHASE |
| 78222928 | NO PURCHASE | 78017392 | NO PURCHASE | 78128797 | REPLACED | 78263054 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78222929 | NO PURCHASE | 78017393 | NO PURCHASE | 78128798 | REPLACED | 78263056 | NO LOSS |
| 78222930 | NO PURCHASE | 78017395 | NO PURCHASE | 78128799 | REPLACED | 78263057 | NO LOSS |
| 78222931 | NO PURCHASE | 78017397 | NO PURCHASE | 78128800 | REPLACED | 78263058 | NO PURCHASE |
| 78222932 | NO PURCHASE | 78017398 | NO PURCHASE | 78128801 | REPLACED | 78263059 | NO PURCHASE |
| 78222933 | NO PURCHASE | 78017399 | NO PURCHASE | 78128802 | REPLACED | 78263060 | NO PURCHASE |
| 78222934 | NO PURCHASE | 78017400 | NO PURCHASE | 78128803 | REPLACED | 78263062 | NO PURCHASE |
| 78222935 | NO PURCHASE | 78017401 | NO PURCHASE | 78128804 | REPLACED | 78263063 | NO PURCHASE |
| 78222936 | NO PURCHASE | 78017402 | NO PURCHASE | 78128805 | REPLACED | 78263064 | NO LOSS |
| 78222937 | NO PURCHASE | 78017405 | NO PURCHASE | 78128806 | REPLACED | 78263065 | NO LOSS |
| 78222938 | NO PURCHASE | 78017406 | NO PURCHASE | 78128807 | REPLACED | 78263066 | NO PURCHASE |
| 78222939 | NO PURCHASE | 78017407 | NO PURCHASE | 78128808 | REPLACED | 78263067 | NO PURCHASE |
| 78222940 | NO LOSS | 78017409 | NO PURCHASE | 78128809 | REPLACED | 78263073 | NO PURCHASE |
| 78222942 | NO PURCHASE | 78017410 | NO PURCHASE | 78128810 | REPLACED | 78263074 | NO LOSS |
| 78222943 | NO LOSS | 78017411 | NO PURCHASE | 78128811 | REPLACED | 78263075 | NO PURCHASE |
| 78222944 | NO PURCHASE | 78017412 | NO PURCHASE | 78128812 | REPLACED | 78263076 | NO LOSS |
| 78222946 | NO LOSS | 78017413 | NO PURCHASE | 78128813 | REPLACED | 78263077 | NO PURCHASE |
| 78222947 | NO PURCHASE | 78017414 | NO PURCHASE | 78128814 | REPLACED | 78263078 | NO PURCHASE |
| 78222950 | NO PURCHASE | 78017415 | NO PURCHASE | 78128815 | REPLACED | 78263079 | NO LOSS |
| 78222952 | NO PURCHASE | 78017416 | NO PURCHASE | 78128816 | REPLACED | 78263083 | NO PURCHASE |
| 78222953 | NO PURCHASE | 78017417 | NO PURCHASE | 78128817 | REPLACED | 78263084 | NO PURCHASE |
| 78222955 | NO PURCHASE | 78017418 | NO PURCHASE | 78128818 | REPLACED | 78263085 | NO PURCHASE |
| 78222956 | NO PURCHASE | 78017419 | NO PURCHASE | 78128819 | REPLACED | 78263086 | NO PURCHASE |
| 78222957 | NO PURCHASE | 78017421 | NO PURCHASE | 78128820 | REPLACED | 78263087 | NO LOSS |
| 78222958 | NO PURCHASE | 78017422 | NO PURCHASE | 78128821 | REPLACED | 78263088 | NO LOSS |
| 78222959 | NO PURCHASE | 78017423 | NO PURCHASE | 78128822 | REPLACED | 78263089 | NO LOSS |
| 78222960 | NO LOSS | 78017424 | NO PURCHASE | 78128823 | REPLACED | 78263090 | NO PURCHASE |
| 78222961 | NO LOSS | 78017425 | NO PURCHASE | 78128824 | REPLACED | 78263091 | NO PURCHASE |
| 78222962 | NO PURCHASE | 78017427 | NO LOSS | 78128825 | REPLACED | 78263092 | NO PURCHASE |
| 78222963 | NO LOSS | 78017428 | NO PURCHASE | 78128826 | REPLACED | 78263093 | NO PURCHASE |
| 78222964 | NO PURCHASE | 78017429 | NO PURCHASE | 78128827 | REPLACED | 78263094 | NO PURCHASE |
| 78222965 | NO LOSS | 78017430 | NO PURCHASE | 78128828 | REPLACED | 78263095 | NO PURCHASE |
| 78222966 | NO LOSS | 78017431 | NO PURCHASE | 78128829 | REPLACED | 78263096 | NO LOSS |
| 78222967 | NO PURCHASE | 78017432 | NO PURCHASE | 78128830 | REPLACED | 78263097 | NO PURCHASE |
| 78222968 | NO LOSS | 78017433 | NO PURCHASE | 78128831 | REPLACED | 78263098 | NO PURCHASE |
| 78222973 | NO LOSS | 78017434 | NO PURCHASE | 78128832 | REPLACED | 78263099 | NO PURCHASE |
| 78222974 | NO LOSS | 78017435 | NO PURCHASE | 78128833 | REPLACED | 78263100 | NO PURCHASE |
| 78222975 | NO PURCHASE | 78017436 | NO PURCHASE | 78128834 | REPLACED | 78263101 | NO PURCHASE |
| 78222976 | NO PURCHASE | 78017437 | NO PURCHASE | 78128835 | REPLACED | 78263102 | NO LOSS |
| 78222977 | NO LOSS | 78017438 | NO PURCHASE | 78128836 | REPLACED | 78263103 | NO LOSS |
| 78222978 | NO LOSS | 78017439 | NO PURCHASE | 78128837 | REPLACED | 78263104 | NO LOSS |
| 78222979 | NO LOSS | 78017440 | NO PURCHASE | 78128838 | REPLACED | 78263108 | NO PURCHASE |
| 78222980 | NO LOSS | 78017441 | NO PURCHASE | 78128839 | REPLACED | 78263109 | NO PURCHASE |
| 78222981 | NO PURCHASE | 78017442 | NO PURCHASE | 78128840 | REPLACED | 78263110 | NO PURCHASE |
| 78222982 | NO PURCHASE | 78017443 | NO PURCHASE | 78128841 | REPLACED | 78263111 | NO PURCHASE |
| 78222984 | NO LOSS | 78017444 | NO PURCHASE | 78128842 | REPLACED | 78263112 | NO PURCHASE |
| 78222985 | NO LOSS | 78017445 | NO PURCHASE | 78128843 | REPLACED | 78263113 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78222989 | NO PURCHASE | 78017446 | NO PURCHASE | 78128844 | REPLACED | 78263114 | NO PURCHASE |
| 78222990 | NO LOSS | 78017447 | NO PURCHASE | 78128845 | REPLACED | 78263115 | NO PURCHASE |
| 78222991 | NO PURCHASE | 78017448 | NO PURCHASE | 78128846 | REPLACED | 78263116 | NO LOSS |
| 78222994 | NO PURCHASE | 78017452 | NO PURCHASE | 78128847 | REPLACED | 78263118 | NO LOSS |
| 78222995 | NO PURCHASE | 78017455 | NO PURCHASE | 78128848 | REPLACED | 78263119 | NO PURCHASE |
| 78222997 | NO PURCHASE | 78017456 | NO PURCHASE | 78128849 | REPLACED | 78263120 | NO PURCHASE |
| 78222998 | NO PURCHASE | 78017457 | NO PURCHASE | 78128850 | REPLACED | 78263121 | NO PURCHASE |
| 78223000 | NO PURCHASE | 78017458 | NO PURCHASE | 78128851 | REPLACED | 78263122 | NO PURCHASE |
| 78223003 | NO PURCHASE | 78017459 | NO LOSS | 78128852 | REPLACED | 78263123 | NO PURCHASE |
| 78223004 | NO PURCHASE | 78017460 | NO PURCHASE | 78128853 | REPLACED | 78263124 | NO PURCHASE |
| 78223005 | NO PURCHASE | 78017461 | NO PURCHASE | 78128854 | REPLACED | 78263125 | NO PURCHASE |
| 78223006 | NO PURCHASE | 78017463 | NO PURCHASE | 78128855 | REPLACED | 78263126 | NO PURCHASE |
| 78223007 | NO PURCHASE | 78017464 | NO PURCHASE | 78128856 | REPLACED | 78263127 | NO PURCHASE |
| 78223009 | NO LOSS | 78017465 | NO PURCHASE | 78128857 | REPLACED | 78263128 | NO PURCHASE |
| 78223010 | NO LOSS | 78017466 | NO PURCHASE | 78128858 | REPLACED | 78263129 | NO LOSS |
| 78223011 | NO LOSS | 78017469 | NO LOSS | 78128859 | REPLACED | 78263130 | NO PURCHASE |
| 78223012 | NO PURCHASE | 78017471 | NO PURCHASE | 78128860 | REPLACED | 78263131 | NO PURCHASE |
| 78223016 | NO LOSS | 78017472 | NO PURCHASE | 78128861 | REPLACED | 78263132 | NO PURCHASE |
| 78223019 | NO LOSS | 78017473 | NO PURCHASE | 78128862 | REPLACED | 78263133 | NO PURCHASE |
| 78223021 | NO LOSS | 78017474 | NO LOSS | 78128863 | REPLACED | 78263134 | NO PURCHASE |
| 78223022 | NO PURCHASE | 78017475 | NO PURCHASE | 78128864 | REPLACED | 78263135 | NO PURCHASE |
| 78223023 | NO PURCHASE | 78017487 | NO PURCHASE | 78128865 | REPLACED | 78263136 | NO PURCHASE |
| 78223025 | NO PURCHASE | 78017492 | NO PURCHASE | 78128866 | REPLACED | 78263137 | NO PURCHASE |
| 78223026 | NO PURCHASE | 78017494 | NO PURCHASE | 78128867 | REPLACED | 78263138 | NO PURCHASE |
| 78223027 | NO LOSS | 78017500 | NO PURCHASE | 78128868 | REPLACED | 78263139 | NO PURCHASE |
| 78223029 | NO PURCHASE | 78017503 | NO PURCHASE | 78128869 | REPLACED | 78263141 | NO PURCHASE |
| 78223031 | NO PURCHASE | 78017504 | NO PURCHASE | 78128870 | REPLACED | 78263142 | NO PURCHASE |
| 78223032 | NO PURCHASE | 78017505 | NO PURCHASE | 78128871 | REPLACED | 78263143 | NO PURCHASE |
| 78223035 | NO LOSS | 78017506 | NO PURCHASE | 78128872 | REPLACED | 78263144 | NO PURCHASE |
| 78223038 | NO PURCHASE | 78017510 | NO PURCHASE | 78128873 | REPLACED | 78263145 | NO PURCHASE |
| 78223040 | NO PURCHASE | 78017511 | NO PURCHASE | 78128874 | REPLACED | 78263146 | NO LOSS |
| 78223041 | NO PURCHASE | 78017512 | NO PURCHASE | 78128875 | REPLACED | 78263148 | NO LOSS |
| 78223042 | NO LOSS | 78017513 | NO PURCHASE | 78128876 | REPLACED | 78263149 | NO PURCHASE |
| 78223043 | NO LOSS | 78017514 | NO LOSS | 78128877 | REPLACED | 78263150 | NO PURCHASE |
| 78223045 | NO PURCHASE | 78017515 | NO PURCHASE | 78128878 | REPLACED | 78263151 | NO PURCHASE |
| 78223052 | NO LOSS | 78017516 | NO PURCHASE | 78128879 | REPLACED | 78263152 | NO PURCHASE |
| 78223053 | NO PURCHASE | 78017517 | NO PURCHASE | 78128880 | REPLACED | 78263153 | NO PURCHASE |
| 78223054 | NO PURCHASE | 78017518 | NO PURCHASE | 78128881 | REPLACED | 78263155 | NO PURCHASE |
| 78223055 | NO LOSS | 78017521 | NO PURCHASE | 78128882 | REPLACED | 78263156 | NO PURCHASE |
| 78223057 | NO PURCHASE | 78017522 | NO PURCHASE | 78128883 | REPLACED | 78263158 | NO PURCHASE |
| 78223059 | NO LOSS | 78017523 | NO LOSS | 78128884 | REPLACED | 78263159 | NO PURCHASE |
| 78223060 | NO PURCHASE | 78017527 | NO PURCHASE | 78128885 | REPLACED | 78263160 | NO PURCHASE |
| 78223065 | NO PURCHASE | 78017531 | NO LOSS | 78128886 | REPLACED | 78263161 | NO LOSS |
| 78223068 | NO PURCHASE | 78017533 | NO PURCHASE | 78128887 | REPLACED | 78263162 | NO PURCHASE |
| 78223071 | NO PURCHASE | 78017537 | NO LOSS | 78128888 | REPLACED | 78263163 | NO PURCHASE |
| 78223072 | NO PURCHASE | 78017541 | NO PURCHASE | 78128889 | REPLACED | 78263164 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223076 | NO PURCHASE | 78017543 | NO PURCHASE | 78128890 | REPLACED | 78263165 | NO PURCHASE |
| 78223077 | NO PURCHASE | 78017550 | NO PURCHASE | 78128891 | REPLACED | 78263166 | NO LOSS |
| 78223079 | NO PURCHASE | 78017552 | NO LOSS | 78128892 | REPLACED | 78263167 | NO LOSS |
| 78223080 | NO PURCHASE | 78017553 | NO PURCHASE | 78128893 | REPLACED | 78263168 | NO PURCHASE |
| 78223085 | NO PURCHASE | 78017554 | NO LOSS | 78128894 | REPLACED | 78263169 | NO LOSS |
| 78223086 | NO PURCHASE | 78017556 | NO LOSS | 78128895 | REPLACED | 78263170 | NO PURCHASE |
| 78223087 | NO PURCHASE | 78017564 | NO LOSS | 78128896 | REPLACED | 78263171 | NO PURCHASE |
| 78223088 | NO PURCHASE | 78017568 | NO PURCHASE | 78128897 | REPLACED | 78263172 | NO PURCHASE |
| 78223089 | NO PURCHASE | 78017569 | NO PURCHASE | 78128898 | REPLACED | 78263173 | NO PURCHASE |
| 78223090 | NO PURCHASE | 78017572 | NO PURCHASE | 78128899 | REPLACED | 78263174 | NO PURCHASE |
| 78223091 | NO PURCHASE | 78017573 | NO PURCHASE | 78128900 | REPLACED | 78263175 | NO PURCHASE |
| 78223093 | NO PURCHASE | 78017576 | NO PURCHASE | 78128901 | REPLACED | 78263176 | NO PURCHASE |
| 78223094 | NO PURCHASE | 78017577 | NO PURCHASE | 78128902 | REPLACED | 78263177 | NO PURCHASE |
| 78223096 | NO PURCHASE | 78017582 | NO PURCHASE | 78128903 | REPLACED | 78263178 | NO PURCHASE |
| 78223098 | NO PURCHASE | 78017583 | NO PURCHASE | 78128904 | REPLACED | 78263179 | NO LOSS |
| 78223099 | NO LOSS | 78017585 | NO PURCHASE | 78128905 | REPLACED | 78263180 | NO PURCHASE |
| 78223100 | NO PURCHASE | 78017586 | NO PURCHASE | 78128906 | REPLACED | 78263181 | NO PURCHASE |
| 78223101 | NO LOSS | 78017590 | NO LOSS | 78128907 | REPLACED | 78263182 | NO PURCHASE |
| 78223102 | NO LOSS | 78017591 | NO PURCHASE | 78128908 | REPLACED | 78263183 | NO PURCHASE |
| 78223103 | NO PURCHASE | 78017594 | NO LOSS | 78128909 | REPLACED | 78263184 | NO PURCHASE |
| 78223105 | NO PURCHASE | 78017598 | NO PURCHASE | 78128910 | REPLACED | 78263185 | NO PURCHASE |
| 78223106 | NO LOSS | 78017599 | NO PURCHASE | 78128911 | REPLACED | 78263186 | NO PURCHASE |
| 78223107 | NO PURCHASE | 78017604 | NO PURCHASE | 78128912 | REPLACED | 78263187 | NO PURCHASE |
| 78223108 | NO PURCHASE | 78017605 | NO LOSS | 78128913 | REPLACED | 78263189 | NO LOSS |
| 78223109 | NO PURCHASE | 78017608 | NO LOSS | 78128914 | REPLACED | 78263190 | NO LOSS |
| 78223110 | NO PURCHASE | 78017610 | NO PURCHASE | 78128915 | REPLACED | 78263193 | NO LOSS |
| 78223111 | NO PURCHASE | 78017612 | NO PURCHASE | 78128916 | REPLACED | 78263194 | NO PURCHASE |
| 78223112 | NO PURCHASE | 78017613 | NO PURCHASE | 78128917 | REPLACED | 78263195 | NO PURCHASE |
| 78223113 | NO PURCHASE | 78017614 | NO LOSS | 78128918 | REPLACED | 78263196 | NO PURCHASE |
| 78223114 | NO PURCHASE | 78017615 | NO PURCHASE | 78128919 | REPLACED | 78263197 | NO PURCHASE |
| 78223117 | NO LOSS | 78017618 | NO LOSS | 78128920 | REPLACED | 78263199 | NO PURCHASE |
| 78223118 | NO PURCHASE | 78017619 | NO LOSS | 78128921 | REPLACED | 78263202 | NO PURCHASE |
| 78223119 | NO PURCHASE | 78017620 | NO LOSS | 78128922 | REPLACED | 78263204 | NO PURCHASE |
| 78223120 | NO PURCHASE | 78017621 | NO PURCHASE | 78128923 | REPLACED | 78263205 | NO LOSS |
| 78223121 | NO PURCHASE | 78017622 | NO PURCHASE | 78128924 | REPLACED | 78263206 | NO LOSS |
| 78223123 | NO PURCHASE | 78017623 | NO PURCHASE | 78128925 | REPLACED | 78263208 | NO PURCHASE |
| 78223124 | NO PURCHASE | 78017625 | NO PURCHASE | 78128926 | REPLACED | 78263210 | NO LOSS |
| 78223125 | NO LOSS | 78017640 | NO PURCHASE | 78128927 | REPLACED | 78263211 | NO LOSS |
| 78223126 | NO PURCHASE | 78017641 | NO PURCHASE | 78128928 | REPLACED | 78263212 | NO PURCHASE |
| 78223127 | NO PURCHASE | 78017642 | NO LOSS | 78128929 | REPLACED | 78263213 | NO LOSS |
| 78223128 | NO LOSS | 78017643 | NO PURCHASE | 78128930 | REPLACED | 78263214 | NO PURCHASE |
| 78223129 | NO PURCHASE | 78017647 | NO PURCHASE | 78128931 | REPLACED | 78263215 | NO LOSS |
| 78223130 | NO PURCHASE | 78017648 | NO LOSS | 78128932 | REPLACED | 78263216 | NO LOSS |
| 78223131 | NO LOSS | 78017649 | NO LOSS | 78128933 | REPLACED | 78263221 | NO PURCHASE |
| 78223133 | NO PURCHASE | 78017652 | NO PURCHASE | 78128934 | REPLACED | 78263222 | NO PURCHASE |
| 78223134 | NO PURCHASE | 78017656 | NO PURCHASE | 78128935 | REPLACED | 78263223 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223135 | NO PURCHASE | 78017658 | NO LOSS | 78128936 | REPLACED | 78263224 | NO PURCHASE |
| 78223136 | NO PURCHASE | 78017660 | NO PURCHASE | 78128937 | REPLACED | 78263225 | NO PURCHASE |
| 78223137 | NO PURCHASE | 78017661 | NO PURCHASE | 78128938 | REPLACED | 78263226 | NO PURCHASE |
| 78223138 | NO PURCHASE | 78017662 | NO PURCHASE | 78128939 | REPLACED | 78263227 | NO PURCHASE |
| 78223139 | NO PURCHASE | 78017663 | NO PURCHASE | 78128940 | REPLACED | 78263228 | NO PURCHASE |
| 78223141 | NO PURCHASE | 78017666 | NO PURCHASE | 78128941 | REPLACED | 78263229 | NO PURCHASE |
| 78223142 | NO PURCHASE | 78017667 | NO PURCHASE | 78128942 | REPLACED | 78263230 | NO PURCHASE |
| 78223143 | NO PURCHASE | 78017668 | NO PURCHASE | 78128943 | REPLACED | 78263231 | NO LOSS |
| 78223144 | NO PURCHASE | 78017670 | NO PURCHASE | 78128944 | REPLACED | 78263232 | NO PURCHASE |
| 78223145 | NO PURCHASE | 78017675 | NO PURCHASE | 78128945 | REPLACED | 78263233 | NO PURCHASE |
| 78223146 | NO PURCHASE | 78017677 | NO PURCHASE | 78128946 | REPLACED | 78263234 | NO PURCHASE |
| 78223147 | NO PURCHASE | 78017678 | NO PURCHASE | 78128947 | REPLACED | 78263235 | NO PURCHASE |
| 78223148 | NO LOSS | 78017680 | NO PURCHASE | 78128948 | REPLACED | 78263236 | NO PURCHASE |
| 78223149 | NO PURCHASE | 78017682 | NO PURCHASE | 78128949 | REPLACED | 78263237 | NO PURCHASE |
| 78223150 | NO PURCHASE | 78017689 | NO LOSS | 78128950 | REPLACED | 78263238 | NO PURCHASE |
| 78223152 | NO LOSS | 78017693 | NO PURCHASE | 78128951 | REPLACED | 78263239 | NO PURCHASE |
| 78223153 | NO PURCHASE | 78017695 | NO LOSS | 78128952 | REPLACED | 78263240 | NO PURCHASE |
| 78223154 | NO PURCHASE | 78017701 | NO LOSS | 78128953 | REPLACED | 78263241 | NO PURCHASE |
| 78223155 | NO LOSS | 78017703 | NO PURCHASE | 78128954 | REPLACED | 78263242 | NO PURCHASE |
| 78223156 | NO PURCHASE | 78017705 | NO PURCHASE | 78128955 | REPLACED | 78263243 | NO PURCHASE |
| 78223158 | NO PURCHASE | 78017706 | NO LOSS | 78128956 | REPLACED | 78263244 | NO PURCHASE |
| 78223159 | NO PURCHASE | 78017710 | NO PURCHASE | 78128957 | REPLACED | 78263245 | NO PURCHASE |
| 78223160 | NO PURCHASE | 78017711 | NO LOSS | 78128958 | REPLACED | 78263246 | NO PURCHASE |
| 78223161 | NO PURCHASE | 78017712 | NO PURCHASE | 78128959 | REPLACED | 78263247 | NO PURCHASE |
| 78223162 | NO PURCHASE | 78017713 | NO PURCHASE | 78128960 | REPLACED | 78263248 | NO PURCHASE |
| 78223163 | NO PURCHASE | 78017714 | NO PURCHASE | 78128961 | REPLACED | 78263249 | NO PURCHASE |
| 78223164 | NO PURCHASE | 78017715 | NO PURCHASE | 78128962 | REPLACED | 78263250 | NO PURCHASE |
| 78223165 | NO PURCHASE | 78017716 | NO PURCHASE | 78128963 | REPLACED | 78263251 | NO PURCHASE |
| 78223166 | NO PURCHASE | 78017717 | NO PURCHASE | 78128964 | REPLACED | 78263252 | NO PURCHASE |
| 78223167 | NO PURCHASE | 78017718 | NO LOSS | 78128965 | REPLACED | 78263253 | NO PURCHASE |
| 78223168 | NO LOSS | 78017719 | NO PURCHASE | 78128966 | REPLACED | 78263254 | NO PURCHASE |
| 78223169 | NO LOSS | 78017720 | NO PURCHASE | 78128967 | REPLACED | 78263255 | NO PURCHASE |
| 78223170 | NO PURCHASE | 78017725 | NO LOSS | 78128968 | REPLACED | 78263256 | NO PURCHASE |
| 78223171 | NO LOSS | 78017727 | NO PURCHASE | 78128969 | REPLACED | 78263257 | NO PURCHASE |
| 78223172 | NO PURCHASE | 78017729 | NO PURCHASE | 78128970 | REPLACED | 78263258 | NO PURCHASE |
| 78223173 | NO PURCHASE | 78017734 | NO PURCHASE | 78128971 | REPLACED | 78263259 | NO PURCHASE |
| 78223174 | NO PURCHASE | 78017736 | NO PURCHASE | 78128972 | REPLACED | 78263260 | NO PURCHASE |
| 78223175 | NO LOSS | 78017737 | NO PURCHASE | 78128973 | REPLACED | 78263261 | NO PURCHASE |
| 78223176 | NO PURCHASE | 78017740 | NO PURCHASE | 78128974 | REPLACED | 78263262 | NO PURCHASE |
| 78223177 | NO PURCHASE | 78017741 | NO PURCHASE | 78128975 | REPLACED | 78263263 | NO PURCHASE |
| 78223178 | NO PURCHASE | 78017743 | NO PURCHASE | 78128976 | REPLACED | 78263264 | NO PURCHASE |
| 78223179 | NO PURCHASE | 78017747 | NO PURCHASE | 78128977 | REPLACED | 78263265 | NO PURCHASE |
| 78223180 | NO LOSS | 78017748 | NO PURCHASE | 78128978 | REPLACED | 78263266 | NO PURCHASE |
| 78223181 | NO PURCHASE | 78017749 | NO PURCHASE | 78128979 | REPLACED | 78263267 | NO PURCHASE |
| 78223182 | NO PURCHASE | 78017750 | NO LOSS | 78128980 | REPLACED | 78263268 | NO PURCHASE |
| 78223183 | NO PURCHASE | 78017753 | NO LOSS | 78128981 | REPLACED | 78263269 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223184 | NO PURCHASE | 78017756 | NO PURCHASE | 78128982 | REPLACED | 78263270 | NO PURCHASE |
| 78223185 | NO PURCHASE | 78017757 | NO PURCHASE | 78128983 | REPLACED | 78263271 | NO PURCHASE |
| 78223186 | NO LOSS | 78017760 | NO LOSS | 78128984 | REPLACED | 78263272 | NO PURCHASE |
| 78223188 | NO LOSS | 78017763 | NO PURCHASE | 78128985 | REPLACED | 78263273 | NO PURCHASE |
| 78223189 | NO PURCHASE | 78017764 | NO LOSS | 78128986 | REPLACED | 78263274 | NO PURCHASE |
| 78223190 | NO PURCHASE | 78017767 | NO PURCHASE | 78128987 | REPLACED | 78263275 | NO PURCHASE |
| 78223191 | NO PURCHASE | 78017771 | NO PURCHASE | 78128988 | REPLACED | 78263276 | NO PURCHASE |
| 78223192 | NO LOSS | 78017773 | NO LOSS | 78128989 | REPLACED | 78263277 | NO LOSS |
| 78223193 | NO PURCHASE | 78017775 | NO PURCHASE | 78128990 | REPLACED | 78263278 | NO PURCHASE |
| 78223194 | NO PURCHASE | 78017776 | NO PURCHASE | 78128991 | REPLACED | 78263279 | NO PURCHASE |
| 78223195 | NO LOSS | 78017778 | NO LOSS | 78128992 | REPLACED | 78263280 | NO PURCHASE |
| 78223196 | NO PURCHASE | 78017782 | NO PURCHASE | 78128993 | REPLACED | 78263281 | NO PURCHASE |
| 78223197 | NO LOSS | 78017783 | NO PURCHASE | 78128994 | REPLACED | 78263282 | NO PURCHASE |
| 78223198 | NO PURCHASE | 78017785 | NO LOSS | 78128995 | REPLACED | 78263283 | NO PURCHASE |
| 78223199 | NO PURCHASE | 78017790 | NO PURCHASE | 78128996 | REPLACED | 78263284 | NO PURCHASE |
| 78223200 | NO PURCHASE | 78017791 | NO PURCHASE | 78128997 | REPLACED | 78263285 | NO PURCHASE |
| 78223201 | NO PURCHASE | 78017793 | NO PURCHASE | 78128998 | REPLACED | 78263286 | NO PURCHASE |
| 78223202 | NO LOSS | 78017795 | NO PURCHASE | 78128999 | REPLACED | 78263287 | NO PURCHASE |
| 78223203 | NO PURCHASE | 78017796 | NO PURCHASE | 78129000 | REPLACED | 78263288 | NO LOSS |
| 78223204 | NO PURCHASE | 78017797 | NO PURCHASE | 78129001 | REPLACED | 78263289 | NO PURCHASE |
| 78223205 | NO PURCHASE | 78017807 | NO PURCHASE | 78129002 | REPLACED | 78263290 | NO PURCHASE |
| 78223206 | NO PURCHASE | 78017809 | NO PURCHASE | 78129003 | REPLACED | 78263291 | NO PURCHASE |
| 78223207 | NO LOSS | 78017811 | NO PURCHASE | 78129004 | REPLACED | 78263292 | NO PURCHASE |
| 78223208 | NO PURCHASE | 78017822 | NO PURCHASE | 78129005 | REPLACED | 78263293 | NO PURCHASE |
| 78223209 | NO PURCHASE | 78017823 | NO LOSS | 78129006 | REPLACED | 78263294 | NO PURCHASE |
| 78223210 | NO PURCHASE | 78017828 | NO PURCHASE | 78129007 | REPLACED | 78263295 | NO PURCHASE |
| 78223211 | NO PURCHASE | 78017829 | NO PURCHASE | 78129008 | REPLACED | 78263297 | NO LOSS |
| 78223212 | NO PURCHASE | 78017830 | NO LOSS | 78129009 | REPLACED | 78263298 | NO PURCHASE |
| 78223213 | NO PURCHASE | 78017832 | NO PURCHASE | 78129010 | REPLACED | 78263299 | NO PURCHASE |
| 78223215 | NO PURCHASE | 78017833 | NO LOSS | 78129011 | REPLACED | 78263300 | NO PURCHASE |
| 78223216 | NO PURCHASE | 78017840 | NO PURCHASE | 78129012 | REPLACED | 78263313 | NO LOSS |
| 78223217 | NO PURCHASE | 78017841 | NO LOSS | 78129013 | REPLACED | 78263315 | NO LOSS |
| 78223218 | NO PURCHASE | 78017843 | NO PURCHASE | 78129014 | REPLACED | 78263316 | NO PURCHASE |
| 78223219 | NO LOSS | 78017844 | NO PURCHASE | 78129015 | REPLACED | 78263317 | NO PURCHASE |
| 78223220 | NO PURCHASE | 78017845 | NO PURCHASE | 78129016 | REPLACED | 78263318 | NO LOSS |
| 78223221 | NO PURCHASE | 78017846 | NO PURCHASE | 78129017 | REPLACED | 78263319 | NO PURCHASE |
| 78223222 | NO LOSS | 78017852 | NO LOSS | 78129018 | REPLACED | 78263325 | NO PURCHASE |
| 78223223 | NO PURCHASE | 78017853 | NO LOSS | 78129019 | REPLACED | 78263326 | NO LOSS |
| 78223224 | NO PURCHASE | 78017854 | NO PURCHASE | 78129020 | REPLACED | 78263329 | NO LOSS |
| 78223225 | NO PURCHASE | 78017856 | NO PURCHASE | 78129021 | REPLACED | 78263330 | NO PURCHASE |
| 78223226 | NO PURCHASE | 78017858 | NO LOSS | 78129022 | REPLACED | 78263332 | NO LOSS |
| 78223227 | NO PURCHASE | 78017862 | NO PURCHASE | 78129023 | REPLACED | 78263333 | NO LOSS |
| 78223228 | NO LOSS | 78017863 | NO PURCHASE | 78129024 | REPLACED | 78263339 | NO LOSS |
| 78223229 | NO PURCHASE | 78017864 | NO PURCHASE | 78129025 | REPLACED | 78263340 | NO PURCHASE |
| 78223230 | NO PURCHASE | 78017866 | NO LOSS | 78129026 | REPLACED | 78263341 | NO PURCHASE |
| 78223231 | NO LOSS | 78017870 | NO PURCHASE | 78129027 | REPLACED | 78263342 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223232 | NO LOSS | 78017873 | NO PURCHASE | 78129028 | REPLACED | 78263343 | NO LOSS |
| 78223233 | NO PURCHASE | 78017874 | NO PURCHASE | 78129029 | REPLACED | 78263344 | NO LOSS |
| 78223234 | NO PURCHASE | 78017875 | NO PURCHASE | 78129030 | REPLACED | 78263345 | NO PURCHASE |
| 78223235 | NO PURCHASE | 78017876 | NO PURCHASE | 78129031 | REPLACED | 78263346 | NO PURCHASE |
| 78223236 | NO PURCHASE | 78017877 | NO PURCHASE | 78129032 | REPLACED | 78263347 | NO PURCHASE |
| 78223237 | NO PURCHASE | 78017879 | NO LOSS | 78129033 | REPLACED | 78263348 | NO PURCHASE |
| 78223238 | NO LOSS | 78017880 | NO PURCHASE | 78129034 | REPLACED | 78263349 | NO LOSS |
| 78223240 | NO PURCHASE | 78017881 | NO LOSS | 78129035 | REPLACED | 78263360 | NO PURCHASE |
| 78223241 | NO PURCHASE | 78017884 | NO PURCHASE | 78129036 | REPLACED | 78263361 | NO PURCHASE |
| 78223242 | NO PURCHASE | 78017886 | NO LOSS | 78129037 | REPLACED | 78263362 | NO PURCHASE |
| 78223243 | NO PURCHASE | 78017888 | NO LOSS | 78129038 | REPLACED | 78263364 | NO LOSS |
| 78223244 | NO PURCHASE | 78017890 | NO PURCHASE | 78129039 | REPLACED | 78263365 | NO PURCHASE |
| 78223245 | NO PURCHASE | 78017892 | NO PURCHASE | 78129040 | REPLACED | 78263366 | NO PURCHASE |
| 78223246 | NO PURCHASE | 78017893 | NO PURCHASE | 78129041 | REPLACED | 78263367 | NO PURCHASE |
| 78223247 | NO PURCHASE | 78017894 | NO PURCHASE | 78129042 | REPLACED | 78263368 | NO PURCHASE |
| 78223248 | NO PURCHASE | 78017897 | NO LOSS | 78129043 | REPLACED | 78263369 | NO PURCHASE |
| 78223249 | NO LOSS | 78017899 | NO LOSS | 78129044 | REPLACED | 78263370 | NO PURCHASE |
| 78223250 | NO PURCHASE | 78017902 | NO PURCHASE | 78129045 | REPLACED | 78263372 | NO PURCHASE |
| 78223251 | NO PURCHASE | 78017903 | NO LOSS | 78129046 | REPLACED | 78263373 | NO PURCHASE |
| 78223252 | NO PURCHASE | 78017905 | NO LOSS | 78129047 | REPLACED | 78263375 | NO LOSS |
| 78223253 | NO PURCHASE | 78017906 | NO PURCHASE | 78129048 | REPLACED | 78263377 | NO PURCHASE |
| 78223254 | NO PURCHASE | 78017911 | NO LOSS | 78129049 | REPLACED | 78263378 | NO PURCHASE |
| 78223255 | NO PURCHASE | 78017914 | NO LOSS | 78129050 | REPLACED | 78263379 | NO PURCHASE |
| 78223256 | NO LOSS | 78017919 | NO PURCHASE | 78129051 | REPLACED | 78263380 | NO LOSS |
| 78223257 | NO PURCHASE | 78017923 | NO LOSS | 78129052 | REPLACED | 78263381 | NO PURCHASE |
| 78223258 | NO PURCHASE | 78017924 | NO PURCHASE | 78129053 | REPLACED | 78263382 | NO PURCHASE |
| 78223259 | NO PURCHASE | 78017926 | NO PURCHASE | 78129054 | REPLACED | 78263383 | NO LOSS |
| 78223260 | NO LOSS | 78017927 | NO PURCHASE | 78129055 | REPLACED | 78263384 | NO LOSS |
| 78223261 | NO LOSS | 78017928 | NO PURCHASE | 78129056 | REPLACED | 78263385 | NO LOSS |
| 78223262 | NO LOSS | 78017929 | NO PURCHASE | 78129057 | REPLACED | 78263386 | NO PURCHASE |
| 78223264 | NO PURCHASE | 78017930 | NO PURCHASE | 78129058 | REPLACED | 78263387 | NO PURCHASE |
| 78223265 | NO PURCHASE | 78017932 | NO LOSS | 78129059 | REPLACED | 78263388 | NO PURCHASE |
| 78223266 | NO PURCHASE | 78017937 | NO PURCHASE | 78129060 | REPLACED | 78263389 | NO PURCHASE |
| 78223267 | NO PURCHASE | 78017938 | NO PURCHASE | 78129061 | REPLACED | 78263392 | NO LOSS |
| 78223268 | NO PURCHASE | 78017940 | NO PURCHASE | 78129062 | REPLACED | 78263393 | NO PURCHASE |
| 78223269 | NO PURCHASE | 78017941 | NO PURCHASE | 78129063 | REPLACED | 78263394 | NO PURCHASE |
| 78223270 | NO PURCHASE | 78017943 | NO PURCHASE | 78129064 | REPLACED | 78263395 | NO LOSS |
| 78223272 | NO LOSS | 78017945 | NO PURCHASE | 78129065 | REPLACED | 78263399 | NO PURCHASE |
| 78223275 | NO LOSS | 78017949 | NO PURCHASE | 78129066 | REPLACED | 78263400 | NO LOSS |
| 78223276 | NO PURCHASE | 78017954 | NO PURCHASE | 78129067 | REPLACED | 78263406 | NO LOSS |
| 78223277 | NO PURCHASE | 78017956 | NO PURCHASE | 78129068 | REPLACED | 78263416 | NO LOSS |
| 78223278 | NO PURCHASE | 78017962 | NO PURCHASE | 78129069 | REPLACED | 78263420 | NO LOSS |
| 78223279 | NO PURCHASE | 78017963 | NO PURCHASE | 78129070 | REPLACED | 78263422 | NO LOSS |
| 78223280 | NO PURCHASE | 78017964 | NO PURCHASE | 78129071 | REPLACED | 78263427 | NO LOSS |
| 78223281 | NO PURCHASE | 78017967 | NO LOSS | 78129072 | REPLACED | 78263429 | NO LOSS |
| 78223282 | NO LOSS | 78017968 | NO PURCHASE | 78129073 | REPLACED | 78263431 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223283 | NO PURCHASE | 78017970 | NO LOSS | 78129074 | REPLACED | 78263434 | NO LOSS |
| 78223284 | NO LOSS | 78017976 | NO PURCHASE | 78129075 | REPLACED | 78263438 | NO LOSS |
| 78223285 | NO PURCHASE | 78017979 | NO PURCHASE | 78129076 | REPLACED | 78263452 | NO LOSS |
| 78223286 | NO LOSS | 78017980 | NO PURCHASE | 78129077 | REPLACED | 78263456 | NO LOSS |
| 78223287 | NO PURCHASE | 78017981 | NO PURCHASE | 78129078 | REPLACED | 78263461 | NO LOSS |
| 78223288 | NO PURCHASE | 78017983 | NO PURCHASE | 78129079 | REPLACED | 78263464 | NO LOSS |
| 78223290 | NO PURCHASE | 78017984 | NO PURCHASE | 78129080 | REPLACED | 78263468 | NO PURCHASE |
| 78223291 | NO PURCHASE | 78017985 | NO PURCHASE | 78129081 | REPLACED | 78263478 | NO LOSS |
| 78223292 | NO LOSS | 78017987 | NO LOSS | 78129082 | REPLACED | 78263485 | NO LOSS |
| 78223293 | NO PURCHASE | 78017990 | NO PURCHASE | 78129083 | REPLACED | 78263498 | NO LOSS |
| 78223294 | NO LOSS | 78017993 | NO PURCHASE | 78129084 | REPLACED | 78263511 | NO LOSS |
| 78223296 | NO PURCHASE | 78017996 | NO PURCHASE | 78129085 | REPLACED | 78263539 | NO LOSS |
| 78223297 | NO PURCHASE | 78017997 | NO PURCHASE | 78129086 | REPLACED | 78263546 | NO PURCHASE |
| 78223298 | NO PURCHASE | 78017998 | NO PURCHASE | 78129087 | REPLACED | 78263547 | NO LOSS |
| 78223299 | NO PURCHASE | 78017999 | NO LOSS | 78129088 | REPLACED | 78263551 | NO LOSS |
| 78223300 | NO PURCHASE | 78018000 | NO PURCHASE | 78129089 | REPLACED | 78263552 | NO LOSS |
| 78223301 | NO PURCHASE | 78018001 | NO LOSS | 78129090 | REPLACED | 78263556 | NO LOSS |
| 78223302 | NO PURCHASE | 78018003 | NO PURCHASE | 78129091 | REPLACED | 78263560 | NO LOSS |
| 78223303 | NO LOSS | 78018004 | NO PURCHASE | 78129092 | REPLACED | 78263561 | NO LOSS |
| 78223307 | NO LOSS | 78018005 | NO PURCHASE | 78129093 | REPLACED | 78263562 | NO LOSS |
| 78223308 | NO PURCHASE | 78018006 | NO PURCHASE | 78129094 | REPLACED | 78263586 | NO PURCHASE |
| 78223309 | NO PURCHASE | 78018008 | NO PURCHASE | 78129095 | REPLACED | 78263603 | NO LOSS |
| 78223310 | NO PURCHASE | 78018009 | NO LOSS | 78129096 | REPLACED | 78263607 | NO LOSS |
| 78223311 | NO PURCHASE | 78018016 | NO PURCHASE | 78129097 | REPLACED | 78263611 | NO LOSS |
| 78223312 | NO PURCHASE | 78018020 | NO PURCHASE | 78129098 | REPLACED | 78263614 | NO PURCHASE |
| 78223313 | NO PURCHASE | 78018022 | NO PURCHASE | 78129099 | REPLACED | 78263618 | NO LOSS |
| 78223314 | NO PURCHASE | 78018023 | NO PURCHASE | 78129100 | REPLACED | 78263625 | NO LOSS |
| 78223315 | NO PURCHASE | 78018024 | NO PURCHASE | 78129101 | REPLACED | 78263629 | NO PURCHASE |
| 78223316 | NO PURCHASE | 78018025 | NO LOSS | 78129102 | REPLACED | 78263630 | NO PURCHASE |
| 78223317 | NO PURCHASE | 78018034 | NO PURCHASE | 78129103 | REPLACED | 78263651 | NO PURCHASE |
| 78223318 | NO PURCHASE | 78018035 | NO PURCHASE | 78129104 | REPLACED | 78263655 | NO LOSS |
| 78223319 | NO PURCHASE | 78018040 | NO LOSS | 78129105 | REPLACED | 78263658 | NO LOSS |
| 78223320 | NO PURCHASE | 78018046 | NO PURCHASE | 78129106 | REPLACED | 78263660 | NO LOSS |
| 78223321 | NO PURCHASE | 78018047 | NO PURCHASE | 78129107 | REPLACED | 78263663 | NO LOSS |
| 78223322 | NO PURCHASE | 78018048 | NO PURCHASE | 78129108 | REPLACED | 78263664 | NO LOSS |
| 78223323 | NO PURCHASE | 78018052 | NO PURCHASE | 78129109 | REPLACED | 78263665 | NO LOSS |
| 78223324 | NO PURCHASE | 78018053 | NO PURCHASE | 78129110 | REPLACED | 78263669 | NO LOSS |
| 78223325 | NO PURCHASE | 78018056 | NO PURCHASE | 78129111 | REPLACED | 78263696 | NO PURCHASE |
| 78223326 | NO PURCHASE | 78018057 | NO PURCHASE | 78129112 | REPLACED | 78263699 | NO PURCHASE |
| 78223327 | NO PURCHASE | 78018059 | NO PURCHASE | 78129113 | REPLACED | 78263700 | NO PURCHASE |
| 78223329 | NO PURCHASE | 78018068 | NO PURCHASE | 78129114 | REPLACED | 78263701 | NO PURCHASE |
| 78223330 | NO PURCHASE | 78018069 | NO PURCHASE | 78129115 | REPLACED | 78263702 | NO PURCHASE |
| 78223331 | NO LOSS | 78018071 | NO LOSS | 78129116 | REPLACED | 78263703 | NO PURCHASE |
| 78223332 | NO PURCHASE | 78018073 | NO PURCHASE | 78129117 | REPLACED | 78263704 | NO PURCHASE |
| 78223334 | NO PURCHASE | 78018074 | NO LOSS | 78129118 | REPLACED | 78263725 | NO LOSS |
| 78223335 | NO LOSS | 78018076 | NO LOSS | 78129119 | REPLACED | 78263733 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223336 | NO LOSS | 78018079 | NO LOSS | 78129120 | REPLACED | 78263741 | NO LOSS |
| 78223342 | NO PURCHASE | 78018080 | NO PURCHASE | 78129121 | REPLACED | 78263750 | NO PURCHASE |
| 78223344 | NO PURCHASE | 78018081 | NO PURCHASE | 78129122 | REPLACED | 78263751 | NO PURCHASE |
| 78223345 | NO PURCHASE | 78018083 | NO PURCHASE | 78129123 | REPLACED | 78263763 | NO PURCHASE |
| 78223347 | NO LOSS | 78018084 | NO PURCHASE | 78129124 | REPLACED | 78263764 | NO PURCHASE |
| 78223348 | NO PURCHASE | 78018087 | NO PURCHASE | 78129125 | REPLACED | 78263765 | NO PURCHASE |
| 78223349 | NO PURCHASE | 78018091 | NO PURCHASE | 78129126 | REPLACED | 78263766 | NO PURCHASE |
| 78223350 | NO LOSS | 78018092 | NO PURCHASE | 78129127 | REPLACED | 78263767 | NO PURCHASE |
| 78223358 | NO PURCHASE | 78018093 | NO PURCHASE | 78129128 | REPLACED | 78263769 | NO PURCHASE |
| 78223359 | NO LOSS | 78018094 | NO PURCHASE | 78129129 | REPLACED | 78263770 | NO PURCHASE |
| 78223360 | NO LOSS | 78018095 | NO PURCHASE | 78129130 | REPLACED | 78263771 | NO PURCHASE |
| 78223361 | NO LOSS | 78018100 | NO PURCHASE | 78129131 | REPLACED | 78263773 | NO PURCHASE |
| 78223366 | NO PURCHASE | 78018101 | NO LOSS | 78129132 | REPLACED | 78263776 | NO LOSS |
| 78223368 | NO PURCHASE | 78018104 | NO LOSS | 78129133 | REPLACED | 78263778 | NO PURCHASE |
| 78223369 | NO PURCHASE | 78018110 | NO LOSS | 78129134 | REPLACED | 78263779 | NO PURCHASE |
| 78223370 | NO PURCHASE | 78018111 | NO PURCHASE | 78129135 | REPLACED | 78263780 | NO PURCHASE |
| 78223371 | NO PURCHASE | 78018114 | NO PURCHASE | 78129136 | REPLACED | 78263823 | NO PURCHASE |
| 78223373 | NO PURCHASE | 78018117 | NO LOSS | 78129137 | REPLACED | 78263824 | NO PURCHASE |
| 78223375 | NO PURCHASE | 78018118 | NO LOSS | 78129138 | REPLACED | 78263825 | NO PURCHASE |
| 78223377 | NO PURCHASE | 78018119 | NO PURCHASE | 78129139 | REPLACED | 78263826 | NO PURCHASE |
| 78223378 | NO PURCHASE | 78018120 | NO PURCHASE | 78129140 | REPLACED | 78263827 | NO PURCHASE |
| 78223380 | NO PURCHASE | 78018121 | NO LOSS | 78129141 | REPLACED | 78263830 | NO PURCHASE |
| 78223381 | NO LOSS | 78018122 | NO PURCHASE | 78129142 | REPLACED | 78263831 | NO PURCHASE |
| 78223383 | NO PURCHASE | 78018124 | NO LOSS | 78129143 | REPLACED | 78263832 | NO PURCHASE |
| 78223386 | NO LOSS | 78018125 | NO PURCHASE | 78129144 | REPLACED | 78263833 | NO PURCHASE |
| 78223387 | NO PURCHASE | 78018126 | NO PURCHASE | 78129145 | REPLACED | 78263834 | NO PURCHASE |
| 78223388 | NO PURCHASE | 78018128 | NO PURCHASE | 78129146 | REPLACED | 78263835 | NO PURCHASE |
| 78223389 | NO LOSS | 78018136 | NO PURCHASE | 78129147 | REPLACED | 78263836 | NO PURCHASE |
| 78223392 | NO LOSS | 78018140 | NO PURCHASE | 78129148 | REPLACED | 78263837 | NO PURCHASE |
| 78223393 | NO LOSS | 78018143 | NO PURCHASE | 78129149 | REPLACED | 78263838 | NO PURCHASE |
| 78223395 | NO LOSS | 78018144 | NO PURCHASE | 78129150 | REPLACED | 78263839 | NO PURCHASE |
| 78223397 | NO PURCHASE | 78018146 | NO PURCHASE | 78129151 | REPLACED | 78263840 | NO PURCHASE |
| 78223400 | NO PURCHASE | 78018147 | NO PURCHASE | 78129152 | REPLACED | 78263841 | NO PURCHASE |
| 78223401 | NO LOSS | 78018149 | NO PURCHASE | 78129153 | REPLACED | 78263842 | NO PURCHASE |
| 78223402 | NO PURCHASE | 78018153 | NO PURCHASE | 78129154 | REPLACED | 78263843 | NO PURCHASE |
| 78223404 | NO PURCHASE | 78018154 | NO LOSS | 78129155 | REPLACED | 78263846 | NO PURCHASE |
| 78223409 | NO LOSS | 78018157 | NO PURCHASE | 78129156 | REPLACED | 78263847 | NO PURCHASE |
| 78223411 | NO PURCHASE | 78018170 | NO PURCHASE | 78129157 | REPLACED | 78263849 | NO PURCHASE |
| 78223414 | NO PURCHASE | 78018172 | NO LOSS | 78129158 | REPLACED | 78263850 | NO PURCHASE |
| 78223415 | NO PURCHASE | 78018177 | NO PURCHASE | 78129159 | REPLACED | 78263851 | NO PURCHASE |
| 78223420 | NO PURCHASE | 78018180 | NO PURCHASE | 78129160 | REPLACED | 78263852 | NO PURCHASE |
| 78223426 | NO PURCHASE | 78018186 | NO PURCHASE | 78129161 | REPLACED | 78263853 | NO PURCHASE |
| 78223429 | NO PURCHASE | 78018188 | NO LOSS | 78129162 | REPLACED | 78263854 | NO PURCHASE |
| 78223430 | NO PURCHASE | 78018192 | NO PURCHASE | 78129163 | REPLACED | 78263855 | NO PURCHASE |
| 78223436 | NO PURCHASE | 78018193 | NO PURCHASE | 78129164 | REPLACED | 78263856 | NO PURCHASE |
| 78223437 | NO PURCHASE | 78018195 | NO LOSS | 78129165 | REPLACED | 78263857 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223438 | NO PURCHASE | 78018196 | NO LOSS | 78129166 | REPLACED | 78263858 | NO LOSS |
| 78223440 | NO PURCHASE | 78018197 | NO LOSS | 78129167 | REPLACED | 78263859 | NO LOSS |
| 78223441 | NO PURCHASE | 78018199 | NO PURCHASE | 78129168 | REPLACED | 78263860 | NO LOSS |
| 78223443 | NO PURCHASE | 78018200 | NO LOSS | 78129169 | REPLACED | 78263861 | NO LOSS |
| 78223444 | NO PURCHASE | 78018205 | NO LOSS | 78129170 | REPLACED | 78263862 | NO LOSS |
| 78223445 | NO LOSS | 78018207 | NO PURCHASE | 78129171 | REPLACED | 78263863 | NO LOSS |
| 78223448 | NO PURCHASE | 78018208 | NO LOSS | 78129172 | REPLACED | 78263864 | NO LOSS |
| 78223449 | NO PURCHASE | 78018209 | NO LOSS | 78129173 | REPLACED | 78263865 | NO LOSS |
| 78223450 | NO PURCHASE | 78018212 | NO PURCHASE | 78129174 | REPLACED | 78263866 | NO LOSS |
| 78223451 | NO PURCHASE | 78018214 | NO PURCHASE | 78129175 | REPLACED | 78263867 | NO LOSS |
| 78223452 | NO PURCHASE | 78018215 | NO LOSS | 78129176 | REPLACED | 78263868 | NO LOSS |
| 78223453 | NO PURCHASE | 78018217 | NO LOSS | 78129177 | REPLACED | 78263869 | NO LOSS |
| 78223455 | NO LOSS | 78018219 | NO PURCHASE | 78129178 | REPLACED | 78263870 | NO LOSS |
| 78223456 | NO PURCHASE | 78018220 | NO PURCHASE | 78129179 | REPLACED | 78263871 | NO LOSS |
| 78223457 | NO PURCHASE | 78018221 | NO PURCHASE | 78129180 | REPLACED | 78263872 | NO LOSS |
| 78223458 | NO PURCHASE | 78018222 | NO PURCHASE | 78129181 | REPLACED | 78263873 | NO LOSS |
| 78223460 | NO LOSS | 78018223 | NO LOSS | 78129182 | REPLACED | 78263874 | NO LOSS |
| 78223461 | NO PURCHASE | 78018224 | NO PURCHASE | 78129183 | REPLACED | 78263875 | NO LOSS |
| 78223462 | NO PURCHASE | 78018226 | NO LOSS | 78129184 | REPLACED | 78263876 | NO LOSS |
| 78223464 | NO PURCHASE | 78018227 | NO LOSS | 78129185 | REPLACED | 78263877 | NO LOSS |
| 78223465 | NO PURCHASE | 78018228 | NO LOSS | 78129186 | REPLACED | 78263878 | NO LOSS |
| 78223467 | NO PURCHASE | 78018230 | NO PURCHASE | 78129187 | REPLACED | 78263879 | NO PURCHASE |
| 78223469 | NO PURCHASE | 78018232 | NO LOSS | 78129188 | REPLACED | 78263881 | NO LOSS |
| 78223471 | NO PURCHASE | 78018234 | NO LOSS | 78129189 | REPLACED | 78263882 | NO LOSS |
| 78223472 | NO PURCHASE | 78018244 | NO LOSS | 78129190 | REPLACED | 78263883 | NO LOSS |
| 78223474 | NO PURCHASE | 78018246 | NO LOSS | 78129191 | REPLACED | 78263884 | NO LOSS |
| 78223475 | NO PURCHASE | 78018248 | NO LOSS | 78129192 | REPLACED | 78263885 | NO LOSS |
| 78223476 | NO PURCHASE | 78018250 | NO PURCHASE | 78129193 | REPLACED | 78263886 | NO LOSS |
| 78223478 | NO PURCHASE | 78018252 | NO LOSS | 78129194 | REPLACED | 78263887 | NO LOSS |
| 78223480 | NO PURCHASE | 78018254 | NO LOSS | 78129195 | REPLACED | 78263888 | NO LOSS |
| 78223481 | NO PURCHASE | 78018255 | NO LOSS | 78129196 | REPLACED | 78263889 | NO LOSS |
| 78223483 | NO LOSS | 78018261 | NO PURCHASE | 78129197 | REPLACED | 78263890 | NO PURCHASE |
| 78223484 | NO LOSS | 78018263 | NO LOSS | 78129198 | REPLACED | 78263891 | NO PURCHASE |
| 78223485 | NO PURCHASE | 78018264 | NO LOSS | 78129199 | REPLACED | 78263892 | NO LOSS |
| 78223486 | NO PURCHASE | 78018265 | NO LOSS | 78129200 | REPLACED | 78263893 | NO LOSS |
| 78223487 | NO PURCHASE | 78018267 | NO LOSS | 78129201 | REPLACED | 78263894 | NO LOSS |
| 78223488 | NO PURCHASE | 78018268 | NO LOSS | 78129202 | REPLACED | 78263895 | NO LOSS |
| 78223489 | NO PURCHASE | 78018270 | NO LOSS | 78129203 | REPLACED | 78263896 | NO LOSS |
| 78223490 | NO PURCHASE | 78018271 | NO LOSS | 78129204 | REPLACED | 78263897 | NO LOSS |
| 78223491 | NO PURCHASE | 78018272 | NO LOSS | 78129205 | REPLACED | 78263899 | NO LOSS |
| 78223492 | NO PURCHASE | 78018273 | NO LOSS | 78129206 | REPLACED | 78263901 | NO LOSS |
| 78223493 | NO PURCHASE | 78018278 | NO LOSS | 78129207 | REPLACED | 78263902 | NO LOSS |
| 78223494 | NO PURCHASE | 78018280 | NO PURCHASE | 78129208 | REPLACED | 78263903 | NO LOSS |
| 78223495 | NO PURCHASE | 78018281 | NO LOSS | 78129209 | REPLACED | 78263904 | NO LOSS |
| 78223496 | NO PURCHASE | 78018282 | NO LOSS | 78129210 | REPLACED | 78263905 | NO LOSS |
| 78223497 | NO PURCHASE | 78018286 | NO LOSS | 78129211 | REPLACED | 78263906 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223498 | NO PURCHASE | 78018292 | NO PURCHASE | 78129212 | REPLACED | 78263907 | NO PURCHASE |
| 78223499 | NO PURCHASE | 78018293 | NO PURCHASE | 78129213 | REPLACED | 78263908 | NO LOSS |
| 78223500 | NO PURCHASE | 78018297 | NO LOSS | 78129214 | REPLACED | 78263909 | NO LOSS |
| 78223502 | NO PURCHASE | 78018298 | NO LOSS | 78129215 | REPLACED | 78263910 | NO LOSS |
| 78223503 | NO PURCHASE | 78018299 | NO LOSS | 78129216 | REPLACED | 78263911 | NO LOSS |
| 78223504 | NO PURCHASE | 78018301 | NO LOSS | 78129217 | REPLACED | 78263912 | NO PURCHASE |
| 78223505 | NO LOSS | 78018302 | NO LOSS | 78129218 | REPLACED | 78263913 | NO PURCHASE |
| 78223506 | NO PURCHASE | 78018303 | NO LOSS | 78129219 | REPLACED | 78263914 | NO PURCHASE |
| 78223507 | NO PURCHASE | 78018308 | NO LOSS | 78129220 | REPLACED | 78263915 | NO LOSS |
| 78223509 | NO PURCHASE | 78018311 | NO PURCHASE | 78129221 | REPLACED | 78263916 | NO PURCHASE |
| 78223510 | NO PURCHASE | 78018312 | NO PURCHASE | 78129222 | REPLACED | 78263917 | NO LOSS |
| 78223512 | NO LOSS | 78018319 | NO LOSS | 78129223 | REPLACED | 78263918 | NO LOSS |
| 78223513 | NO LOSS | 78018320 | NO LOSS | 78129224 | REPLACED | 78263919 | NO LOSS |
| 78223514 | NO PURCHASE | 78018322 | NO PURCHASE | 78129225 | REPLACED | 78263920 | NO LOSS |
| 78223515 | NO PURCHASE | 78018323 | NO LOSS | 78129226 | REPLACED | 78263921 | NO LOSS |
| 78223516 | NO PURCHASE | 78018326 | NO LOSS | 78129227 | REPLACED | 78263922 | NO LOSS |
| 78223517 | NO PURCHASE | 78018351 | NO LOSS | 78129228 | REPLACED | 78263923 | NO LOSS |
| 78223518 | NO PURCHASE | 78018354 | NO LOSS | 78129229 | REPLACED | 78263924 | NO LOSS |
| 78223519 | NO PURCHASE | 78018355 | NO LOSS | 78129230 | REPLACED | 78263925 | NO LOSS |
| 78223520 | NO PURCHASE | 78018357 | NO LOSS | 78129231 | REPLACED | 78263926 | NO LOSS |
| 78223521 | NO LOSS | 78018358 | NO PURCHASE | 78129232 | REPLACED | 78263927 | NO LOSS |
| 78223522 | NO LOSS | 78018359 | NO LOSS | 78129233 | REPLACED | 78263928 | NO LOSS |
| 78223523 | NO PURCHASE | 78018363 | NO LOSS | 78129234 | REPLACED | 78263929 | NO LOSS |
| 78223524 | NO PURCHASE | 78018364 | NO LOSS | 78129235 | REPLACED | 78263930 | NO LOSS |
| 78223526 | NO PURCHASE | 78018365 | NO LOSS | 78129236 | REPLACED | 78263931 | NO LOSS |
| 78223527 | NO PURCHASE | 78018366 | NO LOSS | 78129237 | REPLACED | 78263932 | NO LOSS |
| 78223528 | NO PURCHASE | 78018371 | NO LOSS | 78129238 | REPLACED | 78263933 | NO LOSS |
| 78223529 | NO PURCHASE | 78018372 | NO PURCHASE | 78129239 | REPLACED | 78263934 | NO LOSS |
| 78223530 | NO PURCHASE | 78018373 | NO LOSS | 78129240 | REPLACED | 78263935 | NO PURCHASE |
| 78223531 | NO PURCHASE | 78018375 | NO LOSS | 78129241 | REPLACED | 78263936 | NO LOSS |
| 78223532 | NO PURCHASE | 78018377 | NO PURCHASE | 78129242 | REPLACED | 78263937 | NO LOSS |
| 78223533 | NO PURCHASE | 78018381 | NO PURCHASE | 78129243 | REPLACED | 78263938 | NO LOSS |
| 78223534 | NO PURCHASE | 78018385 | NO LOSS | 78129244 | REPLACED | 78263939 | NO LOSS |
| 78223535 | NO PURCHASE | 78018397 | NO LOSS | 78129245 | REPLACED | 78263940 | NO LOSS |
| 78223536 | NO PURCHASE | 78018402 | NO LOSS | 78129246 | REPLACED | 78263941 | NO LOSS |
| 78223537 | NO PURCHASE | 78018405 | NO LOSS | 78129247 | REPLACED | 78263942 | NO LOSS |
| 78223538 | NO PURCHASE | 78018407 | NO LOSS | 78129248 | REPLACED | 78263943 | NO LOSS |
| 78223539 | NO PURCHASE | 78018408 | NO PURCHASE | 78129249 | REPLACED | 78263945 | NO PURCHASE |
| 78223540 | NO PURCHASE | 78018409 | NO LOSS | 78129250 | REPLACED | 78263946 | NO LOSS |
| 78223541 | NO PURCHASE | 78018410 | NO LOSS | 78129251 | REPLACED | 78263947 | NO LOSS |
| 78223542 | NO PURCHASE | 78018414 | NO LOSS | 78129252 | REPLACED | 78263948 | NO LOSS |
| 78223543 | NO LOSS | 78018415 | NO LOSS | 78129253 | REPLACED | 78263949 | NO LOSS |
| 78223544 | NO LOSS | 78018417 | NO LOSS | 78129254 | REPLACED | 78263950 | NO LOSS |
| 78223545 | NO PURCHASE | 78018421 | NO LOSS | 78129255 | REPLACED | 78263951 | NO LOSS |
| 78223546 | NO PURCHASE | 78018422 | NO LOSS | 78129256 | REPLACED | 78263952 | NO LOSS |
| 78223547 | NO PURCHASE | 78018423 | NO LOSS | 78129257 | REPLACED | 78263953 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223548 | NO PURCHASE | 78018424 | NO LOSS | 78129258 | REPLACED | 78263954 | NO LOSS |
| 78223549 | NO PURCHASE | 78018425 | NO PURCHASE | 78129259 | REPLACED | 78263955 | NO LOSS |
| 78223550 | NO LOSS | 78018427 | NO LOSS | 78129260 | REPLACED | 78263956 | NO LOSS |
| 78223551 | NO PURCHASE | 78018428 | NO LOSS | 78129261 | REPLACED | 78263957 | NO LOSS |
| 78223552 | NO PURCHASE | 78018429 | NO LOSS | 78129262 | REPLACED | 78263958 | NO LOSS |
| 78223553 | NO PURCHASE | 78018431 | NO PURCHASE | 78129263 | REPLACED | 78263959 | NO LOSS |
| 78223554 | NO PURCHASE | 78018432 | NO LOSS | 78129264 | REPLACED | 78263960 | NO LOSS |
| 78223555 | NO LOSS | 78018433 | NO PURCHASE | 78129265 | REPLACED | 78263961 | NO LOSS |
| 78223556 | NO PURCHASE | 78018434 | NO PURCHASE | 78129266 | REPLACED | 78263962 | NO PURCHASE |
| 78223557 | NO PURCHASE | 78018435 | NO PURCHASE | 78129267 | REPLACED | 78263963 | NO LOSS |
| 78223558 | NO PURCHASE | 78018436 | NO PURCHASE | 78129268 | REPLACED | 78263964 | NO LOSS |
| 78223559 | NO LOSS | 78018437 | NO PURCHASE | 78129269 | REPLACED | 78263965 | NO LOSS |
| 78223560 | NO PURCHASE | 78018438 | NO PURCHASE | 78129270 | REPLACED | 78263967 | NO LOSS |
| 78223561 | NO PURCHASE | 78018442 | NO LOSS | 78129271 | REPLACED | 78263968 | NO LOSS |
| 78223562 | NO LOSS | 78018443 | NO PURCHASE | 78129272 | REPLACED | 78263969 | NO LOSS |
| 78223563 | NO PURCHASE | 78018444 | NO LOSS | 78129273 | REPLACED | 78263970 | NO LOSS |
| 78223564 | NO PURCHASE | 78018446 | NO PURCHASE | 78129274 | REPLACED | 78263971 | NO LOSS |
| 78223565 | NO PURCHASE | 78018454 | NO LOSS | 78129275 | REPLACED | 78263972 | NO LOSS |
| 78223566 | NO PURCHASE | 78018456 | NO LOSS | 78129276 | REPLACED | 78263973 | NO LOSS |
| 78223567 | NO PURCHASE | 78018460 | NO LOSS | 78129277 | REPLACED | 78263974 | NO LOSS |
| 78223568 | NO PURCHASE | 78018461 | NO PURCHASE | 78129278 | REPLACED | 78263975 | NO LOSS |
| 78223570 | NO PURCHASE | 78018463 | NO LOSS | 78129279 | REPLACED | 78263976 | NO LOSS |
| 78223571 | NO PURCHASE | 78018466 | NO LOSS | 78129280 | REPLACED | 78263977 | NO LOSS |
| 78223572 | NO PURCHASE | 78018468 | NO PURCHASE | 78129281 | REPLACED | 78263978 | NO LOSS |
| 78223573 | NO PURCHASE | 78018469 | NO PURCHASE | 78129282 | REPLACED | 78263979 | NO LOSS |
| 78223574 | NO PURCHASE | 78018473 | NO PURCHASE | 78129283 | REPLACED | 78263980 | NO LOSS |
| 78223576 | NO PURCHASE | 78018474 | NO PURCHASE | 78129284 | REPLACED | 78263981 | NO LOSS |
| 78223577 | NO PURCHASE | 78018476 | NO PURCHASE | 78129285 | REPLACED | 78263982 | NO LOSS |
| 78223578 | NO LOSS | 78018477 | NO PURCHASE | 78129286 | REPLACED | 78263983 | NO LOSS |
| 78223579 | NO PURCHASE | 78018478 | NO PURCHASE | 78129287 | REPLACED | 78263984 | NO LOSS |
| 78223580 | NO PURCHASE | 78018479 | NO PURCHASE | 78129288 | REPLACED | 78263985 | NO LOSS |
| 78223581 | NO PURCHASE | 78018483 | NO PURCHASE | 78129289 | REPLACED | 78263986 | NO LOSS |
| 78223582 | NO PURCHASE | 78018485 | NO LOSS | 78129290 | REPLACED | 78263987 | NO LOSS |
| 78223583 | NO PURCHASE | 78018487 | NO PURCHASE | 78129291 | REPLACED | 78263988 | NO LOSS |
| 78223584 | NO PURCHASE | 78018488 | NO PURCHASE | 78129292 | REPLACED | 78263989 | NO LOSS |
| 78223585 | NO PURCHASE | 78018489 | NO PURCHASE | 78129293 | REPLACED | 78263990 | NO LOSS |
| 78223586 | NO PURCHASE | 78018490 | NO PURCHASE | 78129294 | REPLACED | 78263991 | NO LOSS |
| 78223587 | NO PURCHASE | 78018491 | NO PURCHASE | 78129295 | REPLACED | 78263994 | NO LOSS |
| 78223588 | NO LOSS | 78018492 | NO PURCHASE | 78129296 | REPLACED | 78263995 | NO LOSS |
| 78223590 | NO LOSS | 78018493 | NO LOSS | 78129297 | REPLACED | 78263996 | NO LOSS |
| 78223591 | NO PURCHASE | 78018494 | NO LOSS | 78129298 | REPLACED | 78263997 | NO LOSS |
| 78223592 | NO PURCHASE | 78018495 | NO LOSS | 78129299 | REPLACED | 78263998 | NO LOSS |
| 78223593 | NO PURCHASE | 78018496 | NO PURCHASE | 78129300 | REPLACED | 78263999 | NO LOSS |
| 78223594 | NO PURCHASE | 78018497 | NO PURCHASE | 78129301 | REPLACED | 78264000 | NO LOSS |
| 78223595 | NO PURCHASE | 78018498 | NO PURCHASE | 78129302 | REPLACED | 78264001 | NO LOSS |
| 78223596 | NO PURCHASE | 78018499 | NO PURCHASE | 78129303 | REPLACED | 78264002 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223597 | NO LOSS | 78018500 | NO PURCHASE | 78129304 | REPLACED | 78264003 | NO LOSS |
| 78223599 | NO PURCHASE | 78018501 | NO PURCHASE | 78129305 | REPLACED | 78264004 | NO LOSS |
| 78223600 | NO LOSS | 78018502 | NO PURCHASE | 78129306 | REPLACED | 78264005 | NO LOSS |
| 78223602 | NO LOSS | 78018503 | NO PURCHASE | 78129307 | REPLACED | 78264006 | NO LOSS |
| 78223603 | NO PURCHASE | 78018504 | NO PURCHASE | 78129308 | REPLACED | 78264007 | NO PURCHASE |
| 78223604 | NO PURCHASE | 78018507 | NO PURCHASE | 78129309 | REPLACED | 78264008 | NO PURCHASE |
| 78223605 | NO PURCHASE | 78018508 | NO LOSS | 78129310 | REPLACED | 78264009 | NO PURCHASE |
| 78223606 | NO PURCHASE | 78018512 | NO PURCHASE | 78129311 | REPLACED | 78264010 | NO PURCHASE |
| 78223607 | NO PURCHASE | 78018516 | NO PURCHASE | 78129312 | REPLACED | 78264011 | NO PURCHASE |
| 78223608 | NO PURCHASE | 78018517 | NO PURCHASE | 78129313 | REPLACED | 78264012 | NO LOSS |
| 78223610 | NO PURCHASE | 78018525 | NO PURCHASE | 78129314 | REPLACED | 78264013 | NO LOSS |
| 78223611 | NO PURCHASE | 78018526 | NO PURCHASE | 78129315 | REPLACED | 78264014 | NO LOSS |
| 78223613 | NO PURCHASE | 78018530 | NO LOSS | 78129316 | REPLACED | 78264015 | NO LOSS |
| 78223614 | NO PURCHASE | 78018532 | NO LOSS | 78129317 | REPLACED | 78264016 | NO LOSS |
| 78223615 | NO PURCHASE | 78018533 | NO LOSS | 78129318 | REPLACED | 78264017 | NO PURCHASE |
| 78223616 | NO LOSS | 78018534 | NO PURCHASE | 78129319 | REPLACED | 78264018 | NO LOSS |
| 78223617 | NO PURCHASE | 78018535 | NO PURCHASE | 78129320 | REPLACED | 78264019 | NO LOSS |
| 78223618 | NO PURCHASE | 78018536 | NO LOSS | 78129321 | REPLACED | 78264020 | NO LOSS |
| 78223619 | NO PURCHASE | 78018538 | NO LOSS | 78129322 | REPLACED | 78264021 | NO LOSS |
| 78223620 | NO PURCHASE | 78018540 | NO LOSS | 78129323 | REPLACED | 78264022 | NO LOSS |
| 78223621 | NO PURCHASE | 78018542 | NO LOSS | 78129324 | REPLACED | 78264023 | NO LOSS |
| 78223622 | NO PURCHASE | 78018543 | NO PURCHASE | 78129325 | REPLACED | 78264024 | NO LOSS |
| 78223623 | NO PURCHASE | 78018544 | NO PURCHASE | 78129326 | REPLACED | 78264025 | NO LOSS |
| 78223624 | NO PURCHASE | 78018546 | NO PURCHASE | 78129327 | REPLACED | 78264026 | NO LOSS |
| 78223625 | NO PURCHASE | 78018547 | NO PURCHASE | 78129328 | REPLACED | 78264027 | NO LOSS |
| 78223626 | NO PURCHASE | 78018550 | NO PURCHASE | 78129329 | REPLACED | 78264028 | NO LOSS |
| 78223627 | NO LOSS | 78018551 | NO PURCHASE | 78129330 | REPLACED | 78264029 | NO LOSS |
| 78223628 | NO PURCHASE | 78018552 | NO PURCHASE | 78129331 | REPLACED | 78264030 | NO LOSS |
| 78223629 | NO PURCHASE | 78018553 | NO PURCHASE | 78129332 | REPLACED | 78264031 | NO LOSS |
| 78223630 | NO LOSS | 78018556 | NO PURCHASE | 78129333 | REPLACED | 78264032 | NO LOSS |
| 78223631 | NO LOSS | 78018557 | NO PURCHASE | 78129334 | REPLACED | 78264033 | NO LOSS |
| 78223632 | NO PURCHASE | 78018558 | NO PURCHASE | 78129335 | REPLACED | 78264034 | NO LOSS |
| 78223633 | NO PURCHASE | 78018564 | NO LOSS | 78129336 | REPLACED | 78264035 | NO LOSS |
| 78223634 | NO PURCHASE | 78018566 | NO LOSS | 78129337 | REPLACED | 78264037 | NO LOSS |
| 78223635 | NO PURCHASE | 78018573 | NO PURCHASE | 78129338 | REPLACED | 78264038 | NO LOSS |
| 78223636 | NO PURCHASE | 78018578 | NO LOSS | 78129339 | REPLACED | 78264039 | NO LOSS |
| 78223637 | NO PURCHASE | 78018579 | NO PURCHASE | 78129340 | REPLACED | 78264042 | NO PURCHASE |
| 78223638 | NO PURCHASE | 78018580 | DUPLICATE | 78129341 | REPLACED | 78264043 | NO LOSS |
| 78223640 | NO PURCHASE | 78018583 | NO PURCHASE | 78129342 | REPLACED | 78264044 | NO LOSS |
| 78223641 | NO PURCHASE | 78018584 | NO LOSS | 78129343 | REPLACED | 78264045 | NO PURCHASE |
| 78223642 | NO PURCHASE | 78018588 | NO PURCHASE | 78129344 | REPLACED | 78264046 | NO LOSS |
| 78223643 | NO PURCHASE | 78018589 | NO PURCHASE | 78129345 | REPLACED | 78264047 | NO LOSS |
| 78223644 | NO PURCHASE | 78018590 | NO PURCHASE | 78129346 | REPLACED | 78264048 | NO LOSS |
| 78223645 | NO PURCHASE | 78018591 | NO PURCHASE | 78129347 | REPLACED | 78264049 | NO LOSS |
| 78223646 | NO PURCHASE | 78018593 | NO PURCHASE | 78129348 | REPLACED | 78264050 | NO LOSS |
| 78223647 | NO PURCHASE | 78018594 | NO LOSS | 78129349 | REPLACED | 78264051 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223648 | NO PURCHASE | 78018595 | NO PURCHASE | 78129350 | REPLACED | 78264053 | NO LOSS |
| 78223650 | NO PURCHASE | 78018596 | NO PURCHASE | 78129351 | REPLACED | 78264054 | NO LOSS |
| 78223651 | NO PURCHASE | 78018597 | NO LOSS | 78129352 | REPLACED | 78264055 | NO LOSS |
| 78223652 | NO PURCHASE | 78018599 | NO LOSS | 78129353 | REPLACED | 78264056 | NO LOSS |
| 78223653 | NO PURCHASE | 78018604 | NO PURCHASE | 78129354 | REPLACED | 78264057 | NO LOSS |
| 78223654 | NO PURCHASE | 78018606 | NO PURCHASE | 78129355 | REPLACED | 78264058 | NO LOSS |
| 78223655 | NO PURCHASE | 78018610 | NO PURCHASE | 78129356 | REPLACED | 78264059 | NO LOSS |
| 78223656 | NO PURCHASE | 78018612 | NO LOSS | 78129357 | REPLACED | 78264060 | NO LOSS |
| 78223657 | NO LOSS | 78018613 | NO PURCHASE | 78129358 | REPLACED | 78264061 | NO LOSS |
| 78223658 | NO LOSS | 78018624 | NO LOSS | 78129359 | REPLACED | 78264062 | NO LOSS |
| 78223659 | NO PURCHASE | 78018625 | NO LOSS | 78129360 | REPLACED | 78264063 | NO PURCHASE |
| 78223660 | NO LOSS | 78018626 | NO PURCHASE | 78129361 | REPLACED | 78264064 | NO LOSS |
| 78223661 | NO LOSS | 78018627 | NO LOSS | 78129362 | REPLACED | 78264065 | NO PURCHASE |
| 78223663 | NO PURCHASE | 78018628 | NO PURCHASE | 78129363 | REPLACED | 78264066 | NO PURCHASE |
| 78223664 | NO LOSS | 78018629 | NO LOSS | 78129364 | REPLACED | 78264067 | NO PURCHASE |
| 78223665 | NO PURCHASE | 78018634 | NO PURCHASE | 78129365 | REPLACED | 78264068 | NO PURCHASE |
| 78223666 | NO PURCHASE | 78018637 | NO LOSS | 78129366 | REPLACED | 78264069 | NO PURCHASE |
| 78223667 | NO PURCHASE | 78018644 | NO PURCHASE | 78129367 | REPLACED | 78264073 | NO LOSS |
| 78223668 | NO PURCHASE | 78018645 | NO PURCHASE | 78129368 | REPLACED | 78264079 | NO PURCHASE |
| 78223669 | NO PURCHASE | 78018646 | NO PURCHASE | 78129369 | REPLACED | 78264080 | NO PURCHASE |
| 78223670 | NO LOSS | 78018649 | NO PURCHASE | 78129370 | REPLACED | 78264081 | NO PURCHASE |
| 78223671 | NO PURCHASE | 78018650 | NO LOSS | 78129371 | REPLACED | 78264084 | NO PURCHASE |
| 78223672 | NO PURCHASE | 78018656 | DUPLICATE | 78129372 | REPLACED | 78264085 | NO PURCHASE |
| 78223673 | NO PURCHASE | 78018658 | DUPLICATE | 78129373 | REPLACED | 78264087 | NO PURCHASE |
| 78223674 | NO PURCHASE | 78018660 | DUPLICATE | 78129374 | REPLACED | 78264088 | NO PURCHASE |
| 78223677 | NO LOSS | 78018663 | NO LOSS | 78129375 | REPLACED | 78264090 | NO PURCHASE |
| 78223678 | NO LOSS | 78018664 | NO LOSS | 78129376 | REPLACED | 78264092 | NO PURCHASE |
| 78223679 | NO PURCHASE | 78018667 | NO LOSS | 78129377 | REPLACED | 78264099 | NO LOSS |
| 78223680 | NO PURCHASE | 78018671 | NO LOSS | 78129378 | REPLACED | 78264105 | NO LOSS |
| 78223681 | NO PURCHASE | 78018672 | NO PURCHASE | 78129379 | REPLACED | 78264107 | NO PURCHASE |
| 78223682 | NO PURCHASE | 78018673 | NO LOSS | 78129380 | REPLACED | 78264108 | NO PURCHASE |
| 78223684 | NO PURCHASE | 78018685 | NO LOSS | 78129381 | REPLACED | 78264111 | NO PURCHASE |
| 78223685 | NO PURCHASE | 78018687 | NO PURCHASE | 78129382 | REPLACED | 78264118 | NO PURCHASE |
| 78223686 | NO PURCHASE | 78018690 | NO PURCHASE | 78129383 | REPLACED | 78264126 | NO LOSS |
| 78223687 | NO LOSS | 78018695 | NO PURCHASE | 78129384 | REPLACED | 78264130 | NO LOSS |
| 78223689 | NO PURCHASE | 78018704 | NO PURCHASE | 78129385 | REPLACED | 78264138 | NO LOSS |
| 78223690 | NO PURCHASE | 78018709 | NO PURCHASE | 78129386 | REPLACED | 78264139 | NO PURCHASE |
| 78223691 | NO PURCHASE | 78018710 | NO PURCHASE | 78129387 | REPLACED | 78264147 | NO LOSS |
| 78223692 | NO PURCHASE | 78018712 | NO PURCHASE | 78129388 | REPLACED | 78264148 | NO LOSS |
| 78223693 | NO PURCHASE | 78018718 | NO PURCHASE | 78129389 | REPLACED | 78264151 | NO LOSS |
| 78223694 | NO PURCHASE | 78018727 | NO PURCHASE | 78129390 | REPLACED | 78264181 | NO LOSS |
| 78223695 | NO PURCHASE | 78018730 | NO PURCHASE | 78129391 | REPLACED | 78264186 | NO LOSS |
| 78223696 | NO PURCHASE | 78018731 | NO PURCHASE | 78129392 | REPLACED | 78264193 | NO LOSS |
| 78223697 | NO PURCHASE | 78018732 | NO PURCHASE | 78129393 | REPLACED | 78264204 | NO LOSS |
| 78223698 | NO PURCHASE | 78018733 | NO PURCHASE | 78129394 | REPLACED | 78264205 | NO LOSS |
| 78223699 | NO PURCHASE | 78018734 | NO PURCHASE | 78129395 | REPLACED | 78264206 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223700 | NO PURCHASE | 78018735 | NO PURCHASE | 78129396 | REPLACED | 78264209 | NO PURCHASE |
| 78223701 | NO PURCHASE | 78018736 | NO PURCHASE | 78129397 | REPLACED | 78264212 | NO LOSS |
| 78223702 | NO PURCHASE | 78018737 | NO PURCHASE | 78129398 | REPLACED | 78264214 | NO LOSS |
| 78223703 | NO PURCHASE | 78018738 | NO PURCHASE | 78129399 | REPLACED | 78264223 | NO PURCHASE |
| 78223704 | NO PURCHASE | 78018743 | NO PURCHASE | 78129400 | REPLACED | 78264228 | NO LOSS |
| 78223705 | NO PURCHASE | 78018745 | NO PURCHASE | 78129401 | REPLACED | 78264231 | NO LOSS |
| 78223706 | NO PURCHASE | 78018748 | NO PURCHASE | 78129402 | REPLACED | 78264232 | NO LOSS |
| 78223707 | NO PURCHASE | 78018749 | NO LOSS | 78129403 | REPLACED | 78264234 | NO LOSS |
| 78223708 | NO PURCHASE | 78018751 | NO PURCHASE | 78129404 | REPLACED | 78264241 | NO LOSS |
| 78223709 | NO PURCHASE | 78018753 | NO PURCHASE | 78129405 | REPLACED | 78264243 | NO PURCHASE |
| 78223710 | NO PURCHASE | 78018754 | NO LOSS | 78129406 | REPLACED | 78264244 | NO PURCHASE |
| 78223711 | NO PURCHASE | 78018756 | NO PURCHASE | 78129407 | REPLACED | 78264245 | NO PURCHASE |
| 78223712 | NO PURCHASE | 78018760 | NO PURCHASE | 78129408 | REPLACED | 78264246 | NO PURCHASE |
| 78223713 | NO PURCHASE | 78018764 | NO LOSS | 78129409 | REPLACED | 78264252 | NO PURCHASE |
| 78223714 | NO PURCHASE | 78018771 | NO LOSS | 78129410 | REPLACED | 78264266 | NO PURCHASE |
| 78223715 | NO PURCHASE | 78018772 | NO PURCHASE | 78129411 | REPLACED | 78264270 | NO LOSS |
| 78223716 | NO PURCHASE | 78018773 | NO PURCHASE | 78129412 | REPLACED | 78264272 | NO PURCHASE |
| 78223717 | NO LOSS | 78018774 | NO PURCHASE | 78129413 | REPLACED | 78264273 | NO PURCHASE |
| 78223718 | NO PURCHASE | 78018779 | NO LOSS | 78129414 | REPLACED | 78264278 | NO PURCHASE |
| 78223719 | NO LOSS | 78018780 | NO LOSS | 78129415 | REPLACED | 78264280 | NO PURCHASE |
| 78223720 | NO PURCHASE | 78018781 | NO PURCHASE | 78129416 | REPLACED | 78264282 | NO PURCHASE |
| 78223721 | NO LOSS | 78018782 | NO PURCHASE | 78129417 | REPLACED | 78264283 | NO PURCHASE |
| 78223722 | NO PURCHASE | 78018783 | NO PURCHASE | 78129418 | REPLACED | 78264288 | NO PURCHASE |
| 78223723 | NO PURCHASE | 78018784 | NO PURCHASE | 78129419 | REPLACED | 78264293 | NO PURCHASE |
| 78223724 | NO PURCHASE | 78018786 | NO PURCHASE | 78129420 | REPLACED | 78264297 | NO PURCHASE |
| 78223725 | NO PURCHASE | 78018789 | NO PURCHASE | 78129421 | REPLACED | 78264298 | NO PURCHASE |
| 78223726 | NO PURCHASE | 78018790 | NO PURCHASE | 78129422 | REPLACED | 78264301 | NO PURCHASE |
| 78223727 | NO PURCHASE | 78018791 | NO PURCHASE | 78129423 | REPLACED | 78264302 | NO LOSS |
| 78223728 | NO PURCHASE | 78018792 | NO PURCHASE | 78129424 | REPLACED | 78264303 | NO PURCHASE |
| 78223729 | NO PURCHASE | 78018795 | NO PURCHASE | 78129425 | REPLACED | 78264304 | NO LOSS |
| 78223730 | NO PURCHASE | 78018796 | NO PURCHASE | 78129426 | REPLACED | 78264306 | NO LOSS |
| 78223731 | NO LOSS | 78018799 | NO PURCHASE | 78129427 | REPLACED | 78264307 | NO PURCHASE |
| 78223733 | NO PURCHASE | 78018801 | NO PURCHASE | 78129428 | REPLACED | 78264312 | NO LOSS |
| 78223735 | NO PURCHASE | 78018802 | NO PURCHASE | 78129429 | REPLACED | 78264315 | NO PURCHASE |
| 78223737 | NO PURCHASE | 78018803 | NO PURCHASE | 78129430 | REPLACED | 78264317 | NO PURCHASE |
| 78223739 | NO PURCHASE | 78018804 | NO PURCHASE | 78129431 | REPLACED | 78264318 | NO PURCHASE |
| 78223740 | NO LOSS | 78018805 | NO PURCHASE | 78129432 | REPLACED | 78264348 | NO LOSS |
| 78223741 | NO PURCHASE | 78018806 | NO PURCHASE | 78129433 | REPLACED | 78264353 | NO LOSS |
| 78223742 | NO PURCHASE | 78018809 | NO PURCHASE | 78129434 | REPLACED | 78264358 | NO LOSS |
| 78223743 | NO LOSS | 78018811 | NO PURCHASE | 78129435 | REPLACED | 78264360 | NO PURCHASE |
| 78223744 | NO PURCHASE | 78018812 | NO PURCHASE | 78129436 | REPLACED | 78264362 | NO PURCHASE |
| 78223746 | NO PURCHASE | 78018813 | NO PURCHASE | 78129437 | REPLACED | 78264363 | NO PURCHASE |
| 78223747 | NO PURCHASE | 78018814 | NO PURCHASE | 78129438 | REPLACED | 78264364 | NO LOSS |
| 78223749 | NO PURCHASE | 78019055 | NO LOSS | 78129439 | REPLACED | 78264369 | NO LOSS |
| 78223750 | NO PURCHASE | 78019056 | NO LOSS | 78129440 | REPLACED | 78264370 | NO LOSS |
| 78223751 | NO LOSS | 78019058 | NO LOSS | 78129441 | REPLACED | 78264376 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223753 | NO LOSS | 78019059 | NO LOSS | 78129442 | REPLACED | 78264379 | NO LOSS |
| 78223754 | NO LOSS | 78019061 | NO LOSS | 78129443 | REPLACED | 78264389 | NO PURCHASE |
| 78223755 | NO PURCHASE | 78019066 | NO LOSS | 78129444 | REPLACED | 78264394 | NO LOSS |
| 78223759 | NO PURCHASE | 78019067 | NO LOSS | 78129445 | REPLACED | 78264395 | NO PURCHASE |
| 78223762 | NO LOSS | 78019069 | NO LOSS | 78129446 | REPLACED | 78264401 | NO LOSS |
| 78223763 | NO LOSS | 78019070 | NO LOSS | 78129447 | REPLACED | 78264402 | NO LOSS |
| 78223766 | NO PURCHASE | 78019073 | NO LOSS | 78129448 | REPLACED | 78264409 | NO PURCHASE |
| 78223767 | NO LOSS | 78019075 | NO LOSS | 78129449 | REPLACED | 78264414 | NO LOSS |
| 78223768 | NO PURCHASE | 78019076 | NO LOSS | 78129450 | REPLACED | 78264416 | NO LOSS |
| 78223771 | NO PURCHASE | 78019077 | NO LOSS | 78129451 | REPLACED | 78264427 | NO LOSS |
| 78223773 | NO PURCHASE | 78019087 | NO LOSS | 78129452 | REPLACED | 78264428 | NO LOSS |
| 78223774 | NO PURCHASE | 78019094 | NO LOSS | 78129453 | REPLACED | 78264430 | NO LOSS |
| 78223776 | NO PURCHASE | 78019095 | NO LOSS | 78129454 | REPLACED | 78264433 | NO LOSS |
| 78223777 | NO PURCHASE | 78019097 | NO LOSS | 78129455 | REPLACED | 78264439 | NO LOSS |
| 78223778 | NO PURCHASE | 78019098 | NO LOSS | 78129456 | REPLACED | 78264440 | NO PURCHASE |
| 78223780 | NO LOSS | 78019101 | NO LOSS | 78129457 | REPLACED | 78264441 | NO PURCHASE |
| 78223781 | NO PURCHASE | 78019109 | NO LOSS | 78129458 | REPLACED | 78264442 | NO PURCHASE |
| 78223782 | NO PURCHASE | 78019112 | NO LOSS | 78129459 | REPLACED | 78264443 | NO PURCHASE |
| 78223786 | NO LOSS | 78019117 | NO LOSS | 78129460 | REPLACED | 78264444 | NO PURCHASE |
| 78223790 | NO PURCHASE | 78019118 | NO LOSS | 78129461 | REPLACED | 78264445 | NO PURCHASE |
| 78223791 | NO PURCHASE | 78019119 | NO LOSS | 78129462 | REPLACED | 78264446 | NO PURCHASE |
| 78223792 | NO PURCHASE | 78019122 | NO LOSS | 78129463 | REPLACED | 78264451 | NO LOSS |
| 78223793 | NO LOSS | 78019125 | NO LOSS | 78129464 | REPLACED | 78264456 | NO LOSS |
| 78223794 | NO PURCHASE | 78019126 | NO LOSS | 78129465 | REPLACED | 78264459 | NO LOSS |
| 78223795 | NO LOSS | 78019127 | NO LOSS | 78129466 | REPLACED | 78264460 | NO PURCHASE |
| 78223796 | NO LOSS | 78019131 | NO LOSS | 78129467 | REPLACED | 78264461 | NO LOSS |
| 78223800 | NO PURCHASE | 78019135 | NO LOSS | 78129468 | REPLACED | 78264462 | NO LOSS |
| 78223802 | NO PURCHASE | 78019136 | NO LOSS | 78129469 | REPLACED | 78264465 | NO LOSS |
| 78223803 | NO PURCHASE | 78019149 | NO LOSS | 78129470 | REPLACED | 78264466 | NO LOSS |
| 78223804 | NO PURCHASE | 78019160 | NO LOSS | 78129471 | REPLACED | 78264471 | NO PURCHASE |
| 78223807 | NO PURCHASE | 78019161 | NO LOSS | 78129472 | REPLACED | 78264472 | NO PURCHASE |
| 78223808 | NO PURCHASE | 78019171 | NO LOSS | 78129473 | REPLACED | 78264473 | NO PURCHASE |
| 78223811 | NO PURCHASE | 78019175 | NO LOSS | 78129474 | REPLACED | 78264474 | NO LOSS |
| 78223814 | NO PURCHASE | 78019181 | NO LOSS | 78129475 | REPLACED | 78264478 | NO LOSS |
| 78223819 | NO PURCHASE | 78019184 | NO LOSS | 78129476 | REPLACED | 78264480 | NO LOSS |
| 78223824 | NO LOSS | 78019195 | NO LOSS | 78129477 | REPLACED | 78264484 | NO LOSS |
| 78223825 | NO LOSS | 78019196 | NO LOSS | 78129478 | REPLACED | 78264486 | NO LOSS |
| 78223826 | NO LOSS | 78019197 | NO LOSS | 78129479 | REPLACED | 78264489 | NO PURCHASE |
| 78223827 | NO LOSS | 78019198 | NO LOSS | 78129480 | REPLACED | 78264497 | NO LOSS |
| 78223829 | NO PURCHASE | 78019200 | NO LOSS | 78129481 | REPLACED | 78264503 | NO LOSS |
| 78223832 | NO PURCHASE | 78019216 | NO LOSS | 78129482 | REPLACED | 78264505 | NO LOSS |
| 78223833 | NO LOSS | 78019218 | NO LOSS | 78129483 | REPLACED | 78264506 | NO PURCHASE |
| 78223834 | NO PURCHASE | 78019219 | DUPLICATE | 78129484 | REPLACED | 78264507 | NO PURCHASE |
| 78223836 | NO PURCHASE | 78019222 | NO LOSS | 78129485 | REPLACED | 78264508 | NO PURCHASE |
| 78223838 | NO PURCHASE | 78019228 | NO LOSS | 78129486 | REPLACED | 78264510 | NO LOSS |
| 78223839 | NO LOSS | 78019229 | NO LOSS | 78129487 | REPLACED | 78264512 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78223844 | NO PURCHASE | 78019231 | NO LOSS | 78129488 | REPLACED | 78264513 | NO PURCHASE |
| 78223845 | NO PURCHASE | 78019232 | NO LOSS | 78129489 | REPLACED | 78264515 | NO PURCHASE |
| 78223846 | NO PURCHASE | 78019236 | NO LOSS | 78129490 | REPLACED | 78264516 | NO PURCHASE |
| 78223850 | NO PURCHASE | 78019239 | NO LOSS | 78129491 | REPLACED | 78264517 | NO PURCHASE |
| 78223851 | NO LOSS | 78019241 | NO LOSS | 78129492 | REPLACED | 78264518 | NO PURCHASE |
| 78223855 | NO PURCHASE | 78019242 | NO LOSS | 78129493 | REPLACED | 78264519 | NO LOSS |
| 78223858 | NO PURCHASE | 78019246 | NO LOSS | 78129494 | REPLACED | 78264522 | NO LOSS |
| 78223859 | NO PURCHASE | 78019252 | NO LOSS | 78129495 | REPLACED | 78264524 | NO LOSS |
| 78223860 | NO PURCHASE | 78019254 | NO LOSS | 78129496 | REPLACED | 78264525 | NO LOSS |
| 78223861 | NO PURCHASE | 78019257 | NO LOSS | 78129497 | REPLACED | 78264526 | NO LOSS |
| 78223862 | NO PURCHASE | 78019258 | NO LOSS | 78129498 | REPLACED | 78264528 | NO LOSS |
| 78223863 | NO PURCHASE | 78019260 | NO LOSS | 78129499 | REPLACED | 78264533 | NO LOSS |
| 78223868 | NO LOSS | 78019261 | NO LOSS | 78129500 | REPLACED | 78264539 | NO PURCHASE |
| 78223870 | NO PURCHASE | 78019263 | NO LOSS | 78129501 | REPLACED | 78264546 | NO LOSS |
| 78223872 | NO PURCHASE | 78019264 | NO LOSS | 78129502 | REPLACED | 78264551 | NO LOSS |
| 78223873 | NO PURCHASE | 78019268 | NO LOSS | 78129503 | REPLACED | 78264553 | NO LOSS |
| 78223875 | NO PURCHASE | 78019269 | NO LOSS | 78129504 | REPLACED | 78264556 | NO LOSS |
| 78223876 | NO PURCHASE | 78019271 | NO LOSS | 78129505 | REPLACED | 78264561 | NO LOSS |
| 78223877 | NO PURCHASE | 78019272 | NO LOSS | 78129506 | REPLACED | 78264562 | NO PURCHASE |
| 78223878 | NO PURCHASE | 78019281 | NO LOSS | 78129507 | REPLACED | 78264563 | NO LOSS |
| 78223879 | NO PURCHASE | 78019283 | NO LOSS | 78129508 | REPLACED | 78264577 | NO LOSS |
| 78223880 | NO LOSS | 78019284 | NO LOSS | 78129509 | REPLACED | 78264578 | NO LOSS |
| 78223881 | NO PURCHASE | 78019285 | NO LOSS | 78129510 | REPLACED | 78264585 | NO LOSS |
| 78223882 | NO PURCHASE | 78019289 | NO LOSS | 78129511 | REPLACED | 78264592 | NO PURCHASE |
| 78223883 | NO PURCHASE | 78019293 | NO LOSS | 78129512 | REPLACED | 78264595 | NO LOSS |
| 78223884 | NO PURCHASE | 78019294 | NO LOSS | 78129513 | REPLACED | 78264602 | NO PURCHASE |
| 78223885 | NO LOSS | 78019295 | NO LOSS | 78129514 | REPLACED | 78264609 | NO LOSS |
| 78223886 | NO PURCHASE | 78019300 | NO LOSS | 78129515 | REPLACED | 78264613 | NO PURCHASE |
| 78223888 | NO PURCHASE | 78019302 | NO LOSS | 78129516 | REPLACED | 78264614 | NO LOSS |
| 78223889 | NO PURCHASE | 78019304 | NO LOSS | 78129517 | REPLACED | 78264619 | NO LOSS |
| 78223890 | NO PURCHASE | 78019312 | NO LOSS | 78129518 | REPLACED | 78264630 | NO LOSS |
| 78223891 | NO LOSS | 78019315 | NO LOSS | 78129519 | REPLACED | 78264633 | NO PURCHASE |
| 78223892 | NO PURCHASE | 78019317 | NO LOSS | 78129520 | REPLACED | 78264635 | NO PURCHASE |
| 78223893 | NO PURCHASE | 78019321 | NO LOSS | 78129521 | REPLACED | 78264640 | NO LOSS |
| 78223894 | NO PURCHASE | 78019323 | NO LOSS | 78129522 | REPLACED | 78264646 | NO LOSS |
| 78223895 | NO LOSS | 78019326 | NO LOSS | 78129523 | REPLACED | 78264648 | NO LOSS |
| 78223896 | NO PURCHASE | 78019329 | NO LOSS | 78129524 | REPLACED | 78264649 | NO PURCHASE |
| 78223897 | NO LOSS | 78019330 | NO LOSS | 78129525 | REPLACED | 78264650 | NO LOSS |
| 78223898 | NO PURCHASE | 78019332 | NO LOSS | 78129526 | REPLACED | 78264651 | NO LOSS |
| 78223899 | NO PURCHASE | 78019341 | NO LOSS | 78129527 | REPLACED | 78264652 | NO LOSS |
| 78223900 | NO LOSS | 78019342 | NO LOSS | 78129528 | REPLACED | 78264653 | NO PURCHASE |
| 78223901 | NO LOSS | 78019344 | NO LOSS | 78129529 | REPLACED | 78264654 | NO PURCHASE |
| 78223904 | NO PURCHASE | 78019347 | NO LOSS | 78129530 | REPLACED | 78264655 | NO PURCHASE |
| 78223905 | NO PURCHASE | 78019350 | NO LOSS | 78129531 | REPLACED | 78264656 | NO PURCHASE |
| 78223906 | NO PURCHASE | 78019351 | NO LOSS | 78129532 | REPLACED | 78264657 | NO PURCHASE |
| 78223907 | NO PURCHASE | 78019356 | NO LOSS | 78129533 | REPLACED | 78264658 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223910 | NO PURCHASE | 78019357 | NO LOSS | 78129534 | REPLACED | 78264659 | NO PURCHASE |
| 78223912 | NO LOSS | 78019358 | NO LOSS | 78129535 | REPLACED | 78264660 | NO PURCHASE |
| 78223913 | NO PURCHASE | 78019359 | NO LOSS | 78129536 | REPLACED | 78264661 | NO PURCHASE |
| 78223914 | NO PURCHASE | 78019360 | NO LOSS | 78129537 | REPLACED | 78264662 | NO PURCHASE |
| 78223915 | NO LOSS | 78019361 | NO LOSS | 78129538 | REPLACED | 78264663 | NO PURCHASE |
| 78223916 | NO PURCHASE | 78019365 | NO LOSS | 78129539 | REPLACED | 78264664 | NO PURCHASE |
| 78223917 | NO LOSS | 78019366 | NO LOSS | 78129540 | REPLACED | 78264665 | NO PURCHASE |
| 78223918 | NO PURCHASE | 78019367 | NO LOSS | 78129541 | REPLACED | 78264666 | NO PURCHASE |
| 78223919 | NO PURCHASE | 78019368 | NO LOSS | 78129542 | REPLACED | 78264667 | NO PURCHASE |
| 78223920 | NO PURCHASE | 78019369 | NO LOSS | 78129543 | REPLACED | 78264668 | NO PURCHASE |
| 78223921 | NO PURCHASE | 78019370 | NO LOSS | 78129544 | REPLACED | 78264669 | NO PURCHASE |
| 78223922 | NO PURCHASE | 78019371 | NO LOSS | 78129545 | REPLACED | 78264670 | NO PURCHASE |
| 78223923 | NO PURCHASE | 78019373 | NO LOSS | 78129546 | REPLACED | 78264671 | NO PURCHASE |
| 78223924 | NO PURCHASE | 78019376 | NO LOSS | 78129547 | REPLACED | 78264672 | NO PURCHASE |
| 78223925 | NO LOSS | 78019379 | NO LOSS | 78129548 | REPLACED | 78264673 | NO PURCHASE |
| 78223926 | NO LOSS | 78019380 | NO LOSS | 78129549 | REPLACED | 78264674 | NO PURCHASE |
| 78223927 | NO PURCHASE | 78019381 | NO LOSS | 78129550 | REPLACED | 78264675 | NO PURCHASE |
| 78223928 | NO PURCHASE | 78019382 | NO LOSS | 78129551 | REPLACED | 78264676 | NO PURCHASE |
| 78223929 | NO LOSS | 78019385 | NO LOSS | 78129552 | REPLACED | 78264677 | NO PURCHASE |
| 78223930 | NO PURCHASE | 78019387 | NO LOSS | 78129553 | REPLACED | 78264678 | NO PURCHASE |
| 78223931 | NO PURCHASE | 78019388 | NO LOSS | 78129554 | REPLACED | 78264679 | NO PURCHASE |
| 78223932 | NO PURCHASE | 78019397 | NO LOSS | 78129555 | REPLACED | 78264680 | NO PURCHASE |
| 78223933 | NO PURCHASE | 78019398 | NO LOSS | 78129556 | REPLACED | 78264681 | NO PURCHASE |
| 78223934 | NO PURCHASE | 78019399 | NO LOSS | 78129557 | REPLACED | 78264682 | NO PURCHASE |
| 78223935 | NO PURCHASE | 78019400 | NO LOSS | 78129558 | REPLACED | 78264683 | NO PURCHASE |
| 78223936 | NO LOSS | 78019401 | NO LOSS | 78129559 | REPLACED | 78264684 | NO PURCHASE |
| 78223937 | NO PURCHASE | 78019402 | NO LOSS | 78129560 | REPLACED | 78264685 | NO PURCHASE |
| 78223938 | NO LOSS | 78019403 | NO LOSS | 78129561 | REPLACED | 78264686 | NO PURCHASE |
| 78223939 | NO PURCHASE | 78019404 | NO LOSS | 78129562 | REPLACED | 78264687 | NO PURCHASE |
| 78223940 | NO LOSS | 78019405 | NO LOSS | 78129563 | REPLACED | 78264688 | NO PURCHASE |
| 78223941 | NO PURCHASE | 78019408 | NO LOSS | 78129564 | REPLACED | 78264689 | NO PURCHASE |
| 78223942 | NO PURCHASE | 78019409 | NO LOSS | 78129565 | REPLACED | 78264690 | NO PURCHASE |
| 78223943 | NO LOSS | 78019410 | NO LOSS | 78129566 | REPLACED | 78264691 | NO PURCHASE |
| 78223944 | NO PURCHASE | 78019412 | NO LOSS | 78129567 | REPLACED | 78264692 | NO PURCHASE |
| 78223945 | NO PURCHASE | 78019413 | NO LOSS | 78129568 | REPLACED | 78264693 | NO PURCHASE |
| 78223946 | NO PURCHASE | 78019415 | NO LOSS | 78129569 | REPLACED | 78264694 | NO PURCHASE |
| 78223947 | NO LOSS | 78019416 | NO LOSS | 78129570 | REPLACED | 78264695 | NO PURCHASE |
| 78223948 | NO PURCHASE | 78019420 | NO LOSS | 78129571 | REPLACED | 78264696 | NO PURCHASE |
| 78223949 | NO PURCHASE | 78019421 | NO LOSS | 78129572 | REPLACED | 78264697 | NO PURCHASE |
| 78223950 | NO PURCHASE | 78019423 | NO LOSS | 78129573 | REPLACED | 78264698 | NO PURCHASE |
| 78223952 | NO PURCHASE | 78019424 | NO LOSS | 78129574 | REPLACED | 78264699 | NO PURCHASE |
| 78223953 | NO PURCHASE | 78019427 | NO LOSS | 78129575 | REPLACED | 78264700 | NO PURCHASE |
| 78223954 | NO PURCHASE | 78019429 | NO LOSS | 78129576 | REPLACED | 78264701 | NO PURCHASE |
| 78223955 | NO PURCHASE | 78019430 | NO LOSS | 78129577 | REPLACED | 78264702 | NO PURCHASE |
| 78223956 | NO PURCHASE | 78019433 | NO LOSS | 78129578 | REPLACED | 78264703 | NO PURCHASE |
| 78223957 | NO PURCHASE | 78019436 | NO LOSS | 78129579 | REPLACED | 78264704 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78223958 | NO PURCHASE | 78019437 | NO LOSS | 78129580 | REPLACED | 78264705 | NO PURCHASE |
| 78223959 | NO PURCHASE | 78019443 | NO LOSS | 78129581 | REPLACED | 78264706 | NO PURCHASE |
| 78223960 | NO LOSS | 78019445 | NO LOSS | 78129582 | REPLACED | 78264707 | NO PURCHASE |
| 78223961 | NO PURCHASE | 78019446 | NO LOSS | 78129583 | REPLACED | 78264708 | NO PURCHASE |
| 78223962 | NO PURCHASE | 78019449 | NO LOSS | 78129584 | REPLACED | 78264709 | NO PURCHASE |
| 78223963 | NO PURCHASE | 78019450 | NO LOSS | 78129585 | REPLACED | 78264710 | NO PURCHASE |
| 78223964 | NO PURCHASE | 78019453 | NO LOSS | 78129586 | REPLACED | 78264711 | NO PURCHASE |
| 78223965 | NO PURCHASE | 78019461 | NO LOSS | 78129587 | REPLACED | 78264712 | NO PURCHASE |
| 78223966 | NO PURCHASE | 78019470 | NO LOSS | 78129588 | REPLACED | 78264713 | NO PURCHASE |
| 78223967 | NO LOSS | 78019481 | NO LOSS | 78129589 | REPLACED | 78264714 | NO PURCHASE |
| 78223968 | NO PURCHASE | 78019482 | NO LOSS | 78129590 | REPLACED | 78264715 | NO PURCHASE |
| 78223969 | NO PURCHASE | 78019483 | NO LOSS | 78129591 | REPLACED | 78264716 | NO PURCHASE |
| 78223970 | NO PURCHASE | 78019484 | NO LOSS | 78129592 | REPLACED | 78264717 | NO PURCHASE |
| 78223971 | NO LOSS | 78019485 | NO LOSS | 78129593 | REPLACED | 78264718 | NO PURCHASE |
| 78223972 | NO PURCHASE | 78019487 | NO LOSS | 78129594 | REPLACED | 78264719 | NO PURCHASE |
| 78223973 | NO LOSS | 78019490 | NO LOSS | 78129595 | REPLACED | 78264720 | NO PURCHASE |
| 78223974 | NO PURCHASE | 78019491 | NO LOSS | 78129596 | REPLACED | 78264721 | NO PURCHASE |
| 78223975 | NO LOSS | 78019492 | NO LOSS | 78129597 | REPLACED | 78264722 | NO PURCHASE |
| 78223976 | NO LOSS | 78019493 | NO LOSS | 78129598 | REPLACED | 78264723 | NO PURCHASE |
| 78223977 | NO LOSS | 78019494 | NO LOSS | 78129599 | REPLACED | 78264724 | NO PURCHASE |
| 78223978 | NO PURCHASE | 78019495 | NO LOSS | 78129600 | REPLACED | 78264725 | NO PURCHASE |
| 78223979 | NO PURCHASE | 78019504 | NO LOSS | 78129601 | REPLACED | 78264726 | NO PURCHASE |
| 78223980 | NO PURCHASE | 78019505 | NO LOSS | 78129602 | REPLACED | 78264727 | NO PURCHASE |
| 78223981 | NO PURCHASE | 78019507 | NO LOSS | 78129603 | REPLACED | 78264728 | NO PURCHASE |
| 78223982 | NO PURCHASE | 78019514 | NO LOSS | 78129604 | REPLACED | 78264729 | NO PURCHASE |
| 78223983 | NO PURCHASE | 78019515 | NO LOSS | 78129605 | REPLACED | 78264730 | NO PURCHASE |
| 78223984 | NO PURCHASE | 78019517 | NO LOSS | 78129606 | REPLACED | 78264731 | NO PURCHASE |
| 78223985 | NO PURCHASE | 78019523 | NO LOSS | 78129607 | REPLACED | 78264732 | NO PURCHASE |
| 78223987 | NO LOSS | 78019524 | NO LOSS | 78129608 | REPLACED | 78264733 | NO PURCHASE |
| 78223988 | NO LOSS | 78019526 | NO LOSS | 78129609 | REPLACED | 78264734 | NO PURCHASE |
| 78223989 | NO LOSS | 78019528 | NO LOSS | 78129610 | REPLACED | 78264735 | NO PURCHASE |
| 78223990 | NO LOSS | 78019529 | NO LOSS | 78129611 | REPLACED | 78264736 | NO PURCHASE |
| 78223991 | NO PURCHASE | 78019530 | NO LOSS | 78129612 | REPLACED | 78264737 | NO PURCHASE |
| 78223992 | NO PURCHASE | 78019536 | NO LOSS | 78129613 | REPLACED | 78264738 | NO PURCHASE |
| 78223993 | NO PURCHASE | 78019538 | NO LOSS | 78129614 | REPLACED | 78264739 | NO PURCHASE |
| 78223994 | NO PURCHASE | 78019541 | NO LOSS | 78129615 | REPLACED | 78264740 | NO PURCHASE |
| 78223995 | NO PURCHASE | 78019542 | NO LOSS | 78129616 | REPLACED | 78264741 | NO PURCHASE |
| 78223996 | NO PURCHASE | 78019545 | NO LOSS | 78129617 | REPLACED | 78264742 | NO PURCHASE |
| 78223997 | NO PURCHASE | 78019546 | NO LOSS | 78129618 | REPLACED | 78264743 | NO PURCHASE |
| 78223998 | NO PURCHASE | 78019548 | NO LOSS | 78129619 | REPLACED | 78264744 | NO PURCHASE |
| 78223999 | NO LOSS | 78019549 | NO LOSS | 78129620 | REPLACED | 78264745 | NO PURCHASE |
| 78224000 | NO LOSS | 78019553 | NO LOSS | 78129621 | REPLACED | 78264746 | NO PURCHASE |
| 78224001 | NO PURCHASE | 78019555 | NO LOSS | 78129622 | REPLACED | 78264747 | NO PURCHASE |
| 78224003 | NO PURCHASE | 78019556 | NO LOSS | 78129623 | REPLACED | 78264748 | NO PURCHASE |
| 78224004 | NO PURCHASE | 78019557 | NO LOSS | 78129624 | REPLACED | 78264749 | NO PURCHASE |
| 78224005 | NO PURCHASE | 78019561 | NO LOSS | 78129625 | REPLACED | 78264750 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78224006 | NO PURCHASE | 78019565 | NO LOSS | 78129626 | REPLACED | 78264751 | NO PURCHASE |
| 78224007 | NO PURCHASE | 78019566 | NO LOSS | 78129627 | REPLACED | 78264752 | NO PURCHASE |
| 78224008 | NO PURCHASE | 78019567 | NO LOSS | 78129628 | REPLACED | 78264753 | NO PURCHASE |
| 78224009 | NO PURCHASE | 78019568 | NO LOSS | 78129629 | REPLACED | 78264754 | NO PURCHASE |
| 78224010 | NO PURCHASE | 78019569 | NO LOSS | 78129630 | REPLACED | 78264755 | NO PURCHASE |
| 78224011 | NO PURCHASE | 78019571 | NO LOSS | 78129631 | REPLACED | 78264756 | NO PURCHASE |
| 78224012 | NO PURCHASE | 78019575 | NO LOSS | 78129632 | REPLACED | 78264757 | NO PURCHASE |
| 78224013 | NO PURCHASE | 78019576 | NO LOSS | 78129633 | REPLACED | 78264758 | NO PURCHASE |
| 78224014 | NO PURCHASE | 78019579 | NO LOSS | 78129634 | REPLACED | 78264759 | NO PURCHASE |
| 78224015 | NO LOSS | 78019580 | NO LOSS | 78129635 | REPLACED | 78264760 | NO PURCHASE |
| 78224016 | NO PURCHASE | 78019581 | NO LOSS | 78129636 | REPLACED | 78264761 | NO PURCHASE |
| 78224017 | NO LOSS | 78019584 | NO LOSS | 78129637 | REPLACED | 78264762 | NO PURCHASE |
| 78224018 | NO PURCHASE | 78019590 | NO LOSS | 78129638 | REPLACED | 78264763 | NO PURCHASE |
| 78224019 | NO PURCHASE | 78019592 | NO LOSS | 78129639 | REPLACED | 78264764 | NO PURCHASE |
| 78224020 | NO PURCHASE | 78019593 | NO LOSS | 78129640 | REPLACED | 78264765 | NO PURCHASE |
| 78224021 | NO PURCHASE | 78019594 | NO LOSS | 78129641 | REPLACED | 78264766 | NO PURCHASE |
| 78224022 | NO LOSS | 78019598 | NO LOSS | 78129642 | REPLACED | 78264767 | NO PURCHASE |
| 78224023 | NO LOSS | 78019602 | NO LOSS | 78129643 | REPLACED | 78264768 | NO PURCHASE |
| 78224024 | NO PURCHASE | 78019603 | NO LOSS | 78129644 | REPLACED | 78264769 | NO PURCHASE |
| 78224025 | NO PURCHASE | 78019608 | NO LOSS | 78129645 | REPLACED | 78264770 | NO PURCHASE |
| 78224026 | NO PURCHASE | 78019609 | NO LOSS | 78129646 | REPLACED | 78264771 | NO PURCHASE |
| 78224027 | NO PURCHASE | 78019610 | NO LOSS | 78129647 | REPLACED | 78264772 | NO PURCHASE |
| 78224028 | REPLACED | 78019611 | NO LOSS | 78129648 | REPLACED | 78264773 | NO PURCHASE |
| 78224029 | NO PURCHASE | 78019616 | NO LOSS | 78129649 | REPLACED | 78264774 | NO PURCHASE |
| 78224030 | NO PURCHASE | 78019618 | NO LOSS | 78129650 | REPLACED | 78264775 | NO PURCHASE |
| 78224031 | NO PURCHASE | 78019619 | NO LOSS | 78129651 | REPLACED | 78264776 | NO PURCHASE |
| 78224032 | REPLACED | 78019620 | NO LOSS | 78129652 | REPLACED | 78264777 | NO PURCHASE |
| 78224033 | NO PURCHASE | 78019621 | NO LOSS | 78129653 | REPLACED | 78264778 | NO PURCHASE |
| 78224034 | NO PURCHASE | 78019622 | NO LOSS | 78129654 | REPLACED | 78264779 | NO PURCHASE |
| 78224035 | NO PURCHASE | 78019623 | NO LOSS | 78129655 | REPLACED | 78264780 | NO PURCHASE |
| 78224036 | NO LOSS | 78019624 | NO LOSS | 78129656 | REPLACED | 78264781 | NO PURCHASE |
| 78224037 | NO LOSS | 78019625 | NO LOSS | 78129657 | REPLACED | 78264782 | NO PURCHASE |
| 78224038 | NO LOSS | 78019628 | NO LOSS | 78129658 | REPLACED | 78264783 | NO PURCHASE |
| 78224039 | NO LOSS | 78019629 | NO LOSS | 78129659 | REPLACED | 78264784 | NO PURCHASE |
| 78224040 | NO LOSS | 78019631 | NO LOSS | 78129660 | REPLACED | 78264785 | NO PURCHASE |
| 78224041 | NO LOSS | 78019632 | NO LOSS | 78129661 | REPLACED | 78264786 | NO PURCHASE |
| 78224042 | NO LOSS | 78019633 | NO LOSS | 78129662 | REPLACED | 78264787 | NO PURCHASE |
| 78224043 | NO PURCHASE | 78019635 | NO LOSS | 78129663 | REPLACED | 78264788 | NO PURCHASE |
| 78224044 | NO LOSS | 78019637 | NO LOSS | 78129664 | REPLACED | 78264789 | NO PURCHASE |
| 78224045 | NO LOSS | 78019638 | NO LOSS | 78129665 | REPLACED | 78264790 | NO PURCHASE |
| 78224046 | NO LOSS | 78019639 | NO LOSS | 78129666 | REPLACED | 78264791 | NO PURCHASE |
| 78224047 | NO PURCHASE | 78019641 | NO LOSS | 78129667 | REPLACED | 78264792 | NO PURCHASE |
| 78224048 | NO LOSS | 78019642 | NO LOSS | 78129668 | REPLACED | 78264793 | NO PURCHASE |
| 78224049 | NO LOSS | 78019643 | NO LOSS | 78129669 | REPLACED | 78264794 | NO PURCHASE |
| 78224050 | NO LOSS | 78019644 | NO LOSS | 78129670 | REPLACED | 78264795 | NO PURCHASE |
| 78224051 | NO LOSS | 78019645 | NO LOSS | 78129671 | REPLACED | 78264796 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224052 | NO LOSS | 78019646 | NO LOSS | 78129672 | REPLACED | 78264797 | NO PURCHASE |
| 78224053 | NO LOSS | 78019649 | NO LOSS | 78129673 | REPLACED | 78264798 | NO PURCHASE |
| 78224054 | NO PURCHASE | 78019650 | NO LOSS | 78129674 | REPLACED | 78264799 | NO PURCHASE |
| 78224055 | NO PURCHASE | 78019652 | NO LOSS | 78129675 | REPLACED | 78264800 | NO PURCHASE |
| 78224056 | NO LOSS | 78019705 | NO LOSS | 78129676 | REPLACED | 78264801 | NO PURCHASE |
| 78224057 | NO LOSS | 78019708 | NO LOSS | 78129677 | REPLACED | 78264802 | NO PURCHASE |
| 78224058 | NO LOSS | 78019715 | NO LOSS | 78129678 | REPLACED | 78264803 | NO PURCHASE |
| 78224059 | NO LOSS | 78019716 | NO LOSS | 78129679 | REPLACED | 78264804 | NO PURCHASE |
| 78224060 | NO LOSS | 78019720 | NO LOSS | 78129680 | REPLACED | 78264805 | NO PURCHASE |
| 78224061 | NO PURCHASE | 78019722 | NO LOSS | 78129681 | REPLACED | 78264806 | NO PURCHASE |
| 78224062 | NO LOSS | 78019724 | NO LOSS | 78129682 | REPLACED | 78264807 | NO PURCHASE |
| 78224063 | NO LOSS | 78019728 | NO LOSS | 78129683 | REPLACED | 78264808 | NO PURCHASE |
| 78224064 | NO LOSS | 78019730 | NO LOSS | 78129684 | REPLACED | 78264809 | NO PURCHASE |
| 78224065 | NO LOSS | 78019732 | NO LOSS | 78129685 | REPLACED | 78264810 | NO PURCHASE |
| 78224066 | NO LOSS | 78019733 | NO LOSS | 78129686 | REPLACED | 78264811 | NO PURCHASE |
| 78224067 | NO PURCHASE | 78019734 | NO LOSS | 78129687 | REPLACED | 78264812 | NO PURCHASE |
| 78224068 | NO LOSS | 78019735 | NO LOSS | 78129688 | REPLACED | 78264813 | NO PURCHASE |
| 78224069 | NO LOSS | 78019738 | NO LOSS | 78129689 | REPLACED | 78264814 | NO PURCHASE |
| 78224071 | NO LOSS | 78019739 | NO LOSS | 78129690 | REPLACED | 78264815 | NO PURCHASE |
| 78224073 | NO LOSS | 78019740 | NO LOSS | 78129691 | REPLACED | 78264816 | NO PURCHASE |
| 78224074 | NO LOSS | 78019741 | NO LOSS | 78129692 | REPLACED | 78264817 | NO PURCHASE |
| 78224075 | NO PURCHASE | 78019742 | NO LOSS | 78129693 | REPLACED | 78264818 | NO PURCHASE |
| 78224076 | NO LOSS | 78019743 | NO LOSS | 78129694 | REPLACED | 78264819 | NO PURCHASE |
| 78224077 | NO LOSS | 78019744 | NO LOSS | 78129695 | REPLACED | 78264820 | NO PURCHASE |
| 78224078 | NO PURCHASE | 78019745 | NO LOSS | 78129696 | REPLACED | 78264821 | NO PURCHASE |
| 78224079 | NO PURCHASE | 78019746 | NO LOSS | 78129697 | REPLACED | 78264822 | NO PURCHASE |
| 78224080 | NO PURCHASE | 78019747 | NO LOSS | 78129698 | REPLACED | 78264823 | NO PURCHASE |
| 78224082 | NO LOSS | 78019748 | NO LOSS | 78129699 | REPLACED | 78264824 | NO PURCHASE |
| 78224083 | NO LOSS | 78019749 | NO LOSS | 78129700 | REPLACED | 78264825 | NO PURCHASE |
| 78224084 | NO LOSS | 78019751 | NO LOSS | 78129701 | REPLACED | 78264826 | NO PURCHASE |
| 78224085 | NO PURCHASE | 78019756 | NO LOSS | 78129702 | REPLACED | 78264827 | NO PURCHASE |
| 78224087 | NO LOSS | 78019757 | NO LOSS | 78129703 | REPLACED | 78264828 | NO PURCHASE |
| 78224088 | NO PURCHASE | 78019758 | NO LOSS | 78129704 | REPLACED | 78264829 | NO PURCHASE |
| 78224089 | NO LOSS | 78019759 | NO LOSS | 78129705 | REPLACED | 78264830 | NO PURCHASE |
| 78224090 | NO LOSS | 78019764 | NO LOSS | 78129706 | REPLACED | 78264831 | NO PURCHASE |
| 78224091 | NO LOSS | 78019765 | NO LOSS | 78129707 | REPLACED | 78264832 | NO PURCHASE |
| 78224092 | NO PURCHASE | 78019780 | NO LOSS | 78129708 | REPLACED | 78264833 | NO PURCHASE |
| 78224093 | NO LOSS | 78019781 | NO LOSS | 78129709 | REPLACED | 78264834 | NO PURCHASE |
| 78224095 | NO LOSS | 78019782 | NO LOSS | 78129710 | REPLACED | 78264835 | NO PURCHASE |
| 78224096 | NO PURCHASE | 78019783 | NO LOSS | 78129711 | REPLACED | 78264836 | NO PURCHASE |
| 78224097 | NO PURCHASE | 78019784 | NO LOSS | 78129712 | REPLACED | 78264837 | NO PURCHASE |
| 78224098 | NO PURCHASE | 78019785 | NO LOSS | 78129713 | REPLACED | 78264838 | NO PURCHASE |
| 78224099 | NO PURCHASE | 78019786 | NO LOSS | 78129714 | REPLACED | 78264839 | NO PURCHASE |
| 78224100 | NO LOSS | 78019787 | NO LOSS | 78129715 | REPLACED | 78264840 | NO PURCHASE |
| 78224101 | NO PURCHASE | 78019788 | NO LOSS | 78129716 | REPLACED | 78264841 | NO PURCHASE |
| 78224102 | NO PURCHASE | 78019790 | NO LOSS | 78129717 | REPLACED | 78264842 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224103 | NO LOSS | 78019791 | NO LOSS | 78129718 | REPLACED | 78264843 | NO PURCHASE |
| 78224104 | NO LOSS | 78019793 | NO LOSS | 78129719 | REPLACED | 78264844 | NO PURCHASE |
| 78224105 | NO LOSS | 78019794 | NO LOSS | 78129720 | REPLACED | 78264845 | NO PURCHASE |
| 78224106 | NO PURCHASE | 78019796 | NO LOSS | 78129721 | REPLACED | 78264846 | NO PURCHASE |
| 78224107 | NO LOSS | 78019797 | NO LOSS | 78129722 | REPLACED | 78264847 | NO PURCHASE |
| 78224108 | NO PURCHASE | 78019799 | NO LOSS | 78129723 | REPLACED | 78264848 | NO PURCHASE |
| 78224109 | NO PURCHASE | 78019801 | NO LOSS | 78129724 | REPLACED | 78264849 | NO PURCHASE |
| 78224110 | NO LOSS | 78019807 | NO LOSS | 78129725 | REPLACED | 78264850 | NO PURCHASE |
| 78224111 | NO PURCHASE | 78019808 | NO LOSS | 78129726 | REPLACED | 78264851 | NO PURCHASE |
| 78224112 | NO LOSS | 78019809 | NO LOSS | 78129727 | REPLACED | 78264852 | NO PURCHASE |
| 78224113 | NO PURCHASE | 78019810 | NO LOSS | 78129728 | REPLACED | 78264853 | NO PURCHASE |
| 78224114 | NO PURCHASE | 78019811 | NO LOSS | 78129729 | REPLACED | 78264854 | NO PURCHASE |
| 78224115 | NO PURCHASE | 78019812 | NO LOSS | 78129730 | REPLACED | 78264855 | NO PURCHASE |
| 78224116 | NO LOSS | 78019813 | NO LOSS | 78129731 | REPLACED | 78264856 | NO PURCHASE |
| 78224117 | NO LOSS | 78019814 | NO LOSS | 78129732 | REPLACED | 78264857 | NO PURCHASE |
| 78224118 | NO PURCHASE | 78019815 | NO LOSS | 78129733 | REPLACED | 78264858 | NO PURCHASE |
| 78224121 | NO LOSS | 78019816 | NO LOSS | 78129734 | REPLACED | 78264859 | NO PURCHASE |
| 78224122 | NO PURCHASE | 78019819 | NO LOSS | 78129735 | REPLACED | 78264860 | NO PURCHASE |
| 78224123 | NO LOSS | 78019820 | NO LOSS | 78129736 | REPLACED | 78264861 | NO PURCHASE |
| 78224124 | NO PURCHASE | 78019821 | NO LOSS | 78129737 | REPLACED | 78264862 | NO PURCHASE |
| 78224125 | NO LOSS | 78019822 | NO LOSS | 78129738 | REPLACED | 78264863 | NO PURCHASE |
| 78224127 | NO LOSS | 78019823 | NO LOSS | 78129739 | REPLACED | 78264864 | NO PURCHASE |
| 78224128 | NO PURCHASE | 78019824 | NO LOSS | 78129740 | REPLACED | 78264865 | NO PURCHASE |
| 78224131 | NO LOSS | 78019825 | NO LOSS | 78129741 | REPLACED | 78264866 | NO PURCHASE |
| 78224134 | NO PURCHASE | 78019826 | NO LOSS | 78129742 | REPLACED | 78264867 | NO PURCHASE |
| 78224135 | NO PURCHASE | 78019827 | NO LOSS | 78129743 | REPLACED | 78264868 | NO PURCHASE |
| 78224136 | NO PURCHASE | 78019828 | NO LOSS | 78129744 | REPLACED | 78264869 | NO PURCHASE |
| 78224137 | NO PURCHASE | 78019829 | NO LOSS | 78129745 | REPLACED | 78264870 | NO PURCHASE |
| 78224138 | NO LOSS | 78019830 | NO LOSS | 78129746 | REPLACED | 78264871 | NO PURCHASE |
| 78224140 | NO LOSS | 78019831 | NO LOSS | 78129747 | REPLACED | 78264872 | NO PURCHASE |
| 78224142 | NO PURCHASE | 78019832 | NO LOSS | 78129748 | REPLACED | 78264873 | NO PURCHASE |
| 78224146 | NO PURCHASE | 78019833 | NO LOSS | 78129749 | REPLACED | 78264874 | NO PURCHASE |
| 78224149 | NO PURCHASE | 78019835 | NO LOSS | 78129750 | REPLACED | 78264875 | NO PURCHASE |
| 78224151 | NO PURCHASE | 78019836 | NO LOSS | 78129751 | REPLACED | 78264876 | NO PURCHASE |
| 78224152 | NO PURCHASE | 78019837 | NO LOSS | 78129752 | REPLACED | 78264877 | NO PURCHASE |
| 78224153 | NO PURCHASE | 78019839 | NO LOSS | 78129753 | REPLACED | 78264878 | NO PURCHASE |
| 78224154 | NO LOSS | 78019840 | NO LOSS | 78129754 | REPLACED | 78264879 | NO PURCHASE |
| 78224155 | NO PURCHASE | 78019841 | NO LOSS | 78129755 | REPLACED | 78264880 | NO PURCHASE |
| 78224156 | NO PURCHASE | 78019842 | NO LOSS | 78129756 | REPLACED | 78264881 | NO PURCHASE |
| 78224157 | NO LOSS | 78019843 | NO LOSS | 78129757 | REPLACED | 78264882 | NO PURCHASE |
| 78224158 | NO PURCHASE | 78019844 | NO LOSS | 78129758 | REPLACED | 78264883 | NO PURCHASE |
| 78224159 | NO PURCHASE | 78019845 | NO LOSS | 78129759 | REPLACED | 78264884 | NO PURCHASE |
| 78224160 | NO LOSS | 78019846 | NO LOSS | 78129760 | REPLACED | 78264885 | NO PURCHASE |
| 78224161 | NO LOSS | 78019847 | NO LOSS | 78129761 | REPLACED | 78264886 | NO PURCHASE |
| 78224162 | NO PURCHASE | 78019848 | NO LOSS | 78129762 | REPLACED | 78264887 | NO PURCHASE |
| 78224163 | NO PURCHASE | 78019849 | NO LOSS | 78129763 | REPLACED | 78264888 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224164 | NO PURCHASE | 78019850 | NO LOSS | 78129764 | REPLACED | 78264889 | NO PURCHASE |
| 78224165 | NO PURCHASE | 78019851 | NO LOSS | 78129765 | REPLACED | 78264890 | NO PURCHASE |
| 78224166 | NO PURCHASE | 78019852 | NO LOSS | 78129766 | REPLACED | 78264891 | NO PURCHASE |
| 78224167 | NO PURCHASE | 78019853 | NO LOSS | 78129767 | REPLACED | 78264892 | NO PURCHASE |
| 78224168 | NO PURCHASE | 78019854 | NO LOSS | 78129768 | REPLACED | 78264893 | NO PURCHASE |
| 78224169 | NO PURCHASE | 78019855 | NO LOSS | 78129769 | REPLACED | 78264894 | NO PURCHASE |
| 78224170 | NO PURCHASE | 78019856 | NO LOSS | 78129770 | REPLACED | 78264895 | NO PURCHASE |
| 78224171 | NO PURCHASE | 78019857 | NO LOSS | 78129771 | REPLACED | 78264896 | NO PURCHASE |
| 78224172 | NO PURCHASE | 78019859 | NO LOSS | 78129772 | REPLACED | 78264897 | NO PURCHASE |
| 78224173 | NO LOSS | 78019860 | NO LOSS | 78129773 | REPLACED | 78264898 | NO PURCHASE |
| 78224175 | NO PURCHASE | 78019861 | NO LOSS | 78129774 | REPLACED | 78264899 | NO PURCHASE |
| 78224176 | NO PURCHASE | 78019863 | NO LOSS | 78129775 | REPLACED | 78264900 | NO PURCHASE |
| 78224177 | NO PURCHASE | 78019864 | NO LOSS | 78129776 | REPLACED | 78264901 | NO PURCHASE |
| 78224178 | NO PURCHASE | 78019865 | NO LOSS | 78129777 | REPLACED | 78264902 | NO PURCHASE |
| 78224179 | NO PURCHASE | 78019866 | NO LOSS | 78129778 | REPLACED | 78264903 | NO PURCHASE |
| 78224180 | NO PURCHASE | 78019867 | NO LOSS | 78129779 | REPLACED | 78264904 | NO PURCHASE |
| 78224181 | NO PURCHASE | 78019868 | NO LOSS | 78129780 | REPLACED | 78264905 | NO PURCHASE |
| 78224182 | NO PURCHASE | 78019869 | NO LOSS | 78129781 | REPLACED | 78264906 | NO PURCHASE |
| 78224183 | NO PURCHASE | 78019870 | NO LOSS | 78129782 | REPLACED | 78264907 | NO PURCHASE |
| 78224184 | NO PURCHASE | 78019871 | NO LOSS | 78129783 | REPLACED | 78264908 | NO PURCHASE |
| 78224185 | NO PURCHASE | 78019872 | NO LOSS | 78129784 | REPLACED | 78264909 | NO PURCHASE |
| 78224186 | NO PURCHASE | 78019873 | NO LOSS | 78129785 | REPLACED | 78264910 | NO PURCHASE |
| 78224187 | NO PURCHASE | 78019874 | NO LOSS | 78129786 | REPLACED | 78264911 | NO PURCHASE |
| 78224188 | NO PURCHASE | 78019875 | NO LOSS | 78129787 | REPLACED | 78264912 | NO PURCHASE |
| 78224189 | NO PURCHASE | 78019877 | NO LOSS | 78129788 | REPLACED | 78264913 | NO PURCHASE |
| 78224190 | NO PURCHASE | 78019878 | NO LOSS | 78129789 | REPLACED | 78264914 | NO PURCHASE |
| 78224191 | NO PURCHASE | 78019879 | NO LOSS | 78129790 | REPLACED | 78264915 | NO PURCHASE |
| 78224192 | NO PURCHASE | 78019880 | NO LOSS | 78129791 | REPLACED | 78264916 | NO PURCHASE |
| 78224193 | NO PURCHASE | 78019881 | NO LOSS | 78129792 | REPLACED | 78264917 | NO PURCHASE |
| 78224194 | NO PURCHASE | 78019882 | NO LOSS | 78129793 | REPLACED | 78264918 | NO PURCHASE |
| 78224195 | NO PURCHASE | 78019883 | NO LOSS | 78129794 | REPLACED | 78264919 | NO PURCHASE |
| 78224196 | NO PURCHASE | 78019884 | NO LOSS | 78129795 | REPLACED | 78264920 | NO PURCHASE |
| 78224197 | NO PURCHASE | 78019885 | NO LOSS | 78129796 | REPLACED | 78264921 | NO PURCHASE |
| 78224198 | NO PURCHASE | 78019886 | NO LOSS | 78129797 | REPLACED | 78264922 | NO PURCHASE |
| 78224199 | NO PURCHASE | 78019887 | NO LOSS | 78129798 | REPLACED | 78264923 | NO PURCHASE |
| 78224200 | NO PURCHASE | 78019888 | NO LOSS | 78129799 | REPLACED | 78264924 | NO PURCHASE |
| 78224201 | NO PURCHASE | 78019889 | NO LOSS | 78129800 | REPLACED | 78264925 | NO PURCHASE |
| 78224202 | NO PURCHASE | 78019890 | NO LOSS | 78129801 | REPLACED | 78264926 | NO PURCHASE |
| 78224203 | NO PURCHASE | 78019891 | NO LOSS | 78129802 | REPLACED | 78264927 | NO PURCHASE |
| 78224205 | NO PURCHASE | 78019892 | NO LOSS | 78129803 | REPLACED | 78264928 | NO PURCHASE |
| 78224206 | NO LOSS | 78019893 | NO LOSS | 78129804 | REPLACED | 78264929 | NO LOSS |
| 78224207 | NO PURCHASE | 78019895 | NO LOSS | 78129805 | REPLACED | 78264930 | NO LOSS |
| 78224208 | NO PURCHASE | 78019896 | NO LOSS | 78129806 | REPLACED | 78264931 | NO LOSS |
| 78224209 | NO PURCHASE | 78019898 | NO LOSS | 78129807 | REPLACED | 78264932 | NO PURCHASE |
| 78224211 | NO PURCHASE | 78019899 | NO LOSS | 78129808 | REPLACED | 78264935 | NO PURCHASE |
| 78224212 | NO PURCHASE | 78019900 | NO LOSS | 78129809 | REPLACED | 78264937 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224213 | NO LOSS | 78019906 | NO LOSS | 78129810 | REPLACED | 78264938 | NO LOSS |
| 78224214 | NO PURCHASE | 78019907 | NO LOSS | 78129811 | REPLACED | 78264939 | NO LOSS |
| 78224215 | NO LOSS | 78019915 | NO LOSS | 78129812 | REPLACED | 78264940 | NO PURCHASE |
| 78224216 | NO LOSS | 78019917 | NO LOSS | 78129813 | REPLACED | 78264941 | NO LOSS |
| 78224217 | NO PURCHASE | 78019918 | NO LOSS | 78129814 | REPLACED | 78264942 | NO LOSS |
| 78224218 | NO PURCHASE | 78019919 | NO LOSS | 78129815 | REPLACED | 78264943 | NO LOSS |
| 78224219 | NO LOSS | 78019920 | NO LOSS | 78129816 | REPLACED | 78264944 | NO LOSS |
| 78224221 | NO PURCHASE | 78019923 | NO LOSS | 78129817 | REPLACED | 78264945 | NO LOSS |
| 78224222 | NO PURCHASE | 78019928 | NO LOSS | 78129818 | REPLACED | 78264946 | NO LOSS |
| 78224223 | NO PURCHASE | 78019929 | NO LOSS | 78129819 | REPLACED | 78264947 | NO LOSS |
| 78224224 | NO LOSS | 78019930 | NO LOSS | 78129820 | REPLACED | 78264948 | NO LOSS |
| 78224225 | NO PURCHASE | 78019933 | NO LOSS | 78129821 | REPLACED | 78264949 | NO LOSS |
| 78224226 | NO PURCHASE | 78019936 | NO LOSS | 78129822 | REPLACED | 78264950 | NO LOSS |
| 78224227 | NO PURCHASE | 78019937 | NO LOSS | 78129823 | REPLACED | 78264951 | NO LOSS |
| 78224228 | NO PURCHASE | 78019940 | NO LOSS | 78129824 | REPLACED | 78264952 | NO LOSS |
| 78224229 | NO PURCHASE | 78019944 | NO LOSS | 78129825 | REPLACED | 78264953 | NO LOSS |
| 78224230 | NO PURCHASE | 78019947 | NO LOSS | 78129826 | REPLACED | 78264954 | NO LOSS |
| 78224231 | NO PURCHASE | 78019948 | NO LOSS | 78129827 | REPLACED | 78264955 | NO LOSS |
| 78224232 | NO PURCHASE | 78019949 | NO LOSS | 78129828 | REPLACED | 78264956 | NO LOSS |
| 78224234 | NO PURCHASE | 78019950 | NO LOSS | 78129829 | REPLACED | 78264957 | NO LOSS |
| 78224235 | NO PURCHASE | 78019951 | NO LOSS | 78129830 | REPLACED | 78264958 | NO PURCHASE |
| 78224236 | NO PURCHASE | 78019952 | NO LOSS | 78129831 | REPLACED | 78264959 | NO PURCHASE |
| 78224237 | NO PURCHASE | 78019953 | NO LOSS | 78129832 | REPLACED | 78264960 | NO PURCHASE |
| 78224238 | NO PURCHASE | 78019954 | NO LOSS | 78129833 | REPLACED | 78264961 | NO PURCHASE |
| 78224239 | NO PURCHASE | 78019955 | NO LOSS | 78129834 | REPLACED | 78264962 | NO PURCHASE |
| 78224240 | NO PURCHASE | 78019956 | NO LOSS | 78129835 | REPLACED | 78264963 | NO PURCHASE |
| 78224241 | NO PURCHASE | 78019957 | NO LOSS | 78129836 | REPLACED | 78264964 | NO PURCHASE |
| 78224242 | NO PURCHASE | 78019960 | NO LOSS | 78129837 | REPLACED | 78264965 | NO PURCHASE |
| 78224244 | NO PURCHASE | 78019962 | NO LOSS | 78129838 | REPLACED | 78264966 | NO PURCHASE |
| 78224245 | NO LOSS | 78019963 | NO LOSS | 78129839 | REPLACED | 78264971 | NO PURCHASE |
| 78224246 | NO PURCHASE | 78019964 | NO LOSS | 78129840 | REPLACED | 78264972 | NO PURCHASE |
| 78224247 | NO PURCHASE | 78019967 | NO LOSS | 78129841 | REPLACED | 78264973 | NO PURCHASE |
| 78224249 | NO PURCHASE | 78019968 | NO LOSS | 78129842 | REPLACED | 78264974 | NO PURCHASE |
| 78224250 | NO PURCHASE | 78019969 | NO LOSS | 78129843 | REPLACED | 78264976 | NO PURCHASE |
| 78224251 | NO PURCHASE | 78019971 | NO LOSS | 78129844 | REPLACED | 78264980 | NO PURCHASE |
| 78224252 | NO LOSS | 78019973 | NO LOSS | 78129845 | REPLACED | 78264981 | NO LOSS |
| 78224253 | NO PURCHASE | 78019974 | NO LOSS | 78129846 | REPLACED | 78264987 | NO LOSS |
| 78224254 | NO LOSS | 78019980 | NO PURCHASE | 78129847 | REPLACED | 78264992 | NO LOSS |
| 78224255 | NO PURCHASE | 78019981 | NO PURCHASE | 78129848 | REPLACED | 78264996 | NO LOSS |
| 78224256 | NO PURCHASE | 78019982 | NO PURCHASE | 78129849 | REPLACED | 78264998 | NO LOSS |
| 78224257 | NO PURCHASE | 78019983 | NO PURCHASE | 78129850 | REPLACED | 78265015 | NO LOSS |
| 78224258 | NO PURCHASE | 78019984 | NO PURCHASE | 78129851 | REPLACED | 78265017 | NO LOSS |
| 78224259 | NO PURCHASE | 78019985 | NO PURCHASE | 78129852 | REPLACED | 78265018 | NO PURCHASE |
| 78224260 | NO PURCHASE | 78019986 | NO PURCHASE | 78129853 | REPLACED | 78265026 | NO LOSS |
| 78224261 | NO PURCHASE | 78019987 | NO PURCHASE | 78129854 | REPLACED | 78265028 | NO LOSS |
| 78224262 | NO PURCHASE | 78019988 | NO PURCHASE | 78129855 | REPLACED | 78265029 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224263 | NO PURCHASE | 78019989 | NO PURCHASE | 78129856 | REPLACED | 78265031 | NO LOSS |
| 78224264 | NO PURCHASE | 78019990 | NO PURCHASE | 78129857 | REPLACED | 78265040 | NO LOSS |
| 78224265 | NO LOSS | 78019992 | NO PURCHASE | 78129858 | REPLACED | 78265041 | NO LOSS |
| 78224266 | NO PURCHASE | 78019993 | NO PURCHASE | 78129859 | REPLACED | 78265044 | NO PURCHASE |
| 78224267 | NO PURCHASE | 78019995 | NO PURCHASE | 78129860 | REPLACED | 78265046 | NO LOSS |
| 78224268 | NO PURCHASE | 78019996 | NO PURCHASE | 78129861 | REPLACED | 78265050 | NO LOSS |
| 78224269 | NO PURCHASE | 78019997 | NO PURCHASE | 78129862 | REPLACED | 78265052 | NO LOSS |
| 78224270 | NO PURCHASE | 78019998 | NO PURCHASE | 78129863 | REPLACED | 78265054 | NO LOSS |
| 78224271 | NO LOSS | 78019999 | NO PURCHASE | 78129864 | REPLACED | 78265056 | NO PURCHASE |
| 78224272 | NO PURCHASE | 78020000 | NO PURCHASE | 78129865 | REPLACED | 78265059 | NO LOSS |
| 78224273 | NO PURCHASE | 78020001 | NO PURCHASE | 78129866 | REPLACED | 78265062 | NO LOSS |
| 78224274 | NO PURCHASE | 78020002 | NO PURCHASE | 78129867 | REPLACED | 78265063 | NO LOSS |
| 78224275 | NO PURCHASE | 78020003 | NO PURCHASE | 78129868 | REPLACED | 78265069 | NO LOSS |
| 78224276 | NO PURCHASE | 78020004 | NO PURCHASE | 78129869 | REPLACED | 78265076 | NO LOSS |
| 78224277 | NO PURCHASE | 78020005 | NO PURCHASE | 78129870 | REPLACED | 78265079 | NO LOSS |
| 78224278 | NO PURCHASE | 78020006 | NO PURCHASE | 78129871 | REPLACED | 78265080 | NO LOSS |
| 78224279 | NO PURCHASE | 78020007 | NO PURCHASE | 78129872 | REPLACED | 78265081 | NO LOSS |
| 78224280 | NO PURCHASE | 78020008 | NO PURCHASE | 78129873 | REPLACED | 78265095 | NO LOSS |
| 78224281 | NO PURCHASE | 78020009 | NO PURCHASE | 78129874 | REPLACED | 78265101 | NO LOSS |
| 78224282 | NO LOSS | 78020011 | NO PURCHASE | 78129875 | REPLACED | 78265103 | NO PURCHASE |
| 78224284 | NO PURCHASE | 78020012 | NO PURCHASE | 78129876 | REPLACED | 78265104 | NO PURCHASE |
| 78224285 | NO PURCHASE | 78020013 | NO PURCHASE | 78129877 | REPLACED | 78265105 | NO PURCHASE |
| 78224286 | NO PURCHASE | 78020014 | NO PURCHASE | 78129878 | REPLACED | 78265106 | NO PURCHASE |
| 78224287 | NO PURCHASE | 78020015 | NO PURCHASE | 78129879 | REPLACED | 78265108 | NO PURCHASE |
| 78224288 | NO PURCHASE | 78020017 | NO PURCHASE | 78129880 | REPLACED | 78265109 | NO PURCHASE |
| 78224289 | NO PURCHASE | 78020018 | NO PURCHASE | 78129881 | REPLACED | 78265110 | NO PURCHASE |
| 78224290 | NO PURCHASE | 78020019 | NO PURCHASE | 78129882 | REPLACED | 78265112 | NO PURCHASE |
| 78224291 | NO PURCHASE | 78020021 | NO PURCHASE | 78129883 | REPLACED | 78265114 | NO LOSS |
| 78224292 | NO PURCHASE | 78020022 | NO PURCHASE | 78129884 | REPLACED | 78265120 | NO PURCHASE |
| 78224293 | NO PURCHASE | 78020023 | NO PURCHASE | 78129885 | REPLACED | 78265125 | NO LOSS |
| 78224294 | NO LOSS | 78020024 | NO PURCHASE | 78129886 | REPLACED | 78265127 | NO PURCHASE |
| 78224295 | NO PURCHASE | 78020025 | NO PURCHASE | 78129887 | REPLACED | 78265129 | NO PURCHASE |
| 78224296 | NO PURCHASE | 78020026 | NO PURCHASE | 78129888 | REPLACED | 78265135 | NO LOSS |
| 78224297 | NO PURCHASE | 78020027 | NO PURCHASE | 78129889 | REPLACED | 78265138 | NO LOSS |
| 78224298 | NO PURCHASE | 78020028 | NO PURCHASE | 78129890 | REPLACED | 78265139 | NO LOSS |
| 78224300 | REPLACED | 78020029 | NO PURCHASE | 78129891 | REPLACED | 78265142 | NO PURCHASE |
| 78224302 | NO PURCHASE | 78020030 | NO PURCHASE | 78129892 | REPLACED | 78265143 | NO LOSS |
| 78224303 | NO LOSS | 78020031 | NO PURCHASE | 78129893 | REPLACED | 78265145 | NO PURCHASE |
| 78224304 | NO PURCHASE | 78020032 | NO PURCHASE | 78129894 | REPLACED | 78265146 | NO PURCHASE |
| 78224305 | NO PURCHASE | 78020033 | NO PURCHASE | 78129895 | REPLACED | 78265147 | NO LOSS |
| 78224306 | NO PURCHASE | 78020034 | NO PURCHASE | 78129896 | REPLACED | 78265148 | NO PURCHASE |
| 78224307 | NO PURCHASE | 78020035 | NO PURCHASE | 78129897 | REPLACED | 78265149 | NO PURCHASE |
| 78224308 | NO PURCHASE | 78020036 | NO PURCHASE | 78129898 | REPLACED | 78265150 | NO PURCHASE |
| 78224309 | NO LOSS | 78020037 | NO PURCHASE | 78129899 | REPLACED | 78265151 | NO PURCHASE |
| 78224310 | NO PURCHASE | 78020038 | NO PURCHASE | 78129900 | REPLACED | 78265152 | NO PURCHASE |
| 78224311 | NO PURCHASE | 78020043 | NO PURCHASE | 78129901 | REPLACED | 78265153 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224312 | NO PURCHASE | 78020044 | NO PURCHASE | 78129902 | REPLACED | 78265154 | NO PURCHASE |
| 78224314 | NO PURCHASE | 78020045 | NO LOSS | 78129903 | REPLACED | 78265155 | NO PURCHASE |
| 78224315 | NO PURCHASE | 78020046 | NO PURCHASE | 78129904 | REPLACED | 78265156 | NO PURCHASE |
| 78224316 | NO LOSS | 78020047 | NO PURCHASE | 78129905 | REPLACED | 78265157 | NO PURCHASE |
| 78224317 | NO PURCHASE | 78020048 | NO LOSS | 78129906 | REPLACED | 78265158 | NO PURCHASE |
| 78224318 | NO PURCHASE | 78020049 | NO PURCHASE | 78129907 | REPLACED | 78265159 | NO PURCHASE |
| 78224319 | NO LOSS | 78020051 | NO LOSS | 78129908 | REPLACED | 78265160 | NO PURCHASE |
| 78224320 | NO LOSS | 78020052 | NO PURCHASE | 78129909 | REPLACED | 78265161 | NO PURCHASE |
| 78224321 | NO PURCHASE | 78020054 | NO LOSS | 78129910 | REPLACED | 78265162 | NO PURCHASE |
| 78224322 | NO LOSS | 78020061 | NO PURCHASE | 78129911 | REPLACED | 78265163 | NO PURCHASE |
| 78224323 | NO PURCHASE | 78020063 | NO PURCHASE | 78129912 | REPLACED | 78265164 | NO PURCHASE |
| 78224324 | NO PURCHASE | 78020066 | NO LOSS | 78129913 | REPLACED | 78265165 | NO PURCHASE |
| 78224325 | NO PURCHASE | 78020067 | NO PURCHASE | 78129914 | REPLACED | 78265166 | NO PURCHASE |
| 78224326 | NO PURCHASE | 78020068 | NO PURCHASE | 78129915 | REPLACED | 78265167 | NO LOSS |
| 78224328 | NO LOSS | 78020069 | NO PURCHASE | 78129916 | REPLACED | 78265171 | NO PURCHASE |
| 78224329 | NO PURCHASE | 78020070 | NO PURCHASE | 78129917 | REPLACED | 78265172 | NO PURCHASE |
| 78224330 | NO PURCHASE | 78020071 | NO PURCHASE | 78129918 | REPLACED | 78265173 | NO PURCHASE |
| 78224331 | NO PURCHASE | 78020073 | NO PURCHASE | 78129919 | REPLACED | 78265175 | NO PURCHASE |
| 78224332 | NO PURCHASE | 78020074 | NO PURCHASE | 78129920 | REPLACED | 78265176 | NO PURCHASE |
| 78224333 | NO PURCHASE | 78020075 | NO PURCHASE | 78129921 | REPLACED | 78265179 | NO LOSS |
| 78224334 | NO PURCHASE | 78020077 | NO PURCHASE | 78129922 | REPLACED | 78265181 | NO PURCHASE |
| 78224335 | NO PURCHASE | 78020078 | NO PURCHASE | 78129923 | REPLACED | 78265182 | NO LOSS |
| 78224336 | NO PURCHASE | 78020079 | NO PURCHASE | 78129924 | REPLACED | 78265183 | NO PURCHASE |
| 78224337 | NO PURCHASE | 78020080 | NO PURCHASE | 78129925 | REPLACED | 78265184 | NO LOSS |
| 78224338 | NO PURCHASE | 78020081 | NO PURCHASE | 78129926 | REPLACED | 78265187 | NO LOSS |
| 78224339 | NO LOSS | 78020082 | NO LOSS | 78129927 | REPLACED | 78265188 | NO LOSS |
| 78224340 | NO PURCHASE | 78020083 | NO PURCHASE | 78129928 | REPLACED | 78265191 | NO LOSS |
| 78224341 | NO LOSS | 78020084 | NO PURCHASE | 78129929 | REPLACED | 78265193 | NO LOSS |
| 78224342 | NO PURCHASE | 78020086 | NO PURCHASE | 78129930 | REPLACED | 78265194 | NO PURCHASE |
| 78224343 | NO PURCHASE | 78020087 | NO LOSS | 78129931 | REPLACED | 78265196 | NO PURCHASE |
| 78224344 | NO PURCHASE | 78020090 | NO PURCHASE | 78129932 | REPLACED | 78265198 | NO PURCHASE |
| 78224346 | NO PURCHASE | 78020091 | NO LOSS | 78129933 | REPLACED | 78265199 | NO LOSS |
| 78224347 | NO PURCHASE | 78020092 | NO PURCHASE | 78129934 | REPLACED | 78265200 | NO LOSS |
| 78224348 | NO PURCHASE | 78020095 | NO PURCHASE | 78129935 | REPLACED | 78265201 | NO LOSS |
| 78224349 | NO PURCHASE | 78020096 | NO PURCHASE | 78129936 | REPLACED | 78265203 | NO LOSS |
| 78224350 | NO PURCHASE | 78020099 | NO PURCHASE | 78129937 | REPLACED | 78265204 | NO PURCHASE |
| 78224351 | NO LOSS | 78020104 | NO PURCHASE | 78129938 | REPLACED | 78265205 | NO LOSS |
| 78224352 | NO PURCHASE | 78020105 | NO PURCHASE | 78129939 | REPLACED | 78265206 | NO LOSS |
| 78224353 | NO PURCHASE | 78020108 | NO PURCHASE | 78129940 | REPLACED | 78265207 | NO LOSS |
| 78224354 | NO LOSS | 78020109 | NO PURCHASE | 78129941 | REPLACED | 78265208 | NO LOSS |
| 78224355 | NO PURCHASE | 78020110 | NO PURCHASE | 78129942 | REPLACED | 78265209 | NO LOSS |
| 78224356 | NO PURCHASE | 78020111 | NO PURCHASE | 78129943 | REPLACED | 78265210 | NO PURCHASE |
| 78224357 | NO PURCHASE | 78020112 | NO PURCHASE | 78129944 | REPLACED | 78265211 | NO LOSS |
| 78224358 | NO PURCHASE | 78020113 | NO PURCHASE | 78129945 | REPLACED | 78265212 | NO LOSS |
| 78224359 | NO PURCHASE | 78020114 | NO PURCHASE | 78129946 | REPLACED | 78265213 | NO LOSS |
| 78224360 | NO LOSS | 78020116 | NO PURCHASE | 78129947 | REPLACED | 78265214 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224361 | NO PURCHASE | 78020117 | NO PURCHASE | 78129948 | REPLACED | 78265215 | NO PURCHASE |
| 78224362 | NO PURCHASE | 78020118 | NO PURCHASE | 78129949 | REPLACED | 78265216 | NO PURCHASE |
| 78224363 | NO PURCHASE | 78020119 | NO PURCHASE | 78129950 | REPLACED | 78265217 | NO PURCHASE |
| 78224364 | NO PURCHASE | 78020120 | NO PURCHASE | 78129951 | REPLACED | 78265218 | NO LOSS |
| 78224365 | NO PURCHASE | 78020121 | NO PURCHASE | 78129952 | REPLACED | 78265219 | NO LOSS |
| 78224366 | NO PURCHASE | 78020122 | NO PURCHASE | 78129953 | REPLACED | 78265220 | NO LOSS |
| 78224367 | NO PURCHASE | 78020123 | NO PURCHASE | 78129954 | REPLACED | 78265221 | NO LOSS |
| 78224368 | NO PURCHASE | 78020124 | NO PURCHASE | 78129955 | REPLACED | 78265222 | NO LOSS |
| 78224369 | NO PURCHASE | 78020125 | NO LOSS | 78129956 | REPLACED | 78265226 | NO LOSS |
| 78224370 | NO PURCHASE | 78020130 | NO PURCHASE | 78129957 | REPLACED | 78265227 | NO LOSS |
| 78224371 | NO PURCHASE | 78020131 | NO PURCHASE | 78129958 | REPLACED | 78265228 | NO PURCHASE |
| 78224372 | NO PURCHASE | 78020132 | NO PURCHASE | 78129959 | REPLACED | 78265230 | NO LOSS |
| 78224373 | NO PURCHASE | 78020133 | NO PURCHASE | 78129960 | REPLACED | 78265231 | NO LOSS |
| 78224374 | NO PURCHASE | 78020134 | NO LOSS | 78129961 | REPLACED | 78265232 | NO LOSS |
| 78224375 | NO PURCHASE | 78020135 | NO PURCHASE | 78129962 | REPLACED | 78265233 | NO PURCHASE |
| 78224376 | NO PURCHASE | 78020136 | NO PURCHASE | 78129963 | REPLACED | 78265234 | NO LOSS |
| 78224377 | NO PURCHASE | 78020137 | NO PURCHASE | 78129964 | REPLACED | 78265235 | NO PURCHASE |
| 78224378 | NO PURCHASE | 78020138 | NO LOSS | 78129965 | REPLACED | 78265236 | NO PURCHASE |
| 78224379 | NO PURCHASE | 78020139 | NO PURCHASE | 78129966 | REPLACED | 78265237 | NO PURCHASE |
| 78224380 | NO LOSS | 78020140 | NO LOSS | 78129967 | REPLACED | 78265238 | NO PURCHASE |
| 78224381 | NO PURCHASE | 78020141 | NO LOSS | 78129968 | REPLACED | 78265239 | NO PURCHASE |
| 78224382 | NO PURCHASE | 78020147 | NO LOSS | 78129969 | REPLACED | 78265240 | NO PURCHASE |
| 78224383 | NO PURCHASE | 78020149 | NO PURCHASE | 78129970 | REPLACED | 78265241 | NO PURCHASE |
| 78224385 | NO PURCHASE | 78020150 | NO PURCHASE | 78129971 | REPLACED | 78265242 | NO PURCHASE |
| 78224386 | NO PURCHASE | 78020152 | NO PURCHASE | 78129972 | REPLACED | 78265243 | NO PURCHASE |
| 78224387 | NO PURCHASE | 78020154 | NO PURCHASE | 78129973 | REPLACED | 78265244 | NO PURCHASE |
| 78224388 | NO PURCHASE | 78020155 | NO LOSS | 78129974 | REPLACED | 78265245 | NO LOSS |
| 78224389 | NO PURCHASE | 78020156 | NO PURCHASE | 78129975 | REPLACED | 78265247 | NO LOSS |
| 78224391 | NO LOSS | 78020157 | NO PURCHASE | 78129976 | REPLACED | 78265248 | NO PURCHASE |
| 78224392 | NO PURCHASE | 78020159 | NO PURCHASE | 78129977 | REPLACED | 78265250 | NO LOSS |
| 78224393 | NO PURCHASE | 78020160 | NO PURCHASE | 78129978 | REPLACED | 78265251 | NO PURCHASE |
| 78224394 | NO PURCHASE | 78020161 | NO PURCHASE | 78129979 | REPLACED | 78265252 | NO PURCHASE |
| 78224395 | NO LOSS | 78020162 | NO PURCHASE | 78129980 | REPLACED | 78265254 | NO LOSS |
| 78224396 | NO PURCHASE | 78020169 | NO LOSS | 78129981 | REPLACED | 78265256 | NO PURCHASE |
| 78224397 | NO PURCHASE | 78020170 | NO LOSS | 78129982 | REPLACED | 78265258 | NO LOSS |
| 78224399 | NO PURCHASE | 78020171 | NO PURCHASE | 78129983 | REPLACED | 78265259 | NO PURCHASE |
| 78224400 | NO PURCHASE | 78020172 | NO LOSS | 78129984 | REPLACED | 78265260 | NO PURCHASE |
| 78224401 | NO PURCHASE | 78020175 | NO LOSS | 78129985 | REPLACED | 78265262 | NO PURCHASE |
| 78224402 | NO PURCHASE | 78020180 | NO PURCHASE | 78129986 | REPLACED | 78265263 | NO PURCHASE |
| 78224403 | NO LOSS | 78020181 | NO PURCHASE | 78129987 | REPLACED | 78265264 | NO PURCHASE |
| 78224404 | NO LOSS | 78020182 | NO PURCHASE | 78129988 | REPLACED | 78265265 | NO PURCHASE |
| 78224405 | NO PURCHASE | 78020183 | NO PURCHASE | 78129989 | REPLACED | 78265266 | NO PURCHASE |
| 78224406 | NO LOSS | 78020188 | NO LOSS | 78129990 | REPLACED | 78265267 | NO PURCHASE |
| 78224407 | NO PURCHASE | 78020189 | NO LOSS | 78129991 | REPLACED | 78265269 | NO PURCHASE |
| 78224408 | NO PURCHASE | 78020190 | NO LOSS | 78129992 | REPLACED | 78265270 | NO PURCHASE |
| 78224410 | NO PURCHASE | 78020191 | NO PURCHASE | 78129993 | REPLACED | 78265271 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224411 | NO LOSS | 78020192 | NO LOSS | 78129994 | REPLACED | 78265272 | NO PURCHASE |
| 78224412 | NO PURCHASE | 78020194 | NO LOSS | 78129995 | REPLACED | 78265273 | NO PURCHASE |
| 78224413 | NO PURCHASE | 78020200 | NO PURCHASE | 78129996 | REPLACED | 78265274 | NO PURCHASE |
| 78224414 | NO PURCHASE | 78020201 | NO PURCHASE | 78129997 | REPLACED | 78265275 | NO PURCHASE |
| 78224415 | NO PURCHASE | 78020202 | NO PURCHASE | 78129998 | REPLACED | 78265276 | NO LOSS |
| 78224417 | NO PURCHASE | 78020203 | NO PURCHASE | 78129999 | REPLACED | 78265279 | NO LOSS |
| 78224418 | NO PURCHASE | 78020204 | NO PURCHASE | 78130000 | REPLACED | 78265287 | NO LOSS |
| 78224419 | NO PURCHASE | 78020205 | NO PURCHASE | 78130001 | REPLACED | 78265293 | NO LOSS |
| 78224420 | NO PURCHASE | 78020206 | NO PURCHASE | 78130002 | REPLACED | 78265302 | NO PURCHASE |
| 78224421 | NO LOSS | 78020207 | NO PURCHASE | 78130003 | REPLACED | 78265305 | NO PURCHASE |
| 78224422 | NO PURCHASE | 78020208 | NO PURCHASE | 78130004 | REPLACED | 78265306 | NO PURCHASE |
| 78224423 | NO PURCHASE | 78020210 | NO PURCHASE | 78130005 | REPLACED | 78265308 | NO PURCHASE |
| 78224424 | NO PURCHASE | 78020211 | NO LOSS | 78130006 | REPLACED | 78265310 | NO PURCHASE |
| 78224425 | NO PURCHASE | 78020213 | NO PURCHASE | 78130007 | REPLACED | 78265311 | NO PURCHASE |
| 78224426 | NO PURCHASE | 78020214 | NO PURCHASE | 78130008 | REPLACED | 78265312 | NO PURCHASE |
| 78224427 | NO PURCHASE | 78020216 | NO LOSS | 78130009 | REPLACED | 78265314 | NO PURCHASE |
| 78224428 | NO PURCHASE | 78020218 | NO PURCHASE | 78130010 | REPLACED | 78265320 | NO LOSS |
| 78224429 | NO LOSS | 78020219 | NO LOSS | 78130011 | REPLACED | 78265321 | NO LOSS |
| 78224430 | NO PURCHASE | 78020220 | NO PURCHASE | 78130012 | REPLACED | 78265322 | NO LOSS |
| 78224432 | NO PURCHASE | 78020221 | NO LOSS | 78130013 | REPLACED | 78265323 | NO PURCHASE |
| 78224434 | NO PURCHASE | 78020222 | NO LOSS | 78130014 | REPLACED | 78265324 | NO PURCHASE |
| 78224435 | NO PURCHASE | 78020225 | NO PURCHASE | 78130015 | REPLACED | 78265325 | NO LOSS |
| 78224436 | NO PURCHASE | 78020226 | NO PURCHASE | 78130016 | REPLACED | 78265326 | NO LOSS |
| 78224437 | NO PURCHASE | 78020227 | NO PURCHASE | 78130017 | REPLACED | 78265327 | NO PURCHASE |
| 78224438 | NO PURCHASE | 78020228 | NO PURCHASE | 78130018 | REPLACED | 78265328 | NO PURCHASE |
| 78224439 | NO PURCHASE | 78020229 | NO PURCHASE | 78130019 | REPLACED | 78265329 | NO PURCHASE |
| 78224440 | NO PURCHASE | 78020231 | NO PURCHASE | 78130020 | REPLACED | 78265330 | NO LOSS |
| 78224441 | NO PURCHASE | 78020233 | NO PURCHASE | 78130021 | REPLACED | 78265332 | NO PURCHASE |
| 78224442 | NO PURCHASE | 78020234 | NO PURCHASE | 78130022 | REPLACED | 78265333 | NO PURCHASE |
| 78224443 | NO LOSS | 78020236 | NO PURCHASE | 78130023 | REPLACED | 78265334 | NO PURCHASE |
| 78224444 | NO PURCHASE | 78020237 | NO PURCHASE | 78130024 | REPLACED | 78265336 | NO LOSS |
| 78224445 | NO PURCHASE | 78020238 | NO PURCHASE | 78130025 | REPLACED | 78265337 | NO LOSS |
| 78224446 | NO PURCHASE | 78020239 | NO PURCHASE | 78130026 | REPLACED | 78265338 | NO PURCHASE |
| 78224447 | NO PURCHASE | 78020240 | NO PURCHASE | 78130027 | REPLACED | 78265339 | NO LOSS |
| 78224448 | NO PURCHASE | 78020242 | NO PURCHASE | 78130028 | REPLACED | 78265340 | NO LOSS |
| 78224449 | NO PURCHASE | 78020244 | NO PURCHASE | 78130029 | REPLACED | 78265341 | NO PURCHASE |
| 78224450 | NO PURCHASE | 78020245 | NO PURCHASE | 78130030 | REPLACED | 78265342 | NO PURCHASE |
| 78224452 | NO PURCHASE | 78020246 | NO PURCHASE | 78130031 | REPLACED | 78265343 | NO PURCHASE |
| 78224453 | NO PURCHASE | 78020247 | NO LOSS | 78130032 | REPLACED | 78265344 | NO LOSS |
| 78224454 | NO LOSS | 78020249 | NO LOSS | 78130033 | REPLACED | 78265345 | NO PURCHASE |
| 78224455 | NO LOSS | 78020250 | NO PURCHASE | 78130034 | REPLACED | 78265346 | NO PURCHASE |
| 78224456 | NO LOSS | 78020254 | NO PURCHASE | 78130035 | REPLACED | 78265347 | NO PURCHASE |
| 78224457 | NO PURCHASE | 78020255 | NO PURCHASE | 78130036 | REPLACED | 78265348 | NO PURCHASE |
| 78224458 | NO PURCHASE | 78020256 | NO PURCHASE | 78130037 | REPLACED | 78265349 | NO PURCHASE |
| 78224459 | NO LOSS | 78020257 | NO PURCHASE | 78130038 | REPLACED | 78265350 | NO PURCHASE |
| 78224460 | NO PURCHASE | 78020260 | NO PURCHASE | 78130039 | REPLACED | 78265351 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224461 | NO PURCHASE | 78020263 | NO PURCHASE | 78130040 | REPLACED | 78265352 | NO PURCHASE |
| 78224462 | NO PURCHASE | 78020264 | NO PURCHASE | 78130041 | REPLACED | 78265353 | NO PURCHASE |
| 78224463 | NO PURCHASE | 78020266 | NO LOSS | 78130042 | REPLACED | 78265356 | NO PURCHASE |
| 78224464 | NO PURCHASE | 78020267 | NO PURCHASE | 78130043 | REPLACED | 78265357 | NO PURCHASE |
| 78224465 | NO PURCHASE | 78020268 | NO PURCHASE | 78130044 | REPLACED | 78265360 | NO PURCHASE |
| 78224466 | NO LOSS | 78020269 | NO PURCHASE | 78130045 | REPLACED | 78265361 | NO PURCHASE |
| 78224467 | NO LOSS | 78020270 | NO LOSS | 78130046 | REPLACED | 78265362 | NO PURCHASE |
| 78224468 | NO PURCHASE | 78020272 | NO PURCHASE | 78130047 | REPLACED | 78265363 | NO PURCHASE |
| 78224469 | NO PURCHASE | 78020273 | NO LOSS | 78130048 | REPLACED | 78265364 | NO PURCHASE |
| 78224470 | NO PURCHASE | 78020275 | NO PURCHASE | 78130049 | REPLACED | 78265365 | NO PURCHASE |
| 78224471 | NO PURCHASE | 78020276 | NO PURCHASE | 78130050 | REPLACED | 78265366 | NO PURCHASE |
| 78224472 | NO PURCHASE | 78020282 | NO LOSS | 78130051 | REPLACED | 78265367 | NO PURCHASE |
| 78224473 | NO PURCHASE | 78020283 | NO PURCHASE | 78130052 | REPLACED | 78265368 | NO PURCHASE |
| 78224474 | NO PURCHASE | 78020285 | NO LOSS | 78130053 | REPLACED | 78265369 | NO PURCHASE |
| 78224475 | NO PURCHASE | 78020287 | NO LOSS | 78130054 | REPLACED | 78265370 | NO PURCHASE |
| 78224476 | NO PURCHASE | 78020288 | NO LOSS | 78130055 | REPLACED | 78265371 | NO PURCHASE |
| 78224477 | NO PURCHASE | 78020289 | NO LOSS | 78130056 | REPLACED | 78265372 | NO PURCHASE |
| 78224478 | NO PURCHASE | 78020290 | NO LOSS | 78130057 | REPLACED | 78265373 | NO PURCHASE |
| 78224479 | NO LOSS | 78020291 | NO LOSS | 78130058 | REPLACED | 78265374 | NO PURCHASE |
| 78224480 | NO PURCHASE | 78020293 | NO PURCHASE | 78130059 | REPLACED | 78265375 | NO PURCHASE |
| 78224481 | NO PURCHASE | 78020294 | NO PURCHASE | 78130060 | REPLACED | 78265376 | NO PURCHASE |
| 78224482 | NO PURCHASE | 78020295 | NO PURCHASE | 78130061 | REPLACED | 78265377 | NO PURCHASE |
| 78224483 | NO PURCHASE | 78020296 | NO PURCHASE | 78130062 | REPLACED | 78265378 | NO PURCHASE |
| 78224484 | NO PURCHASE | 78020297 | NO LOSS | 78130063 | REPLACED | 78265379 | NO PURCHASE |
| 78224485 | NO PURCHASE | 78020298 | NO LOSS | 78130064 | REPLACED | 78265380 | NO LOSS |
| 78224486 | NO PURCHASE | 78020299 | NO LOSS | 78130065 | REPLACED | 78265381 | NO LOSS |
| 78224487 | NO PURCHASE | 78020300 | NO PURCHASE | 78130066 | REPLACED | 78265384 | NO PURCHASE |
| 78224488 | NO PURCHASE | 78020302 | NO PURCHASE | 78130067 | REPLACED | 78265385 | NO LOSS |
| 78224489 | NO PURCHASE | 78020305 | NO LOSS | 78130068 | REPLACED | 78265386 | NO PURCHASE |
| 78224490 | NO LOSS | 78020307 | NO LOSS | 78130069 | REPLACED | 78265387 | NO PURCHASE |
| 78224491 | NO PURCHASE | 78020308 | NO PURCHASE | 78130070 | REPLACED | 78265388 | NO PURCHASE |
| 78224492 | NO PURCHASE | 78020309 | NO PURCHASE | 78130071 | REPLACED | 78265389 | NO LOSS |
| 78224493 | NO PURCHASE | 78020310 | NO LOSS | 78130072 | REPLACED | 78265396 | NO LOSS |
| 78224494 | NO PURCHASE | 78020311 | NO LOSS | 78130073 | REPLACED | 78265399 | NO PURCHASE |
| 78224495 | NO PURCHASE | 78020313 | NO LOSS | 78130074 | REPLACED | 78265400 | NO PURCHASE |
| 78224496 | NO PURCHASE | 78020317 | NO LOSS | 78130075 | REPLACED | 78265401 | NO PURCHASE |
| 78224497 | NO PURCHASE | 78020318 | NO LOSS | 78130076 | REPLACED | 78265402 | NO PURCHASE |
| 78224498 | NO LOSS | 78020322 | NO LOSS | 78130077 | REPLACED | 78265403 | NO LOSS |
| 78224499 | NO PURCHASE | 78020326 | NO PURCHASE | 78130078 | REPLACED | 78265404 | NO PURCHASE |
| 78224500 | NO LOSS | 78020327 | NO PURCHASE | 78130079 | REPLACED | 78265405 | NO LOSS |
| 78224501 | NO PURCHASE | 78020328 | NO LOSS | 78130080 | REPLACED | 78265406 | NO LOSS |
| 78224502 | NO PURCHASE | 78020329 | NO LOSS | 78130081 | REPLACED | 78265407 | NO PURCHASE |
| 78224503 | NO PURCHASE | 78020330 | NO LOSS | 78130082 | REPLACED | 78265410 | NO PURCHASE |
| 78224504 | NO PURCHASE | 78020331 | NO LOSS | 78130083 | REPLACED | 78265411 | NO PURCHASE |
| 78224505 | NO PURCHASE | 78020333 | NO LOSS | 78130084 | REPLACED | 78265412 | NO LOSS |
| 78224506 | NO LOSS | 78020337 | NO PURCHASE | 78130085 | REPLACED | 78265413 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224507 | NO PURCHASE | 78020338 | NO PURCHASE | 78130086 | REPLACED | 78265414 | NO PURCHASE |
| 78224508 | NO PURCHASE | 78020339 | NO PURCHASE | 78130087 | REPLACED | 78265415 | NO PURCHASE |
| 78224509 | NO PURCHASE | 78020341 | NO LOSS | 78130088 | REPLACED | 78265416 | NO LOSS |
| 78224510 | NO PURCHASE | 78020342 | NO LOSS | 78130089 | REPLACED | 78265417 | NO LOSS |
| 78224511 | NO PURCHASE | 78020343 | NO PURCHASE | 78130090 | REPLACED | 78265418 | NO LOSS |
| 78224512 | NO PURCHASE | 78020345 | NO LOSS | 78130091 | REPLACED | 78265419 | NO LOSS |
| 78224513 | NO PURCHASE | 78020351 | NO PURCHASE | 78130092 | REPLACED | 78265420 | NO PURCHASE |
| 78224514 | NO PURCHASE | 78020352 | NO PURCHASE | 78130093 | REPLACED | 78265421 | NO PURCHASE |
| 78224515 | NO PURCHASE | 78020353 | NO LOSS | 78130094 | REPLACED | 78265422 | NO PURCHASE |
| 78224516 | NO PURCHASE | 78020354 | NO PURCHASE | 78130095 | REPLACED | 78265423 | NO PURCHASE |
| 78224517 | NO PURCHASE | 78020355 | NO LOSS | 78130096 | REPLACED | 78265424 | NO PURCHASE |
| 78224518 | NO LOSS | 78020356 | NO PURCHASE | 78130097 | REPLACED | 78265425 | NO PURCHASE |
| 78224519 | NO PURCHASE | 78020357 | NO PURCHASE | 78130098 | REPLACED | 78265426 | NO PURCHASE |
| 78224520 | NO PURCHASE | 78020358 | NO PURCHASE | 78130099 | REPLACED | 78265427 | NO PURCHASE |
| 78224521 | NO LOSS | 78020359 | NO PURCHASE | 78130100 | REPLACED | 78265428 | NO PURCHASE |
| 78224522 | NO PURCHASE | 78020360 | NO PURCHASE | 78130101 | REPLACED | 78265429 | NO PURCHASE |
| 78224523 | NO PURCHASE | 78020361 | NO PURCHASE | 78130102 | REPLACED | 78265430 | NO PURCHASE |
| 78224525 | NO PURCHASE | 78020362 | NO PURCHASE | 78130103 | REPLACED | 78265431 | NO PURCHASE |
| 78224526 | NO PURCHASE | 78020363 | NO PURCHASE | 78130104 | REPLACED | 78265432 | NO PURCHASE |
| 78224527 | NO PURCHASE | 78020364 | NO PURCHASE | 78130105 | REPLACED | 78265433 | NO PURCHASE |
| 78224528 | NO PURCHASE | 78020365 | NO PURCHASE | 78130106 | REPLACED | 78265434 | NO PURCHASE |
| 78224529 | NO PURCHASE | 78020366 | NO PURCHASE | 78130107 | REPLACED | 78265436 | NO PURCHASE |
| 78224530 | NO PURCHASE | 78020367 | NO PURCHASE | 78130108 | REPLACED | 78265437 | NO PURCHASE |
| 78224531 | NO PURCHASE | 78020368 | NO PURCHASE | 78130109 | REPLACED | 78265438 | NO PURCHASE |
| 78224532 | NO PURCHASE | 78020369 | NO PURCHASE | 78130110 | REPLACED | 78265439 | NO LOSS |
| 78224533 | NO PURCHASE | 78020370 | NO PURCHASE | 78130111 | REPLACED | 78265440 | NO PURCHASE |
| 78224534 | NO PURCHASE | 78020371 | NO PURCHASE | 78130112 | REPLACED | 78265441 | NO PURCHASE |
| 78224535 | NO PURCHASE | 78020372 | NO PURCHASE | 78130113 | REPLACED | 78265442 | NO PURCHASE |
| 78224536 | NO PURCHASE | 78020373 | NO PURCHASE | 78130114 | REPLACED | 78265443 | NO PURCHASE |
| 78224537 | NO PURCHASE | 78020375 | NO PURCHASE | 78130115 | REPLACED | 78265444 | NO PURCHASE |
| 78224538 | NO PURCHASE | 78020376 | NO PURCHASE | 78130116 | REPLACED | 78265445 | NO PURCHASE |
| 78224539 | NO LOSS | 78020377 | NO PURCHASE | 78130117 | REPLACED | 78265446 | NO PURCHASE |
| 78224540 | NO PURCHASE | 78020378 | NO PURCHASE | 78130118 | REPLACED | 78265447 | NO PURCHASE |
| 78224541 | NO LOSS | 78020379 | NO PURCHASE | 78130119 | REPLACED | 78265448 | NO PURCHASE |
| 78224542 | NO PURCHASE | 78020380 | NO PURCHASE | 78130120 | REPLACED | 78265449 | NO PURCHASE |
| 78224543 | NO PURCHASE | 78020381 | NO PURCHASE | 78130121 | REPLACED | 78265450 | NO PURCHASE |
| 78224544 | NO PURCHASE | 78020382 | NO PURCHASE | 78130122 | REPLACED | 78265451 | NO PURCHASE |
| 78224545 | NO PURCHASE | 78020383 | NO PURCHASE | 78130123 | REPLACED | 78265452 | NO PURCHASE |
| 78224546 | NO PURCHASE | 78020384 | NO PURCHASE | 78130124 | REPLACED | 78265453 | NO PURCHASE |
| 78224547 | NO PURCHASE | 78020385 | NO PURCHASE | 78130125 | REPLACED | 78265454 | NO PURCHASE |
| 78224548 | NO PURCHASE | 78020386 | NO PURCHASE | 78130126 | REPLACED | 78265455 | NO PURCHASE |
| 78224549 | NO PURCHASE | 78020387 | NO PURCHASE | 78130127 | REPLACED | 78265456 | NO PURCHASE |
| 78224550 | NO PURCHASE | 78020388 | NO PURCHASE | 78130128 | REPLACED | 78265457 | NO PURCHASE |
| 78224551 | NO PURCHASE | 78020389 | NO LOSS | 78130129 | REPLACED | 78265458 | NO PURCHASE |
| 78224552 | NO PURCHASE | 78020390 | NO PURCHASE | 78130130 | REPLACED | 78265459 | NO PURCHASE |
| 78224553 | NO PURCHASE | 78020391 | NO PURCHASE | 78130131 | REPLACED | 78265460 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224554 | NO PURCHASE | 78020392 | NO LOSS | 78130132 | REPLACED | 78265461 | NO PURCHASE |
| 78224555 | NO LOSS | 78020393 | NO PURCHASE | 78130133 | REPLACED | 78265462 | NO PURCHASE |
| 78224556 | NO PURCHASE | 78020394 | NO PURCHASE | 78130134 | REPLACED | 78265463 | NO PURCHASE |
| 78224557 | NO PURCHASE | 78020395 | NO PURCHASE | 78130135 | REPLACED | 78265464 | NO PURCHASE |
| 78224558 | NO PURCHASE | 78020396 | NO PURCHASE | 78130136 | REPLACED | 78265465 | NO PURCHASE |
| 78224559 | NO LOSS | 78020397 | NO PURCHASE | 78130137 | REPLACED | 78265466 | NO PURCHASE |
| 78224560 | NO PURCHASE | 78020398 | NO PURCHASE | 78130138 | REPLACED | 78265467 | NO PURCHASE |
| 78224561 | NO PURCHASE | 78020399 | NO PURCHASE | 78130139 | REPLACED | 78265468 | NO PURCHASE |
| 78224563 | NO PURCHASE | 78020400 | NO PURCHASE | 78130140 | REPLACED | 78265469 | NO LOSS |
| 78224564 | NO PURCHASE | 78020401 | NO PURCHASE | 78130141 | REPLACED | 78265470 | NO PURCHASE |
| 78224565 | NO PURCHASE | 78020402 | NO PURCHASE | 78130142 | REPLACED | 78265471 | NO PURCHASE |
| 78224566 | NO PURCHASE | 78020403 | NO PURCHASE | 78130143 | REPLACED | 78265472 | NO PURCHASE |
| 78224567 | NO PURCHASE | 78020404 | NO PURCHASE | 78130144 | REPLACED | 78265473 | NO PURCHASE |
| 78224568 | NO PURCHASE | 78020405 | NO PURCHASE | 78130145 | REPLACED | 78265474 | NO PURCHASE |
| 78224569 | NO LOSS | 78020406 | NO PURCHASE | 78130146 | REPLACED | 78265475 | NO PURCHASE |
| 78224570 | NO LOSS | 78020407 | NO PURCHASE | 78130147 | REPLACED | 78265476 | NO PURCHASE |
| 78224571 | NO PURCHASE | 78020408 | NO PURCHASE | 78130148 | REPLACED | 78265477 | NO PURCHASE |
| 78224572 | NO PURCHASE | 78020409 | NO PURCHASE | 78130149 | REPLACED | 78265478 | NO PURCHASE |
| 78224573 | NO PURCHASE | 78020413 | NO LOSS | 78130150 | REPLACED | 78265479 | NO PURCHASE |
| 78224574 | NO PURCHASE | 78020415 | NO PURCHASE | 78130151 | REPLACED | 78265480 | NO PURCHASE |
| 78224575 | NO PURCHASE | 78020419 | NO LOSS | 78130152 | REPLACED | 78265481 | NO PURCHASE |
| 78224576 | NO PURCHASE | 78020422 | NO PURCHASE | 78130153 | REPLACED | 78265482 | NO PURCHASE |
| 78224577 | NO LOSS | 78020430 | NO PURCHASE | 78130154 | REPLACED | 78265483 | NO PURCHASE |
| 78224579 | NO PURCHASE | 78020431 | NO PURCHASE | 78130155 | REPLACED | 78265484 | NO PURCHASE |
| 78224580 | NO PURCHASE | 78020432 | NO PURCHASE | 78130156 | REPLACED | 78265485 | NO PURCHASE |
| 78224581 | NO PURCHASE | 78020433 | NO PURCHASE | 78130157 | REPLACED | 78265486 | NO PURCHASE |
| 78224582 | NO PURCHASE | 78020434 | NO LOSS | 78130158 | REPLACED | 78265487 | NO PURCHASE |
| 78224583 | NO PURCHASE | 78020435 | NO PURCHASE | 78130159 | REPLACED | 78265488 | NO PURCHASE |
| 78224584 | NO PURCHASE | 78020437 | NO PURCHASE | 78130160 | REPLACED | 78265489 | NO LOSS |
| 78224585 | NO LOSS | 78020438 | NO LOSS | 78130161 | REPLACED | 78265490 | NO PURCHASE |
| 78224586 | NO PURCHASE | 78020442 | NO PURCHASE | 78130162 | REPLACED | 78265491 | NO PURCHASE |
| 78224587 | NO PURCHASE | 78020448 | NO PURCHASE | 78130163 | REPLACED | 78265493 | NO PURCHASE |
| 78224589 | NO PURCHASE | 78020449 | NO PURCHASE | 78130164 | REPLACED | 78265494 | NO PURCHASE |
| 78224590 | NO LOSS | 78020450 | NO LOSS | 78130165 | REPLACED | 78265495 | NO PURCHASE |
| 78224591 | NO PURCHASE | 78020452 | NO LOSS | 78130166 | REPLACED | 78265496 | NO PURCHASE |
| 78224592 | NO PURCHASE | 78020453 | NO PURCHASE | 78130167 | REPLACED | 78265497 | NO PURCHASE |
| 78224593 | NO PURCHASE | 78020456 | NO LOSS | 78130168 | REPLACED | 78265498 | NO LOSS |
| 78224594 | NO PURCHASE | 78020460 | NO PURCHASE | 78130169 | REPLACED | 78265499 | NO PURCHASE |
| 78224595 | NO PURCHASE | 78020461 | NO PURCHASE | 78130170 | REPLACED | 78265500 | NO PURCHASE |
| 78224596 | NO PURCHASE | 78020464 | NO LOSS | 78130171 | REPLACED | 78265505 | NO LOSS |
| 78224597 | NO PURCHASE | 78020465 | NO LOSS | 78130172 | REPLACED | 78265507 | NO PURCHASE |
| 78224598 | NO PURCHASE | 78020472 | NO LOSS | 78130173 | REPLACED | 78265509 | NO PURCHASE |
| 78224599 | NO PURCHASE | 78020476 | NO LOSS | 78130174 | REPLACED | 78265510 | NO PURCHASE |
| 78224600 | NO PURCHASE | 78020480 | NO LOSS | 78130175 | REPLACED | 78265513 | NO LOSS |
| 78224601 | NO PURCHASE | 78020492 | NO PURCHASE | 78130176 | REPLACED | 78265515 | NO PURCHASE |
| 78224602 | NO PURCHASE | 78020494 | NO PURCHASE | 78130177 | REPLACED | 78265517 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224603 | NO PURCHASE | 78020495 | NO LOSS | 78130178 | REPLACED | 78265520 | NO LOSS |
| 78224604 | NO PURCHASE | 78020502 | NO LOSS | 78130179 | REPLACED | 78265521 | NO PURCHASE |
| 78224605 | NO PURCHASE | 78020505 | NO LOSS | 78130180 | REPLACED | 78265522 | NO PURCHASE |
| 78224606 | NO PURCHASE | 78020507 | NO LOSS | 78130181 | REPLACED | 78265523 | NO PURCHASE |
| 78224607 | NO PURCHASE | 78020513 | NO LOSS | 78130182 | REPLACED | 78265524 | NO PURCHASE |
| 78224608 | NO LOSS | 78020525 | NO LOSS | 78130183 | REPLACED | 78265525 | NO LOSS |
| 78224609 | NO PURCHASE | 78020532 | NO LOSS | 78130184 | REPLACED | 78265526 | NO PURCHASE |
| 78224610 | NO PURCHASE | 78020552 | NO LOSS | 78130185 | REPLACED | 78265528 | NO PURCHASE |
| 78224611 | NO PURCHASE | 78020553 | NO PURCHASE | 78130186 | REPLACED | 78265534 | NO LOSS |
| 78224612 | NO LOSS | 78020554 | NO PURCHASE | 78130187 | REPLACED | 78265537 | NO PURCHASE |
| 78224613 | NO PURCHASE | 78020555 | NO PURCHASE | 78130188 | REPLACED | 78265538 | NO PURCHASE |
| 78224615 | NO PURCHASE | 78020556 | NO PURCHASE | 78130189 | REPLACED | 78265541 | NO PURCHASE |
| 78224616 | NO LOSS | 78020558 | NO PURCHASE | 78130190 | REPLACED | 78265542 | NO PURCHASE |
| 78224617 | NO PURCHASE | 78020559 | NO LOSS | 78130191 | REPLACED | 78265543 | NO PURCHASE |
| 78224618 | NO PURCHASE | 78020560 | NO PURCHASE | 78130192 | REPLACED | 78265544 | NO PURCHASE |
| 78224619 | NO PURCHASE | 78020561 | NO LOSS | 78130193 | REPLACED | 78265545 | NO PURCHASE |
| 78224620 | NO PURCHASE | 78020562 | NO PURCHASE | 78130194 | REPLACED | 78265546 | NO PURCHASE |
| 78224621 | NO PURCHASE | 78020563 | NO LOSS | 78130195 | REPLACED | 78265547 | NO PURCHASE |
| 78224622 | NO PURCHASE | 78020564 | NO PURCHASE | 78130196 | REPLACED | 78265548 | NO PURCHASE |
| 78224623 | NO PURCHASE | 78020565 | NO PURCHASE | 78130197 | REPLACED | 78265549 | NO PURCHASE |
| 78224624 | NO PURCHASE | 78020566 | NO PURCHASE | 78130198 | REPLACED | 78265550 | NO PURCHASE |
| 78224625 | NO PURCHASE | 78020567 | NO PURCHASE | 78130199 | REPLACED | 78265551 | NO PURCHASE |
| 78224626 | NO PURCHASE | 78020569 | NO LOSS | 78130200 | REPLACED | 78265552 | NO PURCHASE |
| 78224628 | NO PURCHASE | 78020572 | NO PURCHASE | 78130201 | REPLACED | 78265553 | NO PURCHASE |
| 78224629 | NO PURCHASE | 78020575 | NO LOSS | 78130202 | REPLACED | 78265554 | NO PURCHASE |
| 78224630 | NO PURCHASE | 78020577 | NO LOSS | 78130203 | REPLACED | 78265555 | NO PURCHASE |
| 78224631 | NO PURCHASE | 78020578 | NO LOSS | 78130204 | REPLACED | 78265556 | NO PURCHASE |
| 78224632 | NO LOSS | 78020584 | NO PURCHASE | 78130205 | REPLACED | 78265557 | NO PURCHASE |
| 78224633 | NO PURCHASE | 78020585 | NO LOSS | 78130206 | REPLACED | 78265558 | NO PURCHASE |
| 78224634 | NO PURCHASE | 78020586 | NO LOSS | 78130207 | REPLACED | 78265559 | NO PURCHASE |
| 78224635 | NO LOSS | 78020590 | NO LOSS | 78130208 | REPLACED | 78265560 | NO PURCHASE |
| 78224636 | NO PURCHASE | 78020591 | NO PURCHASE | 78130209 | REPLACED | 78265561 | NO PURCHASE |
| 78224637 | NO PURCHASE | 78020596 | NO LOSS | 78130210 | REPLACED | 78265562 | NO PURCHASE |
| 78224638 | NO PURCHASE | 78020601 | NO LOSS | 78130211 | REPLACED | 78265563 | NO PURCHASE |
| 78224639 | NO PURCHASE | 78020602 | NO PURCHASE | 78130212 | REPLACED | 78265564 | NO PURCHASE |
| 78224640 | NO PURCHASE | 78020609 | NO LOSS | 78130213 | REPLACED | 78265565 | NO PURCHASE |
| 78224641 | NO LOSS | 78020610 | NO PURCHASE | 78130214 | REPLACED | 78265566 | NO PURCHASE |
| 78224642 | NO PURCHASE | 78020621 | NO PURCHASE | 78130215 | REPLACED | 78265567 | NO PURCHASE |
| 78224643 | NO PURCHASE | 78020624 | NO LOSS | 78130216 | REPLACED | 78265568 | NO PURCHASE |
| 78224644 | NO PURCHASE | 78020625 | NO PURCHASE | 78130217 | REPLACED | 78265569 | NO PURCHASE |
| 78224645 | NO PURCHASE | 78020626 | NO PURCHASE | 78130218 | REPLACED | 78265570 | NO PURCHASE |
| 78224646 | NO PURCHASE | 78020628 | NO PURCHASE | 78130219 | REPLACED | 78265571 | NO PURCHASE |
| 78224647 | NO PURCHASE | 78020631 | NO PURCHASE | 78130220 | REPLACED | 78265572 | NO PURCHASE |
| 78224648 | NO PURCHASE | 78020632 | NO PURCHASE | 78130221 | REPLACED | 78265573 | NO PURCHASE |
| 78224649 | NO LOSS | 78020636 | NO PURCHASE | 78130222 | REPLACED | 78265574 | NO PURCHASE |
| 78224650 | NO LOSS | 78020637 | NO LOSS | 78130223 | REPLACED | 78265575 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224651 | NO PURCHASE | 78020638 | NO PURCHASE | 78130224 | REPLACED | 78265576 | NO PURCHASE |
| 78224652 | NO PURCHASE | 78020639 | NO LOSS | 78130225 | REPLACED | 78265579 | NO LOSS |
| 78224653 | NO PURCHASE | 78020642 | NO PURCHASE | 78130226 | REPLACED | 78265580 | NO LOSS |
| 78224655 | NO PURCHASE | 78020645 | NO PURCHASE | 78130227 | REPLACED | 78265581 | NO LOSS |
| 78224656 | NO PURCHASE | 78020646 | NO LOSS | 78130228 | REPLACED | 78265582 | NO PURCHASE |
| 78224657 | NO PURCHASE | 78020647 | NO PURCHASE | 78130229 | REPLACED | 78265583 | NO PURCHASE |
| 78224658 | NO PURCHASE | 78020648 | NO PURCHASE | 78130230 | REPLACED | 78265584 | NO PURCHASE |
| 78224659 | NO LOSS | 78020652 | NO LOSS | 78130231 | REPLACED | 78265587 | NO PURCHASE |
| 78224660 | NO PURCHASE | 78020658 | NO PURCHASE | 78130232 | REPLACED | 78265589 | NO PURCHASE |
| 78224661 | NO PURCHASE | 78020662 | NO LOSS | 78130233 | REPLACED | 78265590 | NO PURCHASE |
| 78224662 | NO PURCHASE | 78020665 | NO PURCHASE | 78130234 | REPLACED | 78265591 | NO PURCHASE |
| 78224663 | NO LOSS | 78020666 | NO PURCHASE | 78130235 | REPLACED | 78265592 | NO PURCHASE |
| 78224664 | NO PURCHASE | 78020669 | NO LOSS | 78130236 | REPLACED | 78265593 | NO PURCHASE |
| 78224665 | NO PURCHASE | 78020670 | NO PURCHASE | 78130237 | REPLACED | 78265594 | NO PURCHASE |
| 78224666 | NO LOSS | 78020671 | NO PURCHASE | 78130238 | REPLACED | 78265595 | NO PURCHASE |
| 78224667 | NO PURCHASE | 78020672 | NO PURCHASE | 78130239 | REPLACED | 78265596 | NO PURCHASE |
| 78224668 | NO PURCHASE | 78020680 | NO LOSS | 78130240 | REPLACED | 78265597 | NO PURCHASE |
| 78224669 | NO PURCHASE | 78020704 | NO LOSS | 78130241 | REPLACED | 78265598 | NO LOSS |
| 78224670 | NO PURCHASE | 78020717 | NO LOSS | 78130242 | REPLACED | 78265599 | NO LOSS |
| 78224671 | NO PURCHASE | 78020722 | NO LOSS | 78130243 | REPLACED | 78265600 | NO LOSS |
| 78224674 | NO PURCHASE | 78020727 | NO LOSS | 78130244 | REPLACED | 78265601 | NO PURCHASE |
| 78224675 | NO PURCHASE | 78020728 | NO PURCHASE | 78130245 | REPLACED | 78265602 | NO PURCHASE |
| 78224676 | NO PURCHASE | 78020730 | NO LOSS | 78130246 | REPLACED | 78265603 | NO PURCHASE |
| 78224677 | NO PURCHASE | 78020748 | NO PURCHASE | 78130247 | REPLACED | 78265604 | NO PURCHASE |
| 78224678 | NO PURCHASE | 78020750 | NO LOSS | 78130248 | REPLACED | 78265605 | NO LOSS |
| 78224679 | NO PURCHASE | 78020756 | NO LOSS | 78130249 | REPLACED | 78265606 | NO LOSS |
| 78224680 | NO PURCHASE | 78020757 | NO LOSS | 78130250 | REPLACED | 78265607 | NO LOSS |
| 78224681 | NO PURCHASE | 78020762 | NO LOSS | 78130251 | REPLACED | 78265608 | NO LOSS |
| 78224682 | NO LOSS | 78020765 | NO PURCHASE | 78130252 | REPLACED | 78265609 | NO PURCHASE |
| 78224683 | NO PURCHASE | 78020766 | NO PURCHASE | 78130253 | REPLACED | 78265611 | NO PURCHASE |
| 78224684 | NO PURCHASE | 78020767 | NO PURCHASE | 78130254 | REPLACED | 78265614 | NO PURCHASE |
| 78224685 | NO PURCHASE | 78020768 | NO PURCHASE | 78130255 | REPLACED | 78265615 | NO PURCHASE |
| 78224686 | NO PURCHASE | 78020769 | NO PURCHASE | 78130256 | REPLACED | 78265616 | NO PURCHASE |
| 78224687 | NO PURCHASE | 78020771 | NO PURCHASE | 78130257 | REPLACED | 78265617 | NO PURCHASE |
| 78224688 | NO PURCHASE | 78020772 | NO PURCHASE | 78130258 | REPLACED | 78265618 | NO PURCHASE |
| 78224689 | NO PURCHASE | 78020773 | NO LOSS | 78130259 | REPLACED | 78265619 | NO PURCHASE |
| 78224690 | NO PURCHASE | 78020774 | NO PURCHASE | 78130260 | REPLACED | 78265620 | NO PURCHASE |
| 78224691 | NO PURCHASE | 78020777 | NO PURCHASE | 78130261 | REPLACED | 78265621 | NO PURCHASE |
| 78224692 | NO PURCHASE | 78020778 | NO PURCHASE | 78130262 | REPLACED | 78265622 | NO PURCHASE |
| 78224693 | NO PURCHASE | 78020779 | NO PURCHASE | 78130263 | REPLACED | 78265623 | NO PURCHASE |
| 78224694 | NO PURCHASE | 78020780 | NO PURCHASE | 78130264 | REPLACED | 78265626 | NO PURCHASE |
| 78224695 | NO PURCHASE | 78020781 | NO PURCHASE | 78130265 | REPLACED | 78265627 | NO PURCHASE |
| 78224696 | NO PURCHASE | 78020782 | NO PURCHASE | 78130266 | REPLACED | 78265628 | NO PURCHASE |
| 78224697 | NO PURCHASE | 78020783 | NO LOSS | 78130267 | REPLACED | 78265629 | NO LOSS |
| 78224698 | NO PURCHASE | 78020784 | NO PURCHASE | 78130268 | REPLACED | 78265630 | NO PURCHASE |
| 78224699 | NO PURCHASE | 78020788 | NO PURCHASE | 78130269 | REPLACED | 78265631 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78224700 | NO PURCHASE | 78020792 | NO PURCHASE | 78130270 | REPLACED | 78265632 | NO PURCHASE |
| 78224701 | NO PURCHASE | 78020793 | NO PURCHASE | 78130271 | REPLACED | 78265633 | NO PURCHASE |
| 78224702 | NO LOSS | 78020794 | NO PURCHASE | 78130272 | REPLACED | 78265634 | NO PURCHASE |
| 78224703 | NO PURCHASE | 78020795 | NO PURCHASE | 78130273 | REPLACED | 78265635 | NO PURCHASE |
| 78224704 | NO LOSS | 78020796 | NO PURCHASE | 78130274 | REPLACED | 78265636 | NO LOSS |
| 78224705 | NO LOSS | 78020797 | NO PURCHASE | 78130275 | REPLACED | 78265637 | NO LOSS |
| 78224706 | NO LOSS | 78020798 | NO PURCHASE | 78130276 | REPLACED | 78265638 | NO LOSS |
| 78224707 | NO PURCHASE | 78020799 | NO PURCHASE | 78130277 | REPLACED | 78265640 | NO LOSS |
| 78224708 | NO PURCHASE | 78020801 | NO LOSS | 78130278 | REPLACED | 78265641 | NO LOSS |
| 78224709 | NO PURCHASE | 78020803 | NO PURCHASE | 78130279 | REPLACED | 78265642 | NO LOSS |
| 78224710 | NO PURCHASE | 78020804 | NO PURCHASE | 78130280 | REPLACED | 78265643 | NO LOSS |
| 78224711 | NO PURCHASE | 78020805 | NO PURCHASE | 78130281 | REPLACED | 78265645 | NO LOSS |
| 78224712 | NO PURCHASE | 78020806 | NO PURCHASE | 78130282 | REPLACED | 78265646 | NO PURCHASE |
| 78224713 | NO PURCHASE | 78020807 | NO PURCHASE | 78130283 | REPLACED | 78265649 | NO PURCHASE |
| 78224714 | NO LOSS | 78020808 | NO PURCHASE | 78130284 | REPLACED | 78265651 | NO PURCHASE |
| 78224715 | NO PURCHASE | 78020809 | NO PURCHASE | 78130285 | REPLACED | 78265656 | NO PURCHASE |
| 78224716 | NO PURCHASE | 78020810 | NO PURCHASE | 78130286 | REPLACED | 78265659 | NO LOSS |
| 78224717 | NO PURCHASE | 78020811 | NO PURCHASE | 78130287 | REPLACED | 78265660 | NO LOSS |
| 78224718 | NO PURCHASE | 78020812 | NO PURCHASE | 78130288 | REPLACED | 78265661 | NO LOSS |
| 78224719 | NO PURCHASE | 78020813 | NO PURCHASE | 78130289 | REPLACED | 78265663 | NO LOSS |
| 78224720 | NO PURCHASE | 78020814 | NO PURCHASE | 78130290 | REPLACED | 78265664 | NO PURCHASE |
| 78224721 | NO PURCHASE | 78020815 | NO PURCHASE | 78130291 | REPLACED | 78265665 | NO PURCHASE |
| 78224722 | NO PURCHASE | 78020816 | NO PURCHASE | 78130292 | REPLACED | 78265667 | NO LOSS |
| 78224723 | NO PURCHASE | 78020818 | NO LOSS | 78130293 | REPLACED | 78265668 | NO PURCHASE |
| 78224724 | NO PURCHASE | 78020819 | NO LOSS | 78130294 | REPLACED | 78265672 | NO LOSS |
| 78224725 | NO LOSS | 78020821 | NO PURCHASE | 78130295 | REPLACED | 78265673 | NO LOSS |
| 78224726 | NO PURCHASE | 78020822 | NO PURCHASE | 78130296 | REPLACED | 78265679 | NO LOSS |
| 78224727 | NO PURCHASE | 78020823 | NO LOSS | 78130297 | REPLACED | 78265680 | NO LOSS |
| 78224728 | NO PURCHASE | 78020824 | NO LOSS | 78130298 | REPLACED | 78265682 | NO PURCHASE |
| 78224730 | NO PURCHASE | 78020826 | NO LOSS | 78130299 | REPLACED | 78265683 | NO PURCHASE |
| 78224731 | NO PURCHASE | 78020827 | NO LOSS | 78130300 | REPLACED | 78265684 | NO LOSS |
| 78224732 | NO PURCHASE | 78020828 | NO PURCHASE | 78130301 | REPLACED | 78265685 | NO LOSS |
| 78224733 | NO PURCHASE | 78020829 | NO LOSS | 78130302 | REPLACED | 78265686 | NO LOSS |
| 78224734 | NO PURCHASE | 78020830 | NO PURCHASE | 78130303 | REPLACED | 78265687 | NO LOSS |
| 78224735 | NO PURCHASE | 78020831 | NO LOSS | 78130304 | REPLACED | 78265688 | NO LOSS |
| 78224736 | NO PURCHASE | 78020832 | NO PURCHASE | 78130305 | REPLACED | 78265689 | NO LOSS |
| 78224737 | NO PURCHASE | 78020835 | NO PURCHASE | 78130306 | REPLACED | 78265690 | NO LOSS |
| 78224738 | NO PURCHASE | 78020836 | NO PURCHASE | 78130307 | REPLACED | 78265692 | NO PURCHASE |
| 78224739 | NO PURCHASE | 78020837 | NO PURCHASE | 78130308 | REPLACED | 78265693 | NO PURCHASE |
| 78224740 | NO PURCHASE | 78020838 | NO PURCHASE | 78130309 | REPLACED | 78265694 | NO LOSS |
| 78224741 | NO PURCHASE | 78020840 | NO PURCHASE | 78130310 | REPLACED | 78265695 | NO PURCHASE |
| 78224742 | NO LOSS | 78020842 | NO PURCHASE | 78130311 | REPLACED | 78265696 | NO LOSS |
| 78224743 | NO PURCHASE | 78020843 | NO LOSS | 78130312 | REPLACED | 78265697 | NO LOSS |
| 78224744 | NO PURCHASE | 78020844 | NO LOSS | 78130313 | REPLACED | 78265698 | NO LOSS |
| 78224745 | NO PURCHASE | 78020846 | NO LOSS | 78130314 | REPLACED | 78265699 | NO LOSS |
| 78224746 | NO PURCHASE | 78020847 | NO LOSS | 78130315 | REPLACED | 78265700 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224747 | NO PURCHASE | 78020849 | NO LOSS | 78130316 | REPLACED | 78265701 | NO LOSS |
| 78224749 | NO PURCHASE | 78020851 | NO LOSS | 78130317 | REPLACED | 78265703 | NO PURCHASE |
| 78224751 | NO PURCHASE | 78020852 | NO PURCHASE | 78130318 | REPLACED | 78265708 | NO LOSS |
| 78224752 | NO PURCHASE | 78020853 | NO PURCHASE | 78130319 | REPLACED | 78265711 | NO LOSS |
| 78224753 | NO PURCHASE | 78020854 | NO LOSS | 78130320 | REPLACED | 78265712 | NO PURCHASE |
| 78224754 | NO PURCHASE | 78020855 | NO PURCHASE | 78130321 | REPLACED | 78265713 | NO LOSS |
| 78224755 | NO PURCHASE | 78020857 | NO LOSS | 78130322 | REPLACED | 78265714 | NO LOSS |
| 78224756 | NO PURCHASE | 78020859 | NO LOSS | 78130323 | REPLACED | 78265716 | NO PURCHASE |
| 78224757 | NO PURCHASE | 78020860 | NO PURCHASE | 78130324 | REPLACED | 78265720 | NO PURCHASE |
| 78224758 | NO LOSS | 78020862 | NO PURCHASE | 78130325 | REPLACED | 78265725 | NO LOSS |
| 78224759 | NO PURCHASE | 78020863 | NO PURCHASE | 78130326 | REPLACED | 78265727 | NO LOSS |
| 78224760 | NO PURCHASE | 78020866 | NO PURCHASE | 78130327 | REPLACED | 78265728 | NO LOSS |
| 78224761 | NO PURCHASE | 78020868 | NO LOSS | 78130328 | REPLACED | 78265729 | NO PURCHASE |
| 78224762 | NO PURCHASE | 78020869 | NO LOSS | 78130329 | REPLACED | 78265730 | NO LOSS |
| 78224763 | NO PURCHASE | 78020870 | NO PURCHASE | 78130330 | REPLACED | 78265731 | NO LOSS |
| 78224764 | NO PURCHASE | 78020872 | NO LOSS | 78130331 | REPLACED | 78265732 | NO LOSS |
| 78224765 | NO LOSS | 78020874 | NO LOSS | 78130332 | REPLACED | 78265733 | NO LOSS |
| 78224766 | NO PURCHASE | 78020876 | NO LOSS | 78130333 | REPLACED | 78265734 | NO LOSS |
| 78224767 | NO PURCHASE | 78020877 | NO LOSS | 78130334 | REPLACED | 78265737 | NO LOSS |
| 78224768 | NO PURCHASE | 78020878 | NO PURCHASE | 78130335 | REPLACED | 78265738 | NO PURCHASE |
| 78224769 | NO PURCHASE | 78020881 | NO LOSS | 78130336 | REPLACED | 78265739 | NO PURCHASE |
| 78224770 | NO PURCHASE | 78020882 | NO LOSS | 78130337 | REPLACED | 78265740 | NO PURCHASE |
| 78224771 | NO PURCHASE | 78020883 | NO LOSS | 78130338 | REPLACED | 78265741 | NO LOSS |
| 78224772 | NO PURCHASE | 78020885 | NO LOSS | 78130339 | REPLACED | 78265771 | NO PURCHASE |
| 78224773 | NO PURCHASE | 78020888 | NO LOSS | 78130340 | REPLACED | 78265773 | NO LOSS |
| 78224774 | NO PURCHASE | 78020893 | NO PURCHASE | 78130341 | REPLACED | 78265774 | NO PURCHASE |
| 78224775 | NO PURCHASE | 78020894 | NO LOSS | 78130342 | REPLACED | 78265775 | NO PURCHASE |
| 78224776 | NO PURCHASE | 78020895 | NO LOSS | 78130343 | REPLACED | 78265776 | NO LOSS |
| 78224777 | NO PURCHASE | 78020896 | NO PURCHASE | 78130344 | REPLACED | 78265777 | NO LOSS |
| 78224778 | NO PURCHASE | 78020897 | NO PURCHASE | 78130345 | REPLACED | 78265778 | NO LOSS |
| 78224779 | NO PURCHASE | 78020898 | NO LOSS | 78130346 | REPLACED | 78265779 | NO PURCHASE |
| 78224780 | NO PURCHASE | 78020899 | NO LOSS | 78130347 | REPLACED | 78265781 | NO PURCHASE |
| 78224781 | NO PURCHASE | 78020900 | NO PURCHASE | 78130348 | REPLACED | 78265782 | NO LOSS |
| 78224782 | NO PURCHASE | 78020901 | NO PURCHASE | 78130349 | REPLACED | 78265783 | NO PURCHASE |
| 78224783 | NO PURCHASE | 78020902 | NO LOSS | 78130350 | REPLACED | 78265784 | NO LOSS |
| 78224784 | NO PURCHASE | 78020903 | NO LOSS | 78130351 | REPLACED | 78265785 | NO LOSS |
| 78224785 | NO PURCHASE | 78020904 | NO PURCHASE | 78130352 | REPLACED | 78265790 | NO LOSS |
| 78224786 | NO PURCHASE | 78020905 | NO LOSS | 78130353 | REPLACED | 78265792 | NO LOSS |
| 78224787 | NO PURCHASE | 78020906 | NO LOSS | 78130354 | REPLACED | 78265795 | NO LOSS |
| 78224788 | NO PURCHASE | 78020907 | NO PURCHASE | 78130355 | REPLACED | 78265796 | NO LOSS |
| 78224789 | NO LOSS | 78020908 | NO PURCHASE | 78130356 | REPLACED | 78265797 | NO LOSS |
| 78224790 | NO LOSS | 78020909 | NO PURCHASE | 78130357 | REPLACED | 78265798 | NO LOSS |
| 78224791 | NO PURCHASE | 78020910 | NO PURCHASE | 78130358 | REPLACED | 78265799 | NO LOSS |
| 78224792 | NO PURCHASE | 78020911 | NO PURCHASE | 78130359 | REPLACED | 78265800 | NO LOSS |
| 78224793 | NO LOSS | 78020912 | NO PURCHASE | 78130360 | REPLACED | 78265802 | NO LOSS |
| 78224794 | NO PURCHASE | 78020914 | NO LOSS | 78130361 | REPLACED | 78265803 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224795 | NO PURCHASE | 78020915 | NO PURCHASE | 78130362 | REPLACED | 78265805 | NO LOSS |
| 78224796 | NO PURCHASE | 78020916 | NO PURCHASE | 78130363 | REPLACED | 78265806 | NO LOSS |
| 78224797 | NO PURCHASE | 78020919 | NO LOSS | 78130364 | REPLACED | 78265807 | NO LOSS |
| 78224798 | NO LOSS | 78020923 | NO LOSS | 78130365 | REPLACED | 78265808 | NO LOSS |
| 78224799 | NO LOSS | 78020924 | NO PURCHASE | 78130366 | REPLACED | 78265809 | NO PURCHASE |
| 78224800 | NO PURCHASE | 78020925 | NO PURCHASE | 78130367 | REPLACED | 78265810 | NO PURCHASE |
| 78224801 | NO PURCHASE | 78020926 | NO PURCHASE | 78130368 | REPLACED | 78265813 | NO PURCHASE |
| 78224802 | NO PURCHASE | 78020927 | NO PURCHASE | 78130369 | REPLACED | 78265815 | NO PURCHASE |
| 78224803 | NO PURCHASE | 78020928 | NO PURCHASE | 78130370 | REPLACED | 78265816 | NO LOSS |
| 78224804 | NO PURCHASE | 78020929 | NO PURCHASE | 78130371 | REPLACED | 78265817 | NO PURCHASE |
| 78224805 | NO PURCHASE | 78020930 | NO PURCHASE | 78130372 | REPLACED | 78265819 | NO PURCHASE |
| 78224806 | NO PURCHASE | 78020931 | NO PURCHASE | 78130373 | REPLACED | 78265820 | NO PURCHASE |
| 78224807 | NO PURCHASE | 78020932 | NO PURCHASE | 78130374 | REPLACED | 78265821 | NO PURCHASE |
| 78224808 | NO LOSS | 78020933 | NO PURCHASE | 78130375 | REPLACED | 78265822 | NO LOSS |
| 78224809 | NO PURCHASE | 78020934 | NO PURCHASE | 78130376 | REPLACED | 78265823 | NO PURCHASE |
| 78224810 | NO PURCHASE | 78020935 | NO PURCHASE | 78130377 | REPLACED | 78265826 | NO LOSS |
| 78224811 | NO PURCHASE | 78020936 | NO PURCHASE | 78130378 | REPLACED | 78265828 | NO LOSS |
| 78224812 | NO PURCHASE | 78020937 | NO PURCHASE | 78130379 | REPLACED | 78265830 | NO PURCHASE |
| 78224813 | NO PURCHASE | 78020938 | NO LOSS | 78130380 | REPLACED | 78265831 | NO PURCHASE |
| 78224814 | NO PURCHASE | 78020939 | NO LOSS | 78130381 | REPLACED | 78265832 | NO PURCHASE |
| 78224815 | NO PURCHASE | 78020940 | NO LOSS | 78130382 | REPLACED | 78265833 | NO LOSS |
| 78224816 | NO PURCHASE | 78020941 | NO LOSS | 78130383 | REPLACED | 78265834 | NO LOSS |
| 78224817 | NO PURCHASE | 78020942 | NO LOSS | 78130384 | REPLACED | 78265835 | NO PURCHASE |
| 78224818 | NO PURCHASE | 78020943 | NO PURCHASE | 78130385 | REPLACED | 78265836 | NO PURCHASE |
| 78224819 | NO PURCHASE | 78020944 | NO PURCHASE | 78130386 | REPLACED | 78265840 | NO LOSS |
| 78224820 | NO PURCHASE | 78020945 | NO PURCHASE | 78130387 | REPLACED | 78265841 | NO LOSS |
| 78224821 | NO LOSS | 78020946 | NO PURCHASE | 78130388 | REPLACED | 78265842 | NO PURCHASE |
| 78224822 | NO LOSS | 78020947 | NO PURCHASE | 78130389 | REPLACED | 78265844 | NO PURCHASE |
| 78224823 | NO PURCHASE | 78020948 | NO PURCHASE | 78130390 | REPLACED | 78265846 | NO PURCHASE |
| 78224825 | NO PURCHASE | 78020949 | NO PURCHASE | 78130391 | REPLACED | 78265851 | NO LOSS |
| 78224826 | NO PURCHASE | 78020950 | NO PURCHASE | 78130392 | REPLACED | 78265854 | NO PURCHASE |
| 78224827 | NO PURCHASE | 78020951 | NO PURCHASE | 78130393 | REPLACED | 78265855 | NO PURCHASE |
| 78224828 | NO LOSS | 78020952 | NO PURCHASE | 78130394 | REPLACED | 78265858 | NO PURCHASE |
| 78224829 | NO PURCHASE | 78020953 | NO PURCHASE | 78130395 | REPLACED | 78265860 | NO LOSS |
| 78224830 | NO PURCHASE | 78020954 | NO PURCHASE | 78130396 | REPLACED | 78265864 | NO PURCHASE |
| 78224831 | NO PURCHASE | 78020955 | NO PURCHASE | 78130397 | REPLACED | 78265865 | NO LOSS |
| 78224832 | NO PURCHASE | 78020956 | NO PURCHASE | 78130398 | REPLACED | 78265867 | NO LOSS |
| 78224833 | NO PURCHASE | 78020957 | NO LOSS | 78130399 | REPLACED | 78265868 | NO LOSS |
| 78224834 | NO PURCHASE | 78020958 | NO PURCHASE | 78130400 | REPLACED | 78265869 | NO LOSS |
| 78224835 | NO PURCHASE | 78020959 | NO PURCHASE | 78130401 | REPLACED | 78265870 | NO LOSS |
| 78224836 | NO PURCHASE | 78020960 | NO PURCHASE | 78130402 | REPLACED | 78265871 | NO LOSS |
| 78224837 | NO PURCHASE | 78020961 | NO PURCHASE | 78130403 | REPLACED | 78265874 | NO LOSS |
| 78224838 | NO LOSS | 78020962 | NO PURCHASE | 78130404 | REPLACED | 78265875 | NO LOSS |
| 78224839 | NO PURCHASE | 78020963 | NO PURCHASE | 78130405 | REPLACED | 78265878 | NO LOSS |
| 78224840 | NO PURCHASE | 78020964 | NO PURCHASE | 78130406 | REPLACED | 78265885 | NO PURCHASE |
| 78224841 | NO PURCHASE | 78020965 | NO LOSS | 78130407 | REPLACED | 78265889 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224842 | NO PURCHASE | 78020966 | NO LOSS | 78130408 | REPLACED | 78265890 | NO PURCHASE |
| 78224843 | NO PURCHASE | 78020967 | NO LOSS | 78130409 | REPLACED | 78265895 | NO LOSS |
| 78224844 | NO PURCHASE | 78020968 | NO LOSS | 78130410 | REPLACED | 78265897 | NO PURCHASE |
| 78224845 | NO PURCHASE | 78020969 | NO PURCHASE | 78130411 | REPLACED | 78265898 | NO PURCHASE |
| 78224846 | NO PURCHASE | 78020970 | NO LOSS | 78130412 | REPLACED | 78265899 | NO LOSS |
| 78224847 | NO PURCHASE | 78020971 | NO PURCHASE | 78130413 | REPLACED | 78265900 | NO LOSS |
| 78224848 | NO PURCHASE | 78020972 | NO LOSS | 78130414 | REPLACED | 78265902 | NO LOSS |
| 78224849 | NO LOSS | 78020973 | NO PURCHASE | 78130415 | REPLACED | 78265904 | NO PURCHASE |
| 78224850 | NO LOSS | 78020974 | NO LOSS | 78130416 | REPLACED | 78265905 | NO LOSS |
| 78224851 | NO PURCHASE | 78020975 | NO PURCHASE | 78130417 | REPLACED | 78265906 | NO LOSS |
| 78224852 | NO PURCHASE | 78020976 | NO LOSS | 78130418 | REPLACED | 78265908 | NO LOSS |
| 78224853 | NO PURCHASE | 78020977 | NO PURCHASE | 78130419 | REPLACED | 78265910 | NO PURCHASE |
| 78224854 | NO LOSS | 78020978 | NO LOSS | 78130420 | REPLACED | 78265911 | NO PURCHASE |
| 78224855 | NO PURCHASE | 78020979 | NO LOSS | 78130421 | REPLACED | 78265912 | NO PURCHASE |
| 78224856 | NO PURCHASE | 78020980 | NO LOSS | 78130422 | REPLACED | 78265913 | NO PURCHASE |
| 78224857 | NO PURCHASE | 78020981 | NO LOSS | 78130423 | REPLACED | 78265914 | NO PURCHASE |
| 78224858 | NO PURCHASE | 78020982 | NO LOSS | 78130424 | REPLACED | 78265915 | NO PURCHASE |
| 78224859 | NO PURCHASE | 78020983 | NO PURCHASE | 78130425 | REPLACED | 78265916 | NO PURCHASE |
| 78224860 | NO LOSS | 78020984 | NO LOSS | 78130426 | REPLACED | 78265917 | NO PURCHASE |
| 78224861 | NO PURCHASE | 78020985 | NO PURCHASE | 78130427 | REPLACED | 78265918 | NO PURCHASE |
| 78224862 | NO PURCHASE | 78020986 | NO LOSS | 78130428 | REPLACED | 78265919 | NO PURCHASE |
| 78224863 | NO PURCHASE | 78020987 | NO LOSS | 78130429 | REPLACED | 78265920 | NO PURCHASE |
| 78224864 | NO PURCHASE | 78020988 | NO LOSS | 78130430 | REPLACED | 78265921 | NO PURCHASE |
| 78224865 | NO PURCHASE | 78020989 | NO LOSS | 78130431 | REPLACED | 78265922 | NO PURCHASE |
| 78224866 | NO PURCHASE | 78020990 | NO PURCHASE | 78130432 | REPLACED | 78265923 | NO PURCHASE |
| 78224867 | NO PURCHASE | 78020991 | NO LOSS | 78130433 | REPLACED | 78265924 | NO PURCHASE |
| 78224870 | NO PURCHASE | 78020992 | NO PURCHASE | 78130434 | REPLACED | 78265925 | NO PURCHASE |
| 78224871 | NO PURCHASE | 78020993 | NO LOSS | 78130435 | REPLACED | 78265926 | NO PURCHASE |
| 78224872 | NO PURCHASE | 78020994 | NO PURCHASE | 78130436 | REPLACED | 78265927 | NO PURCHASE |
| 78224873 | NO PURCHASE | 78020995 | NO LOSS | 78130437 | REPLACED | 78265928 | NO PURCHASE |
| 78224874 | NO LOSS | 78020996 | NO PURCHASE | 78130438 | REPLACED | 78265929 | NO PURCHASE |
| 78224875 | NO PURCHASE | 78020997 | NO LOSS | 78130439 | REPLACED | 78265930 | NO PURCHASE |
| 78224876 | NO PURCHASE | 78020998 | NO PURCHASE | 78130440 | REPLACED | 78265931 | NO PURCHASE |
| 78224877 | NO PURCHASE | 78020999 | NO LOSS | 78130441 | REPLACED | 78265932 | NO PURCHASE |
| 78224878 | NO PURCHASE | 78021001 | NO LOSS | 78130442 | REPLACED | 78265933 | NO PURCHASE |
| 78224879 | NO PURCHASE | 78021002 | NO LOSS | 78130443 | REPLACED | 78265934 | NO PURCHASE |
| 78224880 | NO PURCHASE | 78021003 | NO LOSS | 78130444 | REPLACED | 78265935 | NO PURCHASE |
| 78224881 | NO PURCHASE | 78021004 | NO PURCHASE | 78130445 | REPLACED | 78265936 | NO PURCHASE |
| 78224882 | NO PURCHASE | 78021005 | NO PURCHASE | 78130446 | REPLACED | 78265937 | NO PURCHASE |
| 78224883 | NO LOSS | 78021006 | NO LOSS | 78130447 | REPLACED | 78265938 | NO LOSS |
| 78224884 | NO PURCHASE | 78021007 | NO PURCHASE | 78130448 | REPLACED | 78265939 | NO LOSS |
| 78224885 | NO PURCHASE | 78021009 | NO PURCHASE | 78130449 | REPLACED | 78265940 | NO LOSS |
| 78224886 | NO PURCHASE | 78021010 | NO PURCHASE | 78130450 | REPLACED | 78265941 | NO LOSS |
| 78224887 | NO PURCHASE | 78021011 | NO PURCHASE | 78130451 | REPLACED | 78265942 | NO LOSS |
| 78224888 | NO PURCHASE | 78021012 | NO PURCHASE | 78130452 | REPLACED | 78265943 | NO LOSS |
| 78224889 | NO LOSS | 78021013 | NO LOSS | 78130453 | REPLACED | 78265944 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224890 | NO LOSS | 78021014 | NO LOSS | 78130454 | REPLACED | 78265945 | NO LOSS |
| 78224892 | NO LOSS | 78021015 | NO LOSS | 78130455 | REPLACED | 78265946 | NO LOSS |
| 78224893 | NO PURCHASE | 78021016 | NO LOSS | 78130456 | REPLACED | 78265947 | NO LOSS |
| 78224894 | NO PURCHASE | 78021017 | NO LOSS | 78130457 | REPLACED | 78265948 | NO LOSS |
| 78224895 | NO PURCHASE | 78021018 | NO PURCHASE | 78130458 | REPLACED | 78265949 | NO LOSS |
| 78224897 | NO PURCHASE | 78021019 | NO LOSS | 78130459 | REPLACED | 78265950 | NO PURCHASE |
| 78224898 | NO PURCHASE | 78021020 | NO LOSS | 78130460 | REPLACED | 78265951 | NO LOSS |
| 78224899 | NO PURCHASE | 78021021 | NO LOSS | 78130461 | REPLACED | 78265952 | DUPLICATE |
| 78224900 | NO PURCHASE | 78021022 | NO LOSS | 78130462 | REPLACED | 78265954 | DUPLICATE |
| 78224901 | NO PURCHASE | 78021023 | NO LOSS | 78130463 | REPLACED | 78265956 | NO PURCHASE |
| 78224902 | NO PURCHASE | 78021024 | NO LOSS | 78130464 | REPLACED | 78265957 | NO PURCHASE |
| 78224903 | NO PURCHASE | 78021025 | NO LOSS | 78130465 | REPLACED | 78265959 | NO LOSS |
| 78224904 | NO PURCHASE | 78021026 | NO LOSS | 78130466 | REPLACED | 78265960 | NO LOSS |
| 78224905 | NO PURCHASE | 78021027 | NO PURCHASE | 78130467 | REPLACED | 78265961 | DUPLICATE |
| 78224907 | NO PURCHASE | 78021028 | NO LOSS | 78130468 | REPLACED | 78265962 | NO LOSS |
| 78224908 | NO PURCHASE | 78021029 | NO PURCHASE | 78130469 | REPLACED | 78265966 | NO PURCHASE |
| 78224909 | NO LOSS | 78021030 | NO LOSS | 78130470 | REPLACED | 78265967 | NO PURCHASE |
| 78224910 | NO PURCHASE | 78021031 | NO PURCHASE | 78130471 | REPLACED | 78265968 | NO LOSS |
| 78224911 | NO PURCHASE | 78021032 | NO LOSS | 78130472 | REPLACED | 78265969 | NO PURCHASE |
| 78224912 | NO PURCHASE | 78021033 | NO LOSS | 78130473 | REPLACED | 78265970 | NO PURCHASE |
| 78224913 | NO PURCHASE | 78021034 | NO PURCHASE | 78130474 | REPLACED | 78265971 | NO LOSS |
| 78224914 | NO PURCHASE | 78021035 | NO LOSS | 78130475 | REPLACED | 78265974 | NO LOSS |
| 78224915 | NO PURCHASE | 78021036 | NO LOSS | 78130476 | REPLACED | 78265976 | NO PURCHASE |
| 78224916 | NO LOSS | 78021037 | NO PURCHASE | 78130477 | REPLACED | 78265978 | NO LOSS |
| 78224917 | NO PURCHASE | 78021038 | NO PURCHASE | 78130478 | REPLACED | 78265981 | NO LOSS |
| 78224918 | NO PURCHASE | 78021039 | NO LOSS | 78130479 | REPLACED | 78265982 | NO LOSS |
| 78224919 | NO LOSS | 78021040 | NO LOSS | 78130480 | REPLACED | 78265983 | NO LOSS |
| 78224920 | NO PURCHASE | 78021041 | NO LOSS | 78130481 | REPLACED | 78265984 | NO PURCHASE |
| 78224921 | NO PURCHASE | 78021042 | NO LOSS | 78130482 | REPLACED | 78265985 | NO LOSS |
| 78224922 | NO PURCHASE | 78021043 | NO LOSS | 78130483 | REPLACED | 78265987 | NO PURCHASE |
| 78224923 | NO PURCHASE | 78021044 | NO PURCHASE | 78130484 | REPLACED | 78265990 | NO PURCHASE |
| 78224924 | NO LOSS | 78021045 | NO PURCHASE | 78130485 | REPLACED | 78265993 | DUPLICATE |
| 78224925 | NO LOSS | 78021046 | NO PURCHASE | 78130486 | REPLACED | 78265999 | NO PURCHASE |
| 78224926 | NO PURCHASE | 78021047 | NO PURCHASE | 78130487 | REPLACED | 78266000 | NO PURCHASE |
| 78224927 | NO PURCHASE | 78021048 | NO PURCHASE | 78130488 | REPLACED | 78266002 | NO PURCHASE |
| 78224928 | NO PURCHASE | 78021049 | NO PURCHASE | 78130489 | REPLACED | 78266003 | NO PURCHASE |
| 78224929 | NO PURCHASE | 78021050 | NO PURCHASE | 78130490 | REPLACED | 78266004 | NO PURCHASE |
| 78224930 | NO PURCHASE | 78021051 | NO PURCHASE | 78130491 | REPLACED | 78266005 | NO PURCHASE |
| 78224931 | NO PURCHASE | 78021052 | NO PURCHASE | 78130492 | REPLACED | 78266008 | NO PURCHASE |
| 78224932 | NO PURCHASE | 78021053 | NO LOSS | 78130493 | REPLACED | 78266012 | NO PURCHASE |
| 78224933 | NO PURCHASE | 78021054 | NO PURCHASE | 78130494 | REPLACED | 78266013 | NO PURCHASE |
| 78224934 | NO PURCHASE | 78021055 | NO LOSS | 78130495 | REPLACED | 78266015 | NO PURCHASE |
| 78224935 | NO PURCHASE | 78021056 | NO PURCHASE | 78130496 | REPLACED | 78266016 | NO PURCHASE |
| 78224936 | NO LOSS | 78021057 | NO LOSS | 78130497 | REPLACED | 78266017 | NO LOSS |
| 78224937 | NO PURCHASE | 78021058 | NO PURCHASE | 78130498 | REPLACED | 78266018 | NO PURCHASE |
| 78224938 | NO PURCHASE | 78021059 | NO LOSS | 78130499 | REPLACED | 78266021 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78224939 | NO LOSS | 78021060 | NO PURCHASE | 78130500 | REPLACED | 78266029 | NO LOSS |
| 78224940 | NO PURCHASE | 78021061 | NO LOSS | 78130501 | REPLACED | 78266030 | NO LOSS |
| 78224941 | NO PURCHASE | 78021062 | NO PURCHASE | 78130502 | REPLACED | 78266031 | NO PURCHASE |
| 78224942 | NO LOSS | 78021063 | NO LOSS | 78130503 | REPLACED | 78266033 | NO PURCHASE |
| 78224944 | NO PURCHASE | 78021064 | NO PURCHASE | 78130504 | REPLACED | 78266034 | NO PURCHASE |
| 78224945 | NO PURCHASE | 78021065 | NO LOSS | 78130505 | REPLACED | 78266039 | NO PURCHASE |
| 78224946 | NO PURCHASE | 78021066 | NO PURCHASE | 78130506 | REPLACED | 78266040 | NO PURCHASE |
| 78224949 | NO PURCHASE | 78021067 | NO LOSS | 78130507 | REPLACED | 78266041 | NO PURCHASE |
| 78224950 | NO PURCHASE | 78021068 | NO LOSS | 78130508 | REPLACED | 78266042 | NO PURCHASE |
| 78224951 | NO LOSS | 78021069 | NO PURCHASE | 78130509 | REPLACED | 78266043 | NO LOSS |
| 78224952 | NO LOSS | 78021070 | NO LOSS | 78130510 | REPLACED | 78266044 | NO LOSS |
| 78224953 | NO PURCHASE | 78021071 | NO LOSS | 78130511 | REPLACED | 78266045 | NO PURCHASE |
| 78224954 | NO PURCHASE | 78021072 | NO PURCHASE | 78130512 | REPLACED | 78266046 | NO PURCHASE |
| 78224956 | NO PURCHASE | 78021073 | NO LOSS | 78130513 | REPLACED | 78266047 | NO LOSS |
| 78224957 | NO LOSS | 78021074 | NO PURCHASE | 78130514 | REPLACED | 78266053 | NO PURCHASE |
| 78224958 | NO PURCHASE | 78021075 | NO LOSS | 78130515 | REPLACED | 78266055 | NO LOSS |
| 78224959 | NO PURCHASE | 78021076 | NO PURCHASE | 78130516 | REPLACED | 78266058 | NO PURCHASE |
| 78224960 | NO PURCHASE | 78021077 | NO LOSS | 78130517 | REPLACED | 78266059 | NO PURCHASE |
| 78224961 | NO PURCHASE | 78021078 | NO PURCHASE | 78130518 | REPLACED | 78266060 | NO PURCHASE |
| 78224962 | NO PURCHASE | 78021079 | NO LOSS | 78130519 | REPLACED | 78266061 | NO PURCHASE |
| 78224963 | NO PURCHASE | 78021080 | NO PURCHASE | 78130520 | REPLACED | 78266062 | NO PURCHASE |
| 78224964 | NO PURCHASE | 78021081 | NO LOSS | 78130521 | REPLACED | 78266063 | NO PURCHASE |
| 78224965 | NO PURCHASE | 78021082 | NO PURCHASE | 78130522 | REPLACED | 78266064 | NO PURCHASE |
| 78224966 | NO PURCHASE | 78021083 | NO PURCHASE | 78130523 | REPLACED | 78266067 | NO PURCHASE |
| 78224967 | NO PURCHASE | 78021084 | NO PURCHASE | 78130524 | REPLACED | 78266068 | NO PURCHASE |
| 78224968 | NO PURCHASE | 78021085 | NO LOSS | 78130525 | REPLACED | 78266069 | NO LOSS |
| 78224969 | NO PURCHASE | 78021086 | NO PURCHASE | 78130526 | REPLACED | 78266070 | NO PURCHASE |
| 78224970 | NO LOSS | 78021087 | NO PURCHASE | 78130527 | REPLACED | 78266072 | NO PURCHASE |
| 78224971 | NO LOSS | 78021088 | NO PURCHASE | 78130528 | REPLACED | 78266074 | NO PURCHASE |
| 78224973 | NO PURCHASE | 78021089 | NO LOSS | 78130529 | REPLACED | 78266075 | NO LOSS |
| 78224974 | NO LOSS | 78021090 | NO LOSS | 78130530 | REPLACED | 78266076 | NO PURCHASE |
| 78224975 | NO PURCHASE | 78021091 | NO PURCHASE | 78130531 | REPLACED | 78266078 | NO PURCHASE |
| 78224976 | NO PURCHASE | 78021092 | NO LOSS | 78130532 | REPLACED | 78266082 | NO LOSS |
| 78224977 | NO PURCHASE | 78021093 | NO PURCHASE | 78130533 | REPLACED | 78266084 | NO PURCHASE |
| 78224978 | NO PURCHASE | 78021094 | NO LOSS | 78130534 | REPLACED | 78266086 | NO PURCHASE |
| 78224979 | NO PURCHASE | 78021095 | NO PURCHASE | 78130535 | REPLACED | 78266089 | NO LOSS |
| 78224980 | NO PURCHASE | 78021096 | NO LOSS | 78130536 | REPLACED | 78266090 | NO PURCHASE |
| 78224981 | NO PURCHASE | 78021097 | NO PURCHASE | 78130537 | REPLACED | 78266094 | NO LOSS |
| 78224982 | NO PURCHASE | 78021098 | NO LOSS | 78130538 | REPLACED | 78266095 | NO PURCHASE |
| 78224983 | NO LOSS | 78021099 | NO PURCHASE | 78130539 | REPLACED | 78266096 | NO PURCHASE |
| 78224984 | NO PURCHASE | 78021100 | NO LOSS | 78130540 | REPLACED | 78266102 | NO PURCHASE |
| 78224985 | NO PURCHASE | 78021101 | NO PURCHASE | 78130541 | REPLACED | 78266103 | NO PURCHASE |
| 78224986 | NO LOSS | 78021102 | NO LOSS | 78130542 | REPLACED | 78266105 | NO PURCHASE |
| 78224987 | NO PURCHASE | 78021103 | NO PURCHASE | 78130543 | REPLACED | 78266109 | NO PURCHASE |
| 78224988 | NO PURCHASE | 78021104 | NO PURCHASE | 78130544 | REPLACED | 78266110 | NO PURCHASE |
| 78224989 | NO PURCHASE | 78021105 | NO PURCHASE | 78130545 | REPLACED | 78266111 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78224990 | NO PURCHASE | 78021106 | NO LOSS | 78130546 | REPLACED | 78266112 | NO PURCHASE |
| 78224991 | NO PURCHASE | 78021107 | NO PURCHASE | 78130547 | REPLACED | 78266113 | NO PURCHASE |
| 78224992 | NO PURCHASE | 78021108 | NO LOSS | 78130548 | REPLACED | 78266114 | NO PURCHASE |
| 78224993 | NO PURCHASE | 78021109 | NO PURCHASE | 78130549 | REPLACED | 78266115 | NO PURCHASE |
| 78224994 | NO PURCHASE | 78021110 | NO PURCHASE | 78130550 | REPLACED | 78266116 | NO PURCHASE |
| 78224995 | NO PURCHASE | 78021111 | NO LOSS | 78130551 | REPLACED | 78266117 | NO PURCHASE |
| 78224996 | NO PURCHASE | 78021112 | NO PURCHASE | 78130552 | REPLACED | 78266118 | NO PURCHASE |
| 78224997 | NO PURCHASE | 78021113 | NO LOSS | 78130553 | REPLACED | 78266119 | NO PURCHASE |
| 78224998 | NO PURCHASE | 78021114 | NO PURCHASE | 78130554 | REPLACED | 78266120 | NO PURCHASE |
| 78224999 | NO PURCHASE | 78021115 | NO LOSS | 78130555 | REPLACED | 78266121 | NO PURCHASE |
| 78225000 | NO PURCHASE | 78021116 | NO LOSS | 78130556 | REPLACED | 78266122 | NO LOSS |
| 78225001 | NO PURCHASE | 78021117 | NO LOSS | 78130557 | REPLACED | 78266125 | NO PURCHASE |
| 78225002 | NO PURCHASE | 78021119 | NO LOSS | 78130558 | REPLACED | 78266127 | NO PURCHASE |
| 78225003 | NO PURCHASE | 78021120 | NO PURCHASE | 78130559 | REPLACED | 78266128 | NO PURCHASE |
| 78225004 | NO PURCHASE | 78021121 | NO LOSS | 78130560 | REPLACED | 78266129 | NO LOSS |
| 78225005 | NO PURCHASE | 78021122 | NO LOSS | 78130561 | REPLACED | 78266130 | NO PURCHASE |
| 78225007 | NO PURCHASE | 78021124 | NO LOSS | 78130562 | REPLACED | 78266131 | NO PURCHASE |
| 78225008 | NO LOSS | 78021125 | NO LOSS | 78130563 | REPLACED | 78266132 | NO LOSS |
| 78225009 | NO PURCHASE | 78021128 | NO LOSS | 78130564 | REPLACED | 78266133 | NO PURCHASE |
| 78225010 | NO PURCHASE | 78021129 | NO LOSS | 78130565 | REPLACED | 78266135 | NO LOSS |
| 78225011 | NO PURCHASE | 78021130 | NO LOSS | 78130566 | REPLACED | 78266136 | NO PURCHASE |
| 78225012 | NO PURCHASE | 78021131 | NO LOSS | 78130567 | REPLACED | 78266137 | NO PURCHASE |
| 78225013 | NO PURCHASE | 78021132 | NO PURCHASE | 78130568 | REPLACED | 78266138 | NO PURCHASE |
| 78225015 | NO PURCHASE | 78021133 | NO LOSS | 78130569 | REPLACED | 78266139 | NO PURCHASE |
| 78225016 | NO PURCHASE | 78021134 | NO PURCHASE | 78130570 | REPLACED | 78266140 | NO PURCHASE |
| 78225017 | NO PURCHASE | 78021135 | NO LOSS | 78130571 | REPLACED | 78266141 | NO PURCHASE |
| 78225018 | NO PURCHASE | 78021136 | NO LOSS | 78130572 | REPLACED | 78266142 | NO PURCHASE |
| 78225019 | NO PURCHASE | 78021137 | NO PURCHASE | 78130573 | REPLACED | 78266143 | NO LOSS |
| 78225020 | NO LOSS | 78021138 | NO LOSS | 78130574 | REPLACED | 78266144 | NO PURCHASE |
| 78225021 | NO PURCHASE | 78021139 | NO LOSS | 78130575 | REPLACED | 78266145 | NO PURCHASE |
| 78225022 | NO PURCHASE | 78021141 | NO PURCHASE | 78130576 | REPLACED | 78266148 | NO PURCHASE |
| 78225023 | NO PURCHASE | 78021142 | NO LOSS | 78130577 | REPLACED | 78266149 | NO PURCHASE |
| 78225024 | NO PURCHASE | 78021143 | NO PURCHASE | 78130578 | REPLACED | 78266150 | NO PURCHASE |
| 78225025 | NO PURCHASE | 78021144 | NO LOSS | 78130579 | REPLACED | 78266151 | NO PURCHASE |
| 78225026 | NO PURCHASE | 78021145 | NO PURCHASE | 78130580 | REPLACED | 78266152 | NO PURCHASE |
| 78225027 | NO PURCHASE | 78021146 | NO LOSS | 78130581 | REPLACED | 78266153 | NO PURCHASE |
| 78225028 | NO PURCHASE | 78021147 | NO PURCHASE | 78130582 | REPLACED | 78266154 | NO PURCHASE |
| 78225029 | NO PURCHASE | 78021148 | NO PURCHASE | 78130583 | REPLACED | 78266155 | NO PURCHASE |
| 78225030 | NO PURCHASE | 78021149 | NO LOSS | 78130584 | REPLACED | 78266157 | NO PURCHASE |
| 78225031 | NO PURCHASE | 78021150 | NO PURCHASE | 78130585 | REPLACED | 78266158 | NO PURCHASE |
| 78225032 | NO PURCHASE | 78021151 | NO PURCHASE | 78130586 | REPLACED | 78266159 | NO LOSS |
| 78225033 | NO PURCHASE | 78021152 | NO PURCHASE | 78130587 | REPLACED | 78266164 | NO LOSS |
| 78225035 | NO PURCHASE | 78021153 | NO PURCHASE | 78130588 | REPLACED | 78266165 | NO PURCHASE |
| 78225036 | NO PURCHASE | 78021154 | NO PURCHASE | 78130589 | REPLACED | 78266166 | NO LOSS |
| 78225037 | NO PURCHASE | 78021155 | NO PURCHASE | 78130590 | REPLACED | 78266171 | NO LOSS |
| 78225038 | NO PURCHASE | 78021156 | NO PURCHASE | 78130591 | REPLACED | 78266172 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225039 | NO PURCHASE | 78021157 | NO PURCHASE | 78130592 | REPLACED | 78266173 | NO LOSS |
| 78225040 | NO PURCHASE | 78021158 | NO PURCHASE | 78130593 | REPLACED | 78266174 | NO PURCHASE |
| 78225041 | NO PURCHASE | 78021159 | NO PURCHASE | 78130594 | REPLACED | 78266175 | NO LOSS |
| 78225042 | NO PURCHASE | 78021160 | NO PURCHASE | 78130595 | REPLACED | 78266176 | NO PURCHASE |
| 78225043 | NO PURCHASE | 78021161 | NO PURCHASE | 78130596 | REPLACED | 78266177 | NO PURCHASE |
| 78225044 | NO PURCHASE | 78021162 | NO PURCHASE | 78130597 | REPLACED | 78266178 | NO PURCHASE |
| 78225045 | NO PURCHASE | 78021163 | NO PURCHASE | 78130598 | REPLACED | 78266179 | NO LOSS |
| 78225046 | NO PURCHASE | 78021164 | NO PURCHASE | 78130599 | REPLACED | 78266181 | NO PURCHASE |
| 78225047 | NO PURCHASE | 78021165 | NO PURCHASE | 78130600 | REPLACED | 78266182 | NO LOSS |
| 78225048 | NO PURCHASE | 78021166 | NO PURCHASE | 78130601 | REPLACED | 78266184 | NO LOSS |
| 78225049 | NO PURCHASE | 78021167 | NO PURCHASE | 78130602 | REPLACED | 78266187 | NO LOSS |
| 78225050 | NO PURCHASE | 78021168 | NO PURCHASE | 78130603 | REPLACED | 78266190 | NO LOSS |
| 78225051 | NO LOSS | 78021169 | NO PURCHASE | 78130604 | REPLACED | 78266191 | NO LOSS |
| 78225052 | NO PURCHASE | 78021170 | NO PURCHASE | 78130605 | REPLACED | 78266192 | NO PURCHASE |
| 78225053 | NO PURCHASE | 78021171 | NO PURCHASE | 78130606 | REPLACED | 78266193 | NO LOSS |
| 78225054 | NO PURCHASE | 78021172 | NO PURCHASE | 78130607 | REPLACED | 78266195 | NO LOSS |
| 78225055 | NO PURCHASE | 78021173 | NO PURCHASE | 78130608 | REPLACED | 78266196 | NO LOSS |
| 78225056 | NO PURCHASE | 78021174 | NO PURCHASE | 78130609 | REPLACED | 78266197 | NO LOSS |
| 78225057 | REPLACED | 78021175 | NO PURCHASE | 78130610 | REPLACED | 78266198 | NO LOSS |
| 78225058 | NO PURCHASE | 78021176 | NO LOSS | 78130611 | REPLACED | 78266199 | NO LOSS |
| 78225059 | NO PURCHASE | 78021177 | NO PURCHASE | 78130612 | REPLACED | 78266200 | NO LOSS |
| 78225060 | NO PURCHASE | 78021178 | NO PURCHASE | 78130613 | REPLACED | 78266201 | NO LOSS |
| 78225061 | NO PURCHASE | 78021179 | NO PURCHASE | 78130614 | REPLACED | 78266202 | NO PURCHASE |
| 78225062 | NO PURCHASE | 78021180 | NO PURCHASE | 78130615 | REPLACED | 78266203 | NO PURCHASE |
| 78225063 | NO PURCHASE | 78021181 | NO PURCHASE | 78130616 | REPLACED | 78266204 | NO PURCHASE |
| 78225064 | NO PURCHASE | 78021189 | NO LOSS | 78130617 | REPLACED | 78266205 | NO PURCHASE |
| 78225065 | NO PURCHASE | 78021193 | NO LOSS | 78130618 | REPLACED | 78266207 | NO LOSS |
| 78225066 | NO PURCHASE | 78022046 | NO LOSS | 78130619 | REPLACED | 78266209 | NO LOSS |
| 78225067 | NO PURCHASE | 78022047 | NO PURCHASE | 78130620 | REPLACED | 78266210 | NO PURCHASE |
| 78225068 | NO PURCHASE | 78022048 | NO LOSS | 78130621 | REPLACED | 78266212 | NO PURCHASE |
| 78225069 | NO PURCHASE | 78022049 | WITHDRAWN | 78130622 | REPLACED | 78266214 | NO LOSS |
| 78225070 | NO PURCHASE | 78022050 | NO LOSS | 78130623 | REPLACED | 78266215 | NO PURCHASE |
| 78225071 | NO PURCHASE | 78022051 | NO LOSS | 78130624 | REPLACED | 78266216 | NO PURCHASE |
| 78225072 | NO PURCHASE | 78029716 | NO PURCHASE | 78130625 | REPLACED | 78266217 | NO PURCHASE |
| 78225073 | NO PURCHASE | 78029717 | NO LOSS | 78130626 | REPLACED | 78266222 | NO LOSS |
| 78225074 | NO PURCHASE | 78029718 | NO PURCHASE | 78130627 | REPLACED | 78266224 | NO LOSS |
| 78225075 | NO PURCHASE | 78029719 | REPLACED | 78130628 | REPLACED | 78266225 | NO LOSS |
| 78225076 | NO LOSS | 78029720 | NO PURCHASE | 78130629 | REPLACED | 78266229 | NO LOSS |
| 78225077 | NO PURCHASE | 78029721 | NO LOSS | 78130630 | REPLACED | 78266232 | NO LOSS |
| 78225078 | NO PURCHASE | 78029722 | NO PURCHASE | 78130631 | REPLACED | 78266234 | NO LOSS |
| 78225080 | NO PURCHASE | 78029723 | NO PURCHASE | 78130632 | REPLACED | 78266239 | NO LOSS |
| 78225081 | NO PURCHASE | 78029725 | NO LOSS | 78130633 | REPLACED | 78266241 | NO LOSS |
| 78225082 | NO PURCHASE | 78029726 | NO PURCHASE | 78130634 | REPLACED | 78266242 | NO LOSS |
| 78225083 | NO PURCHASE | 78029727 | REPLACED | 78130635 | REPLACED | 78266244 | NO LOSS |
| 78225084 | NO PURCHASE | 78029728 | NO PURCHASE | 78130636 | REPLACED | 78266247 | NO LOSS |
| 78225085 | NO LOSS | 78029729 | NO PURCHASE | 78130637 | REPLACED | 78266248 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225086 | NO PURCHASE | 78029730 | NO PURCHASE | 78130638 | REPLACED | 78266255 | NO LOSS |
| 78225088 | NO PURCHASE | 78029731 | NO PURCHASE | 78130639 | REPLACED | 78266258 | NO LOSS |
| 78225089 | NO PURCHASE | 78029732 | NO PURCHASE | 78130640 | REPLACED | 78266261 | NO LOSS |
| 78225091 | NO PURCHASE | 78029733 | NO PURCHASE | 78130641 | REPLACED | 78266262 | NO LOSS |
| 78225092 | NO PURCHASE | 78029734 | NO LOSS | 78130642 | REPLACED | 78266264 | NO LOSS |
| 78225093 | NO PURCHASE | 78029736 | NO PURCHASE | 78130643 | REPLACED | 78266265 | NO LOSS |
| 78225094 | NO LOSS | 78029737 | NO PURCHASE | 78130644 | REPLACED | 78266270 | NO LOSS |
| 78225095 | NO PURCHASE | 78029738 | NO PURCHASE | 78130645 | REPLACED | 78266273 | NO PURCHASE |
| 78225096 | NO PURCHASE | 78029739 | NO PURCHASE | 78130646 | REPLACED | 78266277 | NO LOSS |
| 78225097 | NO PURCHASE | 78029740 | REPLACED | 78130647 | REPLACED | 78266281 | NO LOSS |
| 78225098 | NO LOSS | 78029741 | NO PURCHASE | 78130648 | REPLACED | 78266289 | NO LOSS |
| 78225099 | NO PURCHASE | 78029742 | NO PURCHASE | 78130649 | REPLACED | 78266293 | NO LOSS |
| 78225100 | NO LOSS | 78029743 | NO PURCHASE | 78130650 | REPLACED | 78266294 | NO PURCHASE |
| 78225101 | NO PURCHASE | 78029744 | NO PURCHASE | 78130651 | REPLACED | 78266295 | NO LOSS |
| 78225102 | NO PURCHASE | 78029745 | NO PURCHASE | 78130652 | REPLACED | 78266299 | NO PURCHASE |
| 78225103 | NO PURCHASE | 78029746 | NO PURCHASE | 78130653 | REPLACED | 78266301 | NO LOSS |
| 78225104 | NO LOSS | 78029747 | NO PURCHASE | 78130654 | REPLACED | 78266302 | NO LOSS |
| 78225105 | NO PURCHASE | 78029749 | NO PURCHASE | 78130655 | REPLACED | 78266303 | NO LOSS |
| 78225107 | NO PURCHASE | 78029750 | REPLACED | 78130656 | REPLACED | 78266304 | NO PURCHASE |
| 78225108 | NO PURCHASE | 78029751 | NO PURCHASE | 78130657 | REPLACED | 78266305 | NO PURCHASE |
| 78225109 | NO PURCHASE | 78029752 | NO PURCHASE | 78130658 | REPLACED | 78266307 | NO PURCHASE |
| 78225110 | NO PURCHASE | 78029753 | NO PURCHASE | 78130659 | REPLACED | 78266309 | NO PURCHASE |
| 78225111 | NO PURCHASE | 78029754 | NO PURCHASE | 78130660 | REPLACED | 78266313 | NO PURCHASE |
| 78225112 | NO PURCHASE | 78029756 | REPLACED | 78130661 | REPLACED | 78266314 | NO PURCHASE |
| 78225113 | NO LOSS | 78029757 | NO LOSS | 78130662 | REPLACED | 78266315 | NO PURCHASE |
| 78225114 | NO PURCHASE | 78029759 | NO PURCHASE | 78130663 | REPLACED | 78266316 | NO PURCHASE |
| 78225115 | NO LOSS | 78029761 | NO PURCHASE | 78130664 | REPLACED | 78266322 | NO LOSS |
| 78225116 | NO PURCHASE | 78029762 | NO PURCHASE | 78130665 | REPLACED | 78266324 | NO LOSS |
| 78225117 | NO PURCHASE | 78029763 | NO PURCHASE | 78130666 | REPLACED | 78266325 | NO LOSS |
| 78225118 | NO PURCHASE | 78029764 | NO LOSS | 78130667 | REPLACED | 78266326 | NO LOSS |
| 78225119 | NO LOSS | 78029765 | NO PURCHASE | 78130668 | REPLACED | 78266327 | NO LOSS |
| 78225120 | NO PURCHASE | 78029766 | NO PURCHASE | 78130669 | REPLACED | 78266331 | NO LOSS |
| 78225121 | NO PURCHASE | 78029768 | NO PURCHASE | 78130670 | REPLACED | 78266338 | NO LOSS |
| 78225122 | NO PURCHASE | 78029769 | NO PURCHASE | 78130671 | REPLACED | 78266340 | NO LOSS |
| 78225123 | NO PURCHASE | 78029770 | NO PURCHASE | 78130672 | REPLACED | 78266341 | NO LOSS |
| 78225124 | NO PURCHASE | 78029771 | NO PURCHASE | 78130673 | REPLACED | 78266345 | NO LOSS |
| 78225125 | NO PURCHASE | 78029772 | NO PURCHASE | 78130674 | REPLACED | 78266348 | NO LOSS |
| 78225126 | NO LOSS | 78029773 | NO PURCHASE | 78130675 | REPLACED | 78266350 | NO LOSS |
| 78225127 | NO PURCHASE | 78029774 | NO PURCHASE | 78130676 | REPLACED | 78266351 | NO LOSS |
| 78225128 | NO PURCHASE | 78029775 | NO PURCHASE | 78130677 | REPLACED | 78266352 | NO LOSS |
| 78225129 | NO PURCHASE | 78029776 | NO PURCHASE | 78130678 | REPLACED | 78266360 | NO LOSS |
| 78225130 | NO PURCHASE | 78029777 | NO LOSS | 78130679 | REPLACED | 78266361 | NO LOSS |
| 78225131 | NO PURCHASE | 78029778 | NO PURCHASE | 78130680 | REPLACED | 78266362 | NO PURCHASE |
| 78225133 | NO PURCHASE | 78029779 | NO PURCHASE | 78130681 | REPLACED | 78266363 | NO PURCHASE |
| 78225135 | NO PURCHASE | 78029780 | NO PURCHASE | 78130682 | REPLACED | 78266364 | NO PURCHASE |
| 78225136 | NO PURCHASE | 78029782 | NO PURCHASE | 78130683 | REPLACED | 78266365 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225137 | NO PURCHASE | 78029783 | NO PURCHASE | 78130684 | REPLACED | 78266366 | NO PURCHASE |
| 78225138 | NO PURCHASE | 78029784 | NO PURCHASE | 78130685 | REPLACED | 78266367 | NO PURCHASE |
| 78225139 | NO PURCHASE | 78029785 | NO PURCHASE | 78130686 | REPLACED | 78266368 | NO PURCHASE |
| 78225140 | NO PURCHASE | 78029786 | NO PURCHASE | 78130687 | REPLACED | 78266370 | NO PURCHASE |
| 78225141 | NO PURCHASE | 78029787 | NO PURCHASE | 78130688 | REPLACED | 78266376 | NO PURCHASE |
| 78225143 | NO PURCHASE | 78029788 | NO PURCHASE | 78130689 | REPLACED | 78266379 | NO LOSS |
| 78225144 | NO PURCHASE | 78029789 | NO PURCHASE | 78130690 | REPLACED | 78266380 | NO LOSS |
| 78225145 | NO PURCHASE | 78029790 | NO PURCHASE | 78130691 | REPLACED | 78266385 | NO PURCHASE |
| 78225146 | NO PURCHASE | 78029791 | NO PURCHASE | 78130692 | REPLACED | 78266386 | NO PURCHASE |
| 78225147 | NO LOSS | 78029792 | REPLACED | 78130693 | REPLACED | 78266387 | NO PURCHASE |
| 78225148 | NO PURCHASE | 78029793 | NO PURCHASE | 78130694 | REPLACED | 78266392 | NO LOSS |
| 78225149 | NO PURCHASE | 78029794 | NO PURCHASE | 78130695 | REPLACED | 78266396 | NO LOSS |
| 78225150 | NO PURCHASE | 78029795 | NO PURCHASE | 78130696 | REPLACED | 78266401 | NO LOSS |
| 78225152 | NO LOSS | 78029796 | NO PURCHASE | 78130697 | REPLACED | 78266404 | NO LOSS |
| 78225153 | NO PURCHASE | 78029797 | NO LOSS | 78130698 | REPLACED | 78266412 | NO LOSS |
| 78225154 | NO PURCHASE | 78029798 | NO LOSS | 78130699 | REPLACED | 78266420 | NO LOSS |
| 78225155 | NO PURCHASE | 78029799 | NO PURCHASE | 78130700 | REPLACED | 78266421 | NO LOSS |
| 78225156 | NO PURCHASE | 78029800 | NO LOSS | 78130701 | REPLACED | 78266422 | NO LOSS |
| 78225157 | NO PURCHASE | 78029804 | NO PURCHASE | 78130702 | REPLACED | 78266430 | NO LOSS |
| 78225158 | NO PURCHASE | 78029805 | NO LOSS | 78130703 | REPLACED | 78266433 | NO LOSS |
| 78225159 | NO PURCHASE | 78029808 | NO PURCHASE | 78130704 | REPLACED | 78266434 | NO LOSS |
| 78225160 | NO PURCHASE | 78029809 | REPLACED | 78130705 | REPLACED | 78266437 | NO LOSS |
| 78225161 | NO PURCHASE | 78029811 | NO PURCHASE | 78130706 | REPLACED | 78266445 | NO LOSS |
| 78225162 | NO PURCHASE | 78029812 | NO PURCHASE | 78130707 | REPLACED | 78266464 | NO LOSS |
| 78225163 | NO PURCHASE | 78029813 | NO LOSS | 78130708 | REPLACED | 78266465 | NO LOSS |
| 78225164 | NO PURCHASE | 78029814 | NO LOSS | 78130709 | REPLACED | 78266468 | NO LOSS |
| 78225165 | NO PURCHASE | 78029815 | NO PURCHASE | 78130710 | REPLACED | 78266471 | NO LOSS |
| 78225166 | NO PURCHASE | 78029816 | NO PURCHASE | 78130711 | REPLACED | 78266475 | NO LOSS |
| 78225168 | NO PURCHASE | 78029817 | NO PURCHASE | 78130712 | REPLACED | 78266476 | NO LOSS |
| 78225169 | NO PURCHASE | 78029820 | NO LOSS | 78130713 | REPLACED | 78266477 | NO LOSS |
| 78225170 | NO PURCHASE | 78029821 | NO LOSS | 78130714 | REPLACED | 78266483 | NO LOSS |
| 78225171 | NO PURCHASE | 78029822 | NO LOSS | 78130715 | REPLACED | 78266484 | NO PURCHASE |
| 78225173 | NO LOSS | 78029823 | NO LOSS | 78130716 | REPLACED | 78266489 | NO PURCHASE |
| 78225175 | NO PURCHASE | 78029825 | NO LOSS | 78130717 | REPLACED | 78266490 | NO LOSS |
| 78225176 | NO PURCHASE | 78029826 | NO PURCHASE | 78130718 | REPLACED | 78266491 | NO PURCHASE |
| 78225177 | NO LOSS | 78029827 | NO LOSS | 78130719 | REPLACED | 78266493 | NO PURCHASE |
| 78225178 | NO PURCHASE | 78029828 | NO LOSS | 78130720 | REPLACED | 78266498 | NO LOSS |
| 78225179 | NO PURCHASE | 78029829 | NO LOSS | 78130721 | REPLACED | 78266501 | NO LOSS |
| 78225180 | NO PURCHASE | 78029831 | NO LOSS | 78130722 | REPLACED | 78266502 | NO LOSS |
| 78225181 | NO LOSS | 78029833 | NO LOSS | 78130723 | REPLACED | 78266507 | NO LOSS |
| 78225182 | NO PURCHASE | 78029834 | NO LOSS | 78130724 | REPLACED | 78266508 | NO LOSS |
| 78225183 | NO PURCHASE | 78029835 | NO PURCHASE | 78130725 | REPLACED | 78266510 | NO LOSS |
| 78225184 | NO PURCHASE | 78029836 | NO LOSS | 78130726 | REPLACED | 78266518 | NO LOSS |
| 78225185 | NO PURCHASE | 78029837 | NO PURCHASE | 78130727 | REPLACED | 78266521 | NO LOSS |
| 78225186 | NO PURCHASE | 78029838 | NO PURCHASE | 78130728 | REPLACED | 78266523 | NO LOSS |
| 78225187 | NO PURCHASE | 78029840 | NO LOSS | 78130729 | REPLACED | 78266525 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225188 | NO PURCHASE | 78029841 | NO PURCHASE | 78130730 | REPLACED | 78266526 | NO LOSS |
| 78225189 | NO LOSS | 78029842 | NO LOSS | 78130731 | REPLACED | 78266527 | NO LOSS |
| 78225190 | NO PURCHASE | 78029843 | NO PURCHASE | 78130732 | REPLACED | 78266528 | NO LOSS |
| 78225191 | NO PURCHASE | 78029844 | NO LOSS | 78130733 | REPLACED | 78266530 | NO LOSS |
| 78225192 | NO PURCHASE | 78029846 | REPLACED | 78130734 | REPLACED | 78266533 | NO LOSS |
| 78225193 | NO PURCHASE | 78029847 | NO PURCHASE | 78130735 | REPLACED | 78266534 | NO LOSS |
| 78225194 | NO PURCHASE | 78029850 | NO PURCHASE | 78130736 | REPLACED | 78266535 | NO LOSS |
| 78225195 | NO PURCHASE | 78029851 | NO PURCHASE | 78130737 | REPLACED | 78266536 | NO LOSS |
| 78225196 | NO PURCHASE | 78029852 | REPLACED | 78130738 | REPLACED | 78266537 | NO LOSS |
| 78225197 | NO PURCHASE | 78029853 | NO PURCHASE | 78130739 | REPLACED | 78266540 | NO LOSS |
| 78225198 | NO PURCHASE | 78029854 | NO PURCHASE | 78130740 | REPLACED | 78266541 | NO LOSS |
| 78225199 | NO PURCHASE | 78029855 | NO LOSS | 78130741 | REPLACED | 78266543 | NO LOSS |
| 78225200 | NO PURCHASE | 78029858 | NO LOSS | 78130742 | REPLACED | 78266544 | NO LOSS |
| 78225201 | NO PURCHASE | 78029859 | NO LOSS | 78130743 | REPLACED | 78266548 | NO LOSS |
| 78225202 | NO PURCHASE | 78029860 | NO LOSS | 78130744 | REPLACED | 78266549 | NO PURCHASE |
| 78225203 | NO PURCHASE | 78029861 | NO PURCHASE | 78130745 | REPLACED | 78266550 | NO LOSS |
| 78225205 | NO PURCHASE | 78029863 | NO LOSS | 78130746 | REPLACED | 78266552 | NO LOSS |
| 78225206 | NO PURCHASE | 78029864 | NO LOSS | 78130747 | REPLACED | 78266553 | NO LOSS |
| 78225207 | NO LOSS | 78029865 | NO LOSS | 78130748 | REPLACED | 78266554 | NO LOSS |
| 78225208 | NO PURCHASE | 78029866 | NO PURCHASE | 78130749 | REPLACED | 78266556 | NO PURCHASE |
| 78225209 | NO PURCHASE | 78029867 | NO PURCHASE | 78130750 | REPLACED | 78266559 | NO LOSS |
| 78225210 | NO PURCHASE | 78029868 | REPLACED | 78130751 | REPLACED | 78266561 | NO PURCHASE |
| 78225211 | NO PURCHASE | 78029870 | NO PURCHASE | 78130752 | REPLACED | 78266564 | NO PURCHASE |
| 78225212 | NO PURCHASE | 78029871 | NO PURCHASE | 78130753 | REPLACED | 78266570 | NO LOSS |
| 78225213 | NO PURCHASE | 78029872 | REPLACED | 78130754 | REPLACED | 78266578 | NO PURCHASE |
| 78225214 | NO PURCHASE | 78029875 | NO PURCHASE | 78130755 | REPLACED | 78266579 | NO PURCHASE |
| 78225216 | NO PURCHASE | 78029877 | NO PURCHASE | 78130756 | REPLACED | 78266580 | NO PURCHASE |
| 78225217 | NO PURCHASE | 78029878 | NO PURCHASE | 78130757 | REPLACED | 78266581 | NO LOSS |
| 78225218 | NO LOSS | 78029879 | REPLACED | 78130758 | REPLACED | 78266585 | NO LOSS |
| 78225219 | NO LOSS | 78029880 | NO LOSS | 78130759 | REPLACED | 78266588 | NO LOSS |
| 78225220 | NO PURCHASE | 78029881 | NO LOSS | 78130760 | REPLACED | 78266591 | NO PURCHASE |
| 78225221 | NO PURCHASE | 78029882 | NO PURCHASE | 78130761 | REPLACED | 78266592 | NO PURCHASE |
| 78225222 | NO PURCHASE | 78029886 | NO LOSS | 78130762 | REPLACED | 78266594 | NO PURCHASE |
| 78225223 | NO PURCHASE | 78029887 | NO LOSS | 78130763 | REPLACED | 78266595 | NO PURCHASE |
| 78225224 | NO PURCHASE | 78029888 | NO LOSS | 78130764 | REPLACED | 78266596 | NO PURCHASE |
| 78225225 | NO PURCHASE | 78029895 | NO LOSS | 78130765 | REPLACED | 78266598 | NO LOSS |
| 78225226 | NO PURCHASE | 78029896 | NO PURCHASE | 78130766 | REPLACED | 78266599 | NO PURCHASE |
| 78225227 | NO PURCHASE | 78029897 | NO PURCHASE | 78130767 | REPLACED | 78266600 | NO PURCHASE |
| 78225228 | NO PURCHASE | 78029898 | NO PURCHASE | 78130768 | REPLACED | 78266601 | NO PURCHASE |
| 78225230 | NO LOSS | 78029902 | NO LOSS | 78130769 | REPLACED | 78266602 | NO PURCHASE |
| 78225231 | NO PURCHASE | 78029903 | NO PURCHASE | 78130770 | REPLACED | 78266603 | NO PURCHASE |
| 78225232 | NO PURCHASE | 78029904 | NO PURCHASE | 78130771 | REPLACED | 78266604 | NO PURCHASE |
| 78225233 | NO PURCHASE | 78029905 | NO LOSS | 78130772 | REPLACED | 78266605 | NO PURCHASE |
| 78225234 | NO PURCHASE | 78029906 | REPLACED | 78130773 | REPLACED | 78266606 | NO PURCHASE |
| 78225235 | NO PURCHASE | 78029907 | NO LOSS | 78130774 | REPLACED | 78266607 | NO PURCHASE |
| 78225236 | NO PURCHASE | 78029908 | NO LOSS | 78130775 | REPLACED | 78266608 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225237 | NO PURCHASE | 78029909 | NO LOSS | 78130776 | REPLACED | 78266609 | NO PURCHASE |
| 78225238 | NO PURCHASE | 78029910 | NO LOSS | 78130777 | REPLACED | 78266610 | NO PURCHASE |
| 78225239 | NO PURCHASE | 78029911 | NO PURCHASE | 78130778 | REPLACED | 78266611 | NO PURCHASE |
| 78225241 | NO PURCHASE | 78029912 | NO LOSS | 78130779 | REPLACED | 78266612 | NO LOSS |
| 78225242 | NO PURCHASE | 78029913 | NO LOSS | 78130780 | REPLACED | 78266613 | NO PURCHASE |
| 78225243 | NO PURCHASE | 78029914 | NO LOSS | 78130781 | REPLACED | 78266614 | NO PURCHASE |
| 78225244 | NO PURCHASE | 78029915 | NO LOSS | 78130782 | REPLACED | 78266617 | NO PURCHASE |
| 78225245 | NO PURCHASE | 78029916 | NO PURCHASE | 78130783 | REPLACED | 78266618 | NO PURCHASE |
| 78225246 | NO PURCHASE | 78029917 | NO LOSS | 78130784 | REPLACED | 78266619 | NO PURCHASE |
| 78225247 | NO PURCHASE | 78029918 | NO LOSS | 78130785 | REPLACED | 78266620 | NO LOSS |
| 78225248 | NO PURCHASE | 78029919 | NO LOSS | 78130786 | REPLACED | 78266621 | NO LOSS |
| 78225249 | NO PURCHASE | 78029920 | NO LOSS | 78130787 | REPLACED | 78266622 | NO LOSS |
| 78225250 | NO PURCHASE | 78029921 | NO LOSS | 78130788 | REPLACED | 78266623 | NO LOSS |
| 78225251 | NO PURCHASE | 78029922 | REPLACED | 78130789 | REPLACED | 78266624 | NO LOSS |
| 78225252 | NO PURCHASE | 78029924 | REPLACED | 78130790 | REPLACED | 78266625 | NO LOSS |
| 78225253 | NO PURCHASE | 78029925 | NO LOSS | 78130791 | REPLACED | 78266626 | NO PURCHASE |
| 78225254 | NO PURCHASE | 78029927 | NO LOSS | 78130792 | REPLACED | 78266627 | NO LOSS |
| 78225256 | NO PURCHASE | 78029928 | REPLACED | 78130793 | REPLACED | 78266628 | NO LOSS |
| 78225257 | NO PURCHASE | 78029929 | NO LOSS | 78130794 | REPLACED | 78266629 | NO PURCHASE |
| 78225258 | NO PURCHASE | 78029931 | NO LOSS | 78130795 | REPLACED | 78266630 | NO PURCHASE |
| 78225259 | NO PURCHASE | 78029932 | NO LOSS | 78130796 | REPLACED | 78266631 | NO PURCHASE |
| 78225260 | NO PURCHASE | 78029933 | NO LOSS | 78130797 | REPLACED | 78266632 | NO PURCHASE |
| 78225261 | NO LOSS | 78029935 | NO LOSS | 78130798 | REPLACED | 78266633 | NO PURCHASE |
| 78225262 | NO PURCHASE | 78029943 | NO LOSS | 78130799 | REPLACED | 78266634 | NO LOSS |
| 78225263 | NO PURCHASE | 78029944 | NO LOSS | 78130800 | REPLACED | 78266635 | NO PURCHASE |
| 78225265 | NO PURCHASE | 78029945 | NO LOSS | 78130801 | REPLACED | 78266638 | NO PURCHASE |
| 78225266 | NO PURCHASE | 78029946 | REPLACED | 78130802 | REPLACED | 78266639 | NO LOSS |
| 78225267 | NO PURCHASE | 78029948 | NO PURCHASE | 78130803 | REPLACED | 78266640 | NO PURCHASE |
| 78225268 | NO LOSS | 78029949 | NO PURCHASE | 78130804 | REPLACED | 78266641 | NO LOSS |
| 78225269 | NO PURCHASE | 78029955 | NO PURCHASE | 78130805 | REPLACED | 78266642 | NO LOSS |
| 78225270 | NO LOSS | 78029959 | NO PURCHASE | 78130806 | REPLACED | 78266644 | NO LOSS |
| 78225271 | NO PURCHASE | 78029961 | NO LOSS | 78130807 | REPLACED | 78266645 | NO LOSS |
| 78225273 | NO PURCHASE | 78029963 | NO PURCHASE | 78130808 | REPLACED | 78266646 | NO LOSS |
| 78225274 | NO PURCHASE | 78029964 | NO LOSS | 78130809 | REPLACED | 78266647 | NO LOSS |
| 78225275 | NO PURCHASE | 78029965 | NO PURCHASE | 78130810 | REPLACED | 78266649 | NO PURCHASE |
| 78225276 | NO PURCHASE | 78029966 | NO PURCHASE | 78130811 | REPLACED | 78266651 | NO PURCHASE |
| 78225278 | NO PURCHASE | 78029967 | NO LOSS | 78130812 | REPLACED | 78266652 | NO LOSS |
| 78225279 | NO PURCHASE | 78029968 | NO LOSS | 78130813 | REPLACED | 78266653 | NO PURCHASE |
| 78225280 | NO PURCHASE | 78029970 | NO PURCHASE | 78130814 | REPLACED | 78266654 | NO LOSS |
| 78225282 | NO PURCHASE | 78029975 | NO LOSS | 78130815 | REPLACED | 78266656 | NO LOSS |
| 78225284 | NO PURCHASE | 78029976 | NO PURCHASE | 78130816 | REPLACED | 78266661 | NO PURCHASE |
| 78225285 | NO PURCHASE | 78029978 | NO LOSS | 78130817 | REPLACED | 78266662 | NO PURCHASE |
| 78225286 | NO PURCHASE | 78029981 | NO PURCHASE | 78130818 | REPLACED | 78266663 | NO LOSS |
| 78225287 | NO PURCHASE | 78029982 | DUPLICATE | 78130819 | REPLACED | 78266669 | NO LOSS |
| 78225288 | NO PURCHASE | 78029983 | NO LOSS | 78130820 | REPLACED | 78266675 | NO LOSS |
| 78225289 | NO PURCHASE | 78029985 | REPLACED | 78130821 | REPLACED | 78266694 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225290 | NO PURCHASE | 78029986 | NO PURCHASE | 78130822 | REPLACED | 78266695 | NO LOSS |
| 78225291 | NO PURCHASE | 78029988 | NO PURCHASE | 78130823 | REPLACED | 78266696 | NO PURCHASE |
| 78225292 | NO PURCHASE | 78029990 | NO PURCHASE | 78130824 | REPLACED | 78266702 | NO LOSS |
| 78225294 | NO LOSS | 78029992 | NO LOSS | 78130825 | REPLACED | 78266704 | NO LOSS |
| 78225295 | NO PURCHASE | 78029994 | NO PURCHASE | 78130826 | REPLACED | 78266705 | NO LOSS |
| 78225296 | NO PURCHASE | 78029995 | NO PURCHASE | 78130827 | REPLACED | 78266706 | NO PURCHASE |
| 78225297 | NO PURCHASE | 78029997 | NO PURCHASE | 78130828 | REPLACED | 78266711 | NO LOSS |
| 78225298 | NO PURCHASE | 78029998 | NO PURCHASE | 78130829 | REPLACED | 78266713 | NO LOSS |
| 78225299 | NO PURCHASE | 78030000 | NO PURCHASE | 78130830 | REPLACED | 78266717 | NO LOSS |
| 78225300 | NO PURCHASE | 78030001 | NO PURCHASE | 78130831 | REPLACED | 78266720 | NO LOSS |
| 78225301 | NO PURCHASE | 78030002 | REPLACED | 78130832 | REPLACED | 78266723 | NO PURCHASE |
| 78225303 | NO PURCHASE | 78030004 | NO PURCHASE | 78130833 | REPLACED | 78266724 | NO PURCHASE |
| 78225304 | NO PURCHASE | 78030005 | NO PURCHASE | 78130834 | REPLACED | 78266725 | NO LOSS |
| 78225305 | NO PURCHASE | 78030007 | NO PURCHASE | 78130835 | REPLACED | 78266726 | NO LOSS |
| 78225306 | NO PURCHASE | 78030008 | NO PURCHASE | 78130836 | REPLACED | 78266729 | NO LOSS |
| 78225307 | NO PURCHASE | 78030010 | NO PURCHASE | 78130837 | REPLACED | 78266732 | NO PURCHASE |
| 78225308 | NO PURCHASE | 78030011 | NO PURCHASE | 78130838 | REPLACED | 78266733 | NO PURCHASE |
| 78225309 | NO PURCHASE | 78030012 | NO PURCHASE | 78130839 | REPLACED | 78266736 | NO PURCHASE |
| 78225310 | NO LOSS | 78030014 | NO PURCHASE | 78130840 | REPLACED | 78266737 | NO LOSS |
| 78225311 | NO PURCHASE | 78030015 | NO PURCHASE | 78130841 | REPLACED | 78266738 | NO LOSS |
| 78225312 | NO LOSS | 78030016 | NO PURCHASE | 78130842 | REPLACED | 78266739 | NO LOSS |
| 78225313 | NO PURCHASE | 78030017 | REPLACED | 78130843 | REPLACED | 78266740 | NO LOSS |
| 78225314 | NO PURCHASE | 78030019 | NO PURCHASE | 78130844 | REPLACED | 78266741 | NO LOSS |
| 78225315 | NO PURCHASE | 78030020 | NO PURCHASE | 78130845 | REPLACED | 78266744 | NO LOSS |
| 78225316 | NO PURCHASE | 78030022 | NO PURCHASE | 78130846 | REPLACED | 78266746 | NO LOSS |
| 78225318 | NO PURCHASE | 78030023 | NO PURCHASE | 78130847 | REPLACED | 78266747 | NO LOSS |
| 78225319 | NO PURCHASE | 78030025 | NO PURCHASE | 78130848 | REPLACED | 78266753 | NO LOSS |
| 78225321 | NO PURCHASE | 78030026 | NO PURCHASE | 78130849 | REPLACED | 78266754 | NO LOSS |
| 78225322 | NO PURCHASE | 78030027 | NO PURCHASE | 78130850 | REPLACED | 78266760 | NO LOSS |
| 78225323 | NO PURCHASE | 78030028 | NO PURCHASE | 78130851 | REPLACED | 78266763 | NO LOSS |
| 78225324 | NO LOSS | 78030029 | NO PURCHASE | 78130852 | REPLACED | 78266765 | NO LOSS |
| 78225325 | NO PURCHASE | 78030030 | NO PURCHASE | 78130853 | REPLACED | 78266766 | NO LOSS |
| 78225326 | NO PURCHASE | 78030031 | NO PURCHASE | 78130854 | REPLACED | 78266769 | NO LOSS |
| 78225327 | NO PURCHASE | 78030032 | NO PURCHASE | 78130855 | REPLACED | 78266772 | NO LOSS |
| 78225328 | NO PURCHASE | 78030035 | NO LOSS | 78130856 | REPLACED | 78266774 | NO LOSS |
| 78225329 | NO PURCHASE | 78030036 | NO PURCHASE | 78130857 | REPLACED | 78266775 | NO PURCHASE |
| 78225330 | NO PURCHASE | 78030037 | NO PURCHASE | 78130858 | REPLACED | 78266778 | NO LOSS |
| 78225332 | NO LOSS | 78030038 | NO PURCHASE | 78130859 | REPLACED | 78266787 | NO LOSS |
| 78225333 | NO LOSS | 78030039 | NO PURCHASE | 78130860 | REPLACED | 78266788 | NO PURCHASE |
| 78225334 | NO PURCHASE | 78030040 | NO PURCHASE | 78130861 | REPLACED | 78266789 | NO LOSS |
| 78225336 | NO PURCHASE | 78030042 | NO PURCHASE | 78130862 | REPLACED | 78266791 | NO LOSS |
| 78225337 | NO PURCHASE | 78030043 | NO PURCHASE | 78130863 | REPLACED | 78266795 | NO LOSS |
| 78225338 | NO PURCHASE | 78030044 | NO PURCHASE | 78130864 | REPLACED | 78266798 | NO LOSS |
| 78225339 | NO PURCHASE | 78030045 | NO PURCHASE | 78130865 | REPLACED | 78266799 | NO PURCHASE |
| 78225340 | NO PURCHASE | 78030046 | NO PURCHASE | 78130866 | REPLACED | 78266800 | NO PURCHASE |
| 78225341 | NO LOSS | 78030047 | NO PURCHASE | 78130867 | REPLACED | 78266801 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225342 | NO PURCHASE | 78030049 | NO PURCHASE | 78130868 | REPLACED | 78266802 | NO PURCHASE |
| 78225343 | NO PURCHASE | 78030050 | NO LOSS | 78130869 | REPLACED | 78266805 | NO LOSS |
| 78225344 | NO PURCHASE | 78030051 | NO PURCHASE | 78130870 | REPLACED | 78266806 | NO LOSS |
| 78225345 | NO PURCHASE | 78030052 | NO PURCHASE | 78130871 | REPLACED | 78266815 | NO LOSS |
| 78225346 | NO PURCHASE | 78030053 | NO PURCHASE | 78130872 | REPLACED | 78266825 | NO LOSS |
| 78225347 | NO PURCHASE | 78030054 | NO PURCHASE | 78130873 | REPLACED | 78266830 | NO LOSS |
| 78225348 | NO PURCHASE | 78030055 | NO PURCHASE | 78130874 | REPLACED | 78266835 | NO LOSS |
| 78225349 | NO PURCHASE | 78030056 | NO PURCHASE | 78130875 | REPLACED | 78266842 | NO LOSS |
| 78225350 | NO PURCHASE | 78030058 | REPLACED | 78130876 | REPLACED | 78266843 | NO LOSS |
| 78225352 | NO PURCHASE | 78030059 | NO PURCHASE | 78130877 | REPLACED | 78266844 | NO LOSS |
| 78225353 | NO PURCHASE | 78030060 | NO PURCHASE | 78130878 | REPLACED | 78266845 | NO LOSS |
| 78225354 | NO PURCHASE | 78030061 | NO PURCHASE | 78130879 | REPLACED | 78266855 | NO LOSS |
| 78225355 | NO PURCHASE | 78030063 | NO PURCHASE | 78130880 | REPLACED | 78266858 | NO LOSS |
| 78225357 | NO PURCHASE | 78030064 | NO LOSS | 78130881 | REPLACED | 78266862 | NO LOSS |
| 78225358 | NO PURCHASE | 78030066 | NO LOSS | 78130882 | REPLACED | 78266870 | NO LOSS |
| 78225359 | NO PURCHASE | 78030069 | NO PURCHASE | 78130883 | REPLACED | 78266874 | NO LOSS |
| 78225360 | NO PURCHASE | 78030070 | NO PURCHASE | 78130884 | REPLACED | 78266875 | NO LOSS |
| 78225361 | NO PURCHASE | 78030071 | NO LOSS | 78130885 | REPLACED | 78266876 | NO LOSS |
| 78225362 | NO PURCHASE | 78030072 | NO PURCHASE | 78130886 | REPLACED | 78266883 | NO LOSS |
| 78225363 | NO LOSS | 78030073 | NO PURCHASE | 78130887 | REPLACED | 78266886 | NO LOSS |
| 78225364 | NO LOSS | 78030074 | NO LOSS | 78130888 | REPLACED | 78266890 | NO LOSS |
| 78225365 | NO PURCHASE | 78030076 | NO LOSS | 78130889 | REPLACED | 78266898 | NO LOSS |
| 78225366 | NO PURCHASE | 78030077 | NO PURCHASE | 78130890 | REPLACED | 78266901 | NO PURCHASE |
| 78225367 | NO LOSS | 78030078 | NO PURCHASE | 78130891 | REPLACED | 78266902 | NO PURCHASE |
| 78225368 | NO PURCHASE | 78030084 | NO PURCHASE | 78130892 | REPLACED | 78266912 | NO LOSS |
| 78225369 | NO PURCHASE | 78030086 | NO LOSS | 78130893 | REPLACED | 78266914 | NO LOSS |
| 78225370 | NO PURCHASE | 78030087 | NO PURCHASE | 78130894 | REPLACED | 78266915 | NO PURCHASE |
| 78225371 | NO PURCHASE | 78030088 | NO PURCHASE | 78130895 | REPLACED | 78266916 | NO PURCHASE |
| 78225372 | NO PURCHASE | 78030090 | NO PURCHASE | 78130896 | REPLACED | 78266918 | NO LOSS |
| 78225373 | NO PURCHASE | 78030091 | NO PURCHASE | 78130897 | REPLACED | 78266921 | NO PURCHASE |
| 78225374 | NO PURCHASE | 78030092 | NO PURCHASE | 78130898 | REPLACED | 78266933 | NO LOSS |
| 78225375 | NO PURCHASE | 78030093 | NO PURCHASE | 78130899 | REPLACED | 78266937 | NO LOSS |
| 78225376 | NO PURCHASE | 78030094 | NO LOSS | 78130900 | REPLACED | 78266956 | NO LOSS |
| 78225377 | NO PURCHASE | 78030096 | NO PURCHASE | 78130901 | REPLACED | 78266961 | NO LOSS |
| 78225378 | NO PURCHASE | 78030097 | NO PURCHASE | 78130902 | REPLACED | 78266982 | NO LOSS |
| 78225379 | NO PURCHASE | 78030098 | NO PURCHASE | 78130903 | REPLACED | 78266989 | NO LOSS |
| 78225380 | NO PURCHASE | 78030099 | REPLACED | 78130904 | REPLACED | 78266997 | NO LOSS |
| 78225381 | NO PURCHASE | 78030100 | NO LOSS | 78130905 | REPLACED | 78267013 | NO LOSS |
| 78225382 | NO LOSS | 78030101 | NO LOSS | 78130906 | REPLACED | 78267017 | NO LOSS |
| 78225383 | NO PURCHASE | 78030102 | NO LOSS | 78130907 | REPLACED | 78267028 | NO LOSS |
| 78225384 | NO PURCHASE | 78030104 | NO LOSS | 78130908 | REPLACED | 78267048 | NO LOSS |
| 78225386 | NO PURCHASE | 78030105 | NO LOSS | 78130909 | REPLACED | 78267052 | NO LOSS |
| 78225387 | NO LOSS | 78030106 | NO PURCHASE | 78130910 | REPLACED | 78267054 | NO LOSS |
| 78225388 | NO PURCHASE | 78030107 | NO PURCHASE | 78130911 | REPLACED | 78267057 | NO LOSS |
| 78225389 | NO PURCHASE | 78030108 | NO LOSS | 78130912 | REPLACED | 78267059 | NO LOSS |
| 78225390 | NO PURCHASE | 78030109 | NO LOSS | 78130913 | REPLACED | 78267062 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225391 | NO PURCHASE | 78030110 | NO LOSS | 78130914 | REPLACED | 78267066 | NO LOSS |
| 78225393 | NO PURCHASE | 78030111 | NO LOSS | 78130915 | REPLACED | 78267072 | NO LOSS |
| 78225394 | NO PURCHASE | 78030112 | NO LOSS | 78130916 | REPLACED | 78267074 | NO LOSS |
| 78225395 | NO PURCHASE | 78030113 | NO LOSS | 78130917 | REPLACED | 78267075 | NO LOSS |
| 78225396 | NO LOSS | 78030114 | NO LOSS | 78130918 | REPLACED | 78267077 | NO LOSS |
| 78225397 | NO PURCHASE | 78030115 | NO LOSS | 78130919 | REPLACED | 78267080 | NO LOSS |
| 78225398 | NO PURCHASE | 78030116 | NO LOSS | 78130920 | REPLACED | 78267081 | NO LOSS |
| 78225399 | NO PURCHASE | 78030117 | NO PURCHASE | 78130921 | REPLACED | 78267083 | NO LOSS |
| 78225400 | NO PURCHASE | 78030118 | NO PURCHASE | 78130922 | REPLACED | 78267084 | NO LOSS |
| 78225402 | NO LOSS | 78030120 | NO LOSS | 78130923 | REPLACED | 78267087 | NO LOSS |
| 78225403 | NO PURCHASE | 78030121 | NO LOSS | 78130924 | REPLACED | 78267096 | NO LOSS |
| 78225404 | NO LOSS | 78030122 | NO LOSS | 78130925 | REPLACED | 78267097 | NO LOSS |
| 78225407 | NO PURCHASE | 78030123 | NO LOSS | 78130926 | REPLACED | 78267098 | NO LOSS |
| 78225408 | NO PURCHASE | 78030124 | NO LOSS | 78130927 | REPLACED | 78267099 | NO LOSS |
| 78225409 | NO PURCHASE | 78030126 | NO PURCHASE | 78130928 | REPLACED | 78267103 | NO LOSS |
| 78225410 | NO PURCHASE | 78030127 | NO LOSS | 78130929 | REPLACED | 78267106 | NO LOSS |
| 78225411 | NO LOSS | 78030130 | NO LOSS | 78130930 | REPLACED | 78267109 | NO LOSS |
| 78225412 | NO PURCHASE | 78030131 | NO LOSS | 78130931 | REPLACED | 78267113 | NO LOSS |
| 78225413 | NO PURCHASE | 78030132 | NO PURCHASE | 78130932 | REPLACED | 78267115 | NO LOSS |
| 78225414 | NO PURCHASE | 78030133 | NO PURCHASE | 78130933 | REPLACED | 78267122 | NO LOSS |
| 78225415 | NO PURCHASE | 78030136 | NO LOSS | 78130934 | REPLACED | 78267130 | NO LOSS |
| 78225416 | NO PURCHASE | 78030137 | NO LOSS | 78130935 | REPLACED | 78267131 | NO LOSS |
| 78225417 | NO PURCHASE | 78030138 | NO LOSS | 78130936 | REPLACED | 78267133 | NO LOSS |
| 78225418 | NO PURCHASE | 78030139 | NO LOSS | 78130937 | REPLACED | 78267134 | NO LOSS |
| 78225419 | NO LOSS | 78030140 | NO LOSS | 78130938 | REPLACED | 78267135 | NO LOSS |
| 78225420 | NO PURCHASE | 78030141 | NO LOSS | 78130939 | REPLACED | 78267136 | NO LOSS |
| 78225421 | NO PURCHASE | 78030142 | REPLACED | 78130940 | REPLACED | 78267138 | NO LOSS |
| 78225422 | NO LOSS | 78030143 | NO LOSS | 78130941 | REPLACED | 78267140 | NO LOSS |
| 78225423 | NO PURCHASE | 78030144 | NO LOSS | 78130942 | REPLACED | 78267147 | NO LOSS |
| 78225424 | NO PURCHASE | 78030145 | REPLACED | 78130943 | REPLACED | 78267149 | NO LOSS |
| 78225426 | NO PURCHASE | 78030147 | REPLACED | 78130944 | REPLACED | 78267152 | NO LOSS |
| 78225427 | NO PURCHASE | 78030149 | REPLACED | 78130945 | REPLACED | 78267153 | NO LOSS |
| 78225428 | NO PURCHASE | 78030150 | NO LOSS | 78130946 | REPLACED | 78267154 | NO LOSS |
| 78225429 | NO PURCHASE | 78030151 | REPLACED | 78130947 | REPLACED | 78267155 | NO LOSS |
| 78225430 | NO PURCHASE | 78030152 | NO PURCHASE | 78130948 | REPLACED | 78267156 | NO LOSS |
| 78225431 | NO PURCHASE | 78030153 | NO LOSS | 78130949 | REPLACED | 78267157 | NO LOSS |
| 78225432 | NO PURCHASE | 78030155 | NO LOSS | 78130950 | REPLACED | 78267158 | NO LOSS |
| 78225433 | NO PURCHASE | 78030156 | NO PURCHASE | 78130951 | REPLACED | 78267164 | NO LOSS |
| 78225434 | NO PURCHASE | 78030159 | REPLACED | 78130952 | REPLACED | 78267165 | NO LOSS |
| 78225435 | NO PURCHASE | 78030160 | NO LOSS | 78130953 | REPLACED | 78267166 | NO LOSS |
| 78225436 | NO PURCHASE | 78030161 | NO PURCHASE | 78130954 | REPLACED | 78267167 | NO LOSS |
| 78225437 | NO PURCHASE | 78030162 | NO PURCHASE | 78130955 | REPLACED | 78267168 | NO PURCHASE |
| 78225438 | NO PURCHASE | 78030166 | NO PURCHASE | 78130956 | REPLACED | 78267170 | NO LOSS |
| 78225439 | NO PURCHASE | 78030167 | NO PURCHASE | 78130957 | REPLACED | 78267172 | NO LOSS |
| 78225440 | NO LOSS | 78030171 | NO LOSS | 78130958 | REPLACED | 78267174 | NO LOSS |
| 78225441 | NO LOSS | 78030172 | NO LOSS | 78130959 | REPLACED | 78267175 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225442 | NO PURCHASE | 78030173 | NO LOSS | 78130960 | REPLACED | 78267177 | NO LOSS |
| 78225443 | NO PURCHASE | 78030176 | NO PURCHASE | 78130961 | REPLACED | 78267181 | NO LOSS |
| 78225444 | NO PURCHASE | 78030177 | NO PURCHASE | 78130962 | REPLACED | 78267182 | NO LOSS |
| 78225445 | NO PURCHASE | 78030180 | NO LOSS | 78130963 | REPLACED | 78267184 | NO LOSS |
| 78225446 | NO PURCHASE | 78030181 | NO LOSS | 78130964 | REPLACED | 78267188 | NO LOSS |
| 78225447 | NO PURCHASE | 78030182 | NO LOSS | 78130965 | REPLACED | 78267194 | NO PURCHASE |
| 78225448 | NO PURCHASE | 78030183 | NO LOSS | 78130966 | REPLACED | 78267195 | NO PURCHASE |
| 78225449 | NO PURCHASE | 78030184 | NO LOSS | 78130967 | REPLACED | 78267196 | NO LOSS |
| 78225450 | NO PURCHASE | 78030185 | NO LOSS | 78130968 | REPLACED | 78267197 | NO PURCHASE |
| 78225451 | NO PURCHASE | 78030186 | NO LOSS | 78130969 | REPLACED | 78267198 | NO PURCHASE |
| 78225452 | NO PURCHASE | 78030187 | NO PURCHASE | 78130970 | REPLACED | 78267199 | NO PURCHASE |
| 78225453 | NO PURCHASE | 78030188 | NO LOSS | 78130971 | REPLACED | 78267202 | NO PURCHASE |
| 78225454 | NO PURCHASE | 78030189 | REPLACED | 78130972 | REPLACED | 78267203 | NO PURCHASE |
| 78225455 | NO PURCHASE | 78030190 | NO PURCHASE | 78130973 | REPLACED | 78267215 | NO LOSS |
| 78225456 | NO PURCHASE | 78030191 | NO PURCHASE | 78130974 | REPLACED | 78267228 | NO PURCHASE |
| 78225457 | NO LOSS | 78030192 | NO PURCHASE | 78130975 | REPLACED | 78267229 | NO LOSS |
| 78225458 | NO PURCHASE | 78030193 | NO LOSS | 78130976 | REPLACED | 78267231 | NO PURCHASE |
| 78225459 | NO PURCHASE | 78030194 | NO LOSS | 78130977 | REPLACED | 78267236 | NO LOSS |
| 78225460 | NO PURCHASE | 78030195 | NO LOSS | 78130978 | REPLACED | 78267239 | NO LOSS |
| 78225461 | NO PURCHASE | 78030196 | NO LOSS | 78130979 | REPLACED | 78267261 | NO PURCHASE |
| 78225462 | NO PURCHASE | 78030197 | NO PURCHASE | 78130980 | REPLACED | 78267262 | NO PURCHASE |
| 78225463 | NO LOSS | 78030201 | NO PURCHASE | 78130981 | REPLACED | 78267297 | NO LOSS |
| 78225464 | NO PURCHASE | 78030202 | NO LOSS | 78130982 | REPLACED | 78267304 | NO LOSS |
| 78225465 | NO PURCHASE | 78030203 | NO LOSS | 78130983 | REPLACED | 78267310 | NO LOSS |
| 78225466 | NO PURCHASE | 78030204 | NO LOSS | 78130984 | REPLACED | 78267326 | NO LOSS |
| 78225467 | NO PURCHASE | 78030205 | NO PURCHASE | 78130985 | REPLACED | 78267346 | NO LOSS |
| 78225468 | NO PURCHASE | 78030206 | NO LOSS | 78130986 | REPLACED | 78267356 | NO LOSS |
| 78225469 | NO PURCHASE | 78030207 | NO LOSS | 78130987 | REPLACED | 78267358 | NO LOSS |
| 78225470 | NO PURCHASE | 78030209 | NO PURCHASE | 78130988 | REPLACED | 78267364 | NO LOSS |
| 78225471 | NO LOSS | 78030210 | NO LOSS | 78130989 | REPLACED | 78267367 | NO LOSS |
| 78225472 | NO LOSS | 78030211 | NO LOSS | 78130990 | REPLACED | 78267371 | NO LOSS |
| 78225473 | NO LOSS | 78030213 | NO LOSS | 78130991 | REPLACED | 78267381 | NO LOSS |
| 78225474 | NO PURCHASE | 78030217 | NO LOSS | 78130992 | REPLACED | 78267382 | NO LOSS |
| 78225475 | NO PURCHASE | 78030218 | NO LOSS | 78130993 | REPLACED | 78267404 | NO LOSS |
| 78225477 | NO PURCHASE | 78030219 | NO LOSS | 78130994 | REPLACED | 78267405 | NO LOSS |
| 78225478 | NO LOSS | 78030220 | NO PURCHASE | 78130995 | REPLACED | 78267408 | NO LOSS |
| 78225479 | NO PURCHASE | 78030224 | NO LOSS | 78130996 | REPLACED | 78267419 | NO LOSS |
| 78225480 | NO LOSS | 78030227 | NO LOSS | 78130997 | REPLACED | 78267429 | NO LOSS |
| 78225481 | NO PURCHASE | 78030230 | NO PURCHASE | 78130998 | REPLACED | 78267435 | NO LOSS |
| 78225482 | NO PURCHASE | 78030232 | NO PURCHASE | 78130999 | REPLACED | 78267441 | NO LOSS |
| 78225483 | NO PURCHASE | 78030233 | NO PURCHASE | 78131000 | REPLACED | 78267445 | NO LOSS |
| 78225485 | NO PURCHASE | 78030235 | NO PURCHASE | 78131001 | REPLACED | 78267482 | NO LOSS |
| 78225486 | NO PURCHASE | 78030238 | NO LOSS | 78131002 | REPLACED | 78267513 | NO LOSS |
| 78225487 | NO PURCHASE | 78030239 | NO LOSS | 78131003 | REPLACED | 78267532 | NO LOSS |
| 78225488 | NO LOSS | 78030241 | NO LOSS | 78131004 | REPLACED | 78267540 | NO LOSS |
| 78225489 | NO LOSS | 78030242 | NO LOSS | 78131005 | REPLACED | 78267541 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225490 | NO PURCHASE | 78030248 | NO LOSS | 78131006 | REPLACED | 78267559 | NO LOSS |
| 78225491 | NO PURCHASE | 78030249 | NO LOSS | 78131007 | REPLACED | 78267564 | NO LOSS |
| 78225492 | NO PURCHASE | 78030251 | NO LOSS | 78131008 | REPLACED | 78267568 | NO LOSS |
| 78225493 | NO PURCHASE | 78030252 | NO PURCHASE | 78131009 | REPLACED | 78267569 | NO LOSS |
| 78225494 | NO PURCHASE | 78030253 | NO PURCHASE | 78131010 | REPLACED | 78267597 | NO LOSS |
| 78225495 | NO PURCHASE | 78030254 | NO LOSS | 78131011 | REPLACED | 78267600 | NO LOSS |
| 78225496 | NO PURCHASE | 78030255 | NO LOSS | 78131012 | REPLACED | 78267611 | NO LOSS |
| 78225497 | NO LOSS | 78030257 | REPLACED | 78131013 | REPLACED | 78267617 | NO LOSS |
| 78225498 | NO LOSS | 78030259 | NO PURCHASE | 78131014 | REPLACED | 78267622 | NO LOSS |
| 78225499 | NO PURCHASE | 78030260 | NO PURCHASE | 78131015 | REPLACED | 78267637 | NO LOSS |
| 78225500 | NO PURCHASE | 78030262 | NO PURCHASE | 78131016 | REPLACED | 78267646 | NO LOSS |
| 78225501 | NO PURCHASE | 78030263 | NO PURCHASE | 78131017 | REPLACED | 78267651 | NO LOSS |
| 78225502 | NO PURCHASE | 78030264 | NO PURCHASE | 78131018 | REPLACED | 78267652 | NO LOSS |
| 78225503 | NO PURCHASE | 78030265 | NO PURCHASE | 78131019 | REPLACED | 78267653 | NO LOSS |
| 78225504 | NO PURCHASE | 78030266 | NO LOSS | 78131020 | REPLACED | 78267654 | NO LOSS |
| 78225505 | NO PURCHASE | 78030267 | REPLACED | 78131021 | REPLACED | 78267662 | NO LOSS |
| 78225506 | NO PURCHASE | 78030269 | REPLACED | 78131022 | REPLACED | 78267665 | NO LOSS |
| 78225507 | NO PURCHASE | 78030270 | NO PURCHASE | 78131023 | REPLACED | 78267667 | NO LOSS |
| 78225508 | NO LOSS | 78030271 | NO PURCHASE | 78131024 | REPLACED | 78267676 | NO LOSS |
| 78225509 | NO PURCHASE | 78030272 | NO PURCHASE | 78131025 | REPLACED | 78267678 | NO LOSS |
| 78225510 | NO PURCHASE | 78030274 | REPLACED | 78131026 | REPLACED | 78267679 | NO LOSS |
| 78225511 | NO LOSS | 78030276 | NO PURCHASE | 78131027 | REPLACED | 78267681 | NO LOSS |
| 78225512 | NO PURCHASE | 78030278 | NO LOSS | 78131028 | REPLACED | 78267685 | NO LOSS |
| 78225513 | NO PURCHASE | 78030279 | NO PURCHASE | 78131029 | REPLACED | 78267690 | NO LOSS |
| 78225514 | NO PURCHASE | 78030280 | NO PURCHASE | 78131030 | REPLACED | 78267693 | NO LOSS |
| 78225515 | NO PURCHASE | 78030282 | NO PURCHASE | 78131031 | REPLACED | 78267701 | NO LOSS |
| 78225516 | NO PURCHASE | 78030283 | NO LOSS | 78131032 | REPLACED | 78267702 | NO LOSS |
| 78225517 | NO PURCHASE | 78030284 | NO PURCHASE | 78131033 | REPLACED | 78267706 | NO LOSS |
| 78225518 | NO LOSS | 78030286 | NO PURCHASE | 78131034 | REPLACED | 78267709 | NO LOSS |
| 78225519 | NO LOSS | 78030287 | NO PURCHASE | 78131035 | REPLACED | 78267710 | NO LOSS |
| 78225520 | NO PURCHASE | 78030288 | NO PURCHASE | 78131036 | REPLACED | 78267713 | NO LOSS |
| 78225521 | NO PURCHASE | 78030291 | NO PURCHASE | 78131037 | REPLACED | 78267714 | NO LOSS |
| 78225522 | NO PURCHASE | 78030292 | NO PURCHASE | 78131038 | REPLACED | 78267715 | NO LOSS |
| 78225523 | NO PURCHASE | 78030293 | NO PURCHASE | 78131039 | REPLACED | 78267718 | NO LOSS |
| 78225524 | NO PURCHASE | 78030295 | NO PURCHASE | 78131040 | REPLACED | 78267720 | NO LOSS |
| 78225525 | NO PURCHASE | 78030296 | REPLACED | 78131041 | REPLACED | 78267722 | NO LOSS |
| 78225526 | NO PURCHASE | 78030297 | NO PURCHASE | 78131042 | REPLACED | 78267723 | NO LOSS |
| 78225527 | NO PURCHASE | 78030299 | NO PURCHASE | 78131043 | REPLACED | 78267729 | NO LOSS |
| 78225528 | NO PURCHASE | 78030301 | NO PURCHASE | 78131044 | REPLACED | 78267732 | NO LOSS |
| 78225529 | NO LOSS | 78030302 | NO PURCHASE | 78131045 | REPLACED | 78267737 | NO LOSS |
| 78225530 | NO PURCHASE | 78030303 | NO PURCHASE | 78131046 | REPLACED | 78267739 | NO LOSS |
| 78225531 | NO PURCHASE | 78030304 | NO PURCHASE | 78131047 | REPLACED | 78267741 | NO LOSS |
| 78225532 | NO PURCHASE | 78030305 | NO PURCHASE | 78131048 | REPLACED | 78267744 | NO LOSS |
| 78225533 | NO LOSS | 78030307 | NO PURCHASE | 78131049 | REPLACED | 78267745 | NO LOSS |
| 78225534 | NO PURCHASE | 78030308 | NO PURCHASE | 78131050 | REPLACED | 78267750 | NO LOSS |
| 78225536 | NO PURCHASE | 78030309 | NO PURCHASE | 78131051 | REPLACED | 78267751 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225537 | NO PURCHASE | 78030310 | NO PURCHASE | 78131052 | REPLACED | 78267753 | NO LOSS |
| 78225538 | NO LOSS | 78030312 | NO PURCHASE | 78131053 | REPLACED | 78267755 | NO LOSS |
| 78225539 | NO PURCHASE | 78030313 | NO PURCHASE | 78131054 | REPLACED | 78267757 | NO LOSS |
| 78225540 | NO PURCHASE | 78030314 | NO PURCHASE | 78131055 | REPLACED | 78267758 | NO LOSS |
| 78225541 | NO PURCHASE | 78030315 | NO PURCHASE | 78131056 | REPLACED | 78267762 | NO LOSS |
| 78225542 | NO PURCHASE | 78030316 | NO PURCHASE | 78131057 | REPLACED | 78267768 | NO LOSS |
| 78225543 | NO LOSS | 78030317 | NO PURCHASE | 78131058 | REPLACED | 78267771 | NO LOSS |
| 78225544 | NO PURCHASE | 78030318 | NO PURCHASE | 78131059 | REPLACED | 78267773 | NO LOSS |
| 78225545 | NO PURCHASE | 78030319 | NO PURCHASE | 78131060 | REPLACED | 78267774 | NO LOSS |
| 78225546 | NO PURCHASE | 78030320 | NO PURCHASE | 78131061 | REPLACED | 78267776 | NO LOSS |
| 78225547 | NO PURCHASE | 78030321 | NO PURCHASE | 78131062 | REPLACED | 78267778 | NO LOSS |
| 78225548 | NO PURCHASE | 78030322 | NO PURCHASE | 78131063 | REPLACED | 78267783 | NO LOSS |
| 78225549 | NO PURCHASE | 78030323 | NO PURCHASE | 78131064 | REPLACED | 78267784 | NO LOSS |
| 78225550 | NO PURCHASE | 78030324 | NO PURCHASE | 78131065 | REPLACED | 78267785 | NO LOSS |
| 78225551 | NO PURCHASE | 78030325 | NO LOSS | 78131066 | REPLACED | 78267786 | NO LOSS |
| 78225553 | NO LOSS | 78030326 | NO PURCHASE | 78131067 | REPLACED | 78267787 | NO LOSS |
| 78225554 | NO PURCHASE | 78030327 | NO PURCHASE | 78131068 | REPLACED | 78267789 | NO LOSS |
| 78225555 | NO PURCHASE | 78030330 | NO PURCHASE | 78131069 | REPLACED | 78267790 | NO LOSS |
| 78225556 | NO PURCHASE | 78030332 | NO PURCHASE | 78131070 | REPLACED | 78267798 | NO LOSS |
| 78225557 | NO PURCHASE | 78030333 | NO PURCHASE | 78131071 | REPLACED | 78267803 | NO LOSS |
| 78225558 | NO PURCHASE | 78030334 | NO PURCHASE | 78131072 | REPLACED | 78267804 | NO LOSS |
| 78225559 | NO PURCHASE | 78030335 | REPLACED | 78131073 | REPLACED | 78267805 | NO LOSS |
| 78225561 | NO PURCHASE | 78030336 | NO PURCHASE | 78131074 | REPLACED | 78267810 | NO PURCHASE |
| 78225562 | NO LOSS | 78030337 | NO PURCHASE | 78131075 | REPLACED | 78267813 | NO PURCHASE |
| 78225563 | NO PURCHASE | 78030339 | NO PURCHASE | 78131076 | REPLACED | 78267814 | NO PURCHASE |
| 78225564 | NO PURCHASE | 78030340 | NO PURCHASE | 78131077 | REPLACED | 78267818 | NO PURCHASE |
| 78225565 | NO PURCHASE | 78030341 | NO LOSS | 78131078 | REPLACED | 78267821 | NO PURCHASE |
| 78225566 | NO PURCHASE | 78030342 | NO LOSS | 78131079 | REPLACED | 78267822 | NO PURCHASE |
| 78225567 | NO PURCHASE | 78030343 | NO PURCHASE | 78131080 | REPLACED | 78267826 | NO PURCHASE |
| 78225568 | NO PURCHASE | 78030344 | NO PURCHASE | 78131081 | REPLACED | 78267829 | NO PURCHASE |
| 78225569 | NO PURCHASE | 78030348 | NO LOSS | 78131082 | REPLACED | 78267832 | NO PURCHASE |
| 78225570 | NO PURCHASE | 78030349 | NO LOSS | 78131083 | REPLACED | 78267835 | NO PURCHASE |
| 78225571 | NO PURCHASE | 78030351 | NO PURCHASE | 78131084 | REPLACED | 78267836 | NO PURCHASE |
| 78225572 | NO PURCHASE | 78030353 | NO PURCHASE | 78131085 | REPLACED | 78267838 | NO PURCHASE |
| 78225573 | NO LOSS | 78030356 | NO PURCHASE | 78131086 | REPLACED | 78267839 | NO PURCHASE |
| 78225574 | NO PURCHASE | 78030358 | NO PURCHASE | 78131087 | REPLACED | 78267842 | NO PURCHASE |
| 78225575 | NO PURCHASE | 78030359 | REPLACED | 78131088 | REPLACED | 78267844 | NO PURCHASE |
| 78225576 | NO PURCHASE | 78030361 | NO PURCHASE | 78131089 | REPLACED | 78267853 | NO LOSS |
| 78225577 | NO PURCHASE | 78030362 | NO PURCHASE | 78131090 | REPLACED | 78267854 | NO LOSS |
| 78225578 | NO PURCHASE | 78030363 | NO PURCHASE | 78131091 | REPLACED | 78267856 | NO LOSS |
| 78225579 | NO PURCHASE | 78030364 | NO LOSS | 78131092 | REPLACED | 78267869 | NO LOSS |
| 78225580 | NO PURCHASE | 78030365 | NO PURCHASE | 78131093 | REPLACED | 78267870 | NO LOSS |
| 78225581 | NO LOSS | 78030369 | NO PURCHASE | 78131094 | REPLACED | 78267871 | NO LOSS |
| 78225582 | NO LOSS | 78030370 | NO LOSS | 78131095 | REPLACED | 78267875 | NO LOSS |
| 78225583 | NO PURCHASE | 78030371 | NO LOSS | 78131096 | REPLACED | 78267878 | NO LOSS |
| 78225584 | NO PURCHASE | 78030372 | NO LOSS | 78131097 | REPLACED | 78267892 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225586 | NO PURCHASE | 78030373 | NO LOSS | 78131098 | REPLACED | 78267907 | NO LOSS |
| 78225587 | NO PURCHASE | 78030374 | NO LOSS | 78131099 | REPLACED | 78267914 | NO LOSS |
| 78225588 | NO PURCHASE | 78030375 | REPLACED | 78131100 | REPLACED | 78267915 | NO LOSS |
| 78225589 | NO PURCHASE | 78030376 | NO LOSS | 78131101 | REPLACED | 78267920 | NO LOSS |
| 78225590 | NO PURCHASE | 78030377 | NO LOSS | 78131102 | REPLACED | 78267935 | NO LOSS |
| 78225591 | NO PURCHASE | 78030378 | NO LOSS | 78131103 | REPLACED | 78267940 | NO LOSS |
| 78225592 | NO PURCHASE | 78030380 | NO LOSS | 78131104 | REPLACED | 78267941 | NO LOSS |
| 78225593 | NO LOSS | 78030381 | NO LOSS | 78131105 | REPLACED | 78267945 | NO LOSS |
| 78225594 | NO PURCHASE | 78030382 | REPLACED | 78131106 | REPLACED | 78267951 | NO LOSS |
| 78225595 | NO PURCHASE | 78030383 | NO PURCHASE | 78131107 | REPLACED | 78267957 | NO LOSS |
| 78225596 | NO PURCHASE | 78030384 | NO PURCHASE | 78131108 | REPLACED | 78267964 | NO LOSS |
| 78225597 | NO PURCHASE | 78030385 | NO LOSS | 78131109 | REPLACED | 78267967 | NO LOSS |
| 78225598 | NO PURCHASE | 78030386 | NO LOSS | 78131110 | REPLACED | 78267973 | NO LOSS |
| 78225599 | NO PURCHASE | 78030387 | NO LOSS | 78131111 | REPLACED | 78267976 | WITHDRAWN |
| 78225600 | NO PURCHASE | 78030388 | NO PURCHASE | 78131112 | REPLACED | 78267977 | NO LOSS |
| 78225601 | NO PURCHASE | 78030389 | NO PURCHASE | 78131113 | REPLACED | 78267979 | WITHDRAWN |
| 78225602 | NO PURCHASE | 78030392 | NO PURCHASE | 78131114 | REPLACED | 78267980 | NO LOSS |
| 78225604 | NO PURCHASE | 78030393 | NO LOSS | 78131115 | REPLACED | 78267981 | NO LOSS |
| 78225605 | NO PURCHASE | 78030394 | NO LOSS | 78131116 | REPLACED | 78267987 | NO PURCHASE |
| 78225606 | NO PURCHASE | 78030395 | NO LOSS | 78131117 | REPLACED | 78267998 | NO LOSS |
| 78225607 | NO LOSS | 78030396 | NO LOSS | 78131118 | REPLACED | 78268001 | NO PURCHASE |
| 78225609 | NO LOSS | 78030397 | NO PURCHASE | 78131119 | REPLACED | 78268004 | NO PURCHASE |
| 78225610 | NO PURCHASE | 78030398 | NO LOSS | 78131120 | REPLACED | 78268005 | NO PURCHASE |
| 78225611 | NO PURCHASE | 78030400 | NO PURCHASE | 78131121 | REPLACED | 78268009 | NO PURCHASE |
| 78225612 | NO PURCHASE | 78030402 | NO LOSS | 78131122 | REPLACED | 78268013 | NO PURCHASE |
| 78225613 | NO PURCHASE | 78030404 | NO PURCHASE | 78131123 | REPLACED | 78268015 | NO PURCHASE |
| 78225614 | NO PURCHASE | 78030406 | NO LOSS | 78131124 | REPLACED | 78268016 | NO PURCHASE |
| 78225615 | NO LOSS | 78030407 | NO PURCHASE | 78131125 | REPLACED | 78268017 | NO PURCHASE |
| 78225616 | NO PURCHASE | 78030408 | NO PURCHASE | 78131126 | REPLACED | 78268023 | NO PURCHASE |
| 78225617 | NO PURCHASE | 78030409 | REPLACED | 78131127 | REPLACED | 78268024 | NO PURCHASE |
| 78225618 | NO PURCHASE | 78030411 | NO LOSS | 78131128 | REPLACED | 78268032 | NO PURCHASE |
| 78225619 | NO PURCHASE | 78030412 | NO LOSS | 78131129 | REPLACED | 78268035 | NO PURCHASE |
| 78225620 | REPLACED | 78030413 | NO LOSS | 78131130 | REPLACED | 78268036 | NO PURCHASE |
| 78225621 | NO PURCHASE | 78030414 | NO LOSS | 78131131 | REPLACED | 78268037 | NO PURCHASE |
| 78225622 | NO PURCHASE | 78030416 | REPLACED | 78131132 | REPLACED | 78268038 | NO PURCHASE |
| 78225623 | NO LOSS | 78030418 | NO PURCHASE | 78131133 | REPLACED | 78268039 | NO PURCHASE |
| 78225624 | NO LOSS | 78030419 | NO PURCHASE | 78131134 | REPLACED | 78268040 | NO PURCHASE |
| 78225625 | NO PURCHASE | 78030420 | NO PURCHASE | 78131135 | REPLACED | 78268041 | NO PURCHASE |
| 78225627 | REPLACED | 78030422 | NO PURCHASE | 78131136 | REPLACED | 78268043 | NO PURCHASE |
| 78225628 | NO LOSS | 78030423 | REPLACED | 78131137 | REPLACED | 78268044 | NO PURCHASE |
| 78225629 | NO LOSS | 78030424 | NO PURCHASE | 78131138 | REPLACED | 78268048 | NO PURCHASE |
| 78225630 | NO PURCHASE | 78030425 | NO PURCHASE | 78131139 | REPLACED | 78268049 | NO LOSS |
| 78225631 | REPLACED | 78030426 | NO PURCHASE | 78131140 | REPLACED | 78268050 | NO PURCHASE |
| 78225632 | NO PURCHASE | 78030428 | NO PURCHASE | 78131141 | REPLACED | 78268051 | NO PURCHASE |
| 78225633 | NO LOSS | 78030429 | REPLACED | 78131142 | REPLACED | 78268052 | NO PURCHASE |
| 78225634 | NO PURCHASE | 78030432 | NO LOSS | 78131143 | REPLACED | 78268053 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225635 | NO PURCHASE | 78030433 | REPLACED | 78131144 | REPLACED | 78268054 | NO PURCHASE |
| 78225637 | NO LOSS | 78030434 | NO PURCHASE | 78131145 | REPLACED | 78268055 | NO PURCHASE |
| 78225638 | NO LOSS | 78030435 | NO PURCHASE | 78131146 | REPLACED | 78268056 | NO PURCHASE |
| 78225640 | NO PURCHASE | 78030437 | NO LOSS | 78131147 | REPLACED | 78268057 | NO PURCHASE |
| 78225641 | NO LOSS | 78030439 | NO PURCHASE | 78131148 | REPLACED | 78268058 | NO PURCHASE |
| 78225642 | NO LOSS | 78030443 | NO LOSS | 78131149 | REPLACED | 78268059 | NO PURCHASE |
| 78225643 | NO PURCHASE | 78030445 | NO PURCHASE | 78131150 | REPLACED | 78268060 | NO PURCHASE |
| 78225644 | NO PURCHASE | 78030446 | NO PURCHASE | 78131151 | REPLACED | 78268061 | NO PURCHASE |
| 78225645 | NO LOSS | 78030447 | NO LOSS | 78131152 | REPLACED | 78268062 | NO PURCHASE |
| 78225646 | NO LOSS | 78030449 | NO PURCHASE | 78131153 | REPLACED | 78268063 | NO PURCHASE |
| 78225647 | NO PURCHASE | 78030451 | NO LOSS | 78131154 | REPLACED | 78268064 | NO PURCHASE |
| 78225648 | NO PURCHASE | 78030452 | NO PURCHASE | 78131155 | REPLACED | 78268065 | NO PURCHASE |
| 78225649 | NO LOSS | 78030453 | NO LOSS | 78131156 | REPLACED | 78268066 | NO PURCHASE |
| 78225650 | NO LOSS | 78030454 | NO LOSS | 78131157 | REPLACED | 78268067 | NO PURCHASE |
| 78225651 | NO PURCHASE | 78030455 | NO LOSS | 78131158 | REPLACED | 78268068 | NO PURCHASE |
| 78225652 | NO LOSS | 78030456 | NO LOSS | 78131159 | REPLACED | 78268069 | NO PURCHASE |
| 78225653 | NO LOSS | 78030457 | NO LOSS | 78131160 | REPLACED | 78268070 | NO PURCHASE |
| 78225654 | NO LOSS | 78030458 | NO LOSS | 78131161 | REPLACED | 78268071 | NO PURCHASE |
| 78225655 | NO LOSS | 78030460 | NO PURCHASE | 78131162 | REPLACED | 78268072 | NO PURCHASE |
| 78225656 | NO LOSS | 78030461 | NO PURCHASE | 78131163 | REPLACED | 78268073 | NO PURCHASE |
| 78225657 | NO LOSS | 78030462 | NO PURCHASE | 78131164 | REPLACED | 78268074 | NO PURCHASE |
| 78225658 | NO LOSS | 78030464 | NO LOSS | 78131165 | REPLACED | 78268075 | NO PURCHASE |
| 78225659 | NO LOSS | 78030465 | NO LOSS | 78131166 | REPLACED | 78268076 | NO PURCHASE |
| 78225660 | NO PURCHASE | 78030466 | NO LOSS | 78131167 | REPLACED | 78268077 | NO PURCHASE |
| 78225661 | NO LOSS | 78030468 | NO LOSS | 78131168 | REPLACED | 78268078 | NO PURCHASE |
| 78225663 | NO LOSS | 78030469 | NO PURCHASE | 78131169 | REPLACED | 78268079 | NO PURCHASE |
| 78225664 | NO PURCHASE | 78030471 | NO PURCHASE | 78131170 | REPLACED | 78268080 | NO PURCHASE |
| 78225666 | NO PURCHASE | 78030472 | NO LOSS | 78131171 | REPLACED | 78268081 | NO PURCHASE |
| 78225667 | NO PURCHASE | 78030473 | NO LOSS | 78131172 | REPLACED | 78268082 | NO PURCHASE |
| 78225668 | NO LOSS | 78030474 | NO LOSS | 78131173 | REPLACED | 78268083 | NO PURCHASE |
| 78225669 | NO LOSS | 78030475 | NO LOSS | 78131174 | REPLACED | 78268084 | NO PURCHASE |
| 78225670 | NO PURCHASE | 78030477 | NO PURCHASE | 78131175 | REPLACED | 78268085 | NO PURCHASE |
| 78225672 | NO LOSS | 78030479 | NO LOSS | 78131176 | REPLACED | 78268086 | NO PURCHASE |
| 78225673 | NO LOSS | 78030480 | NO LOSS | 78131177 | REPLACED | 78268087 | NO PURCHASE |
| 78225675 | NO LOSS | 78030482 | NO LOSS | 78131178 | REPLACED | 78268088 | NO PURCHASE |
| 78225676 | NO LOSS | 78030485 | NO PURCHASE | 78131179 | REPLACED | 78268089 | NO PURCHASE |
| 78225677 | NO LOSS | 78030487 | NO LOSS | 78131180 | REPLACED | 78268090 | NO PURCHASE |
| 78225678 | NO LOSS | 78030488 | REPLACED | 78131181 | REPLACED | 78268091 | NO PURCHASE |
| 78225679 | NO LOSS | 78030490 | NO PURCHASE | 78131182 | REPLACED | 78268092 | NO PURCHASE |
| 78225680 | NO PURCHASE | 78030491 | NO LOSS | 78131183 | REPLACED | 78268093 | NO PURCHASE |
| 78225681 | NO PURCHASE | 78030494 | NO LOSS | 78131184 | REPLACED | 78268094 | NO PURCHASE |
| 78225683 | NO LOSS | 78030495 | NO PURCHASE | 78131185 | REPLACED | 78268095 | NO PURCHASE |
| 78225684 | NO PURCHASE | 78030497 | NO LOSS | 78131186 | REPLACED | 78268096 | NO PURCHASE |
| 78225685 | NO PURCHASE | 78030498 | NO PURCHASE | 78131187 | REPLACED | 78268097 | NO PURCHASE |
| 78225686 | NO LOSS | 78030499 | NO PURCHASE | 78131188 | REPLACED | 78268098 | NO PURCHASE |
| 78225687 | NO PURCHASE | 78030500 | NO LOSS | 78131189 | REPLACED | 78268099 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225688 | NO LOSS | 78030501 | NO LOSS | 78131190 | REPLACED | 78268100 | NO PURCHASE |
| 78225689 | NO LOSS | 78030503 | NO PURCHASE | 78131191 | REPLACED | 78268101 | NO PURCHASE |
| 78225690 | NO PURCHASE | 78030506 | NO LOSS | 78131192 | REPLACED | 78268102 | NO PURCHASE |
| 78225691 | NO LOSS | 78030508 | NO PURCHASE | 78131193 | REPLACED | 78268103 | NO PURCHASE |
| 78225692 | NO LOSS | 78030511 | NO LOSS | 78131194 | REPLACED | 78268104 | NO PURCHASE |
| 78225693 | NO PURCHASE | 78030512 | NO LOSS | 78131195 | REPLACED | 78268105 | NO PURCHASE |
| 78225695 | NO LOSS | 78030518 | NO LOSS | 78131196 | REPLACED | 78268106 | NO PURCHASE |
| 78225696 | NO LOSS | 78030519 | NO LOSS | 78131197 | REPLACED | 78268107 | NO PURCHASE |
| 78225697 | NO PURCHASE | 78030521 | NO PURCHASE | 78131198 | REPLACED | 78268108 | NO PURCHASE |
| 78225698 | NO LOSS | 78030522 | NO LOSS | 78131199 | REPLACED | 78268109 | NO PURCHASE |
| 78225699 | NO LOSS | 78030525 | NO PURCHASE | 78131200 | REPLACED | 78268110 | NO PURCHASE |
| 78225701 | NO PURCHASE | 78030527 | NO PURCHASE | 78131201 | REPLACED | 78268111 | NO PURCHASE |
| 78225702 | NO LOSS | 78030528 | NO LOSS | 78131202 | REPLACED | 78268112 | NO PURCHASE |
| 78225703 | NO LOSS | 78030529 | NO LOSS | 78131203 | REPLACED | 78268113 | NO PURCHASE |
| 78225704 | NO LOSS | 78030531 | NO PURCHASE | 78131204 | REPLACED | 78268114 | NO PURCHASE |
| 78225705 | NO LOSS | 78030534 | NO PURCHASE | 78131205 | REPLACED | 78268115 | NO PURCHASE |
| 78225706 | NO PURCHASE | 78030535 | NO PURCHASE | 78131206 | REPLACED | 78268116 | NO PURCHASE |
| 78225707 | NO LOSS | 78030536 | NO PURCHASE | 78131207 | REPLACED | 78268117 | NO PURCHASE |
| 78225708 | NO LOSS | 78030537 | NO PURCHASE | 78131208 | REPLACED | 78268118 | NO PURCHASE |
| 78225709 | NO PURCHASE | 78030539 | NO PURCHASE | 78131209 | REPLACED | 78268119 | NO PURCHASE |
| 78225711 | NO LOSS | 78030540 | NO PURCHASE | 78131210 | REPLACED | 78268120 | NO PURCHASE |
| 78225712 | NO PURCHASE | 78030541 | NO PURCHASE | 78131211 | REPLACED | 78268121 | NO PURCHASE |
| 78225713 | NO PURCHASE | 78030542 | NO PURCHASE | 78131212 | REPLACED | 78268122 | NO PURCHASE |
| 78225714 | NO LOSS | 78030543 | NO LOSS | 78131213 | REPLACED | 78268123 | NO PURCHASE |
| 78225715 | NO PURCHASE | 78030544 | REPLACED | 78131214 | REPLACED | 78268124 | NO PURCHASE |
| 78225717 | NO LOSS | 78030545 | NO LOSS | 78131215 | REPLACED | 78268125 | NO PURCHASE |
| 78225721 | NO PURCHASE | 78030546 | NO PURCHASE | 78131216 | REPLACED | 78268126 | NO PURCHASE |
| 78225722 | NO PURCHASE | 78030547 | NO PURCHASE | 78131217 | REPLACED | 78268127 | NO PURCHASE |
| 78225723 | NO PURCHASE | 78030548 | NO PURCHASE | 78131218 | REPLACED | 78268128 | NO PURCHASE |
| 78225724 | NO PURCHASE | 78030549 | NO PURCHASE | 78131219 | REPLACED | 78268129 | NO PURCHASE |
| 78225726 | NO LOSS | 78030552 | NO LOSS | 78131220 | REPLACED | 78268130 | NO PURCHASE |
| 78225730 | NO PURCHASE | 78030553 | NO PURCHASE | 78131221 | REPLACED | 78268131 | NO PURCHASE |
| 78225731 | NO PURCHASE | 78030554 | NO PURCHASE | 78131222 | REPLACED | 78268132 | NO PURCHASE |
| 78225733 | NO LOSS | 78030555 | NO PURCHASE | 78131223 | REPLACED | 78268133 | NO PURCHASE |
| 78225734 | NO PURCHASE | 78030556 | NO PURCHASE | 78131224 | REPLACED | 78268134 | NO PURCHASE |
| 78225735 | NO PURCHASE | 78030557 | NO PURCHASE | 78131225 | REPLACED | 78268135 | NO PURCHASE |
| 78225740 | NO PURCHASE | 78030558 | NO PURCHASE | 78131226 | REPLACED | 78268136 | NO PURCHASE |
| 78225742 | NO PURCHASE | 78030561 | NO PURCHASE | 78131227 | REPLACED | 78268137 | NO PURCHASE |
| 78225743 | NO LOSS | 78030563 | NO PURCHASE | 78131228 | REPLACED | 78268138 | NO PURCHASE |
| 78225744 | NO PURCHASE | 78030564 | NO PURCHASE | 78131229 | REPLACED | 78268139 | NO PURCHASE |
| 78225745 | NO PURCHASE | 78030565 | NO PURCHASE | 78131230 | REPLACED | 78268140 | NO PURCHASE |
| 78225746 | NO LOSS | 78030567 | NO PURCHASE | 78131231 | REPLACED | 78268141 | NO PURCHASE |
| 78225747 | NO PURCHASE | 78030568 | REPLACED | 78131232 | REPLACED | 78268142 | NO PURCHASE |
| 78225748 | NO PURCHASE | 78030569 | NO PURCHASE | 78131233 | REPLACED | 78268143 | NO PURCHASE |
| 78225749 | NO LOSS | 78030570 | NO LOSS | 78131234 | REPLACED | 78268144 | NO PURCHASE |
| 78225750 | NO LOSS | 78030572 | NO PURCHASE | 78131235 | REPLACED | 78268145 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225751 | NO PURCHASE | 78030573 | NO PURCHASE | 78131236 | REPLACED | 78268146 | NO PURCHASE |
| 78225752 | NO LOSS | 78030574 | NO PURCHASE | 78131237 | REPLACED | 78268147 | NO PURCHASE |
| 78225753 | NO PURCHASE | 78030575 | NO PURCHASE | 78131238 | REPLACED | 78268148 | NO PURCHASE |
| 78225754 | NO PURCHASE | 78030576 | NO PURCHASE | 78131239 | REPLACED | 78268149 | NO PURCHASE |
| 78225755 | NO PURCHASE | 78030577 | NO PURCHASE | 78131240 | REPLACED | 78268150 | NO PURCHASE |
| 78225756 | NO PURCHASE | 78030578 | NO LOSS | 78131241 | REPLACED | 78268151 | NO PURCHASE |
| 78225757 | NO LOSS | 78030579 | NO PURCHASE | 78131242 | REPLACED | 78268152 | NO LOSS |
| 78225758 | NO PURCHASE | 78030581 | NO PURCHASE | 78131243 | REPLACED | 78268153 | NO LOSS |
| 78225759 | NO PURCHASE | 78030582 | NO PURCHASE | 78131244 | REPLACED | 78268154 | NO LOSS |
| 78225760 | NO PURCHASE | 78030583 | NO PURCHASE | 78131245 | REPLACED | 78268155 | NO LOSS |
| 78225761 | NO PURCHASE | 78030584 | REPLACED | 78131246 | REPLACED | 78268156 | NO PURCHASE |
| 78225762 | NO PURCHASE | 78030585 | NO LOSS | 78131247 | REPLACED | 78268157 | NO LOSS |
| 78225763 | NO LOSS | 78030586 | NO LOSS | 78131248 | REPLACED | 78268159 | NO LOSS |
| 78225765 | NO PURCHASE | 78030587 | NO PURCHASE | 78131249 | REPLACED | 78268160 | NO LOSS |
| 78225766 | NO PURCHASE | 78030588 | NO PURCHASE | 78131250 | REPLACED | 78268161 | NO LOSS |
| 78225767 | NO PURCHASE | 78030589 | NO PURCHASE | 78131251 | REPLACED | 78268162 | NO LOSS |
| 78225768 | NO PURCHASE | 78030591 | NO LOSS | 78131252 | REPLACED | 78268163 | NO PURCHASE |
| 78225769 | NO PURCHASE | 78030594 | NO PURCHASE | 78131253 | REPLACED | 78268165 | NO PURCHASE |
| 78225770 | NO LOSS | 78030595 | NO LOSS | 78131254 | REPLACED | 78268167 | NO LOSS |
| 78225772 | NO PURCHASE | 78030596 | NO PURCHASE | 78131255 | REPLACED | 78268168 | NO LOSS |
| 78225773 | NO LOSS | 78030597 | NO PURCHASE | 78131256 | REPLACED | 78268169 | NO LOSS |
| 78225774 | NO PURCHASE | 78030598 | NO PURCHASE | 78131257 | REPLACED | 78268170 | NO LOSS |
| 78225775 | NO LOSS | 78030599 | NO PURCHASE | 78131258 | REPLACED | 78268171 | NO LOSS |
| 78225776 | NO PURCHASE | 78030600 | NO LOSS | 78131259 | REPLACED | 78268172 | NO PURCHASE |
| 78225777 | NO LOSS | 78030602 | NO PURCHASE | 78131260 | REPLACED | 78268173 | NO PURCHASE |
| 78225778 | NO PURCHASE | 78030603 | NO PURCHASE | 78131261 | REPLACED | 78268174 | NO PURCHASE |
| 78225779 | NO PURCHASE | 78030604 | NO PURCHASE | 78131262 | REPLACED | 78268175 | NO LOSS |
| 78225780 | NO PURCHASE | 78030605 | NO LOSS | 78131263 | REPLACED | 78268176 | NO PURCHASE |
| 78225781 | NO PURCHASE | 78030606 | NO LOSS | 78131264 | REPLACED | 78268177 | NO PURCHASE |
| 78225782 | NO PURCHASE | 78030607 | NO PURCHASE | 78131265 | REPLACED | 78268178 | NO PURCHASE |
| 78225783 | NO LOSS | 78030608 | NO PURCHASE | 78131266 | REPLACED | 78268179 | NO PURCHASE |
| 78225784 | NO PURCHASE | 78030609 | NO PURCHASE | 78131267 | REPLACED | 78268180 | NO PURCHASE |
| 78225785 | NO PURCHASE | 78030610 | NO PURCHASE | 78131268 | REPLACED | 78268181 | NO PURCHASE |
| 78225786 | NO PURCHASE | 78030613 | NO PURCHASE | 78131269 | REPLACED | 78268182 | NO PURCHASE |
| 78225787 | NO PURCHASE | 78030615 | NO PURCHASE | 78131270 | REPLACED | 78268183 | NO PURCHASE |
| 78225788 | NO LOSS | 78030616 | REPLACED | 78131271 | REPLACED | 78268184 | NO PURCHASE |
| 78225789 | NO PURCHASE | 78030617 | NO LOSS | 78131272 | REPLACED | 78268185 | NO LOSS |
| 78225790 | NO LOSS | 78030618 | NO PURCHASE | 78131273 | REPLACED | 78268186 | NO LOSS |
| 78225791 | NO PURCHASE | 78030619 | NO PURCHASE | 78131274 | REPLACED | 78268188 | NO LOSS |
| 78225792 | NO PURCHASE | 78030620 | NO PURCHASE | 78131275 | REPLACED | 78268189 | NO PURCHASE |
| 78225793 | NO LOSS | 78030621 | NO PURCHASE | 78131276 | REPLACED | 78268190 | NO PURCHASE |
| 78225794 | NO PURCHASE | 78030622 | NO PURCHASE | 78131277 | REPLACED | 78268191 | NO PURCHASE |
| 78225795 | NO PURCHASE | 78030623 | NO PURCHASE | 78131278 | REPLACED | 78268192 | NO PURCHASE |
| 78225796 | NO PURCHASE | 78030625 | NO PURCHASE | 78131279 | REPLACED | 78268193 | NO PURCHASE |
| 78225797 | NO PURCHASE | 78030626 | NO LOSS | 78131280 | REPLACED | 78268194 | NO PURCHASE |
| 78225798 | NO PURCHASE | 78030627 | NO PURCHASE | 78131281 | REPLACED | 78268195 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225799 | NO LOSS | 78030629 | NO PURCHASE | 78131282 | REPLACED | 78268197 | NO PURCHASE |
| 78225801 | NO PURCHASE | 78030635 | NO LOSS | 78131283 | REPLACED | 78268199 | NO PURCHASE |
| 78225802 | NO PURCHASE | 78030636 | NO PURCHASE | 78131284 | REPLACED | 78268201 | NO LOSS |
| 78225803 | NO LOSS | 78030637 | NO PURCHASE | 78131285 | REPLACED | 78268202 | NO LOSS |
| 78225804 | NO PURCHASE | 78030638 | REPLACED | 78131286 | REPLACED | 78268203 | NO PURCHASE |
| 78225805 | NO PURCHASE | 78030639 | NO PURCHASE | 78131287 | REPLACED | 78268204 | NO PURCHASE |
| 78225806 | NO PURCHASE | 78030641 | NO LOSS | 78131288 | REPLACED | 78268205 | NO PURCHASE |
| 78225807 | NO PURCHASE | 78030642 | NO PURCHASE | 78131289 | REPLACED | 78268206 | NO PURCHASE |
| 78225808 | NO PURCHASE | 78030644 | NO PURCHASE | 78131290 | REPLACED | 78268209 | NO PURCHASE |
| 78225809 | NO PURCHASE | 78030645 | NO PURCHASE | 78131291 | REPLACED | 78268210 | NO PURCHASE |
| 78225810 | NO PURCHASE | 78030646 | NO PURCHASE | 78131292 | REPLACED | 78268211 | NO PURCHASE |
| 78225811 | NO PURCHASE | 78030647 | NO PURCHASE | 78131293 | REPLACED | 78268212 | NO PURCHASE |
| 78225812 | NO LOSS | 78030648 | NO PURCHASE | 78131294 | REPLACED | 78268213 | NO PURCHASE |
| 78225813 | NO PURCHASE | 78030649 | NO LOSS | 78131295 | REPLACED | 78268216 | NO LOSS |
| 78225814 | NO PURCHASE | 78030650 | NO LOSS | 78131296 | REPLACED | 78268217 | NO LOSS |
| 78225815 | NO LOSS | 78030651 | NO LOSS | 78131297 | REPLACED | 78268224 | NO LOSS |
| 78225816 | NO PURCHASE | 78030652 | NO LOSS | 78131298 | REPLACED | 78268232 | NO PURCHASE |
| 78225817 | NO PURCHASE | 78030654 | NO LOSS | 78131299 | REPLACED | 78268246 | NO LOSS |
| 78225818 | NO PURCHASE | 78030655 | NO LOSS | 78131300 | REPLACED | 78268249 | NO LOSS |
| 78225819 | NO PURCHASE | 78030657 | NO LOSS | 78131301 | REPLACED | 78268284 | NO LOSS |
| 78225820 | NO PURCHASE | 78030658 | NO LOSS | 78131302 | REPLACED | 78268289 | NO LOSS |
| 78225821 | NO PURCHASE | 78030659 | NO LOSS | 78131303 | REPLACED | 78268290 | NO LOSS |
| 78225822 | NO PURCHASE | 78030660 | NO LOSS | 78131304 | REPLACED | 78268303 | NO LOSS |
| 78225823 | NO PURCHASE | 78030661 | NO LOSS | 78131305 | REPLACED | 78268305 | NO PURCHASE |
| 78225824 | NO PURCHASE | 78030663 | NO PURCHASE | 78131306 | REPLACED | 78268306 | NO PURCHASE |
| 78225825 | NO PURCHASE | 78030664 | NO PURCHASE | 78131307 | REPLACED | 78268307 | NO PURCHASE |
| 78225828 | NO PURCHASE | 78030665 | NO LOSS | 78131308 | REPLACED | 78268308 | NO PURCHASE |
| 78225829 | NO PURCHASE | 78030667 | NO PURCHASE | 78131309 | REPLACED | 78268309 | NO PURCHASE |
| 78225830 | NO PURCHASE | 78030668 | NO PURCHASE | 78131310 | REPLACED | 78268312 | NO PURCHASE |
| 78225831 | NO PURCHASE | 78030670 | NO PURCHASE | 78131311 | REPLACED | 78268313 | NO PURCHASE |
| 78225832 | NO LOSS | 78030671 | NO LOSS | 78131312 | REPLACED | 78268314 | NO PURCHASE |
| 78225833 | NO PURCHASE | 78030672 | NO LOSS | 78131313 | REPLACED | 78268316 | NO LOSS |
| 78225834 | NO PURCHASE | 78030675 | NO PURCHASE | 78131314 | REPLACED | 78268317 | NO PURCHASE |
| 78225835 | NO PURCHASE | 78030678 | NO PURCHASE | 78131315 | REPLACED | 78268318 | NO LOSS |
| 78225836 | NO LOSS | 78030680 | REPLACED | 78131316 | REPLACED | 78268319 | NO LOSS |
| 78225837 | NO PURCHASE | 78030681 | NO LOSS | 78131317 | REPLACED | 78268320 | NO LOSS |
| 78225838 | NO PURCHASE | 78030682 | NO LOSS | 78131318 | REPLACED | 78268321 | NO LOSS |
| 78225839 | NO PURCHASE | 78030683 | NO LOSS | 78131319 | REPLACED | 78268322 | NO LOSS |
| 78225840 | NO PURCHASE | 78030684 | NO LOSS | 78131320 | REPLACED | 78268323 | NO LOSS |
| 78225841 | NO PURCHASE | 78030686 | NO PURCHASE | 78131321 | REPLACED | 78268326 | NO LOSS |
| 78225842 | NO PURCHASE | 78030687 | NO LOSS | 78131322 | REPLACED | 78268327 | NO LOSS |
| 78225843 | NO PURCHASE | 78030688 | NO PURCHASE | 78131323 | REPLACED | 78268328 | NO PURCHASE |
| 78225844 | NO PURCHASE | 78030689 | NO LOSS | 78131324 | REPLACED | 78268335 | NO LOSS |
| 78225845 | NO PURCHASE | 78030690 | NO LOSS | 78131325 | REPLACED | 78268342 | NO LOSS |
| 78225846 | NO PURCHASE | 78030691 | NO LOSS | 78131326 | REPLACED | 78268344 | NO LOSS |
| 78225847 | NO PURCHASE | 78030692 | NO PURCHASE | 78131327 | REPLACED | 78268346 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225848 | NO PURCHASE | 78030693 | NO PURCHASE | 78131328 | REPLACED | 78268347 | NO PURCHASE |
| 78225849 | NO PURCHASE | 78030694 | NO PURCHASE | 78131329 | REPLACED | 78268348 | NO LOSS |
| 78225850 | NO PURCHASE | 78030697 | REPLACED | 78131330 | REPLACED | 78268349 | NO LOSS |
| 78225851 | NO PURCHASE | 78030698 | REPLACED | 78131331 | REPLACED | 78268350 | NO LOSS |
| 78225852 | NO PURCHASE | 78030699 | REPLACED | 78131332 | REPLACED | 78268351 | NO LOSS |
| 78225853 | NO LOSS | 78030700 | NO PURCHASE | 78131333 | REPLACED | 78268352 | NO LOSS |
| 78225854 | NO PURCHASE | 78030706 | REPLACED | 78131334 | REPLACED | 78268356 | NO PURCHASE |
| 78225855 | NO PURCHASE | 78030707 | REPLACED | 78131335 | REPLACED | 78268358 | NO PURCHASE |
| 78225856 | NO PURCHASE | 78030708 | REPLACED | 78131336 | REPLACED | 78268362 | NO PURCHASE |
| 78225857 | NO PURCHASE | 78030709 | NO LOSS | 78131337 | REPLACED | 78268363 | NO LOSS |
| 78225858 | NO PURCHASE | 78030711 | NO LOSS | 78131338 | REPLACED | 78268364 | NO LOSS |
| 78225859 | NO PURCHASE | 78030713 | NO PURCHASE | 78131339 | REPLACED | 78268370 | NO LOSS |
| 78225860 | NO PURCHASE | 78030714 | REPLACED | 78131340 | REPLACED | 78268371 | NO LOSS |
| 78225861 | NO PURCHASE | 78030719 | NO PURCHASE | 78131341 | REPLACED | 78268374 | NO LOSS |
| 78225863 | NO PURCHASE | 78030720 | NO PURCHASE | 78131342 | REPLACED | 78268376 | NO LOSS |
| 78225864 | NO PURCHASE | 78030722 | NO PURCHASE | 78131343 | REPLACED | 78268379 | NO LOSS |
| 78225865 | NO PURCHASE | 78030723 | NO LOSS | 78131344 | REPLACED | 78268380 | NO LOSS |
| 78225866 | NO PURCHASE | 78030724 | NO PURCHASE | 78131345 | REPLACED | 78268383 | NO LOSS |
| 78225867 | NO PURCHASE | 78030727 | NO LOSS | 78131346 | REPLACED | 78268384 | NO LOSS |
| 78225868 | NO PURCHASE | 78030728 | NO LOSS | 78131347 | REPLACED | 78268385 | NO LOSS |
| 78225869 | NO PURCHASE | 78030729 | NO LOSS | 78131348 | REPLACED | 78268386 | NO LOSS |
| 78225870 | NO PURCHASE | 78030730 | NO LOSS | 78131349 | REPLACED | 78268388 | NO LOSS |
| 78225871 | NO PURCHASE | 78030731 | NO LOSS | 78131350 | REPLACED | 78268395 | NO LOSS |
| 78225872 | NO LOSS | 78030732 | NO LOSS | 78131351 | REPLACED | 78268396 | NO PURCHASE |
| 78225873 | NO PURCHASE | 78030734 | NO LOSS | 78131352 | REPLACED | 78268397 | NO LOSS |
| 78225874 | NO PURCHASE | 78030735 | NO LOSS | 78131353 | REPLACED | 78268398 | NO PURCHASE |
| 78225875 | NO PURCHASE | 78030736 | NO PURCHASE | 78131354 | REPLACED | 78268399 | NO PURCHASE |
| 78225876 | NO LOSS | 78030737 | NO PURCHASE | 78131355 | REPLACED | 78268400 | NO PURCHASE |
| 78225878 | NO PURCHASE | 78030738 | NO LOSS | 78131356 | REPLACED | 78268401 | NO LOSS |
| 78225881 | NO PURCHASE | 78030739 | NO LOSS | 78131357 | REPLACED | 78268402 | NO PURCHASE |
| 78225882 | NO PURCHASE | 78030740 | NO LOSS | 78131358 | REPLACED | 78268404 | NO PURCHASE |
| 78225883 | NO PURCHASE | 78030741 | NO LOSS | 78131359 | REPLACED | 78268405 | NO PURCHASE |
| 78225884 | NO PURCHASE | 78030743 | NO PURCHASE | 78131360 | REPLACED | 78268406 | NO PURCHASE |
| 78225886 | NO PURCHASE | 78030744 | NO LOSS | 78131361 | REPLACED | 78268408 | NO PURCHASE |
| 78225887 | NO PURCHASE | 78030746 | NO PURCHASE | 78131362 | REPLACED | 78268409 | NO PURCHASE |
| 78225888 | NO PURCHASE | 78030747 | NO LOSS | 78131363 | REPLACED | 78268411 | NO LOSS |
| 78225889 | NO PURCHASE | 78030748 | NO LOSS | 78131364 | REPLACED | 78268412 | NO LOSS |
| 78225890 | NO PURCHASE | 78030749 | NO LOSS | 78131365 | REPLACED | 78268413 | NO PURCHASE |
| 78225891 | NO PURCHASE | 78030750 | NO LOSS | 78131366 | REPLACED | 78268414 | NO LOSS |
| 78225892 | NO PURCHASE | 78030751 | NO LOSS | 78131367 | REPLACED | 78268415 | NO PURCHASE |
| 78225893 | NO LOSS | 78030752 | NO LOSS | 78131368 | REPLACED | 78268417 | NO PURCHASE |
| 78225894 | NO LOSS | 78030754 | REPLACED | 78131369 | REPLACED | 78268418 | NO LOSS |
| 78225895 | NO PURCHASE | 78030761 | NO LOSS | 78131370 | REPLACED | 78268424 | NO PURCHASE |
| 78225896 | NO PURCHASE | 78030763 | NO LOSS | 78131371 | REPLACED | 78268426 | NO PURCHASE |
| 78225897 | NO PURCHASE | 78030764 | NO LOSS | 78131372 | REPLACED | 78268427 | NO LOSS |
| 78225898 | NO PURCHASE | 78030765 | NO PURCHASE | 78131373 | REPLACED | 78268429 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78225899 | NO PURCHASE | 78030766 | NO LOSS | 78131374 | REPLACED | 78268430 | NO LOSS |
| 78225900 | NO PURCHASE | 78030768 | NO LOSS | 78131375 | REPLACED | 78268431 | NO LOSS |
| 78225901 | NO PURCHASE | 78030769 | NO LOSS | 78131376 | REPLACED | 78268433 | NO LOSS |
| 78225902 | NO PURCHASE | 78030770 | NO PURCHASE | 78131377 | REPLACED | 78268434 | NO LOSS |
| 78225903 | NO PURCHASE | 78030771 | NO PURCHASE | 78131378 | REPLACED | 78268437 | NO LOSS |
| 78225904 | NO PURCHASE | 78030772 | NO PURCHASE | 78131379 | REPLACED | 78268438 | NO LOSS |
| 78225905 | NO PURCHASE | 78030774 | NO PURCHASE | 78131380 | REPLACED | 78268439 | NO PURCHASE |
| 78225906 | NO PURCHASE | 78030777 | NO LOSS | 78131381 | REPLACED | 78268440 | NO PURCHASE |
| 78225908 | NO PURCHASE | 78030778 | NO LOSS | 78131382 | REPLACED | 78268445 | NO PURCHASE |
| 78225909 | NO PURCHASE | 78030780 | NO LOSS | 78131383 | REPLACED | 78268446 | NO LOSS |
| 78225910 | NO PURCHASE | 78030781 | NO LOSS | 78131384 | REPLACED | 78268447 | NO LOSS |
| 78225911 | NO PURCHASE | 78030782 | NO PURCHASE | 78131385 | REPLACED | 78268448 | NO LOSS |
| 78225913 | NO LOSS | 78030791 | NO LOSS | 78131386 | REPLACED | 78268450 | NO PURCHASE |
| 78225914 | NO PURCHASE | 78030793 | NO LOSS | 78131387 | REPLACED | 78268454 | NO PURCHASE |
| 78225915 | NO PURCHASE | 78030794 | NO LOSS | 78131388 | REPLACED | 78268456 | NO LOSS |
| 78225916 | NO PURCHASE | 78030796 | NO LOSS | 78131389 | REPLACED | 78268459 | NO LOSS |
| 78225917 | NO PURCHASE | 78030798 | NO LOSS | 78131390 | REPLACED | 78268462 | NO LOSS |
| 78225918 | NO PURCHASE | 78030801 | NO LOSS | 78131391 | REPLACED | 78268463 | NO PURCHASE |
| 78225919 | NO PURCHASE | 78030802 | NO LOSS | 78131392 | REPLACED | 78268465 | NO PURCHASE |
| 78225920 | NO PURCHASE | 78030803 | NO PURCHASE | 78131393 | REPLACED | 78268466 | NO PURCHASE |
| 78225921 | NO PURCHASE | 78030805 | NO PURCHASE | 78131394 | REPLACED | 78268467 | NO PURCHASE |
| 78225922 | NO PURCHASE | 78030806 | NO PURCHASE | 78131395 | REPLACED | 78268468 | NO PURCHASE |
| 78225924 | NO PURCHASE | 78030807 | NO PURCHASE | 78131396 | REPLACED | 78268470 | NO PURCHASE |
| 78225925 | NO PURCHASE | 78030808 | NO LOSS | 78131397 | REPLACED | 78268471 | NO PURCHASE |
| 78225926 | NO PURCHASE | 78030809 | NO PURCHASE | 78131398 | REPLACED | 78268472 | NO LOSS |
| 78225927 | NO PURCHASE | 78030810 | NO LOSS | 78131399 | REPLACED | 78268474 | NO PURCHASE |
| 78225928 | NO PURCHASE | 78030811 | NO PURCHASE | 78131400 | REPLACED | 78268476 | NO PURCHASE |
| 78225929 | NO PURCHASE | 78030812 | NO PURCHASE | 78131401 | REPLACED | 78268477 | NO PURCHASE |
| 78225930 | NO PURCHASE | 78030813 | NO PURCHASE | 78131402 | REPLACED | 78268478 | NO PURCHASE |
| 78225931 | NO LOSS | 78030814 | REPLACED | 78131403 | REPLACED | 78268479 | NO LOSS |
| 78225932 | NO PURCHASE | 78030815 | NO PURCHASE | 78131404 | REPLACED | 78268481 | NO LOSS |
| 78225933 | NO PURCHASE | 78030816 | NO PURCHASE | 78131405 | REPLACED | 78268484 | NO LOSS |
| 78225934 | NO PURCHASE | 78030817 | NO PURCHASE | 78131406 | REPLACED | 78268485 | NO PURCHASE |
| 78225935 | NO PURCHASE | 78030818 | NO PURCHASE | 78131407 | REPLACED | 78268486 | NO PURCHASE |
| 78225936 | NO PURCHASE | 78030819 | NO PURCHASE | 78131408 | REPLACED | 78268487 | NO PURCHASE |
| 78225937 | NO PURCHASE | 78030820 | NO PURCHASE | 78131409 | REPLACED | 78268492 | NO LOSS |
| 78225938 | NO PURCHASE | 78030821 | NO PURCHASE | 78131410 | REPLACED | 78268493 | NO PURCHASE |
| 78225939 | NO LOSS | 78030822 | NO PURCHASE | 78131411 | REPLACED | 78268494 | NO PURCHASE |
| 78225940 | NO PURCHASE | 78030823 | NO PURCHASE | 78131412 | REPLACED | 78268495 | NO LOSS |
| 78225941 | NO PURCHASE | 78030824 | NO PURCHASE | 78131413 | REPLACED | 78268496 | NO PURCHASE |
| 78225942 | NO PURCHASE | 78030825 | NO PURCHASE | 78131414 | REPLACED | 78268497 | NO PURCHASE |
| 78225943 | NO PURCHASE | 78030826 | NO PURCHASE | 78131415 | REPLACED | 78268499 | NO PURCHASE |
| 78225944 | NO PURCHASE | 78030827 | NO PURCHASE | 78131416 | REPLACED | 78268500 | NO PURCHASE |
| 78225945 | NO PURCHASE | 78030828 | NO PURCHASE | 78131417 | REPLACED | 78268501 | NO LOSS |
| 78225946 | NO PURCHASE | 78030829 | NO PURCHASE | 78131418 | REPLACED | 78268502 | NO PURCHASE |
| 78225947 | NO PURCHASE | 78030830 | NO PURCHASE | 78131419 | REPLACED | 78268503 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78225948 | NO PURCHASE | 78030831 | NO PURCHASE | 78131420 | REPLACED | 78268504 | NO PURCHASE |
| 78225949 | NO PURCHASE | 78030832 | NO PURCHASE | 78131421 | REPLACED | 78268505 | NO PURCHASE |
| 78225950 | NO PURCHASE | 78030834 | REPLACED | 78131422 | REPLACED | 78268506 | NO PURCHASE |
| 78225951 | NO PURCHASE | 78030835 | NO PURCHASE | 78131423 | REPLACED | 78268507 | NO PURCHASE |
| 78225952 | NO PURCHASE | 78030836 | NO PURCHASE | 78131424 | REPLACED | 78268508 | NO LOSS |
| 78225954 | NO PURCHASE | 78030837 | NO PURCHASE | 78131425 | REPLACED | 78268509 | NO PURCHASE |
| 78225955 | NO LOSS | 78030838 | NO LOSS | 78131426 | REPLACED | 78268510 | NO PURCHASE |
| 78225956 | NO PURCHASE | 78030839 | NO PURCHASE | 78131427 | REPLACED | 78268511 | NO LOSS |
| 78225957 | NO PURCHASE | 78030840 | NO LOSS | 78131428 | REPLACED | 78268512 | NO LOSS |
| 78225958 | NO PURCHASE | 78030842 | NO PURCHASE | 78131429 | REPLACED | 78268513 | NO PURCHASE |
| 78225960 | NO PURCHASE | 78030843 | NO PURCHASE | 78131430 | REPLACED | 78268514 | NO PURCHASE |
| 78225961 | NO PURCHASE | 78030844 | NO PURCHASE | 78131431 | REPLACED | 78268515 | NO PURCHASE |
| 78225962 | NO PURCHASE | 78030845 | NO PURCHASE | 78131432 | REPLACED | 78268516 | NO PURCHASE |
| 78225963 | NO PURCHASE | 78030847 | NO PURCHASE | 78131433 | REPLACED | 78268517 | NO PURCHASE |
| 78225964 | NO PURCHASE | 78030848 | NO LOSS | 78131434 | REPLACED | 78268518 | NO PURCHASE |
| 78225965 | NO PURCHASE | 78030850 | NO PURCHASE | 78131435 | REPLACED | 78268519 | NO PURCHASE |
| 78225966 | NO PURCHASE | 78030851 | REPLACED | 78131436 | REPLACED | 78268520 | NO PURCHASE |
| 78225968 | NO PURCHASE | 78030852 | REPLACED | 78131437 | REPLACED | 78268521 | NO LOSS |
| 78225970 | NO PURCHASE | 78030853 | NO PURCHASE | 78131438 | REPLACED | 78268522 | NO LOSS |
| 78225971 | NO PURCHASE | 78030854 | NO PURCHASE | 78131439 | REPLACED | 78268523 | NO LOSS |
| 78225972 | NO LOSS | 78030855 | NO PURCHASE | 78131440 | REPLACED | 78268524 | NO LOSS |
| 78225973 | NO PURCHASE | 78030856 | NO PURCHASE | 78131441 | REPLACED | 78268525 | NO PURCHASE |
| 78225974 | NO PURCHASE | 78030857 | NO LOSS | 78131442 | REPLACED | 78268526 | DUPLICATE |
| 78225975 | NO PURCHASE | 78030858 | NO PURCHASE | 78131443 | REPLACED | 78268527 | NO LOSS |
| 78225976 | NO LOSS | 78030859 | NO PURCHASE | 78131444 | REPLACED | 78268528 | NO LOSS |
| 78225977 | NO PURCHASE | 78030860 | NO PURCHASE | 78131445 | REPLACED | 78268529 | NO LOSS |
| 78225978 | NO PURCHASE | 78030861 | NO PURCHASE | 78131446 | REPLACED | 78268530 | NO LOSS |
| 78225979 | NO PURCHASE | 78030863 | NO LOSS | 78131447 | REPLACED | 78268531 | NO PURCHASE |
| 78225980 | NO PURCHASE | 78030864 | NO LOSS | 78131448 | REPLACED | 78268532 | NO LOSS |
| 78225981 | NO PURCHASE | 78030867 | NO PURCHASE | 78131449 | REPLACED | 78268533 | NO LOSS |
| 78225982 | NO PURCHASE | 78030868 | NO PURCHASE | 78131450 | REPLACED | 78268534 | NO LOSS |
| 78225983 | NO PURCHASE | 78030869 | NO PURCHASE | 78131451 | REPLACED | 78268535 | NO LOSS |
| 78225984 | NO PURCHASE | 78030870 | NO PURCHASE | 78131452 | REPLACED | 78268536 | NO LOSS |
| 78225986 | NO LOSS | 78030871 | NO PURCHASE | 78131453 | REPLACED | 78268537 | NO LOSS |
| 78225987 | NO PURCHASE | 78030872 | NO PURCHASE | 78131454 | REPLACED | 78268538 | NO LOSS |
| 78225989 | NO PURCHASE | 78030873 | NO PURCHASE | 78131455 | REPLACED | 78268540 | NO LOSS |
| 78225990 | NO PURCHASE | 78030876 | NO PURCHASE | 78131456 | REPLACED | 78268542 | NO LOSS |
| 78225991 | NO PURCHASE | 78030877 | NO PURCHASE | 78131457 | REPLACED | 78268543 | NO LOSS |
| 78225992 | NO PURCHASE | 78030878 | NO PURCHASE | 78131458 | REPLACED | 78268544 | NO LOSS |
| 78225993 | NO PURCHASE | 78030879 | NO PURCHASE | 78131459 | REPLACED | 78268545 | NO LOSS |
| 78225994 | NO PURCHASE | 78030881 | NO PURCHASE | 78131460 | REPLACED | 78268546 | NO LOSS |
| 78225995 | NO PURCHASE | 78030882 | NO PURCHASE | 78131461 | REPLACED | 78268547 | NO LOSS |
| 78225996 | NO PURCHASE | 78030883 | NO PURCHASE | 78131462 | REPLACED | 78268548 | NO LOSS |
| 78225997 | NO LOSS | 78030884 | NO PURCHASE | 78131463 | REPLACED | 78268549 | NO LOSS |
| 78225998 | NO LOSS | 78030885 | NO PURCHASE | 78131464 | REPLACED | 78268550 | NO LOSS |
| 78225999 | NO PURCHASE | 78030886 | NO PURCHASE | 78131465 | REPLACED | 78268551 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226000 | NO PURCHASE | 78030887 | NO PURCHASE | 78131466 | REPLACED | 78268552 | NO LOSS |
| 78226001 | NO PURCHASE | 78030890 | NO LOSS | 78131467 | REPLACED | 78268553 | NO LOSS |
| 78226002 | NO PURCHASE | 78030891 | NO LOSS | 78131468 | REPLACED | 78268554 | NO LOSS |
| 78226004 | NO PURCHASE | 78030892 | NO PURCHASE | 78131469 | REPLACED | 78268555 | NO LOSS |
| 78226005 | NO PURCHASE | 78030893 | NO PURCHASE | 78131470 | REPLACED | 78268556 | NO LOSS |
| 78226006 | NO LOSS | 78030894 | NO PURCHASE | 78131471 | REPLACED | 78268557 | NO LOSS |
| 78226007 | NO PURCHASE | 78030895 | NO LOSS | 78131472 | REPLACED | 78268558 | NO LOSS |
| 78226008 | NO PURCHASE | 78030897 | NO PURCHASE | 78131473 | REPLACED | 78268559 | NO LOSS |
| 78226009 | NO PURCHASE | 78030898 | NO PURCHASE | 78131474 | REPLACED | 78268560 | NO LOSS |
| 78226010 | NO PURCHASE | 78030899 | NO PURCHASE | 78131475 | REPLACED | 78268561 | NO LOSS |
| 78226011 | NO PURCHASE | 78030901 | NO PURCHASE | 78131476 | REPLACED | 78268562 | NO LOSS |
| 78226012 | NO PURCHASE | 78030903 | NO PURCHASE | 78131477 | REPLACED | 78268563 | NO LOSS |
| 78226013 | NO PURCHASE | 78030905 | NO LOSS | 78131478 | REPLACED | 78268564 | NO LOSS |
| 78226014 | NO PURCHASE | 78030906 | NO PURCHASE | 78131479 | REPLACED | 78268565 | NO LOSS |
| 78226015 | NO PURCHASE | 78030907 | NO PURCHASE | 78131480 | REPLACED | 78268566 | NO LOSS |
| 78226016 | NO PURCHASE | 78030914 | NO LOSS | 78131481 | REPLACED | 78268567 | NO LOSS |
| 78226017 | NO PURCHASE | 78030915 | NO LOSS | 78131482 | REPLACED | 78268568 | NO LOSS |
| 78226018 | NO PURCHASE | 78030916 | NO LOSS | 78131483 | REPLACED | 78268569 | NO LOSS |
| 78226019 | NO LOSS | 78030917 | NO LOSS | 78131484 | REPLACED | 78268570 | NO LOSS |
| 78226020 | NO LOSS | 78030918 | NO LOSS | 78131485 | REPLACED | 78268571 | NO LOSS |
| 78226021 | NO LOSS | 78030919 | NO PURCHASE | 78131486 | REPLACED | 78268572 | NO LOSS |
| 78226022 | NO PURCHASE | 78030922 | NO PURCHASE | 78131487 | REPLACED | 78268573 | NO LOSS |
| 78226023 | NO PURCHASE | 78030923 | NO LOSS | 78131488 | REPLACED | 78268574 | NO LOSS |
| 78226024 | NO LOSS | 78030925 | NO LOSS | 78131489 | REPLACED | 78268575 | NO LOSS |
| 78226025 | NO PURCHASE | 78030926 | NO PURCHASE | 78131490 | REPLACED | 78268576 | NO LOSS |
| 78226027 | NO PURCHASE | 78030928 | NO LOSS | 78131491 | REPLACED | 78268577 | NO LOSS |
| 78226028 | NO PURCHASE | 78030929 | NO LOSS | 78131492 | REPLACED | 78268578 | NO LOSS |
| 78226029 | NO PURCHASE | 78030930 | NO LOSS | 78131493 | REPLACED | 78268583 | NO LOSS |
| 78226030 | NO PURCHASE | 78030932 | NO LOSS | 78131494 | REPLACED | 78268585 | NO PURCHASE |
| 78226031 | NO PURCHASE | 78030940 | NO LOSS | 78131495 | REPLACED | 78268586 | NO LOSS |
| 78226033 | NO PURCHASE | 78030941 | NO LOSS | 78131496 | REPLACED | 78268587 | NO PURCHASE |
| 78226034 | NO LOSS | 78030942 | NO PURCHASE | 78131497 | REPLACED | 78268592 | NO PURCHASE |
| 78226035 | NO PURCHASE | 78030944 | NO LOSS | 78131498 | REPLACED | 78268598 | NO LOSS |
| 78226036 | NO LOSS | 78030945 | NO PURCHASE | 78131499 | REPLACED | 78268603 | NO PURCHASE |
| 78226037 | NO PURCHASE | 78030946 | NO PURCHASE | 78131500 | REPLACED | 78268604 | NO PURCHASE |
| 78226038 | NO PURCHASE | 78030947 | NO PURCHASE | 78131501 | REPLACED | 78268607 | NO PURCHASE |
| 78226039 | NO PURCHASE | 78030949 | NO LOSS | 78131502 | REPLACED | 78268608 | NO PURCHASE |
| 78226040 | NO PURCHASE | 78030950 | NO LOSS | 78131503 | REPLACED | 78268609 | NO PURCHASE |
| 78226041 | NO PURCHASE | 78030951 | REPLACED | 78131504 | REPLACED | 78268610 | NO LOSS |
| 78226043 | NO PURCHASE | 78030952 | NO LOSS | 78131505 | REPLACED | 78268612 | NO LOSS |
| 78226045 | NO PURCHASE | 78030953 | NO LOSS | 78131506 | REPLACED | 78268614 | NO PURCHASE |
| 78226046 | NO PURCHASE | 78030954 | NO LOSS | 78131507 | REPLACED | 78268616 | NO LOSS |
| 78226047 | NO PURCHASE | 78030955 | NO LOSS | 78131508 | REPLACED | 78268617 | NO LOSS |
| 78226049 | NO PURCHASE | 78030956 | NO LOSS | 78131509 | REPLACED | 78268618 | NO PURCHASE |
| 78226050 | NO LOSS | 78030957 | NO LOSS | 78131510 | REPLACED | 78268619 | NO PURCHASE |
| 78226051 | NO PURCHASE | 78030958 | NO LOSS | 78131511 | REPLACED | 78268620 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78226052 | NO PURCHASE | 78030959 | NO LOSS | 78131512 | REPLACED | 78268623 | NO PURCHASE |
| 78226053 | NO LOSS | 78030960 | NO PURCHASE | 78131513 | REPLACED | 78268625 | NO PURCHASE |
| 78226054 | NO LOSS | 78030963 | NO PURCHASE | 78131514 | REPLACED | 78268626 | NO PURCHASE |
| 78226055 | NO PURCHASE | 78030965 | NO PURCHASE | 78131515 | REPLACED | 78268627 | NO LOSS |
| 78226056 | NO PURCHASE | 78030967 | NO PURCHASE | 78131516 | REPLACED | 78268628 | NO PURCHASE |
| 78226057 | NO PURCHASE | 78030969 | NO LOSS | 78131517 | REPLACED | 78268629 | NO PURCHASE |
| 78226058 | NO PURCHASE | 78030970 | NO PURCHASE | 78131518 | REPLACED | 78268633 | NO PURCHASE |
| 78226059 | NO PURCHASE | 78030972 | NO LOSS | 78131519 | REPLACED | 78268634 | NO PURCHASE |
| 78226060 | NO PURCHASE | 78030973 | REPLACED | 78131520 | REPLACED | 78268635 | NO PURCHASE |
| 78226061 | NO PURCHASE | 78030974 | NO LOSS | 78131521 | REPLACED | 78268636 | NO PURCHASE |
| 78226062 | NO PURCHASE | 78030976 | REPLACED | 78131522 | REPLACED | 78268637 | NO PURCHASE |
| 78226063 | NO PURCHASE | 78030977 | NO PURCHASE | 78131523 | REPLACED | 78268638 | NO PURCHASE |
| 78226064 | NO PURCHASE | 78030978 | NO PURCHASE | 78131524 | REPLACED | 78268639 | NO PURCHASE |
| 78226065 | NO PURCHASE | 78030983 | NO LOSS | 78131525 | REPLACED | 78268640 | NO PURCHASE |
| 78226066 | NO PURCHASE | 78030985 | REPLACED | 78131526 | REPLACED | 78268641 | NO PURCHASE |
| 78226067 | NO PURCHASE | 78030986 | NO PURCHASE | 78131527 | REPLACED | 78268642 | NO PURCHASE |
| 78226068 | NO PURCHASE | 78030987 | NO PURCHASE | 78131528 | REPLACED | 78268643 | NO PURCHASE |
| 78226069 | NO PURCHASE | 78030989 | NO PURCHASE | 78131529 | REPLACED | 78268644 | NO PURCHASE |
| 78226070 | NO PURCHASE | 78030991 | NO PURCHASE | 78131530 | REPLACED | 78268645 | NO PURCHASE |
| 78226071 | NO PURCHASE | 78030992 | NO PURCHASE | 78131531 | REPLACED | 78268646 | NO PURCHASE |
| 78226072 | NO PURCHASE | 78030993 | NO PURCHASE | 78131532 | REPLACED | 78268647 | NO LOSS |
| 78226073 | NO PURCHASE | 78030997 | NO LOSS | 78131533 | REPLACED | 78268649 | NO LOSS |
| 78226074 | NO PURCHASE | 78030998 | NO LOSS | 78131534 | REPLACED | 78268650 | NO PURCHASE |
| 78226075 | NO PURCHASE | 78030999 | NO LOSS | 78131535 | REPLACED | 78268651 | NO PURCHASE |
| 78226076 | NO PURCHASE | 78031000 | NO LOSS | 78131536 | REPLACED | 78268652 | NO PURCHASE |
| 78226077 | NO PURCHASE | 78031001 | NO LOSS | 78131537 | REPLACED | 78268653 | NO PURCHASE |
| 78226079 | NO PURCHASE | 78031002 | NO LOSS | 78131538 | REPLACED | 78268654 | NO PURCHASE |
| 78226080 | NO PURCHASE | 78031003 | REPLACED | 78131539 | REPLACED | 78268655 | NO PURCHASE |
| 78226081 | NO PURCHASE | 78031007 | NO LOSS | 78131540 | REPLACED | 78268656 | NO PURCHASE |
| 78226082 | NO PURCHASE | 78031008 | NO LOSS | 78131541 | REPLACED | 78268657 | NO PURCHASE |
| 78226083 | NO PURCHASE | 78031009 | NO LOSS | 78131542 | REPLACED | 78268658 | NO PURCHASE |
| 78226084 | NO PURCHASE | 78031010 | NO LOSS | 78131543 | REPLACED | 78268659 | NO PURCHASE |
| 78226085 | NO PURCHASE | 78031012 | NO PURCHASE | 78131544 | REPLACED | 78268660 | NO PURCHASE |
| 78226086 | NO PURCHASE | 78031013 | NO PURCHASE | 78131545 | REPLACED | 78268661 | NO PURCHASE |
| 78226087 | NO PURCHASE | 78031014 | NO PURCHASE | 78131546 | REPLACED | 78268663 | NO PURCHASE |
| 78226088 | NO PURCHASE | 78031015 | NO PURCHASE | 78131547 | REPLACED | 78268664 | NO PURCHASE |
| 78226089 | NO PURCHASE | 78031016 | NO LOSS | 78131548 | REPLACED | 78268665 | NO PURCHASE |
| 78226090 | NO PURCHASE | 78031017 | NO LOSS | 78131549 | REPLACED | 78268666 | NO PURCHASE |
| 78226091 | NO PURCHASE | 78031018 | NO PURCHASE | 78131550 | REPLACED | 78268667 | NO PURCHASE |
| 78226092 | NO PURCHASE | 78031019 | NO LOSS | 78131551 | REPLACED | 78268668 | NO PURCHASE |
| 78226093 | NO PURCHASE | 78031020 | NO LOSS | 78131552 | REPLACED | 78268669 | NO PURCHASE |
| 78226094 | NO PURCHASE | 78031021 | NO LOSS | 78131553 | REPLACED | 78268670 | NO PURCHASE |
| 78226095 | NO PURCHASE | 78031022 | NO LOSS | 78131554 | REPLACED | 78268671 | NO PURCHASE |
| 78226096 | NO PURCHASE | 78031023 | NO LOSS | 78131555 | REPLACED | 78268672 | NO PURCHASE |
| 78226097 | NO PURCHASE | 78031025 | NO PURCHASE | 78131556 | REPLACED | 78268673 | NO PURCHASE |
| 78226098 | NO PURCHASE | 78031028 | NO LOSS | 78131557 | REPLACED | 78268674 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226099 | NO PURCHASE | 78031030 | NO LOSS | 78131558 | REPLACED | 78268675 | NO PURCHASE |
| 78226100 | NO PURCHASE | 78031031 | NO PURCHASE | 78131559 | REPLACED | 78268676 | NO PURCHASE |
| 78226101 | NO PURCHASE | 78031032 | NO LOSS | 78131560 | REPLACED | 78268677 | NO PURCHASE |
| 78226102 | NO PURCHASE | 78031033 | NO LOSS | 78131561 | REPLACED | 78268678 | NO PURCHASE |
| 78226103 | NO LOSS | 78031034 | NO PURCHASE | 78131562 | REPLACED | 78268679 | NO LOSS |
| 78226104 | NO PURCHASE | 78031035 | NO LOSS | 78131563 | REPLACED | 78268680 | NO PURCHASE |
| 78226105 | NO PURCHASE | 78031036 | NO LOSS | 78131564 | REPLACED | 78268681 | NO PURCHASE |
| 78226106 | NO PURCHASE | 78031039 | NO PURCHASE | 78131565 | REPLACED | 78268682 | NO PURCHASE |
| 78226107 | NO PURCHASE | 78031042 | NO PURCHASE | 78131566 | REPLACED | 78268683 | NO PURCHASE |
| 78226108 | NO PURCHASE | 78031043 | NO LOSS | 78131567 | REPLACED | 78268684 | NO PURCHASE |
| 78226109 | NO PURCHASE | 78031045 | NO PURCHASE | 78131568 | REPLACED | 78268685 | NO PURCHASE |
| 78226110 | NO PURCHASE | 78031046 | NO PURCHASE | 78131569 | REPLACED | 78268686 | NO PURCHASE |
| 78226111 | NO PURCHASE | 78031048 | NO LOSS | 78131570 | REPLACED | 78268687 | NO PURCHASE |
| 78226112 | NO PURCHASE | 78031050 | NO PURCHASE | 78131571 | REPLACED | 78268688 | NO PURCHASE |
| 78226113 | NO PURCHASE | 78031053 | NO LOSS | 78131572 | REPLACED | 78268689 | NO PURCHASE |
| 78226114 | NO PURCHASE | 78031054 | NO PURCHASE | 78131573 | REPLACED | 78268690 | NO PURCHASE |
| 78226115 | NO PURCHASE | 78031056 | NO LOSS | 78131574 | REPLACED | 78268691 | NO PURCHASE |
| 78226116 | NO LOSS | 78031060 | NO PURCHASE | 78131575 | REPLACED | 78268692 | NO PURCHASE |
| 78226117 | NO PURCHASE | 78031062 | NO PURCHASE | 78131576 | REPLACED | 78268693 | NO LOSS |
| 78226118 | NO PURCHASE | 78031063 | NO LOSS | 78131577 | REPLACED | 78268694 | NO LOSS |
| 78226119 | NO PURCHASE | 78031066 | NO LOSS | 78131578 | REPLACED | 78268695 | NO LOSS |
| 78226120 | NO PURCHASE | 78031067 | NO PURCHASE | 78131579 | REPLACED | 78268696 | NO PURCHASE |
| 78226121 | NO PURCHASE | 78031068 | NO PURCHASE | 78131580 | REPLACED | 78268697 | NO PURCHASE |
| 78226122 | NO PURCHASE | 78031071 | REPLACED | 78131581 | REPLACED | 78268698 | NO PURCHASE |
| 78226123 | NO PURCHASE | 78031072 | NO PURCHASE | 78131582 | REPLACED | 78268699 | NO PURCHASE |
| 78226124 | NO PURCHASE | 78031075 | NO PURCHASE | 78131583 | REPLACED | 78268701 | NO LOSS |
| 78226125 | NO PURCHASE | 78031077 | NO PURCHASE | 78131584 | REPLACED | 78268702 | NO LOSS |
| 78226126 | NO PURCHASE | 78031078 | NO PURCHASE | 78131585 | REPLACED | 78268703 | NO LOSS |
| 78226127 | NO PURCHASE | 78031079 | NO PURCHASE | 78131586 | REPLACED | 78268704 | NO LOSS |
| 78226128 | NO PURCHASE | 78031080 | NO PURCHASE | 78131587 | REPLACED | 78268705 | NO LOSS |
| 78226129 | NO PURCHASE | 78031081 | NO PURCHASE | 78131588 | REPLACED | 78268706 | NO LOSS |
| 78226130 | NO PURCHASE | 78031082 | REPLACED | 78131589 | REPLACED | 78268707 | NO LOSS |
| 78226131 | NO PURCHASE | 78031083 | NO PURCHASE | 78131590 | REPLACED | 78268708 | NO LOSS |
| 78226132 | NO LOSS | 78031084 | NO PURCHASE | 78131591 | REPLACED | 78268709 | NO LOSS |
| 78226133 | NO PURCHASE | 78031085 | NO PURCHASE | 78131592 | REPLACED | 78268710 | NO LOSS |
| 78226134 | NO LOSS | 78031086 | NO PURCHASE | 78131593 | REPLACED | 78268711 | NO LOSS |
| 78226135 | NO PURCHASE | 78031088 | NO PURCHASE | 78131594 | REPLACED | 78268712 | NO LOSS |
| 78226136 | NO PURCHASE | 78031089 | NO PURCHASE | 78131595 | REPLACED | 78268713 | NO LOSS |
| 78226137 | NO PURCHASE | 78031090 | REPLACED | 78131596 | REPLACED | 78268714 | NO LOSS |
| 78226138 | NO PURCHASE | 78031091 | NO LOSS | 78131597 | REPLACED | 78268715 | NO LOSS |
| 78226139 | NO PURCHASE | 78031093 | NO LOSS | 78131598 | REPLACED | 78268716 | NO LOSS |
| 78226140 | NO PURCHASE | 78031094 | NO LOSS | 78131599 | REPLACED | 78268717 | NO LOSS |
| 78226141 | NO PURCHASE | 78031095 | NO PURCHASE | 78131600 | REPLACED | 78268718 | NO LOSS |
| 78226142 | NO PURCHASE | 78031096 | NO PURCHASE | 78131601 | REPLACED | 78268719 | NO LOSS |
| 78226143 | NO PURCHASE | 78031097 | NO PURCHASE | 78131602 | REPLACED | 78268720 | NO LOSS |
| 78226144 | NO LOSS | 78031098 | NO LOSS | 78131603 | REPLACED | 78268721 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226145 | NO PURCHASE | 78031099 | NO PURCHASE | 78131604 | REPLACED | 78268722 | NO LOSS |
| 78226146 | NO PURCHASE | 78031102 | NO LOSS | 78131605 | REPLACED | 78268723 | NO LOSS |
| 78226147 | NO PURCHASE | 78031103 | NO PURCHASE | 78131606 | REPLACED | 78268724 | NO LOSS |
| 78226148 | NO PURCHASE | 78031104 | NO PURCHASE | 78131607 | REPLACED | 78268725 | NO LOSS |
| 78226149 | NO PURCHASE | 78031106 | NO PURCHASE | 78131608 | REPLACED | 78268726 | NO LOSS |
| 78226150 | NO PURCHASE | 78031107 | REPLACED | 78131609 | REPLACED | 78268727 | NO LOSS |
| 78226151 | NO PURCHASE | 78031108 | NO LOSS | 78131610 | REPLACED | 78268728 | NO LOSS |
| 78226152 | NO PURCHASE | 78031109 | NO PURCHASE | 78131611 | REPLACED | 78268729 | NO LOSS |
| 78226153 | NO PURCHASE | 78031110 | NO PURCHASE | 78131612 | REPLACED | 78268730 | NO LOSS |
| 78226154 | NO PURCHASE | 78031111 | NO PURCHASE | 78131613 | REPLACED | 78268731 | NO LOSS |
| 78226156 | NO PURCHASE | 78031112 | REPLACED | 78131614 | REPLACED | 78268732 | NO LOSS |
| 78226157 | NO PURCHASE | 78031113 | NO LOSS | 78131615 | REPLACED | 78268733 | NO LOSS |
| 78226158 | NO PURCHASE | 78031114 | REPLACED | 78131616 | REPLACED | 78268734 | NO LOSS |
| 78226159 | NO PURCHASE | 78031115 | NO PURCHASE | 78131617 | REPLACED | 78268735 | NO LOSS |
| 78226160 | NO PURCHASE | 78031117 | NO PURCHASE | 78131618 | REPLACED | 78268736 | NO LOSS |
| 78226161 | NO LOSS | 78031118 | NO PURCHASE | 78131619 | REPLACED | 78268737 | NO LOSS |
| 78226162 | NO PURCHASE | 78031119 | NO PURCHASE | 78131620 | REPLACED | 78268738 | NO LOSS |
| 78226163 | NO PURCHASE | 78031120 | NO PURCHASE | 78131621 | REPLACED | 78268739 | NO LOSS |
| 78226164 | NO PURCHASE | 78031121 | REPLACED | 78131622 | REPLACED | 78268740 | NO LOSS |
| 78226165 | NO PURCHASE | 78031123 | NO PURCHASE | 78131623 | REPLACED | 78268741 | NO LOSS |
| 78226166 | NO PURCHASE | 78031125 | NO PURCHASE | 78131624 | REPLACED | 78268742 | NO LOSS |
| 78226167 | NO LOSS | 78031126 | NO PURCHASE | 78131625 | REPLACED | 78268743 | NO LOSS |
| 78226168 | NO PURCHASE | 78031127 | NO PURCHASE | 78131626 | REPLACED | 78268744 | NO LOSS |
| 78226170 | NO PURCHASE | 78031129 | NO PURCHASE | 78131627 | REPLACED | 78268745 | NO LOSS |
| 78226171 | NO PURCHASE | 78031130 | NO PURCHASE | 78131628 | REPLACED | 78268746 | NO LOSS |
| 78226172 | NO PURCHASE | 78031132 | NO PURCHASE | 78131629 | REPLACED | 78268747 | NO LOSS |
| 78226173 | NO LOSS | 78031133 | NO PURCHASE | 78131630 | REPLACED | 78268748 | NO LOSS |
| 78226174 | NO PURCHASE | 78031134 | NO PURCHASE | 78131631 | REPLACED | 78268749 | NO LOSS |
| 78226175 | NO PURCHASE | 78031136 | NO PURCHASE | 78131632 | REPLACED | 78268750 | NO LOSS |
| 78226176 | NO PURCHASE | 78031137 | NO PURCHASE | 78131633 | REPLACED | 78268751 | NO LOSS |
| 78226177 | NO PURCHASE | 78031138 | NO PURCHASE | 78131634 | REPLACED | 78268752 | NO LOSS |
| 78226178 | NO PURCHASE | 78031139 | NO PURCHASE | 78131635 | REPLACED | 78268753 | NO LOSS |
| 78226179 | NO PURCHASE | 78031140 | NO PURCHASE | 78131636 | REPLACED | 78268754 | NO LOSS |
| 78226180 | NO PURCHASE | 78031141 | NO PURCHASE | 78131637 | REPLACED | 78268755 | NO LOSS |
| 78226181 | NO LOSS | 78031142 | NO PURCHASE | 78131638 | REPLACED | 78268756 | NO LOSS |
| 78226182 | NO PURCHASE | 78031143 | NO PURCHASE | 78131639 | REPLACED | 78268757 | NO LOSS |
| 78226183 | NO PURCHASE | 78031144 | NO PURCHASE | 78131640 | REPLACED | 78268758 | NO LOSS |
| 78226184 | NO PURCHASE | 78031145 | NO PURCHASE | 78131641 | REPLACED | 78268759 | NO LOSS |
| 78226185 | NO PURCHASE | 78031146 | NO PURCHASE | 78131642 | REPLACED | 78268760 | NO LOSS |
| 78226186 | NO PURCHASE | 78031147 | NO PURCHASE | 78131643 | REPLACED | 78268761 | NO LOSS |
| 78226187 | NO PURCHASE | 78031149 | NO PURCHASE | 78131644 | REPLACED | 78268762 | NO LOSS |
| 78226188 | NO LOSS | 78031150 | NO LOSS | 78131645 | REPLACED | 78268763 | NO LOSS |
| 78226189 | NO PURCHASE | 78031151 | NO PURCHASE | 78131646 | REPLACED | 78268764 | NO LOSS |
| 78226190 | NO LOSS | 78031152 | NO LOSS | 78131647 | REPLACED | 78268765 | NO LOSS |
| 78226191 | NO PURCHASE | 78031153 | NO PURCHASE | 78131648 | REPLACED | 78268766 | NO PURCHASE |
| 78226192 | NO PURCHASE | 78031154 | NO PURCHASE | 78131649 | REPLACED | 78268767 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226193 | NO PURCHASE | 78031155 | NO PURCHASE | 78131650 | REPLACED | 78268768 | NO LOSS |
| 78226195 | NO PURCHASE | 78031156 | NO PURCHASE | 78131651 | REPLACED | 78268769 | NO PURCHASE |
| 78226196 | NO PURCHASE | 78031160 | NO PURCHASE | 78131652 | REPLACED | 78268770 | NO PURCHASE |
| 78226197 | NO PURCHASE | 78031162 | NO PURCHASE | 78131653 | REPLACED | 78268771 | NO PURCHASE |
| 78226198 | NO PURCHASE | 78031163 | NO LOSS | 78131654 | REPLACED | 78268772 | NO LOSS |
| 78226199 | NO PURCHASE | 78031166 | NO PURCHASE | 78131655 | REPLACED | 78268774 | NO PURCHASE |
| 78226200 | NO LOSS | 78031169 | NO PURCHASE | 78131656 | REPLACED | 78268775 | NO PURCHASE |
| 78226201 | NO PURCHASE | 78031171 | NO PURCHASE | 78131657 | REPLACED | 78268777 | NO LOSS |
| 78226202 | NO PURCHASE | 78031173 | REPLACED | 78131658 | REPLACED | 78268778 | NO PURCHASE |
| 78226203 | NO PURCHASE | 78031174 | REPLACED | 78131659 | REPLACED | 78268779 | NO LOSS |
| 78226204 | NO LOSS | 78031176 | NO PURCHASE | 78131660 | REPLACED | 78268780 | NO PURCHASE |
| 78226205 | NO PURCHASE | 78031177 | NO LOSS | 78131661 | REPLACED | 78268781 | NO PURCHASE |
| 78226206 | NO PURCHASE | 78031178 | NO LOSS | 78131662 | REPLACED | 78268784 | NO PURCHASE |
| 78226207 | NO PURCHASE | 78031179 | NO PURCHASE | 78131663 | REPLACED | 78268786 | NO LOSS |
| 78226208 | NO PURCHASE | 78031180 | NO PURCHASE | 78131664 | REPLACED | 78268787 | NO LOSS |
| 78226209 | NO PURCHASE | 78031181 | NO PURCHASE | 78131665 | REPLACED | 78268788 | NO LOSS |
| 78226210 | NO LOSS | 78031184 | NO LOSS | 78131666 | REPLACED | 78268789 | NO LOSS |
| 78226211 | NO LOSS | 78031185 | NO LOSS | 78131667 | REPLACED | 78268790 | NO LOSS |
| 78226212 | NO PURCHASE | 78031186 | REPLACED | 78131668 | REPLACED | 78268791 | NO LOSS |
| 78226213 | NO PURCHASE | 78031187 | NO LOSS | 78131669 | REPLACED | 78268792 | NO LOSS |
| 78226214 | NO PURCHASE | 78031188 | NO LOSS | 78131670 | REPLACED | 78268793 | NO LOSS |
| 78226215 | NO LOSS | 78031190 | NO PURCHASE | 78131671 | REPLACED | 78268794 | NO LOSS |
| 78226216 | NO PURCHASE | 78031191 | NO LOSS | 78131672 | REPLACED | 78268795 | NO LOSS |
| 78226217 | NO PURCHASE | 78031192 | NO LOSS | 78131673 | REPLACED | 78268801 | NO LOSS |
| 78226218 | NO PURCHASE | 78031193 | NO LOSS | 78131674 | REPLACED | 78268802 | NO LOSS |
| 78226220 | NO PURCHASE | 78031194 | NO PURCHASE | 78131675 | REPLACED | 78268803 | NO LOSS |
| 78226221 | NO PURCHASE | 78031196 | NO LOSS | 78131676 | REPLACED | 78268806 | NO LOSS |
| 78226222 | NO PURCHASE | 78031197 | NO LOSS | 78131677 | REPLACED | 78268807 | NO LOSS |
| 78226223 | NO PURCHASE | 78031198 | NO LOSS | 78131678 | REPLACED | 78268808 | NO LOSS |
| 78226224 | NO LOSS | 78031199 | NO LOSS | 78131679 | REPLACED | 78268810 | NO LOSS |
| 78226225 | NO PURCHASE | 78031201 | NO LOSS | 78131680 | REPLACED | 78268811 | NO LOSS |
| 78226226 | NO PURCHASE | 78031202 | NO LOSS | 78131681 | REPLACED | 78268813 | NO LOSS |
| 78226227 | NO PURCHASE | 78031203 | NO PURCHASE | 78131682 | REPLACED | 78268814 | NO LOSS |
| 78226228 | NO PURCHASE | 78031204 | NO PURCHASE | 78131683 | REPLACED | 78268816 | NO LOSS |
| 78226230 | NO PURCHASE | 78031206 | NO LOSS | 78131684 | REPLACED | 78268817 | NO LOSS |
| 78226231 | NO PURCHASE | 78031208 | NO LOSS | 78131685 | REPLACED | 78268818 | NO LOSS |
| 78226232 | NO PURCHASE | 78031209 | REPLACED | 78131686 | REPLACED | 78268820 | NO LOSS |
| 78226233 | NO PURCHASE | 78031211 | REPLACED | 78131687 | REPLACED | 78268822 | NO LOSS |
| 78226234 | NO PURCHASE | 78031212 | NO PURCHASE | 78131688 | REPLACED | 78268823 | NO LOSS |
| 78226235 | NO LOSS | 78031213 | NO LOSS | 78131689 | REPLACED | 78268824 | NO LOSS |
| 78226236 | NO PURCHASE | 78031214 | NO LOSS | 78131690 | REPLACED | 78268825 | NO PURCHASE |
| 78226237 | NO PURCHASE | 78031217 | NO LOSS | 78131691 | REPLACED | 78268830 | NO PURCHASE |
| 78226238 | NO PURCHASE | 78031218 | NO LOSS | 78131692 | REPLACED | 78268833 | NO LOSS |
| 78226239 | NO PURCHASE | 78031219 | NO PURCHASE | 78131693 | REPLACED | 78268834 | NO LOSS |
| 78226240 | NO PURCHASE | 78031221 | NO LOSS | 78131694 | REPLACED | 78268838 | NO LOSS |
| 78226242 | NO PURCHASE | 78031222 | REPLACED | 78131695 | REPLACED | 78268840 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78226243 | NO LOSS | 78031223 | NO LOSS | 78131696 | REPLACED | 78268841 | NO PURCHASE |
| 78226244 | NO PURCHASE | 78031224 | NO LOSS | 78131697 | REPLACED | 78268842 | NO PURCHASE |
| 78226245 | NO PURCHASE | 78031225 | NO LOSS | 78131698 | REPLACED | 78268843 | NO PURCHASE |
| 78226246 | NO PURCHASE | 78031226 | NO LOSS | 78131699 | REPLACED | 78268844 | NO LOSS |
| 78226247 | NO PURCHASE | 78031228 | NO LOSS | 78131700 | REPLACED | 78268845 | NO PURCHASE |
| 78226248 | NO PURCHASE | 78031229 | NO LOSS | 78131701 | REPLACED | 78268849 | NO LOSS |
| 78226249 | NO PURCHASE | 78031230 | NO LOSS | 78131702 | REPLACED | 78268850 | NO LOSS |
| 78226250 | NO PURCHASE | 78031231 | NO PURCHASE | 78131703 | REPLACED | 78268851 | NO PURCHASE |
| 78226251 | NO PURCHASE | 78031232 | NO PURCHASE | 78131704 | REPLACED | 78268852 | NO LOSS |
| 78226252 | NO PURCHASE | 78031234 | NO PURCHASE | 78131705 | REPLACED | 78268853 | NO PURCHASE |
| 78226253 | NO PURCHASE | 78031235 | NO PURCHASE | 78131706 | REPLACED | 78268859 | NO LOSS |
| 78226254 | NO PURCHASE | 78031236 | REPLACED | 78131707 | REPLACED | 78268863 | NO LOSS |
| 78226255 | NO PURCHASE | 78031241 | NO PURCHASE | 78131708 | REPLACED | 78268867 | NO LOSS |
| 78226256 | NO PURCHASE | 78031243 | REPLACED | 78131709 | REPLACED | 78268871 | NO PURCHASE |
| 78226257 | NO PURCHASE | 78031244 | NO LOSS | 78131710 | REPLACED | 78268873 | NO PURCHASE |
| 78226258 | NO PURCHASE | 78031245 | REPLACED | 78131711 | REPLACED | 78268876 | NO LOSS |
| 78226259 | NO PURCHASE | 78031246 | REPLACED | 78131712 | REPLACED | 78268877 | NO PURCHASE |
| 78226260 | NO PURCHASE | 78031247 | REPLACED | 78131713 | REPLACED | 78268878 | NO PURCHASE |
| 78226261 | NO PURCHASE | 78031249 | NO PURCHASE | 78131714 | REPLACED | 78268880 | NO PURCHASE |
| 78226262 | NO PURCHASE | 78031251 | NO LOSS | 78131715 | REPLACED | 78268881 | NO LOSS |
| 78226263 | NO PURCHASE | 78031252 | NO LOSS | 78131716 | REPLACED | 78268883 | NO PURCHASE |
| 78226264 | NO PURCHASE | 78031254 | NO PURCHASE | 78131717 | REPLACED | 78268884 | NO PURCHASE |
| 78226265 | NO PURCHASE | 78031259 | NO PURCHASE | 78131718 | REPLACED | 78268885 | NO PURCHASE |
| 78226266 | NO PURCHASE | 78031262 | NO PURCHASE | 78131719 | REPLACED | 78268886 | NO PURCHASE |
| 78226267 | NO PURCHASE | 78031263 | NO PURCHASE | 78131720 | REPLACED | 78268887 | NO LOSS |
| 78226268 | NO PURCHASE | 78031264 | NO PURCHASE | 78131721 | REPLACED | 78268889 | NO PURCHASE |
| 78226269 | NO PURCHASE | 78031265 | NO LOSS | 78131722 | REPLACED | 78268890 | NO LOSS |
| 78226270 | NO PURCHASE | 78031266 | NO PURCHASE | 78131723 | REPLACED | 78268891 | NO LOSS |
| 78226271 | NO PURCHASE | 78031268 | NO LOSS | 78131724 | REPLACED | 78268898 | NO PURCHASE |
| 78226272 | NO PURCHASE | 78031269 | NO LOSS | 78131725 | REPLACED | 78268900 | NO PURCHASE |
| 78226273 | NO PURCHASE | 78031270 | NO LOSS | 78131726 | REPLACED | 78268901 | NO PURCHASE |
| 78226274 | NO PURCHASE | 78031271 | NO LOSS | 78131727 | REPLACED | 78268902 | NO PURCHASE |
| 78226275 | NO PURCHASE | 78031272 | NO LOSS | 78131728 | REPLACED | 78268903 | NO PURCHASE |
| 78226276 | NO PURCHASE | 78031273 | NO LOSS | 78131729 | REPLACED | 78268904 | NO PURCHASE |
| 78226277 | NO PURCHASE | 78031274 | NO LOSS | 78131730 | REPLACED | 78268905 | NO PURCHASE |
| 78226278 | NO LOSS | 78031275 | NO LOSS | 78131731 | REPLACED | 78268906 | NO PURCHASE |
| 78226279 | NO PURCHASE | 78031277 | NO LOSS | 78131732 | REPLACED | 78268907 | NO LOSS |
| 78226280 | NO PURCHASE | 78031278 | NO LOSS | 78131733 | REPLACED | 78268908 | NO PURCHASE |
| 78226281 | NO PURCHASE | 78031280 | NO PURCHASE | 78131734 | REPLACED | 78268909 | NO LOSS |
| 78226282 | NO PURCHASE | 78031281 | NO LOSS | 78131735 | REPLACED | 78268910 | NO LOSS |
| 78226283 | NO PURCHASE | 78031283 | NO LOSS | 78131736 | REPLACED | 78268911 | NO PURCHASE |
| 78226284 | NO PURCHASE | 78031286 | NO LOSS | 78131737 | REPLACED | 78268912 | NO LOSS |
| 78226285 | NO PURCHASE | 78031288 | NO LOSS | 78131738 | REPLACED | 78268913 | NO LOSS |
| 78226287 | NO LOSS | 78031289 | NO LOSS | 78131739 | REPLACED | 78268917 | NO LOSS |
| 78226289 | NO PURCHASE | 78031290 | NO LOSS | 78131740 | REPLACED | 78268918 | NO LOSS |
| 78226290 | NO PURCHASE | 78031291 | NO LOSS | 78131741 | REPLACED | 78268919 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226291 | NO PURCHASE | 78031292 | NO LOSS | 78131742 | REPLACED | 78268920 | NO LOSS |
| 78226292 | NO PURCHASE | 78031294 | NO LOSS | 78131743 | REPLACED | 78268921 | NO PURCHASE |
| 78226293 | NO PURCHASE | 78031295 | NO LOSS | 78131744 | REPLACED | 78268923 | NO PURCHASE |
| 78226294 | NO PURCHASE | 78031299 | NO LOSS | 78131745 | REPLACED | 78268924 | NO LOSS |
| 78226295 | NO PURCHASE | 78031300 | REPLACED | 78131746 | REPLACED | 78268925 | NO PURCHASE |
| 78226296 | NO PURCHASE | 78031302 | NO PURCHASE | 78131747 | REPLACED | 78268927 | NO PURCHASE |
| 78226297 | NO PURCHASE | 78031303 | NO LOSS | 78131748 | REPLACED | 78268928 | NO LOSS |
| 78226298 | NO PURCHASE | 78031304 | NO PURCHASE | 78131749 | REPLACED | 78268929 | NO PURCHASE |
| 78226299 | NO PURCHASE | 78031305 | NO PURCHASE | 78131750 | REPLACED | 78268932 | NO LOSS |
| 78226300 | NO PURCHASE | 78031307 | NO PURCHASE | 78131751 | REPLACED | 78268935 | NO PURCHASE |
| 78226301 | NO PURCHASE | 78031309 | NO PURCHASE | 78131752 | REPLACED | 78268939 | NO PURCHASE |
| 78226302 | NO PURCHASE | 78031310 | NO LOSS | 78131753 | REPLACED | 78268942 | NO PURCHASE |
| 78226304 | NO LOSS | 78031314 | NO PURCHASE | 78131754 | REPLACED | 78268945 | NO PURCHASE |
| 78226305 | NO PURCHASE | 78031318 | NO LOSS | 78131755 | REPLACED | 78268948 | NO LOSS |
| 78226306 | NO PURCHASE | 78031319 | NO LOSS | 78131756 | REPLACED | 78268949 | NO LOSS |
| 78226307 | NO PURCHASE | 78031320 | NO PURCHASE | 78131757 | REPLACED | 78268951 | NO LOSS |
| 78226308 | NO PURCHASE | 78031322 | NO PURCHASE | 78131758 | REPLACED | 78268953 | NO LOSS |
| 78226309 | NO PURCHASE | 78031323 | NO PURCHASE | 78131759 | REPLACED | 78268955 | NO LOSS |
| 78226310 | NO LOSS | 78031325 | NO LOSS | 78131760 | REPLACED | 78268959 | NO LOSS |
| 78226311 | NO PURCHASE | 78031327 | NO LOSS | 78131761 | REPLACED | 78268964 | NO LOSS |
| 78226312 | NO PURCHASE | 78031332 | NO PURCHASE | 78131762 | REPLACED | 78268969 | NO LOSS |
| 78226313 | NO PURCHASE | 78031333 | NO LOSS | 78131763 | REPLACED | 78268972 | NO LOSS |
| 78226314 | NO PURCHASE | 78031336 | NO LOSS | 78131764 | REPLACED | 78268974 | NO LOSS |
| 78226315 | NO PURCHASE | 78031339 | DUPLICATE | 78131765 | REPLACED | 78268975 | NO LOSS |
| 78226316 | NO PURCHASE | 78031340 | NO LOSS | 78131766 | REPLACED | 78268976 | NO LOSS |
| 78226317 | NO PURCHASE | 78031341 | NO PURCHASE | 78131767 | REPLACED | 78268978 | NO LOSS |
| 78226318 | NO PURCHASE | 78031343 | NO LOSS | 78131768 | REPLACED | 78268979 | NO LOSS |
| 78226319 | NO PURCHASE | 78031344 | NO LOSS | 78131769 | REPLACED | 78268980 | NO LOSS |
| 78226320 | NO PURCHASE | 78031345 | NO LOSS | 78131770 | REPLACED | 78268982 | NO LOSS |
| 78226322 | NO PURCHASE | 78031346 | NO PURCHASE | 78131771 | REPLACED | 78268989 | NO LOSS |
| 78226323 | NO PURCHASE | 78031347 | NO PURCHASE | 78131772 | REPLACED | 78268990 | NO LOSS |
| 78226324 | NO LOSS | 78031348 | NO PURCHASE | 78131773 | REPLACED | 78268992 | NO LOSS |
| 78226325 | NO PURCHASE | 78031349 | NO PURCHASE | 78131774 | REPLACED | 78268994 | NO PURCHASE |
| 78226326 | NO PURCHASE | 78031350 | NO PURCHASE | 78131775 | REPLACED | 78268995 | NO LOSS |
| 78226327 | NO PURCHASE | 78031351 | NO PURCHASE | 78131776 | REPLACED | 78268996 | NO LOSS |
| 78226328 | NO PURCHASE | 78031352 | NO PURCHASE | 78131777 | REPLACED | 78268997 | NO LOSS |
| 78226330 | NO PURCHASE | 78031353 | NO PURCHASE | 78131778 | REPLACED | 78269003 | NO LOSS |
| 78226331 | NO PURCHASE | 78031354 | NO PURCHASE | 78131779 | REPLACED | 78269007 | NO PURCHASE |
| 78226332 | NO PURCHASE | 78031355 | NO PURCHASE | 78131780 | REPLACED | 78269008 | NO PURCHASE |
| 78226333 | NO PURCHASE | 78031356 | NO PURCHASE | 78131781 | REPLACED | 78269021 | NO LOSS |
| 78226334 | NO PURCHASE | 78031357 | NO LOSS | 78131782 | REPLACED | 78269023 | NO LOSS |
| 78226335 | NO PURCHASE | 78031358 | NO PURCHASE | 78131783 | REPLACED | 78269024 | NO PURCHASE |
| 78226336 | NO PURCHASE | 78031359 | NO PURCHASE | 78131784 | REPLACED | 78269025 | NO LOSS |
| 78226337 | NO PURCHASE | 78031360 | NO PURCHASE | 78131785 | REPLACED | 78269026 | NO LOSS |
| 78226338 | NO PURCHASE | 78031363 | NO PURCHASE | 78131786 | REPLACED | 78269027 | NO PURCHASE |
| 78226339 | NO PURCHASE | 78031364 | NO PURCHASE | 78131787 | REPLACED | 78269028 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226341 | NO PURCHASE | 78031366 | NO LOSS | 78131788 | REPLACED | 78269030 | NO LOSS |
| 78226342 | NO PURCHASE | 78031369 | NO PURCHASE | 78131789 | REPLACED | 78269031 | NO LOSS |
| 78226343 | NO PURCHASE | 78031370 | NO PURCHASE | 78131790 | REPLACED | 78269033 | NO LOSS |
| 78226344 | NO PURCHASE | 78031371 | NO PURCHASE | 78131791 | REPLACED | 78269034 | NO LOSS |
| 78226345 | NO PURCHASE | 78031372 | NO PURCHASE | 78131792 | REPLACED | 78269035 | NO LOSS |
| 78226346 | NO PURCHASE | 78031373 | NO PURCHASE | 78131793 | REPLACED | 78269036 | NO PURCHASE |
| 78226347 | NO PURCHASE | 78031374 | NO PURCHASE | 78131794 | REPLACED | 78269037 | NO LOSS |
| 78226348 | NO LOSS | 78031375 | NO LOSS | 78131795 | REPLACED | 78269038 | NO PURCHASE |
| 78226349 | NO PURCHASE | 78031376 | NO PURCHASE | 78131796 | REPLACED | 78269041 | NO LOSS |
| 78226350 | NO PURCHASE | 78031377 | NO PURCHASE | 78131797 | REPLACED | 78269042 | NO LOSS |
| 78226351 | NO PURCHASE | 78031379 | NO PURCHASE | 78131798 | REPLACED | 78269043 | NO LOSS |
| 78226352 | NO PURCHASE | 78031380 | NO PURCHASE | 78131799 | REPLACED | 78269044 | NO LOSS |
| 78226353 | NO PURCHASE | 78031381 | NO PURCHASE | 78131800 | REPLACED | 78269045 | NO LOSS |
| 78226354 | NO LOSS | 78031382 | NO PURCHASE | 78131801 | REPLACED | 78269046 | NO LOSS |
| 78226355 | NO PURCHASE | 78031383 | NO LOSS | 78131802 | REPLACED | 78269047 | NO LOSS |
| 78226356 | NO PURCHASE | 78031384 | NO PURCHASE | 78131803 | REPLACED | 78269048 | NO LOSS |
| 78226357 | NO PURCHASE | 78031385 | REPLACED | 78131804 | REPLACED | 78269054 | NO PURCHASE |
| 78226358 | NO PURCHASE | 78031386 | NO PURCHASE | 78131805 | REPLACED | 78269055 | NO LOSS |
| 78226359 | NO PURCHASE | 78031387 | NO PURCHASE | 78131806 | REPLACED | 78269056 | NO LOSS |
| 78226360 | NO PURCHASE | 78031389 | NO PURCHASE | 78131807 | REPLACED | 78269057 | NO LOSS |
| 78226361 | NO PURCHASE | 78031390 | NO PURCHASE | 78131808 | REPLACED | 78269059 | NO PURCHASE |
| 78226362 | NO PURCHASE | 78031391 | NO LOSS | 78131809 | REPLACED | 78269060 | NO LOSS |
| 78226363 | NO PURCHASE | 78031392 | NO PURCHASE | 78131810 | REPLACED | 78269063 | NO PURCHASE |
| 78226364 | NO PURCHASE | 78031394 | NO LOSS | 78131811 | REPLACED | 78269064 | NO PURCHASE |
| 78226365 | NO LOSS | 78031395 | NO PURCHASE | 78131812 | REPLACED | 78269065 | NO PURCHASE |
| 78226366 | NO PURCHASE | 78031397 | NO PURCHASE | 78131813 | REPLACED | 78269066 | NO PURCHASE |
| 78226367 | NO PURCHASE | 78031398 | REPLACED | 78131814 | REPLACED | 78269067 | NO PURCHASE |
| 78226368 | NO PURCHASE | 78031401 | NO PURCHASE | 78131815 | REPLACED | 78269068 | NO PURCHASE |
| 78226369 | NO PURCHASE | 78031403 | NO PURCHASE | 78131816 | REPLACED | 78269069 | NO PURCHASE |
| 78226370 | NO LOSS | 78031404 | NO PURCHASE | 78131817 | REPLACED | 78269070 | NO PURCHASE |
| 78226371 | NO PURCHASE | 78031405 | NO PURCHASE | 78131818 | REPLACED | 78269073 | NO LOSS |
| 78226372 | NO PURCHASE | 78031406 | NO PURCHASE | 78131819 | REPLACED | 78269074 | NO LOSS |
| 78226373 | NO PURCHASE | 78031407 | NO PURCHASE | 78131820 | REPLACED | 78269075 | NO LOSS |
| 78226374 | NO PURCHASE | 78031409 | NO PURCHASE | 78131821 | REPLACED | 78269076 | NO PURCHASE |
| 78226375 | NO LOSS | 78031410 | NO PURCHASE | 78131822 | REPLACED | 78269077 | NO PURCHASE |
| 78226376 | NO PURCHASE | 78031411 | NO PURCHASE | 78131823 | REPLACED | 78269078 | NO PURCHASE |
| 78226377 | NO LOSS | 78031412 | NO PURCHASE | 78131824 | REPLACED | 78269079 | NO LOSS |
| 78226378 | NO PURCHASE | 78031413 | NO PURCHASE | 78131825 | REPLACED | 78269080 | NO LOSS |
| 78226379 | NO PURCHASE | 78031414 | NO PURCHASE | 78131826 | REPLACED | 78269082 | NO LOSS |
| 78226380 | NO PURCHASE | 78031415 | NO PURCHASE | 78131827 | REPLACED | 78269083 | NO LOSS |
| 78226381 | NO PURCHASE | 78031418 | NO PURCHASE | 78131828 | REPLACED | 78269088 | NO PURCHASE |
| 78226382 | NO PURCHASE | 78031419 | REPLACED | 78131829 | REPLACED | 78269089 | NO PURCHASE |
| 78226383 | NO PURCHASE | 78031421 | NO PURCHASE | 78131830 | REPLACED | 78269090 | NO PURCHASE |
| 78226384 | NO PURCHASE | 78031422 | NO LOSS | 78131831 | REPLACED | 78269091 | NO PURCHASE |
| 78226385 | NO PURCHASE | 78031423 | NO PURCHASE | 78131832 | REPLACED | 78269092 | NO PURCHASE |
| 78226386 | NO PURCHASE | 78031426 | NO PURCHASE | 78131833 | REPLACED | 78269093 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226387 | NO PURCHASE | 78031427 | NO PURCHASE | 78131834 | REPLACED | 78269094 | NO PURCHASE |
| 78226388 | NO PURCHASE | 78031428 | NO PURCHASE | 78131835 | REPLACED | 78269095 | NO PURCHASE |
| 78226389 | NO LOSS | 78031429 | NO PURCHASE | 78131836 | REPLACED | 78269096 | NO PURCHASE |
| 78226390 | NO PURCHASE | 78031430 | NO PURCHASE | 78131837 | REPLACED | 78269097 | NO PURCHASE |
| 78226391 | NO LOSS | 78031431 | NO PURCHASE | 78131838 | REPLACED | 78269098 | NO PURCHASE |
| 78226392 | NO PURCHASE | 78031432 | NO PURCHASE | 78131839 | REPLACED | 78269099 | NO LOSS |
| 78226393 | NO PURCHASE | 78031435 | NO PURCHASE | 78131840 | REPLACED | 78269100 | NO PURCHASE |
| 78226394 | NO PURCHASE | 78031439 | NO PURCHASE | 78131841 | REPLACED | 78269102 | NO LOSS |
| 78226395 | NO PURCHASE | 78031441 | NO LOSS | 78131842 | REPLACED | 78269104 | NO PURCHASE |
| 78226396 | NO PURCHASE | 78031442 | NO PURCHASE | 78131843 | REPLACED | 78269105 | NO LOSS |
| 78226397 | NO PURCHASE | 78031445 | NO PURCHASE | 78131844 | REPLACED | 78269106 | NO PURCHASE |
| 78226398 | NO PURCHASE | 78031446 | NO PURCHASE | 78131845 | REPLACED | 78269107 | NO LOSS |
| 78226399 | NO PURCHASE | 78031448 | NO LOSS | 78131846 | REPLACED | 78269108 | NO PURCHASE |
| 78226400 | NO PURCHASE | 78031449 | NO LOSS | 78131847 | REPLACED | 78269109 | NO PURCHASE |
| 78226401 | NO PURCHASE | 78031450 | NO PURCHASE | 78131848 | REPLACED | 78269110 | NO LOSS |
| 78226402 | NO PURCHASE | 78031451 | NO PURCHASE | 78131849 | REPLACED | 78269111 | NO LOSS |
| 78226403 | NO PURCHASE | 78031452 | NO PURCHASE | 78131850 | REPLACED | 78269113 | NO LOSS |
| 78226404 | NO PURCHASE | 78031453 | NO LOSS | 78131851 | REPLACED | 78269115 | NO LOSS |
| 78226405 | NO PURCHASE | 78031454 | NO LOSS | 78131852 | REPLACED | 78269116 | NO PURCHASE |
| 78226406 | NO PURCHASE | 78031455 | NO LOSS | 78131853 | REPLACED | 78269119 | NO PURCHASE |
| 78226408 | NO LOSS | 78031456 | NO LOSS | 78131854 | REPLACED | 78269120 | NO PURCHASE |
| 78226409 | NO LOSS | 78031457 | NO LOSS | 78131855 | REPLACED | 78269121 | NO PURCHASE |
| 78226410 | NO PURCHASE | 78031458 | NO LOSS | 78131856 | REPLACED | 78269122 | NO PURCHASE |
| 78226411 | NO PURCHASE | 78031459 | NO LOSS | 78131857 | REPLACED | 78269123 | NO PURCHASE |
| 78226412 | NO PURCHASE | 78031460 | NO LOSS | 78131858 | REPLACED | 78269124 | NO PURCHASE |
| 78226413 | NO PURCHASE | 78031462 | NO LOSS | 78131859 | REPLACED | 78269125 | NO LOSS |
| 78226415 | NO PURCHASE | 78031463 | NO LOSS | 78131860 | REPLACED | 78269126 | NO LOSS |
| 78226416 | NO LOSS | 78031464 | NO PURCHASE | 78131861 | REPLACED | 78269127 | NO PURCHASE |
| 78226417 | NO PURCHASE | 78031466 | NO PURCHASE | 78131862 | REPLACED | 78269129 | NO LOSS |
| 78226418 | NO PURCHASE | 78031467 | NO LOSS | 78131863 | REPLACED | 78269136 | NO PURCHASE |
| 78226419 | NO PURCHASE | 78031468 | NO LOSS | 78131864 | REPLACED | 78269138 | NO LOSS |
| 78226420 | NO LOSS | 78031469 | NO LOSS | 78131865 | REPLACED | 78269140 | NO PURCHASE |
| 78226421 | NO LOSS | 78031470 | NO PURCHASE | 78131866 | REPLACED | 78269142 | NO LOSS |
| 78226422 | NO PURCHASE | 78031471 | NO PURCHASE | 78131867 | REPLACED | 78269143 | NO PURCHASE |
| 78226423 | NO PURCHASE | 78031472 | NO PURCHASE | 78131868 | REPLACED | 78269145 | NO LOSS |
| 78226424 | NO PURCHASE | 78031473 | NO PURCHASE | 78131869 | REPLACED | 78269146 | NO LOSS |
| 78226425 | NO PURCHASE | 78031475 | NO PURCHASE | 78131870 | REPLACED | 78269147 | NO LOSS |
| 78226426 | NO PURCHASE | 78031480 | NO LOSS | 78131871 | REPLACED | 78269148 | NO LOSS |
| 78226427 | NO PURCHASE | 78031481 | NO LOSS | 78131872 | REPLACED | 78269149 | NO LOSS |
| 78226428 | NO PURCHASE | 78031483 | NO LOSS | 78131873 | REPLACED | 78269151 | NO LOSS |
| 78226429 | NO PURCHASE | 78031487 | NO LOSS | 78131874 | REPLACED | 78269157 | NO LOSS |
| 78226430 | NO PURCHASE | 78031488 | NO LOSS | 78131875 | REPLACED | 78269160 | NO PURCHASE |
| 78226431 | NO PURCHASE | 78031490 | NO LOSS | 78131876 | REPLACED | 78269161 | NO PURCHASE |
| 78226432 | NO PURCHASE | 78031491 | NO LOSS | 78131877 | REPLACED | 78269162 | NO LOSS |
| 78226433 | NO PURCHASE | 78031492 | REPLACED | 78131878 | REPLACED | 78269163 | NO LOSS |
| 78226434 | NO PURCHASE | 78031494 | REPLACED | 78131879 | REPLACED | 78269164 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226435 | NO PURCHASE | 78031495 | REPLACED | 78131880 | REPLACED | 78269165 | NO LOSS |
| 78226436 | NO PURCHASE | 78031496 | NO LOSS | 78131881 | REPLACED | 78269167 | NO LOSS |
| 78226437 | NO PURCHASE | 78031497 | NO LOSS | 78131882 | REPLACED | 78269168 | NO LOSS |
| 78226438 | NO PURCHASE | 78031499 | NO PURCHASE | 78131883 | REPLACED | 78269169 | NO LOSS |
| 78226439 | NO PURCHASE | 78031501 | NO PURCHASE | 78131884 | REPLACED | 78269170 | NO LOSS |
| 78226440 | NO PURCHASE | 78031504 | NO LOSS | 78131885 | REPLACED | 78269171 | NO PURCHASE |
| 78226441 | NO PURCHASE | 78031505 | REPLACED | 78131886 | REPLACED | 78269173 | NO PURCHASE |
| 78226442 | NO PURCHASE | 78031506 | REPLACED | 78131887 | REPLACED | 78269174 | NO LOSS |
| 78226443 | NO PURCHASE | 78031509 | NO PURCHASE | 78131888 | REPLACED | 78269175 | NO PURCHASE |
| 78226444 | NO PURCHASE | 78031510 | NO PURCHASE | 78131889 | REPLACED | 78269176 | NO PURCHASE |
| 78226445 | NO PURCHASE | 78031511 | NO PURCHASE | 78131890 | REPLACED | 78269177 | NO PURCHASE |
| 78226446 | NO PURCHASE | 78031512 | NO LOSS | 78131891 | REPLACED | 78269178 | NO LOSS |
| 78226447 | NO LOSS | 78031513 | REPLACED | 78131892 | REPLACED | 78269179 | NO LOSS |
| 78226448 | NO PURCHASE | 78031515 | NO PURCHASE | 78131893 | REPLACED | 78269180 | NO PURCHASE |
| 78226449 | NO PURCHASE | 78031516 | REPLACED | 78131894 | REPLACED | 78269181 | NO LOSS |
| 78226451 | NO PURCHASE | 78031517 | NO PURCHASE | 78131895 | REPLACED | 78269184 | NO PURCHASE |
| 78226453 | NO LOSS | 78031518 | REPLACED | 78131896 | REPLACED | 78269185 | NO PURCHASE |
| 78226454 | NO PURCHASE | 78031519 | NO PURCHASE | 78131897 | REPLACED | 78269186 | NO PURCHASE |
| 78226455 | NO PURCHASE | 78031523 | NO PURCHASE | 78131898 | REPLACED | 78269187 | NO LOSS |
| 78226456 | NO PURCHASE | 78031524 | NO PURCHASE | 78131899 | REPLACED | 78269188 | NO LOSS |
| 78226457 | NO PURCHASE | 78031528 | REPLACED | 78131900 | REPLACED | 78269189 | NO LOSS |
| 78226458 | NO PURCHASE | 78031530 | NO PURCHASE | 78131901 | REPLACED | 78269190 | NO LOSS |
| 78226459 | NO LOSS | 78031531 | NO LOSS | 78131902 | REPLACED | 78269191 | NO PURCHASE |
| 78226460 | NO PURCHASE | 78031532 | NO LOSS | 78131903 | REPLACED | 78269193 | NO LOSS |
| 78226461 | NO PURCHASE | 78031533 | NO PURCHASE | 78131904 | REPLACED | 78269194 | NO LOSS |
| 78226462 | NO PURCHASE | 78031534 | NO PURCHASE | 78131905 | REPLACED | 78269195 | NO LOSS |
| 78226463 | NO PURCHASE | 78031539 | NO LOSS | 78131906 | REPLACED | 78269196 | NO LOSS |
| 78226464 | NO PURCHASE | 78031540 | NO LOSS | 78131907 | REPLACED | 78269197 | NO LOSS |
| 78226465 | NO LOSS | 78031542 | NO LOSS | 78131908 | REPLACED | 78269198 | NO PURCHASE |
| 78226466 | NO LOSS | 78031543 | REPLACED | 78131909 | REPLACED | 78269199 | NO PURCHASE |
| 78226467 | NO PURCHASE | 78031544 | NO LOSS | 78131910 | REPLACED | 78269200 | NO LOSS |
| 78226468 | NO PURCHASE | 78031545 | NO LOSS | 78131911 | REPLACED | 78269201 | NO LOSS |
| 78226469 | NO PURCHASE | 78031546 | NO PURCHASE | 78131912 | REPLACED | 78269202 | NO LOSS |
| 78226470 | NO LOSS | 78031547 | NO LOSS | 78131913 | REPLACED | 78269203 | NO LOSS |
| 78226471 | NO LOSS | 78031549 | NO PURCHASE | 78131914 | REPLACED | 78269204 | NO LOSS |
| 78226472 | NO PURCHASE | 78031550 | NO LOSS | 78131915 | REPLACED | 78269205 | NO LOSS |
| 78226473 | NO PURCHASE | 78031551 | NO LOSS | 78131916 | REPLACED | 78269207 | NO LOSS |
| 78226474 | NO PURCHASE | 78031553 | NO LOSS | 78131917 | REPLACED | 78269208 | NO LOSS |
| 78226475 | NO PURCHASE | 78031557 | NO PURCHASE | 78131918 | REPLACED | 78269209 | NO PURCHASE |
| 78226476 | NO LOSS | 78031558 | NO LOSS | 78131919 | REPLACED | 78269210 | NO PURCHASE |
| 78226478 | NO PURCHASE | 78031559 | NO LOSS | 78131920 | REPLACED | 78269213 | NO LOSS |
| 78226479 | NO PURCHASE | 78031560 | NO LOSS | 78131921 | REPLACED | 78269215 | NO LOSS |
| 78226480 | NO PURCHASE | 78031561 | NO LOSS | 78131922 | REPLACED | 78269216 | NO LOSS |
| 78226481 | NO PURCHASE | 78031562 | NO LOSS | 78131923 | REPLACED | 78269217 | NO LOSS |
| 78226482 | NO PURCHASE | 78031564 | NO LOSS | 78131924 | REPLACED | 78269218 | NO LOSS |
| 78226484 | NO PURCHASE | 78031565 | NO LOSS | 78131925 | REPLACED | 78269219 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78226485 | NO PURCHASE | 78031570 | NO PURCHASE | 78131926 | REPLACED | 78269223 | NO LOSS |
| 78226486 | NO PURCHASE | 78031571 | NO LOSS | 78131927 | REPLACED | 78269227 | NO LOSS |
| 78226487 | NO PURCHASE | 78031573 | NO LOSS | 78131928 | REPLACED | 78269228 | NO LOSS |
| 78226488 | NO PURCHASE | 78031574 | NO LOSS | 78131929 | REPLACED | 78269229 | NO LOSS |
| 78226489 | NO PURCHASE | 78031575 | NO LOSS | 78131930 | REPLACED | 78269230 | NO LOSS |
| 78226490 | NO PURCHASE | 78031576 | NO LOSS | 78131931 | REPLACED | 78269231 | NO PURCHASE |
| 78226491 | NO PURCHASE | 78031577 | NO LOSS | 78131932 | REPLACED | 78269235 | NO PURCHASE |
| 78226492 | NO PURCHASE | 78031578 | NO LOSS | 78131933 | REPLACED | 78269237 | NO LOSS |
| 78226493 | NO PURCHASE | 78031579 | NO PURCHASE | 78131934 | REPLACED | 78269238 | NO LOSS |
| 78226494 | NO PURCHASE | 78031583 | NO PURCHASE | 78131935 | REPLACED | 78269240 | NO LOSS |
| 78226495 | NO PURCHASE | 78031585 | NO LOSS | 78131936 | REPLACED | 78269241 | NO LOSS |
| 78226496 | NO PURCHASE | 78031586 | NO PURCHASE | 78131937 | REPLACED | 78269244 | NO LOSS |
| 78226497 | NO PURCHASE | 78031587 | NO PURCHASE | 78131938 | REPLACED | 78269245 | NO LOSS |
| 78226498 | NO PURCHASE | 78031593 | NO PURCHASE | 78131939 | REPLACED | 78269246 | NO LOSS |
| 78226499 | NO LOSS | 78031594 | NO PURCHASE | 78131940 | REPLACED | 78269251 | NO PURCHASE |
| 78226500 | NO PURCHASE | 78031595 | NO PURCHASE | 78131941 | REPLACED | 78269254 | NO LOSS |
| 78226501 | NO PURCHASE | 78031596 | NO LOSS | 78131942 | REPLACED | 78269255 | NO LOSS |
| 78226502 | NO PURCHASE | 78031597 | NO LOSS | 78131943 | REPLACED | 78269257 | NO LOSS |
| 78226503 | NO PURCHASE | 78031598 | NO PURCHASE | 78131944 | REPLACED | 78269258 | NO LOSS |
| 78226504 | NO PURCHASE | 78031599 | NO LOSS | 78131945 | REPLACED | 78269259 | NO PURCHASE |
| 78226505 | NO PURCHASE | 78031600 | NO LOSS | 78131946 | REPLACED | 78269261 | NO LOSS |
| 78226506 | NO PURCHASE | 78031601 | NO LOSS | 78131947 | REPLACED | 78269262 | NO LOSS |
| 78226507 | NO PURCHASE | 78031604 | NO LOSS | 78131948 | REPLACED | 78269263 | NO LOSS |
| 78226508 | NO PURCHASE | 78031607 | NO PURCHASE | 78131949 | REPLACED | 78269264 | NO LOSS |
| 78226510 | NO PURCHASE | 78031608 | NO LOSS | 78131950 | REPLACED | 78269265 | NO LOSS |
| 78226512 | NO PURCHASE | 78031610 | NO LOSS | 78131951 | REPLACED | 78269266 | NO PURCHASE |
| 78226513 | NO PURCHASE | 78031611 | NO PURCHASE | 78131952 | REPLACED | 78269272 | NO LOSS |
| 78226514 | NO LOSS | 78031612 | WITHDRAWN | 78131953 | REPLACED | 78269273 | NO LOSS |
| 78226515 | NO PURCHASE | 78031614 | NO LOSS | 78131954 | REPLACED | 78269274 | NO LOSS |
| 78226516 | NO PURCHASE | 78031615 | NO LOSS | 78131955 | REPLACED | 78269275 | NO LOSS |
| 78226517 | NO PURCHASE | 78031616 | NO LOSS | 78131956 | REPLACED | 78269276 | NO LOSS |
| 78226518 | NO PURCHASE | 78031617 | NO PURCHASE | 78131957 | REPLACED | 78269277 | NO LOSS |
| 78226519 | NO PURCHASE | 78031618 | NO LOSS | 78131958 | REPLACED | 78269278 | NO PURCHASE |
| 78226520 | NO PURCHASE | 78031619 | NO PURCHASE | 78131959 | REPLACED | 78269287 | NO PURCHASE |
| 78226521 | NO PURCHASE | 78031621 | NO PURCHASE | 78131960 | REPLACED | 78269290 | NO LOSS |
| 78226522 | NO PURCHASE | 78031622 | NO PURCHASE | 78131961 | REPLACED | 78269291 | NO LOSS |
| 78226523 | NO PURCHASE | 78031623 | NO PURCHASE | 78131962 | REPLACED | 78269295 | NO LOSS |
| 78226524 | NO PURCHASE | 78031624 | NO PURCHASE | 78131963 | REPLACED | 78269297 | NO PURCHASE |
| 78226525 | NO PURCHASE | 78031625 | NO PURCHASE | 78131964 | REPLACED | 78269298 | NO LOSS |
| 78226526 | NO PURCHASE | 78031626 | NO PURCHASE | 78131965 | REPLACED | 78269300 | NO LOSS |
| 78226528 | NO PURCHASE | 78031627 | NO PURCHASE | 78131966 | REPLACED | 78269302 | NO LOSS |
| 78226529 | NO PURCHASE | 78031628 | NO PURCHASE | 78131967 | REPLACED | 78269303 | NO LOSS |
| 78226530 | NO LOSS | 78031629 | NO PURCHASE | 78131968 | REPLACED | 78269304 | NO LOSS |
| 78226531 | NO PURCHASE | 78031630 | NO PURCHASE | 78131969 | REPLACED | 78269307 | NO LOSS |
| 78226532 | NO PURCHASE | 78031632 | NO PURCHASE | 78131970 | REPLACED | 78269308 | NO LOSS |
| 78226533 | NO PURCHASE | 78031633 | REPLACED | 78131971 | REPLACED | 78269310 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226534 | NO PURCHASE | 78031634 | REPLACED | 78131972 | REPLACED | 78269312 | NO LOSS |
| 78226536 | NO PURCHASE | 78031635 | NO PURCHASE | 78131973 | REPLACED | 78269318 | NO LOSS |
| 78226538 | NO LOSS | 78031636 | NO PURCHASE | 78131974 | REPLACED | 78269319 | NO LOSS |
| 78226539 | NO PURCHASE | 78031637 | NO LOSS | 78131975 | REPLACED | 78269320 | NO LOSS |
| 78226540 | NO PURCHASE | 78031638 | NO PURCHASE | 78131976 | REPLACED | 78269323 | NO LOSS |
| 78226541 | NO PURCHASE | 78031639 | NO PURCHASE | 78131977 | REPLACED | 78269327 | NO LOSS |
| 78226542 | NO PURCHASE | 78031640 | NO PURCHASE | 78131978 | REPLACED | 78269328 | NO LOSS |
| 78226543 | NO PURCHASE | 78031641 | NO LOSS | 78131979 | REPLACED | 78269330 | NO LOSS |
| 78226545 | NO PURCHASE | 78031643 | NO PURCHASE | 78131980 | REPLACED | 78269334 | NO LOSS |
| 78226546 | NO PURCHASE | 78031645 | REPLACED | 78131981 | REPLACED | 78269335 | NO LOSS |
| 78226547 | NO PURCHASE | 78031646 | NO PURCHASE | 78131982 | REPLACED | 78269338 | NO PURCHASE |
| 78226548 | NO PURCHASE | 78031647 | NO PURCHASE | 78131983 | REPLACED | 78269341 | NO LOSS |
| 78226549 | NO LOSS | 78031649 | NO PURCHASE | 78131984 | REPLACED | 78269342 | NO LOSS |
| 78226550 | NO LOSS | 78031650 | NO PURCHASE | 78131985 | REPLACED | 78269343 | NO LOSS |
| 78226551 | NO PURCHASE | 78031651 | NO PURCHASE | 78131986 | REPLACED | 78269344 | NO LOSS |
| 78226552 | NO PURCHASE | 78031653 | NO PURCHASE | 78131987 | REPLACED | 78269345 | NO LOSS |
| 78226553 | NO PURCHASE | 78031654 | NO PURCHASE | 78131988 | REPLACED | 78269348 | NO LOSS |
| 78226554 | NO PURCHASE | 78031655 | NO PURCHASE | 78131989 | REPLACED | 78269349 | NO LOSS |
| 78226555 | NO LOSS | 78031656 | NO PURCHASE | 78131990 | REPLACED | 78269351 | NO LOSS |
| 78226556 | NO PURCHASE | 78031657 | NO PURCHASE | 78131991 | REPLACED | 78269352 | NO LOSS |
| 78226557 | NO LOSS | 78031658 | NO LOSS | 78131992 | REPLACED | 78269358 | NO PURCHASE |
| 78226558 | NO PURCHASE | 78031659 | NO LOSS | 78131993 | REPLACED | 78269359 | NO LOSS |
| 78226559 | NO PURCHASE | 78031660 | NO PURCHASE | 78131994 | REPLACED | 78269360 | NO LOSS |
| 78226560 | NO PURCHASE | 78031662 | NO PURCHASE | 78131995 | REPLACED | 78269364 | NO PURCHASE |
| 78226561 | NO LOSS | 78031663 | NO PURCHASE | 78131996 | REPLACED | 78269365 | NO PURCHASE |
| 78226562 | NO PURCHASE | 78031664 | NO PURCHASE | 78131997 | REPLACED | 78269366 | NO LOSS |
| 78226563 | NO LOSS | 78031665 | NO PURCHASE | 78131998 | REPLACED | 78269367 | NO PURCHASE |
| 78226564 | NO PURCHASE | 78031668 | REPLACED | 78131999 | REPLACED | 78269368 | NO PURCHASE |
| 78226565 | NO PURCHASE | 78031669 | NO PURCHASE | 78132000 | REPLACED | 78269369 | NO PURCHASE |
| 78226566 | NO PURCHASE | 78031670 | NO PURCHASE | 78132001 | REPLACED | 78269370 | NO PURCHASE |
| 78226567 | NO PURCHASE | 78031671 | NO PURCHASE | 78132002 | REPLACED | 78269371 | NO LOSS |
| 78226568 | NO PURCHASE | 78031672 | NO PURCHASE | 78132003 | REPLACED | 78269372 | NO PURCHASE |
| 78226569 | NO PURCHASE | 78031674 | NO PURCHASE | 78132004 | REPLACED | 78269374 | NO PURCHASE |
| 78226570 | NO PURCHASE | 78031675 | NO PURCHASE | 78132005 | REPLACED | 78269375 | NO PURCHASE |
| 78226571 | NO PURCHASE | 78031676 | NO PURCHASE | 78132006 | REPLACED | 78269377 | NO LOSS |
| 78226572 | NO PURCHASE | 78031677 | NO PURCHASE | 78132007 | REPLACED | 78269379 | NO LOSS |
| 78226573 | NO PURCHASE | 78031678 | REPLACED | 78132008 | REPLACED | 78269381 | NO LOSS |
| 78226574 | NO PURCHASE | 78031679 | NO PURCHASE | 78132009 | REPLACED | 78269382 | NO LOSS |
| 78226575 | NO PURCHASE | 78031680 | NO PURCHASE | 78132010 | REPLACED | 78269384 | NO PURCHASE |
| 78226576 | NO PURCHASE | 78031682 | NO PURCHASE | 78132011 | REPLACED | 78269387 | NO PURCHASE |
| 78226577 | NO PURCHASE | 78031683 | NO PURCHASE | 78132012 | REPLACED | 78269388 | NO LOSS |
| 78226578 | NO PURCHASE | 78031684 | NO PURCHASE | 78132013 | REPLACED | 78269389 | NO LOSS |
| 78226579 | NO PURCHASE | 78031687 | NO LOSS | 78132014 | REPLACED | 78269390 | NO PURCHASE |
| 78226580 | NO PURCHASE | 78031688 | NO PURCHASE | 78132015 | REPLACED | 78269393 | NO LOSS |
| 78226581 | NO PURCHASE | 78031689 | NO PURCHASE | 78132016 | REPLACED | 78269396 | NO LOSS |
| 78226582 | NO PURCHASE | 78031690 | NO PURCHASE | 78132017 | REPLACED | 78269398 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226583 | NO PURCHASE | 78031691 | NO PURCHASE | 78132018 | REPLACED | 78269400 | NO PURCHASE |
| 78226584 | NO PURCHASE | 78031692 | NO PURCHASE | 78132019 | REPLACED | 78269403 | NO PURCHASE |
| 78226585 | NO PURCHASE | 78031693 | REPLACED | 78132020 | REPLACED | 78269404 | NO PURCHASE |
| 78226586 | NO LOSS | 78031694 | NO PURCHASE | 78132021 | REPLACED | 78269405 | NO PURCHASE |
| 78226587 | NO PURCHASE | 78031695 | NO PURCHASE | 78132022 | REPLACED | 78269406 | NO PURCHASE |
| 78226588 | NO PURCHASE | 78031696 | NO PURCHASE | 78132023 | REPLACED | 78269407 | NO PURCHASE |
| 78226589 | NO LOSS | 78031697 | NO PURCHASE | 78132024 | REPLACED | 78269408 | NO PURCHASE |
| 78226590 | NO LOSS | 78031698 | NO PURCHASE | 78132025 | REPLACED | 78269409 | NO PURCHASE |
| 78226591 | NO PURCHASE | 78031699 | NO PURCHASE | 78132026 | REPLACED | 78269410 | NO PURCHASE |
| 78226592 | NO PURCHASE | 78031700 | NO PURCHASE | 78132027 | REPLACED | 78269411 | NO LOSS |
| 78226593 | NO PURCHASE | 78031701 | NO PURCHASE | 78132028 | REPLACED | 78269415 | NO PURCHASE |
| 78226594 | NO PURCHASE | 78031702 | NO PURCHASE | 78132029 | REPLACED | 78269429 | NO LOSS |
| 78226595 | NO PURCHASE | 78031703 | REPLACED | 78132030 | REPLACED | 78269430 | NO LOSS |
| 78226597 | NO LOSS | 78031709 | NO LOSS | 78132031 | REPLACED | 78269431 | NO LOSS |
| 78226598 | NO PURCHASE | 78031716 | NO PURCHASE | 78132032 | REPLACED | 78269432 | NO LOSS |
| 78226599 | NO PURCHASE | 78031717 | REPLACED | 78132033 | REPLACED | 78269434 | NO PURCHASE |
| 78226600 | NO LOSS | 78031720 | NO LOSS | 78132034 | REPLACED | 78269435 | NO PURCHASE |
| 78226601 | NO PURCHASE | 78031721 | NO PURCHASE | 78132035 | REPLACED | 78269439 | NO LOSS |
| 78226602 | NO PURCHASE | 78031722 | NO LOSS | 78132036 | REPLACED | 78269440 | NO LOSS |
| 78226603 | NO PURCHASE | 78031726 | NO PURCHASE | 78132037 | REPLACED | 78269444 | NO PURCHASE |
| 78226604 | NO PURCHASE | 78031727 | NO PURCHASE | 78132038 | REPLACED | 78269447 | NO PURCHASE |
| 78226606 | NO PURCHASE | 78031728 | NO PURCHASE | 78132039 | REPLACED | 78269457 | NO PURCHASE |
| 78226607 | NO PURCHASE | 78031729 | NO PURCHASE | 78132040 | REPLACED | 78269458 | NO LOSS |
| 78226608 | NO PURCHASE | 78031730 | NO LOSS | 78132041 | REPLACED | 78269459 | NO LOSS |
| 78226609 | NO PURCHASE | 78031731 | NO LOSS | 78132042 | REPLACED | 78269464 | NO PURCHASE |
| 78226610 | NO PURCHASE | 78031732 | NO LOSS | 78132043 | REPLACED | 78269465 | NO PURCHASE |
| 78226611 | NO PURCHASE | 78031734 | NO LOSS | 78132044 | REPLACED | 78269466 | NO PURCHASE |
| 78226612 | NO PURCHASE | 78031735 | NO LOSS | 78132045 | REPLACED | 78269467 | NO PURCHASE |
| 78226613 | NO PURCHASE | 78031736 | NO LOSS | 78132046 | REPLACED | 78269468 | NO PURCHASE |
| 78226614 | NO LOSS | 78031737 | NO LOSS | 78132047 | REPLACED | 78269469 | NO PURCHASE |
| 78226615 | NO PURCHASE | 78031739 | NO PURCHASE | 78132048 | REPLACED | 78269470 | NO LOSS |
| 78226616 | NO PURCHASE | 78031741 | NO LOSS | 78132049 | REPLACED | 78269471 | NO LOSS |
| 78226617 | NO PURCHASE | 78031742 | NO LOSS | 78132050 | REPLACED | 78269472 | NO LOSS |
| 78226618 | NO LOSS | 78031744 | NO LOSS | 78132051 | REPLACED | 78269473 | NO PURCHASE |
| 78226619 | NO PURCHASE | 78031746 | NO LOSS | 78132052 | REPLACED | 78269474 | NO LOSS |
| 78226620 | NO PURCHASE | 78031747 | REPLACED | 78132053 | REPLACED | 78269476 | NO LOSS |
| 78226621 | NO LOSS | 78031748 | NO PURCHASE | 78132054 | REPLACED | 78269478 | NO LOSS |
| 78226622 | NO LOSS | 78031750 | NO PURCHASE | 78132055 | REPLACED | 78269479 | NO LOSS |
| 78226623 | NO PURCHASE | 78031752 | NO LOSS | 78132056 | REPLACED | 78269480 | NO LOSS |
| 78226624 | NO PURCHASE | 78031753 | NO PURCHASE | 78132057 | REPLACED | 78269481 | NO PURCHASE |
| 78226625 | NO PURCHASE | 78031754 | NO PURCHASE | 78132058 | REPLACED | 78269482 | NO LOSS |
| 78226626 | NO PURCHASE | 78031755 | NO LOSS | 78132059 | REPLACED | 78269485 | NO LOSS |
| 78226627 | NO PURCHASE | 78031757 | NO PURCHASE | 78132060 | REPLACED | 78269486 | NO LOSS |
| 78226628 | NO PURCHASE | 78031762 | REPLACED | 78132061 | REPLACED | 78269487 | NO PURCHASE |
| 78226629 | NO LOSS | 78031763 | NO PURCHASE | 78132062 | REPLACED | 78269488 | NO PURCHASE |
| 78226630 | NO PURCHASE | 78031764 | NO LOSS | 78132063 | REPLACED | 78269489 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226631 | NO PURCHASE | 78031765 | NO PURCHASE | 78132064 | REPLACED | 78269490 | NO LOSS |
| 78226633 | NO LOSS | 78031768 | NO LOSS | 78132065 | REPLACED | 78269491 | NO LOSS |
| 78226634 | NO PURCHASE | 78031769 | REPLACED | 78132066 | REPLACED | 78269492 | NO LOSS |
| 78226635 | NO PURCHASE | 78031770 | NO LOSS | 78132067 | REPLACED | 78269494 | NO LOSS |
| 78226636 | NO PURCHASE | 78031771 | NO LOSS | 78132068 | REPLACED | 78269497 | NO LOSS |
| 78226637 | NO LOSS | 78031772 | REPLACED | 78132069 | REPLACED | 78269500 | NO LOSS |
| 78226638 | NO PURCHASE | 78031773 | NO LOSS | 78132070 | REPLACED | 78269505 | NO PURCHASE |
| 78226639 | NO PURCHASE | 78031774 | NO LOSS | 78132071 | REPLACED | 78269506 | NO LOSS |
| 78226640 | NO LOSS | 78031776 | NO LOSS | 78132072 | REPLACED | 78269509 | NO LOSS |
| 78226641 | NO PURCHASE | 78031777 | NO PURCHASE | 78132073 | REPLACED | 78269510 | NO LOSS |
| 78226642 | NO PURCHASE | 78031778 | NO PURCHASE | 78132074 | REPLACED | 78269511 | NO LOSS |
| 78226643 | NO PURCHASE | 78031779 | NO LOSS | 78132075 | REPLACED | 78269514 | NO PURCHASE |
| 78226644 | NO PURCHASE | 78031780 | NO LOSS | 78132076 | REPLACED | 78269515 | NO PURCHASE |
| 78226645 | NO PURCHASE | 78031781 | REPLACED | 78132077 | REPLACED | 78269521 | NO PURCHASE |
| 78226646 | NO PURCHASE | 78031782 | REPLACED | 78132078 | REPLACED | 78269525 | NO PURCHASE |
| 78226647 | NO PURCHASE | 78031783 | REPLACED | 78132079 | REPLACED | 78269526 | NO PURCHASE |
| 78226648 | NO PURCHASE | 78031784 | NO PURCHASE | 78132080 | REPLACED | 78269527 | NO PURCHASE |
| 78226649 | NO PURCHASE | 78031789 | REPLACED | 78132081 | REPLACED | 78269528 | NO LOSS |
| 78226650 | NO PURCHASE | 78031790 | NO PURCHASE | 78132082 | REPLACED | 78269529 | NO LOSS |
| 78226651 | NO PURCHASE | 78031791 | REPLACED | 78132083 | REPLACED | 78269530 | NO LOSS |
| 78226652 | NO PURCHASE | 78031792 | REPLACED | 78132084 | REPLACED | 78269531 | NO PURCHASE |
| 78226653 | NO PURCHASE | 78031793 | REPLACED | 78132085 | REPLACED | 78269532 | NO LOSS |
| 78226654 | NO PURCHASE | 78031794 | NO PURCHASE | 78132086 | REPLACED | 78269533 | NO PURCHASE |
| 78226655 | NO PURCHASE | 78031795 | NO PURCHASE | 78132087 | REPLACED | 78269534 | NO PURCHASE |
| 78226656 | NO PURCHASE | 78031799 | NO PURCHASE | 78132088 | REPLACED | 78269535 | NO LOSS |
| 78226657 | NO PURCHASE | 78031800 | NO PURCHASE | 78132089 | REPLACED | 78269536 | NO PURCHASE |
| 78226658 | NO PURCHASE | 78031804 | NO LOSS | 78132090 | REPLACED | 78269537 | NO PURCHASE |
| 78226659 | NO LOSS | 78031806 | NO PURCHASE | 78132091 | REPLACED | 78269538 | NO PURCHASE |
| 78226660 | NO PURCHASE | 78031807 | NO PURCHASE | 78132092 | REPLACED | 78269539 | NO PURCHASE |
| 78226661 | NO PURCHASE | 78031809 | REPLACED | 78132093 | REPLACED | 78269540 | NO PURCHASE |
| 78226662 | NO PURCHASE | 78031810 | NO PURCHASE | 78132094 | REPLACED | 78269541 | NO PURCHASE |
| 78226663 | NO PURCHASE | 78031811 | NO LOSS | 78132095 | REPLACED | 78269543 | NO PURCHASE |
| 78226664 | NO PURCHASE | 78031813 | NO LOSS | 78132096 | REPLACED | 78269544 | NO PURCHASE |
| 78226665 | NO PURCHASE | 78031814 | NO LOSS | 78132097 | REPLACED | 78269545 | NO PURCHASE |
| 78226666 | NO PURCHASE | 78031815 | NO LOSS | 78132098 | REPLACED | 78269548 | NO PURCHASE |
| 78226667 | NO PURCHASE | 78031816 | NO LOSS | 78132099 | REPLACED | 78269549 | NO PURCHASE |
| 78226668 | NO PURCHASE | 78031817 | NO LOSS | 78132100 | REPLACED | 78269557 | NO LOSS |
| 78226669 | NO PURCHASE | 78031818 | NO PURCHASE | 78132101 | REPLACED | 78269558 | NO LOSS |
| 78226670 | NO PURCHASE | 78031819 | NO LOSS | 78132102 | REPLACED | 78269560 | NO LOSS |
| 78226672 | NO LOSS | 78031820 | NO LOSS | 78132103 | REPLACED | 78269563 | NO LOSS |
| 78226673 | NO LOSS | 78031821 | NO LOSS | 78132104 | REPLACED | 78269564 | NO LOSS |
| 78226674 | NO PURCHASE | 78031822 | NO LOSS | 78132105 | REPLACED | 78269565 | NO LOSS |
| 78226676 | NO PURCHASE | 78031824 | NO PURCHASE | 78132106 | REPLACED | 78269566 | NO LOSS |
| 78226677 | NO PURCHASE | 78031825 | NO PURCHASE | 78132107 | REPLACED | 78269567 | NO PURCHASE |
| 78226678 | NO PURCHASE | 78031826 | NO LOSS | 78132108 | REPLACED | 78269568 | NO PURCHASE |
| 78226679 | NO PURCHASE | 78031828 | NO LOSS | 78132109 | REPLACED | 78269569 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226680 | NO PURCHASE | 78031831 | NO PURCHASE | 78132110 | REPLACED | 78269570 | NO LOSS |
| 78226681 | NO PURCHASE | 78031832 | NO PURCHASE | 78132111 | REPLACED | 78269571 | NO LOSS |
| 78226682 | NO LOSS | 78031833 | NO PURCHASE | 78132112 | REPLACED | 78269572 | NO LOSS |
| 78226683 | NO PURCHASE | 78031834 | NO LOSS | 78132113 | REPLACED | 78269573 | NO LOSS |
| 78226684 | NO PURCHASE | 78031835 | NO LOSS | 78132114 | REPLACED | 78269574 | NO LOSS |
| 78226685 | NO PURCHASE | 78031836 | NO LOSS | 78132115 | REPLACED | 78269575 | NO LOSS |
| 78226686 | NO PURCHASE | 78031837 | NO LOSS | 78132116 | REPLACED | 78269577 | NO LOSS |
| 78226687 | NO PURCHASE | 78031842 | NO LOSS | 78132117 | REPLACED | 78269578 | NO PURCHASE |
| 78226688 | NO PURCHASE | 78031843 | NO PURCHASE | 78132118 | REPLACED | 78269579 | NO LOSS |
| 78226689 | NO PURCHASE | 78031847 | NO LOSS | 78132119 | REPLACED | 78269580 | NO LOSS |
| 78226690 | NO PURCHASE | 78031849 | NO PURCHASE | 78132120 | REPLACED | 78269583 | NO LOSS |
| 78226691 | NO PURCHASE | 78031852 | NO LOSS | 78132121 | REPLACED | 78269584 | NO LOSS |
| 78226692 | NO PURCHASE | 78031853 | NO LOSS | 78132122 | REPLACED | 78269585 | NO PURCHASE |
| 78226693 | NO PURCHASE | 78031855 | NO PURCHASE | 78132123 | REPLACED | 78269586 | NO LOSS |
| 78226694 | NO PURCHASE | 78031856 | NO LOSS | 78132124 | REPLACED | 78269587 | NO LOSS |
| 78226695 | NO PURCHASE | 78031857 | NO PURCHASE | 78132125 | REPLACED | 78269588 | NO LOSS |
| 78226696 | NO LOSS | 78031858 | NO LOSS | 78132126 | REPLACED | 78269592 | NO LOSS |
| 78226697 | NO PURCHASE | 78031859 | REPLACED | 78132127 | REPLACED | 78269593 | NO LOSS |
| 78226698 | NO PURCHASE | 78031860 | REPLACED | 78132128 | REPLACED | 78269594 | NO LOSS |
| 78226699 | NO PURCHASE | 78031867 | NO LOSS | 78132129 | REPLACED | 78269595 | NO LOSS |
| 78226700 | NO PURCHASE | 78031869 | NO PURCHASE | 78132130 | REPLACED | 78269596 | NO LOSS |
| 78226701 | NO PURCHASE | 78031870 | NO PURCHASE | 78132131 | REPLACED | 78269597 | NO LOSS |
| 78226702 | NO PURCHASE | 78031871 | NO LOSS | 78132132 | REPLACED | 78269599 | NO LOSS |
| 78226703 | NO PURCHASE | 78031873 | NO PURCHASE | 78132133 | REPLACED | 78269600 | NO LOSS |
| 78226704 | NO LOSS | 78031874 | NO PURCHASE | 78132134 | REPLACED | 78269601 | NO LOSS |
| 78226705 | NO PURCHASE | 78031875 | NO PURCHASE | 78132135 | REPLACED | 78269604 | NO PURCHASE |
| 78226706 | NO PURCHASE | 78031876 | NO LOSS | 78132136 | REPLACED | 78269607 | NO PURCHASE |
| 78226707 | NO PURCHASE | 78031881 | NO PURCHASE | 78132137 | REPLACED | 78269608 | NO PURCHASE |
| 78226708 | NO PURCHASE | 78031885 | NO LOSS | 78132138 | REPLACED | 78269610 | NO PURCHASE |
| 78226709 | NO PURCHASE | 78031886 | NO PURCHASE | 78132139 | REPLACED | 78269618 | NO PURCHASE |
| 78226710 | NO PURCHASE | 78031887 | NO LOSS | 78132140 | REPLACED | 78269619 | NO PURCHASE |
| 78226711 | NO PURCHASE | 78031889 | NO PURCHASE | 78132141 | REPLACED | 78269621 | NO LOSS |
| 78226712 | NO PURCHASE | 78031890 | NO PURCHASE | 78132142 | REPLACED | 78269622 | NO LOSS |
| 78226713 | NO LOSS | 78031894 | NO PURCHASE | 78132143 | REPLACED | 78269623 | NO PURCHASE |
| 78226714 | NO PURCHASE | 78031895 | NO PURCHASE | 78132144 | REPLACED | 78269633 | NO PURCHASE |
| 78226715 | NO PURCHASE | 78031896 | NO PURCHASE | 78132145 | REPLACED | 78269634 | NO PURCHASE |
| 78226716 | NO PURCHASE | 78031900 | NO PURCHASE | 78132146 | REPLACED | 78269635 | NO PURCHASE |
| 78226717 | NO PURCHASE | 78031901 | NO PURCHASE | 78132147 | REPLACED | 78269640 | NO LOSS |
| 78226718 | NO PURCHASE | 78031903 | REPLACED | 78132148 | REPLACED | 78269641 | NO LOSS |
| 78226719 | NO PURCHASE | 78031904 | NO PURCHASE | 78132149 | REPLACED | 78269644 | NO LOSS |
| 78226720 | NO LOSS | 78031905 | NO PURCHASE | 78132150 | REPLACED | 78269645 | NO LOSS |
| 78226721 | NO PURCHASE | 78031906 | NO PURCHASE | 78132151 | REPLACED | 78269648 | NO LOSS |
| 78226722 | NO LOSS | 78031907 | NO PURCHASE | 78132152 | REPLACED | 78269649 | NO LOSS |
| 78226723 | NO PURCHASE | 78031909 | NO PURCHASE | 78132153 | REPLACED | 78269650 | NO LOSS |
| 78226724 | NO PURCHASE | 78031910 | NO PURCHASE | 78132154 | REPLACED | 78269651 | NO LOSS |
| 78226725 | NO PURCHASE | 78031911 | NO PURCHASE | 78132155 | REPLACED | 78269652 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78226726 | NO PURCHASE | 78031914 | NO PURCHASE | 78132156 | REPLACED | 78269656 | NO PURCHASE |
| 78226727 | NO LOSS | 78031915 | REPLACED | 78132157 | REPLACED | 78269659 | NO PURCHASE |
| 78226728 | NO PURCHASE | 78031916 | NO PURCHASE | 78132158 | REPLACED | 78269660 | NO LOSS |
| 78226729 | NO LOSS | 78031917 | NO PURCHASE | 78132159 | REPLACED | 78269661 | NO LOSS |
| 78226730 | NO PURCHASE | 78031918 | NO PURCHASE | 78132160 | REPLACED | 78269665 | NO LOSS |
| 78226731 | NO LOSS | 78031919 | NO PURCHASE | 78132161 | REPLACED | 78269666 | NO LOSS |
| 78226732 | NO PURCHASE | 78031921 | NO PURCHASE | 78132162 | REPLACED | 78269672 | NO PURCHASE |
| 78226733 | NO PURCHASE | 78031922 | NO LOSS | 78132163 | REPLACED | 78269673 | NO PURCHASE |
| 78226734 | NO LOSS | 78031923 | NO PURCHASE | 78132164 | REPLACED | 78269674 | NO LOSS |
| 78226735 | NO LOSS | 78031924 | NO PURCHASE | 78132165 | REPLACED | 78269675 | NO PURCHASE |
| 78226736 | NO PURCHASE | 78031925 | NO PURCHASE | 78132166 | REPLACED | 78269676 | NO PURCHASE |
| 78226737 | NO PURCHASE | 78031926 | NO PURCHASE | 78132167 | REPLACED | 78269677 | NO LOSS |
| 78226738 | NO PURCHASE | 78031927 | REPLACED | 78132168 | REPLACED | 78269678 | NO LOSS |
| 78226739 | NO PURCHASE | 78031928 | NO PURCHASE | 78132169 | REPLACED | 78269679 | NO LOSS |
| 78226741 | NO LOSS | 78031930 | NO PURCHASE | 78132170 | REPLACED | 78269681 | NO PURCHASE |
| 78226742 | NO LOSS | 78031931 | NO PURCHASE | 78132171 | REPLACED | 78269682 | NO PURCHASE |
| 78226743 | NO PURCHASE | 78031932 | NO PURCHASE | 78132172 | REPLACED | 78269686 | NO PURCHASE |
| 78226744 | NO PURCHASE | 78031933 | NO LOSS | 78132173 | REPLACED | 78269691 | NO PURCHASE |
| 78226745 | NO PURCHASE | 78031934 | NO PURCHASE | 78132174 | REPLACED | 78269692 | NO LOSS |
| 78226746 | NO PURCHASE | 78031935 | NO PURCHASE | 78132175 | REPLACED | 78269694 | NO PURCHASE |
| 78226747 | NO PURCHASE | 78031936 | NO PURCHASE | 78132176 | REPLACED | 78269696 | NO PURCHASE |
| 78226748 | NO LOSS | 78031937 | REPLACED | 78132177 | REPLACED | 78269697 | NO LOSS |
| 78226749 | NO LOSS | 78031938 | NO PURCHASE | 78132178 | REPLACED | 78269698 | NO LOSS |
| 78226750 | NO PURCHASE | 78031939 | NO PURCHASE | 78132179 | REPLACED | 78269699 | NO PURCHASE |
| 78226751 | NO PURCHASE | 78031940 | REPLACED | 78132180 | REPLACED | 78269700 | NO PURCHASE |
| 78226752 | NO PURCHASE | 78031941 | NO PURCHASE | 78132181 | REPLACED | 78269701 | NO PURCHASE |
| 78226753 | NO LOSS | 78031942 | NO PURCHASE | 78132182 | REPLACED | 78269702 | NO LOSS |
| 78226754 | NO PURCHASE | 78031943 | NO LOSS | 78132183 | REPLACED | 78269703 | NO LOSS |
| 78226755 | NO PURCHASE | 78031944 | NO PURCHASE | 78132184 | REPLACED | 78269704 | NO LOSS |
| 78226756 | NO PURCHASE | 78031946 | NO PURCHASE | 78132185 | REPLACED | 78269705 | NO LOSS |
| 78226757 | NO LOSS | 78031947 | NO PURCHASE | 78132186 | REPLACED | 78269706 | NO LOSS |
| 78226758 | NO LOSS | 78031948 | NO PURCHASE | 78132187 | REPLACED | 78269707 | NO LOSS |
| 78226759 | NO PURCHASE | 78031949 | REPLACED | 78132188 | REPLACED | 78269708 | NO PURCHASE |
| 78226760 | NO PURCHASE | 78031950 | NO PURCHASE | 78132189 | REPLACED | 78269709 | NO LOSS |
| 78226761 | NO PURCHASE | 78031951 | NO PURCHASE | 78132190 | REPLACED | 78269711 | NO LOSS |
| 78226762 | NO PURCHASE | 78031952 | NO PURCHASE | 78132191 | REPLACED | 78269712 | NO LOSS |
| 78226763 | NO LOSS | 78031953 | NO PURCHASE | 78132192 | REPLACED | 78269713 | NO PURCHASE |
| 78226764 | NO PURCHASE | 78031955 | REPLACED | 78132193 | REPLACED | 78269714 | NO PURCHASE |
| 78226765 | NO PURCHASE | 78031956 | NO LOSS | 78132194 | REPLACED | 78269715 | NO PURCHASE |
| 78226766 | NO PURCHASE | 78031957 | NO PURCHASE | 78132195 | REPLACED | 78269716 | NO LOSS |
| 78226767 | NO PURCHASE | 78031958 | REPLACED | 78132196 | REPLACED | 78269717 | NO LOSS |
| 78226768 | NO PURCHASE | 78031959 | NO PURCHASE | 78132197 | REPLACED | 78269719 | NO PURCHASE |
| 78226769 | NO PURCHASE | 78031960 | NO LOSS | 78132198 | REPLACED | 78269720 | NO PURCHASE |
| 78226770 | NO PURCHASE | 78031961 | NO LOSS | 78132199 | REPLACED | 78269721 | NO LOSS |
| 78226771 | NO PURCHASE | 78031962 | NO PURCHASE | 78132200 | REPLACED | 78269728 | NO LOSS |
| 78226773 | NO PURCHASE | 78031964 | NO PURCHASE | 78132201 | REPLACED | 78269730 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226774 | NO PURCHASE | 78031965 | NO LOSS | 78132202 | REPLACED | 78269731 | NO LOSS |
| 78226775 | NO PURCHASE | 78031966 | NO PURCHASE | 78132203 | REPLACED | 78269734 | NO LOSS |
| 78226776 | NO PURCHASE | 78031967 | REPLACED | 78132204 | REPLACED | 78269743 | NO LOSS |
| 78226777 | NO PURCHASE | 78031968 | NO PURCHASE | 78132205 | REPLACED | 78269744 | NO LOSS |
| 78226778 | NO PURCHASE | 78031969 | NO PURCHASE | 78132206 | REPLACED | 78269749 | NO LOSS |
| 78226779 | NO LOSS | 78031970 | NO PURCHASE | 78132207 | REPLACED | 78269762 | NO LOSS |
| 78226780 | NO PURCHASE | 78031971 | NO PURCHASE | 78132208 | REPLACED | 78269764 | NO LOSS |
| 78226781 | NO LOSS | 78031974 | NO LOSS | 78132209 | REPLACED | 78269768 | NO LOSS |
| 78226783 | NO PURCHASE | 78031975 | NO LOSS | 78132210 | REPLACED | 78269773 | NO LOSS |
| 78226784 | NO PURCHASE | 78031976 | NO PURCHASE | 78132211 | REPLACED | 78269785 | NO LOSS |
| 78226785 | NO PURCHASE | 78031977 | NO PURCHASE | 78132212 | REPLACED | 78269802 | NO LOSS |
| 78226786 | NO PURCHASE | 78031978 | NO LOSS | 78132213 | REPLACED | 78269803 | NO LOSS |
| 78226787 | NO PURCHASE | 78031980 | NO PURCHASE | 78132214 | REPLACED | 78269806 | NO LOSS |
| 78226788 | NO PURCHASE | 78031983 | NO PURCHASE | 78132215 | REPLACED | 78269807 | NO LOSS |
| 78226789 | NO PURCHASE | 78031984 | NO LOSS | 78132216 | REPLACED | 78269810 | NO LOSS |
| 78226790 | NO PURCHASE | 78031985 | NO PURCHASE | 78132217 | REPLACED | 78269811 | NO LOSS |
| 78226791 | NO PURCHASE | 78031988 | NO LOSS | 78132218 | REPLACED | 78269812 | NO LOSS |
| 78226792 | NO PURCHASE | 78031991 | NO PURCHASE | 78132219 | REPLACED | 78269813 | NO LOSS |
| 78226793 | NO PURCHASE | 78031993 | NO LOSS | 78132220 | REPLACED | 78269814 | NO LOSS |
| 78226794 | NO PURCHASE | 78031994 | NO PURCHASE | 78132221 | REPLACED | 78269815 | NO LOSS |
| 78226795 | NO PURCHASE | 78031995 | NO LOSS | 78132222 | REPLACED | 78269816 | NO LOSS |
| 78226796 | NO PURCHASE | 78031996 | NO PURCHASE | 78132223 | REPLACED | 78269817 | NO LOSS |
| 78226797 | NO PURCHASE | 78031997 | NO PURCHASE | 78132224 | REPLACED | 78269819 | NO LOSS |
| 78226798 | NO PURCHASE | 78031999 | NO LOSS | 78132225 | REPLACED | 78269822 | NO LOSS |
| 78226799 | NO PURCHASE | 78032001 | NO PURCHASE | 78132226 | REPLACED | 78269823 | NO LOSS |
| 78226800 | NO PURCHASE | 78032004 | NO PURCHASE | 78132227 | REPLACED | 78269824 | NO LOSS |
| 78226801 | NO PURCHASE | 78032006 | NO PURCHASE | 78132228 | REPLACED | 78269825 | NO LOSS |
| 78226802 | NO PURCHASE | 78032007 | NO LOSS | 78132229 | REPLACED | 78269826 | NO LOSS |
| 78226803 | NO PURCHASE | 78032008 | NO PURCHASE | 78132230 | REPLACED | 78269827 | NO PURCHASE |
| 78226804 | NO PURCHASE | 78032009 | REPLACED | 78132231 | REPLACED | 78269829 | NO PURCHASE |
| 78226805 | NO PURCHASE | 78032010 | NO LOSS | 78132232 | REPLACED | 78269830 | NO LOSS |
| 78226806 | NO PURCHASE | 78032011 | NO LOSS | 78132233 | REPLACED | 78269832 | NO LOSS |
| 78226808 | NO PURCHASE | 78032012 | NO LOSS | 78132234 | REPLACED | 78269833 | NO LOSS |
| 78226809 | NO PURCHASE | 78032013 | NO LOSS | 78132235 | REPLACED | 78269834 | NO LOSS |
| 78226810 | NO PURCHASE | 78032014 | NO LOSS | 78132236 | REPLACED | 78269835 | NO LOSS |
| 78226811 | NO PURCHASE | 78032015 | NO LOSS | 78132237 | REPLACED | 78269836 | NO PURCHASE |
| 78226812 | NO LOSS | 78032017 | NO LOSS | 78132238 | REPLACED | 78269837 | NO LOSS |
| 78226813 | NO PURCHASE | 78032018 | NO LOSS | 78132239 | REPLACED | 78269838 | NO LOSS |
| 78226814 | NO PURCHASE | 78032019 | NO LOSS | 78132240 | REPLACED | 78269839 | NO LOSS |
| 78226815 | NO PURCHASE | 78032020 | NO LOSS | 78132241 | REPLACED | 78269840 | NO LOSS |
| 78226816 | NO PURCHASE | 78032021 | NO PURCHASE | 78132242 | REPLACED | 78269841 | NO LOSS |
| 78226817 | NO PURCHASE | 78032022 | NO LOSS | 78132243 | REPLACED | 78269842 | NO LOSS |
| 78226818 | NO LOSS | 78032024 | NO PURCHASE | 78132244 | REPLACED | 78269843 | NO LOSS |
| 78226819 | NO PURCHASE | 78032025 | NO PURCHASE | 78132245 | REPLACED | 78269844 | NO LOSS |
| 78226820 | NO PURCHASE | 78032027 | NO PURCHASE | 78132246 | REPLACED | 78269849 | NO LOSS |
| 78226821 | NO PURCHASE | 78032028 | NO LOSS | 78132247 | REPLACED | 78269855 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78226822 | NO PURCHASE | 78032029 | NO PURCHASE | 78132248 | REPLACED | 78269859 | NO LOSS |
| 78226823 | NO PURCHASE | 78032031 | NO LOSS | 78132249 | REPLACED | 78269862 | NO LOSS |
| 78226824 | NO PURCHASE | 78032034 | NO LOSS | 78132250 | REPLACED | 78269863 | NO LOSS |
| 78226825 | NO LOSS | 78032039 | NO PURCHASE | 78132251 | REPLACED | 78269864 | NO LOSS |
| 78226826 | NO LOSS | 78032041 | NO LOSS | 78132252 | REPLACED | 78269867 | NO LOSS |
| 78226827 | NO PURCHASE | 78032042 | NO LOSS | 78132253 | REPLACED | 78269868 | NO LOSS |
| 78226828 | NO PURCHASE | 78032043 | NO LOSS | 78132254 | REPLACED | 78269873 | NO LOSS |
| 78226829 | NO PURCHASE | 78032044 | NO LOSS | 78132255 | REPLACED | 78269877 | NO PURCHASE |
| 78226830 | NO PURCHASE | 78032045 | NO LOSS | 78132256 | REPLACED | 78269878 | NO LOSS |
| 78226831 | NO PURCHASE | 78032046 | NO LOSS | 78132257 | REPLACED | 78269883 | NO LOSS |
| 78226832 | NO PURCHASE | 78032047 | NO LOSS | 78132258 | REPLACED | 78269886 | NO LOSS |
| 78226833 | NO PURCHASE | 78032048 | NO LOSS | 78132259 | REPLACED | 78269887 | NO PURCHASE |
| 78226834 | NO PURCHASE | 78032049 | NO LOSS | 78132260 | REPLACED | 78269888 | NO PURCHASE |
| 78226835 | NO PURCHASE | 78032051 | NO LOSS | 78132261 | REPLACED | 78269889 | NO PURCHASE |
| 78226836 | NO LOSS | 78032052 | NO LOSS | 78132262 | REPLACED | 78269890 | NO PURCHASE |
| 78226837 | NO PURCHASE | 78032053 | NO PURCHASE | 78132263 | REPLACED | 78269891 | NO PURCHASE |
| 78226838 | NO PURCHASE | 78032056 | NO PURCHASE | 78132264 | REPLACED | 78269892 | NO PURCHASE |
| 78226839 | NO PURCHASE | 78032057 | REPLACED | 78132265 | REPLACED | 78269893 | NO PURCHASE |
| 78226840 | NO PURCHASE | 78032058 | NO PURCHASE | 78132266 | REPLACED | 78269894 | NO PURCHASE |
| 78226841 | NO LOSS | 78032061 | NO PURCHASE | 78132267 | REPLACED | 78269895 | NO PURCHASE |
| 78226842 | NO PURCHASE | 78032064 | NO LOSS | 78132268 | REPLACED | 78269896 | NO PURCHASE |
| 78226843 | NO PURCHASE | 78032065 | REPLACED | 78132269 | REPLACED | 78269897 | NO PURCHASE |
| 78226844 | NO PURCHASE | 78032067 | REPLACED | 78132270 | REPLACED | 78269898 | NO PURCHASE |
| 78226845 | NO PURCHASE | 78032069 | NO PURCHASE | 78132271 | REPLACED | 78269899 | NO PURCHASE |
| 78226846 | NO PURCHASE | 78032071 | NO PURCHASE | 78132272 | REPLACED | 78269900 | NO PURCHASE |
| 78226849 | NO PURCHASE | 78032072 | NO LOSS | 78132273 | REPLACED | 78269901 | NO PURCHASE |
| 78226850 | NO PURCHASE | 78032073 | NO PURCHASE | 78132274 | REPLACED | 78269908 | NO LOSS |
| 78226851 | NO PURCHASE | 78032077 | NO LOSS | 78132275 | REPLACED | 78269909 | NO LOSS |
| 78226852 | NO LOSS | 78032078 | NO PURCHASE | 78132276 | REPLACED | 78269910 | NO LOSS |
| 78226853 | NO PURCHASE | 78032079 | NO PURCHASE | 78132277 | REPLACED | 78269911 | NO LOSS |
| 78226854 | NO PURCHASE | 78032083 | NO PURCHASE | 78132278 | REPLACED | 78269912 | NO PURCHASE |
| 78226855 | NO PURCHASE | 78032085 | NO LOSS | 78132279 | REPLACED | 78269913 | NO PURCHASE |
| 78226856 | NO PURCHASE | 78032086 | NO LOSS | 78132280 | REPLACED | 78269914 | NO PURCHASE |
| 78226857 | NO PURCHASE | 78032087 | NO LOSS | 78132281 | REPLACED | 78269920 | NO PURCHASE |
| 78226858 | NO PURCHASE | 78032088 | NO LOSS | 78132282 | REPLACED | 78269923 | NO PURCHASE |
| 78226859 | NO PURCHASE | 78032089 | NO LOSS | 78132283 | REPLACED | 78269949 | NO LOSS |
| 78226860 | NO PURCHASE | 78032090 | NO LOSS | 78132284 | REPLACED | 78269952 | NO LOSS |
| 78226861 | NO PURCHASE | 78032091 | NO LOSS | 78132285 | REPLACED | 78269956 | NO PURCHASE |
| 78226862 | NO PURCHASE | 78032092 | NO LOSS | 78132286 | REPLACED | 78269980 | NO LOSS |
| 78226863 | NO PURCHASE | 78032093 | NO LOSS | 78132287 | REPLACED | 78269981 | NO LOSS |
| 78226864 | NO PURCHASE | 78032095 | NO LOSS | 78132288 | REPLACED | 78270066 | NO LOSS |
| 78226865 | NO LOSS | 78032097 | NO LOSS | 78132289 | REPLACED | 78270074 | NO PURCHASE |
| 78226866 | NO LOSS | 78032098 | NO PURCHASE | 78132290 | REPLACED | 78270085 | NO LOSS |
| 78226867 | NO PURCHASE | 78032099 | NO LOSS | 78132291 | REPLACED | 78270115 | NO LOSS |
| 78226868 | NO PURCHASE | 78032100 | NO LOSS | 78132292 | REPLACED | 78270131 | NO LOSS |
| 78226869 | NO PURCHASE | 78032102 | NO PURCHASE | 78132293 | REPLACED | 78270134 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226870 | NO PURCHASE | 78032103 | REPLACED | 78132294 | REPLACED | 78270155 | NO LOSS |
| 78226871 | NO PURCHASE | 78032105 | NO PURCHASE | 78132295 | REPLACED | 78270160 | NO LOSS |
| 78226872 | NO PURCHASE | 78032106 | NO LOSS | 78132296 | REPLACED | 78270172 | NO PURCHASE |
| 78226873 | NO PURCHASE | 78032107 | NO LOSS | 78132297 | REPLACED | 78270173 | NO PURCHASE |
| 78226874 | NO PURCHASE | 78032108 | NO LOSS | 78132298 | REPLACED | 78270179 | NO LOSS |
| 78226875 | NO PURCHASE | 78032109 | NO LOSS | 78132299 | REPLACED | 78270185 | NO LOSS |
| 78226876 | NO PURCHASE | 78032110 | NO PURCHASE | 78132300 | REPLACED | 78270200 | NO LOSS |
| 78226877 | NO LOSS | 78032111 | NO LOSS | 78132301 | REPLACED | 78270201 | NO PURCHASE |
| 78226878 | NO PURCHASE | 78032112 | NO LOSS | 78132302 | REPLACED | 78270204 | NO PURCHASE |
| 78226879 | NO PURCHASE | 78032113 | NO LOSS | 78132303 | REPLACED | 78270207 | NO LOSS |
| 78226880 | NO LOSS | 78032115 | NO PURCHASE | 78132304 | REPLACED | 78270215 | NO LOSS |
| 78226881 | NO PURCHASE | 78032116 | REPLACED | 78132305 | REPLACED | 78270219 | NO LOSS |
| 78226882 | NO PURCHASE | 78032117 | NO LOSS | 78132306 | REPLACED | 78270222 | NO LOSS |
| 78226883 | NO PURCHASE | 78032120 | NO LOSS | 78132307 | REPLACED | 78270224 | NO PURCHASE |
| 78226884 | NO PURCHASE | 78032122 | NO PURCHASE | 78132308 | REPLACED | 78270232 | NO LOSS |
| 78226885 | NO PURCHASE | 78032123 | NO LOSS | 78132309 | REPLACED | 78270238 | NO LOSS |
| 78226887 | NO PURCHASE | 78032124 | NO LOSS | 78132310 | REPLACED | 78270246 | NO LOSS |
| 78226888 | NO PURCHASE | 78032125 | NO PURCHASE | 78132311 | REPLACED | 78270256 | NO LOSS |
| 78226889 | NO PURCHASE | 78032126 | NO LOSS | 78132312 | REPLACED | 78270260 | NO LOSS |
| 78226890 | NO LOSS | 78032127 | NO LOSS | 78132313 | REPLACED | 78270283 | NO LOSS |
| 78226891 | NO PURCHASE | 78032128 | NO PURCHASE | 78132314 | REPLACED | 78270286 | NO LOSS |
| 78226892 | NO PURCHASE | 78032129 | NO PURCHASE | 78132315 | REPLACED | 78270294 | NO PURCHASE |
| 78226893 | NO PURCHASE | 78032132 | NO PURCHASE | 78132316 | REPLACED | 78270295 | NO PURCHASE |
| 78226894 | NO PURCHASE | 78032135 | NO LOSS | 78132317 | REPLACED | 78270299 | NO LOSS |
| 78226895 | NO LOSS | 78032139 | NO PURCHASE | 78132318 | REPLACED | 78270318 | NO LOSS |
| 78226896 | NO PURCHASE | 78032141 | NO LOSS | 78132319 | REPLACED | 78270324 | NO LOSS |
| 78226897 | NO LOSS | 78032142 | NO PURCHASE | 78132320 | REPLACED | 78270332 | NO PURCHASE |
| 78226898 | NO PURCHASE | 78032143 | NO PURCHASE | 78132321 | REPLACED | 78270335 | NO LOSS |
| 78226899 | NO PURCHASE | 78032145 | NO LOSS | 78132322 | REPLACED | 78270338 | NO LOSS |
| 78226900 | NO PURCHASE | 78032146 | NO PURCHASE | 78132323 | REPLACED | 78270345 | NO LOSS |
| 78226902 | NO PURCHASE | 78032151 | NO LOSS | 78132324 | REPLACED | 78270358 | NO LOSS |
| 78226903 | NO PURCHASE | 78032154 | NO PURCHASE | 78132325 | REPLACED | 78270365 | NO LOSS |
| 78226904 | NO PURCHASE | 78032155 | NO LOSS | 78132326 | REPLACED | 78270370 | NO LOSS |
| 78226906 | NO PURCHASE | 78032156 | NO LOSS | 78132327 | REPLACED | 78270376 | NO LOSS |
| 78226907 | NO PURCHASE | 78032158 | NO LOSS | 78132328 | REPLACED | 78270382 | NO LOSS |
| 78226908 | NO PURCHASE | 78032162 | NO LOSS | 78132329 | REPLACED | 78270402 | NO LOSS |
| 78226909 | NO PURCHASE | 78032163 | REPLACED | 78132330 | REPLACED | 78270404 | NO LOSS |
| 78226910 | NO PURCHASE | 78032166 | NO PURCHASE | 78132331 | REPLACED | 78270408 | NO LOSS |
| 78226911 | NO PURCHASE | 78032167 | NO PURCHASE | 78132332 | REPLACED | 78270411 | NO LOSS |
| 78226912 | NO PURCHASE | 78032168 | NO PURCHASE | 78132333 | REPLACED | 78270412 | NO LOSS |
| 78226913 | NO PURCHASE | 78032170 | NO PURCHASE | 78132334 | REPLACED | 78270431 | NO LOSS |
| 78226914 | NO PURCHASE | 78032171 | NO LOSS | 78132335 | REPLACED | 78270434 | NO LOSS |
| 78226915 | NO PURCHASE | 78032172 | NO PURCHASE | 78132336 | REPLACED | 78270435 | NO LOSS |
| 78226916 | NO PURCHASE | 78032173 | NO PURCHASE | 78132337 | REPLACED | 78270437 | NO PURCHASE |
| 78226917 | NO PURCHASE | 78032174 | NO PURCHASE | 78132338 | REPLACED | 78270446 | NO LOSS |
| 78226918 | NO LOSS | 78032175 | NO PURCHASE | 78132339 | REPLACED | 78270447 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226919 | NO LOSS | 78032177 | NO PURCHASE | 78132340 | REPLACED | 78270449 | NO LOSS |
| 78226920 | NO PURCHASE | 78032178 | REPLACED | 78132341 | REPLACED | 78270460 | NO LOSS |
| 78226921 | NO PURCHASE | 78032179 | NO PURCHASE | 78132342 | REPLACED | 78270461 | NO LOSS |
| 78226922 | NO PURCHASE | 78032180 | NO PURCHASE | 78132343 | REPLACED | 78270464 | NO LOSS |
| 78226923 | NO PURCHASE | 78032181 | NO PURCHASE | 78132344 | REPLACED | 78270467 | NO LOSS |
| 78226924 | NO PURCHASE | 78032182 | NO PURCHASE | 78132345 | REPLACED | 78270470 | NO LOSS |
| 78226925 | NO LOSS | 78032183 | NO LOSS | 78132346 | REPLACED | 78270477 | NO LOSS |
| 78226927 | NO PURCHASE | 78032184 | REPLACED | 78132347 | REPLACED | 78270478 | NO LOSS |
| 78226928 | NO PURCHASE | 78032185 | NO PURCHASE | 78132348 | REPLACED | 78270479 | NO LOSS |
| 78226929 | NO PURCHASE | 78032186 | NO PURCHASE | 78132349 | REPLACED | 78270482 | NO LOSS |
| 78226931 | NO PURCHASE | 78032187 | NO PURCHASE | 78132350 | REPLACED | 78270486 | NO LOSS |
| 78226932 | NO PURCHASE | 78032188 | NO PURCHASE | 78132351 | REPLACED | 78270487 | NO LOSS |
| 78226933 | NO LOSS | 78032189 | NO PURCHASE | 78132352 | REPLACED | 78270489 | NO LOSS |
| 78226934 | NO PURCHASE | 78032190 | NO PURCHASE | 78132353 | REPLACED | 78270495 | NO LOSS |
| 78226935 | NO LOSS | 78032191 | NO PURCHASE | 78132354 | REPLACED | 78270496 | NO LOSS |
| 78226936 | NO PURCHASE | 78032192 | NO PURCHASE | 78132355 | REPLACED | 78270497 | NO LOSS |
| 78226937 | NO PURCHASE | 78032193 | NO PURCHASE | 78132356 | REPLACED | 78270498 | NO LOSS |
| 78226938 | NO PURCHASE | 78032194 | NO PURCHASE | 78132357 | REPLACED | 78270506 | NO LOSS |
| 78226940 | NO PURCHASE | 78032195 | NO PURCHASE | 78132358 | REPLACED | 78270508 | NO LOSS |
| 78226941 | NO PURCHASE | 78032196 | NO PURCHASE | 78132359 | REPLACED | 78270514 | NO LOSS |
| 78226942 | NO LOSS | 78032197 | NO PURCHASE | 78132360 | REPLACED | 78270516 | NO LOSS |
| 78226943 | NO PURCHASE | 78032198 | NO PURCHASE | 78132361 | REPLACED | 78270521 | NO PURCHASE |
| 78226944 | NO PURCHASE | 78032199 | NO PURCHASE | 78132362 | REPLACED | 78270522 | NO PURCHASE |
| 78226945 | NO PURCHASE | 78032200 | NO PURCHASE | 78132363 | REPLACED | 78270525 | NO LOSS |
| 78226946 | NO PURCHASE | 78032201 | NO PURCHASE | 78132364 | REPLACED | 78270526 | NO PURCHASE |
| 78226947 | NO LOSS | 78032202 | NO LOSS | 78132365 | REPLACED | 78270527 | NO PURCHASE |
| 78226948 | NO LOSS | 78032203 | NO PURCHASE | 78132366 | REPLACED | 78270529 | NO LOSS |
| 78226949 | NO LOSS | 78032204 | NO LOSS | 78132367 | REPLACED | 78270531 | NO PURCHASE |
| 78226950 | NO PURCHASE | 78032205 | REPLACED | 78132368 | REPLACED | 78270535 | NO PURCHASE |
| 78226951 | NO LOSS | 78032206 | NO PURCHASE | 78132369 | REPLACED | 78270536 | NO PURCHASE |
| 78226952 | NO PURCHASE | 78032207 | NO PURCHASE | 78132370 | REPLACED | 78270537 | NO PURCHASE |
| 78226953 | NO PURCHASE | 78032208 | NO PURCHASE | 78132371 | REPLACED | 78270539 | NO PURCHASE |
| 78226954 | NO PURCHASE | 78032209 | NO PURCHASE | 78132372 | REPLACED | 78270540 | NO PURCHASE |
| 78226955 | NO PURCHASE | 78032210 | NO PURCHASE | 78132373 | REPLACED | 78270542 | NO PURCHASE |
| 78226956 | NO PURCHASE | 78032211 | NO LOSS | 78132374 | REPLACED | 78270543 | NO PURCHASE |
| 78226957 | NO PURCHASE | 78032212 | NO PURCHASE | 78132375 | REPLACED | 78270544 | NO LOSS |
| 78226958 | NO LOSS | 78032213 | NO PURCHASE | 78132376 | REPLACED | 78270545 | NO PURCHASE |
| 78226959 | NO PURCHASE | 78032214 | NO PURCHASE | 78132377 | REPLACED | 78270546 | NO PURCHASE |
| 78226960 | NO PURCHASE | 78032215 | NO PURCHASE | 78132378 | REPLACED | 78270548 | NO PURCHASE |
| 78226961 | NO PURCHASE | 78032216 | NO PURCHASE | 78132379 | REPLACED | 78270549 | NO PURCHASE |
| 78226962 | NO PURCHASE | 78032217 | REPLACED | 78132380 | REPLACED | 78270550 | NO PURCHASE |
| 78226963 | NO PURCHASE | 78032218 | NO PURCHASE | 78132381 | REPLACED | 78270551 | NO LOSS |
| 78226964 | NO PURCHASE | 78032219 | NO PURCHASE | 78132382 | REPLACED | 78270553 | NO LOSS |
| 78226965 | NO PURCHASE | 78032220 | NO LOSS | 78132383 | REPLACED | 78270554 | NO PURCHASE |
| 78226966 | NO PURCHASE | 78032221 | NO PURCHASE | 78132384 | REPLACED | 78270557 | NO PURCHASE |
| 78226967 | NO PURCHASE | 78032223 | NO PURCHASE | 78132385 | REPLACED | 78270558 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78226968 | NO PURCHASE | 78032224 | REPLACED | 78132386 | REPLACED | 78270559 | NO PURCHASE |
| 78226969 | NO PURCHASE | 78032225 | NO PURCHASE | 78132387 | REPLACED | 78270560 | NO LOSS |
| 78226970 | NO PURCHASE | 78032226 | NO PURCHASE | 78132388 | REPLACED | 78270561 | NO PURCHASE |
| 78226971 | NO PURCHASE | 78032227 | REPLACED | 78132389 | REPLACED | 78270563 | NO PURCHASE |
| 78226973 | NO PURCHASE | 78032229 | NO LOSS | 78132390 | REPLACED | 78270565 | NO PURCHASE |
| 78226974 | NO PURCHASE | 78032230 | NO PURCHASE | 78132391 | REPLACED | 78270567 | NO PURCHASE |
| 78226975 | NO PURCHASE | 78032231 | NO PURCHASE | 78132392 | REPLACED | 78270568 | NO PURCHASE |
| 78226976 | NO PURCHASE | 78032233 | NO PURCHASE | 78132393 | REPLACED | 78270569 | NO LOSS |
| 78226977 | NO PURCHASE | 78032234 | NO PURCHASE | 78132394 | REPLACED | 78270570 | NO PURCHASE |
| 78226978 | NO PURCHASE | 78032235 | NO PURCHASE | 78132395 | REPLACED | 78270573 | NO PURCHASE |
| 78226979 | NO PURCHASE | 78032237 | NO PURCHASE | 78132396 | REPLACED | 78270574 | NO PURCHASE |
| 78226980 | NO PURCHASE | 78032238 | NO PURCHASE | 78132397 | REPLACED | 78270575 | NO PURCHASE |
| 78226981 | NO PURCHASE | 78032239 | NO PURCHASE | 78132398 | REPLACED | 78270577 | NO PURCHASE |
| 78226982 | NO PURCHASE | 78032240 | NO PURCHASE | 78132399 | REPLACED | 78270579 | NO LOSS |
| 78226983 | NO PURCHASE | 78032241 | NO PURCHASE | 78132400 | REPLACED | 78270580 | NO PURCHASE |
| 78226984 | NO PURCHASE | 78032242 | NO PURCHASE | 78132401 | REPLACED | 78270581 | NO PURCHASE |
| 78226985 | NO PURCHASE | 78032243 | NO PURCHASE | 78132402 | REPLACED | 78270584 | NO PURCHASE |
| 78226986 | NO PURCHASE | 78032244 | NO PURCHASE | 78132403 | REPLACED | 78270586 | NO PURCHASE |
| 78226987 | NO PURCHASE | 78032245 | NO PURCHASE | 78132404 | REPLACED | 78270587 | NO PURCHASE |
| 78226988 | NO PURCHASE | 78032246 | NO LOSS | 78132405 | REPLACED | 78270588 | NO PURCHASE |
| 78226989 | NO PURCHASE | 78032247 | NO PURCHASE | 78132406 | REPLACED | 78270590 | NO PURCHASE |
| 78226991 | NO PURCHASE | 78032248 | NO LOSS | 78132407 | REPLACED | 78270591 | NO PURCHASE |
| 78226992 | NO PURCHASE | 78032249 | REPLACED | 78132408 | REPLACED | 78270592 | NO PURCHASE |
| 78226993 | NO LOSS | 78032250 | NO PURCHASE | 78132409 | REPLACED | 78270594 | NO PURCHASE |
| 78226994 | NO PURCHASE | 78032251 | NO PURCHASE | 78132410 | REPLACED | 78270597 | NO PURCHASE |
| 78226995 | NO PURCHASE | 78032252 | NO LOSS | 78132411 | REPLACED | 78270598 | NO PURCHASE |
| 78226996 | NO LOSS | 78032253 | NO PURCHASE | 78132412 | REPLACED | 78270599 | NO PURCHASE |
| 78226997 | NO PURCHASE | 78032254 | NO LOSS | 78132413 | REPLACED | 78270600 | NO PURCHASE |
| 78226998 | NO PURCHASE | 78032255 | NO PURCHASE | 78132414 | REPLACED | 78270603 | NO PURCHASE |
| 78226999 | NO PURCHASE | 78032258 | NO PURCHASE | 78132415 | REPLACED | 78270606 | NO PURCHASE |
| 78227000 | NO PURCHASE | 78032260 | NO PURCHASE | 78132416 | REPLACED | 78270607 | NO PURCHASE |
| 78227001 | NO PURCHASE | 78032263 | NO LOSS | 78132417 | REPLACED | 78270608 | NO PURCHASE |
| 78227002 | NO PURCHASE | 78032264 | NO PURCHASE | 78132418 | REPLACED | 78270610 | NO PURCHASE |
| 78227003 | NO PURCHASE | 78032265 | NO LOSS | 78132419 | REPLACED | 78270611 | NO PURCHASE |
| 78227004 | NO PURCHASE | 78032266 | NO PURCHASE | 78132420 | REPLACED | 78270612 | NO PURCHASE |
| 78227005 | NO LOSS | 78032267 | NO PURCHASE | 78132421 | REPLACED | 78270613 | NO PURCHASE |
| 78227006 | NO PURCHASE | 78032268 | NO LOSS | 78132422 | REPLACED | 78270614 | NO PURCHASE |
| 78227007 | NO LOSS | 78032269 | NO LOSS | 78132423 | REPLACED | 78270616 | NO PURCHASE |
| 78227008 | NO PURCHASE | 78032270 | NO LOSS | 78132424 | REPLACED | 78270617 | NO PURCHASE |
| 78227009 | NO PURCHASE | 78032271 | NO PURCHASE | 78132425 | REPLACED | 78270618 | NO PURCHASE |
| 78227010 | NO PURCHASE | 78032273 | NO PURCHASE | 78132426 | REPLACED | 78270619 | NO PURCHASE |
| 78227011 | NO PURCHASE | 78032274 | NO PURCHASE | 78132427 | REPLACED | 78270623 | NO PURCHASE |
| 78227012 | NO LOSS | 78032276 | NO PURCHASE | 78132428 | REPLACED | 78270624 | NO PURCHASE |
| 78227013 | NO PURCHASE | 78032277 | NO LOSS | 78132429 | REPLACED | 78270625 | NO LOSS |
| 78227014 | NO PURCHASE | 78032278 | NO LOSS | 78132430 | REPLACED | 78270626 | NO PURCHASE |
| 78227015 | NO PURCHASE | 78032279 | NO PURCHASE | 78132431 | REPLACED | 78270627 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227016 | NO PURCHASE | 78032280 | NO LOSS | 78132432 | REPLACED | 78270630 | NO PURCHASE |
| 78227017 | NO PURCHASE | 78032281 | NO LOSS | 78132433 | REPLACED | 78270634 | NO PURCHASE |
| 78227018 | NO PURCHASE | 78032282 | NO LOSS | 78132434 | REPLACED | 78270635 | NO PURCHASE |
| 78227019 | NO PURCHASE | 78032283 | NO PURCHASE | 78132435 | REPLACED | 78270636 | NO PURCHASE |
| 78227020 | NO LOSS | 78032284 | NO LOSS | 78132436 | REPLACED | 78270642 | NO PURCHASE |
| 78227022 | NO LOSS | 78032285 | NO LOSS | 78132437 | REPLACED | 78270644 | NO PURCHASE |
| 78227023 | NO PURCHASE | 78032286 | NO LOSS | 78132438 | REPLACED | 78270646 | NO PURCHASE |
| 78227024 | NO PURCHASE | 78032287 | NO PURCHASE | 78132439 | REPLACED | 78270647 | NO PURCHASE |
| 78227025 | NO PURCHASE | 78032289 | NO PURCHASE | 78132440 | REPLACED | 78270649 | NO PURCHASE |
| 78227026 | NO PURCHASE | 78032290 | NO LOSS | 78132441 | REPLACED | 78270650 | NO PURCHASE |
| 78227027 | NO PURCHASE | 78032291 | NO LOSS | 78132442 | REPLACED | 78270651 | NO PURCHASE |
| 78227028 | NO PURCHASE | 78032292 | NO LOSS | 78132443 | REPLACED | 78270652 | NO PURCHASE |
| 78227029 | NO PURCHASE | 78032293 | NO LOSS | 78132444 | REPLACED | 78270657 | NO PURCHASE |
| 78227030 | NO PURCHASE | 78032294 | NO LOSS | 78132445 | REPLACED | 78270658 | NO PURCHASE |
| 78227031 | NO PURCHASE | 78032295 | NO PURCHASE | 78132446 | REPLACED | 78270659 | NO PURCHASE |
| 78227032 | NO PURCHASE | 78032296 | NO PURCHASE | 78132447 | REPLACED | 78270660 | NO PURCHASE |
| 78227033 | NO PURCHASE | 78032298 | NO LOSS | 78132448 | REPLACED | 78270662 | NO PURCHASE |
| 78227034 | NO PURCHASE | 78032299 | NO LOSS | 78132449 | REPLACED | 78270663 | NO PURCHASE |
| 78227035 | NO PURCHASE | 78032300 | REPLACED | 78132450 | REPLACED | 78270664 | NO PURCHASE |
| 78227036 | NO PURCHASE | 78032301 | NO LOSS | 78132451 | REPLACED | 78270665 | NO PURCHASE |
| 78227037 | NO PURCHASE | 78032302 | NO LOSS | 78132452 | REPLACED | 78270666 | NO LOSS |
| 78227038 | NO PURCHASE | 78032303 | NO PURCHASE | 78132453 | REPLACED | 78270667 | NO PURCHASE |
| 78227039 | NO PURCHASE | 78032304 | REPLACED | 78132454 | REPLACED | 78270669 | NO PURCHASE |
| 78227040 | NO PURCHASE | 78032305 | REPLACED | 78132455 | REPLACED | 78270670 | NO PURCHASE |
| 78227041 | NO PURCHASE | 78032306 | NO LOSS | 78132456 | REPLACED | 78270671 | NO PURCHASE |
| 78227042 | NO PURCHASE | 78032308 | NO PURCHASE | 78132457 | REPLACED | 78270672 | NO PURCHASE |
| 78227043 | NO PURCHASE | 78032310 | NO PURCHASE | 78132458 | REPLACED | 78270673 | NO PURCHASE |
| 78227044 | NO PURCHASE | 78032311 | REPLACED | 78132459 | REPLACED | 78270675 | NO PURCHASE |
| 78227045 | NO PURCHASE | 78032312 | NO PURCHASE | 78132460 | REPLACED | 78270676 | NO PURCHASE |
| 78227046 | NO PURCHASE | 78032314 | REPLACED | 78132461 | REPLACED | 78270677 | NO PURCHASE |
| 78227047 | NO PURCHASE | 78032316 | NO LOSS | 78132462 | REPLACED | 78270678 | NO PURCHASE |
| 78227048 | NO PURCHASE | 78032317 | NO LOSS | 78132463 | REPLACED | 78270682 | NO PURCHASE |
| 78227049 | NO PURCHASE | 78032320 | NO LOSS | 78132464 | REPLACED | 78270683 | NO PURCHASE |
| 78227050 | NO LOSS | 78032321 | NO LOSS | 78132465 | REPLACED | 78270684 | NO PURCHASE |
| 78227051 | NO LOSS | 78032322 | NO PURCHASE | 78132466 | REPLACED | 78270685 | NO PURCHASE |
| 78227052 | NO PURCHASE | 78032324 | NO PURCHASE | 78132467 | REPLACED | 78270686 | NO PURCHASE |
| 78227053 | NO PURCHASE | 78032326 | NO PURCHASE | 78132468 | REPLACED | 78270688 | NO PURCHASE |
| 78227054 | NO PURCHASE | 78032327 | NO PURCHASE | 78132469 | REPLACED | 78270689 | NO PURCHASE |
| 78227055 | NO PURCHASE | 78032329 | NO PURCHASE | 78132470 | REPLACED | 78270692 | NO PURCHASE |
| 78227056 | NO PURCHASE | 78032334 | REPLACED | 78132471 | REPLACED | 78270696 | NO PURCHASE |
| 78227057 | NO PURCHASE | 78032335 | NO LOSS | 78132472 | REPLACED | 78270697 | NO PURCHASE |
| 78227058 | NO LOSS | 78032336 | NO LOSS | 78132473 | REPLACED | 78270699 | NO PURCHASE |
| 78227059 | NO PURCHASE | 78032337 | NO LOSS | 78132474 | REPLACED | 78270700 | NO PURCHASE |
| 78227060 | NO PURCHASE | 78032338 | NO LOSS | 78132475 | REPLACED | 78270702 | NO LOSS |
| 78227061 | NO PURCHASE | 78032343 | NO PURCHASE | 78132476 | REPLACED | 78270707 | NO PURCHASE |
| 78227062 | NO PURCHASE | 78032344 | NO LOSS | 78132477 | REPLACED | 78270708 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227063 | NO PURCHASE | 78032350 | NO PURCHASE | 78132478 | REPLACED | 78270709 | NO LOSS |
| 78227064 | NO LOSS | 78032351 | REPLACED | 78132479 | REPLACED | 78270710 | NO PURCHASE |
| 78227065 | NO PURCHASE | 78032355 | NO PURCHASE | 78132480 | REPLACED | 78270711 | NO PURCHASE |
| 78227066 | NO PURCHASE | 78032356 | NO LOSS | 78132481 | REPLACED | 78270712 | NO PURCHASE |
| 78227067 | NO PURCHASE | 78032357 | NO PURCHASE | 78132482 | REPLACED | 78270713 | NO PURCHASE |
| 78227068 | NO PURCHASE | 78032360 | NO PURCHASE | 78132483 | REPLACED | 78270717 | NO PURCHASE |
| 78227069 | NO PURCHASE | 78032361 | NO LOSS | 78132484 | REPLACED | 78270718 | NO PURCHASE |
| 78227070 | NO PURCHASE | 78032362 | NO LOSS | 78132485 | REPLACED | 78270719 | NO LOSS |
| 78227071 | NO PURCHASE | 78032363 | NO LOSS | 78132486 | REPLACED | 78270720 | NO PURCHASE |
| 78227072 | NO PURCHASE | 78032364 | NO LOSS | 78132487 | REPLACED | 78270721 | NO LOSS |
| 78227073 | NO PURCHASE | 78032365 | NO PURCHASE | 78132488 | REPLACED | 78270724 | NO PURCHASE |
| 78227074 | NO LOSS | 78032366 | NO LOSS | 78132489 | REPLACED | 78270725 | NO PURCHASE |
| 78227075 | NO PURCHASE | 78032367 | NO LOSS | 78132490 | REPLACED | 78270726 | NO PURCHASE |
| 78227076 | NO PURCHASE | 78032368 | NO PURCHASE | 78132491 | REPLACED | 78270728 | NO PURCHASE |
| 78227077 | NO PURCHASE | 78032369 | NO LOSS | 78132492 | REPLACED | 78270729 | NO PURCHASE |
| 78227078 | NO PURCHASE | 78032371 | NO LOSS | 78132493 | REPLACED | 78270730 | NO PURCHASE |
| 78227079 | NO PURCHASE | 78032372 | NO PURCHASE | 78132494 | REPLACED | 78270731 | NO PURCHASE |
| 78227080 | NO PURCHASE | 78032373 | NO PURCHASE | 78132495 | REPLACED | 78270732 | NO PURCHASE |
| 78227081 | NO PURCHASE | 78032374 | NO PURCHASE | 78132496 | REPLACED | 78270733 | NO PURCHASE |
| 78227083 | NO PURCHASE | 78032377 | NO PURCHASE | 78132497 | REPLACED | 78270734 | NO PURCHASE |
| 78227084 | NO PURCHASE | 78032378 | NO LOSS | 78132498 | REPLACED | 78270735 | NO PURCHASE |
| 78227085 | NO LOSS | 78032379 | NO LOSS | 78132499 | REPLACED | 78270739 | NO PURCHASE |
| 78227086 | NO PURCHASE | 78032380 | NO LOSS | 78132500 | REPLACED | 78270741 | NO PURCHASE |
| 78227087 | NO PURCHASE | 78032381 | NO LOSS | 78132501 | REPLACED | 78270744 | NO PURCHASE |
| 78227088 | NO PURCHASE | 78032382 | NO LOSS | 78132502 | REPLACED | 78270745 | NO PURCHASE |
| 78227089 | NO PURCHASE | 78032383 | NO LOSS | 78132503 | REPLACED | 78270746 | NO PURCHASE |
| 78227090 | NO PURCHASE | 78032384 | NO LOSS | 78132504 | REPLACED | 78270747 | NO LOSS |
| 78227091 | NO PURCHASE | 78032386 | NO LOSS | 78132505 | REPLACED | 78270748 | NO LOSS |
| 78227092 | NO PURCHASE | 78032388 | REPLACED | 78132506 | REPLACED | 78270749 | NO LOSS |
| 78227093 | NO PURCHASE | 78032389 | NO PURCHASE | 78132507 | REPLACED | 78270750 | NO PURCHASE |
| 78227094 | NO LOSS | 78032391 | REPLACED | 78132508 | REPLACED | 78270751 | NO PURCHASE |
| 78227095 | NO PURCHASE | 78032392 | NO LOSS | 78132509 | REPLACED | 78270752 | NO PURCHASE |
| 78227096 | NO LOSS | 78032393 | NO LOSS | 78132510 | REPLACED | 78270753 | NO PURCHASE |
| 78227097 | NO PURCHASE | 78032394 | NO LOSS | 78132511 | REPLACED | 78270754 | NO PURCHASE |
| 78227098 | NO PURCHASE | 78032395 | NO PURCHASE | 78132512 | REPLACED | 78270755 | NO PURCHASE |
| 78227099 | NO PURCHASE | 78032397 | NO PURCHASE | 78132513 | REPLACED | 78270756 | NO PURCHASE |
| 78227100 | NO PURCHASE | 78032399 | NO PURCHASE | 78132514 | REPLACED | 78270758 | NO LOSS |
| 78227102 | NO PURCHASE | 78032400 | NO PURCHASE | 78132515 | REPLACED | 78270759 | NO LOSS |
| 78227103 | NO LOSS | 78032401 | NO PURCHASE | 78132516 | REPLACED | 78270760 | NO PURCHASE |
| 78227104 | NO PURCHASE | 78032402 | NO PURCHASE | 78132517 | REPLACED | 78270762 | NO PURCHASE |
| 78227105 | NO PURCHASE | 78032403 | NO PURCHASE | 78132518 | REPLACED | 78270763 | NO PURCHASE |
| 78227106 | NO PURCHASE | 78032407 | NO LOSS | 78132519 | REPLACED | 78270765 | NO PURCHASE |
| 78227107 | NO PURCHASE | 78032408 | NO PURCHASE | 78132520 | REPLACED | 78270766 | NO LOSS |
| 78227108 | NO PURCHASE | 78032413 | NO LOSS | 78132521 | REPLACED | 78270769 | NO PURCHASE |
| 78227109 | NO PURCHASE | 78032414 | NO LOSS | 78132522 | REPLACED | 78270770 | NO PURCHASE |
| 78227110 | NO PURCHASE | 78032415 | NO LOSS | 78132523 | REPLACED | 78270771 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78227111 | NO PURCHASE | 78032419 | NO LOSS | 78132524 | REPLACED | 78270772 | NO PURCHASE |
| 78227112 | NO PURCHASE | 78032422 | NO PURCHASE | 78132525 | REPLACED | 78270773 | NO PURCHASE |
| 78227113 | NO PURCHASE | 78032425 | NO LOSS | 78132526 | REPLACED | 78270774 | NO PURCHASE |
| 78227114 | NO PURCHASE | 78032430 | NO LOSS | 78132527 | REPLACED | 78270775 | NO PURCHASE |
| 78227115 | NO PURCHASE | 78032432 | NO PURCHASE | 78132528 | REPLACED | 78270776 | NO PURCHASE |
| 78227116 | NO PURCHASE | 78032433 | NO LOSS | 78132529 | REPLACED | 78270777 | NO PURCHASE |
| 78227117 | NO PURCHASE | 78032434 | NO LOSS | 78132530 | REPLACED | 78270780 | NO PURCHASE |
| 78227118 | NO PURCHASE | 78032435 | NO LOSS | 78132531 | REPLACED | 78270781 | NO PURCHASE |
| 78227119 | NO PURCHASE | 78032437 | NO LOSS | 78132532 | REPLACED | 78270782 | NO PURCHASE |
| 78227120 | NO PURCHASE | 78032438 | NO PURCHASE | 78132533 | REPLACED | 78270785 | NO PURCHASE |
| 78227121 | NO LOSS | 78032439 | NO PURCHASE | 78132534 | REPLACED | 78270788 | NO LOSS |
| 78227122 | NO PURCHASE | 78032440 | NO PURCHASE | 78132535 | REPLACED | 78270790 | NO LOSS |
| 78227123 | NO PURCHASE | 78032442 | NO PURCHASE | 78132536 | REPLACED | 78270802 | NO PURCHASE |
| 78227124 | NO PURCHASE | 78032443 | NO PURCHASE | 78132537 | REPLACED | 78270812 | NO PURCHASE |
| 78227125 | NO PURCHASE | 78032445 | NO PURCHASE | 78132538 | REPLACED | 78270818 | NO LOSS |
| 78227126 | NO PURCHASE | 78032446 | NO PURCHASE | 78132539 | REPLACED | 78270820 | NO LOSS |
| 78227127 | NO LOSS | 78032447 | NO PURCHASE | 78132540 | REPLACED | 78270821 | NO LOSS |
| 78227128 | NO PURCHASE | 78032448 | NO LOSS | 78132541 | REPLACED | 78270822 | NO PURCHASE |
| 78227129 | NO PURCHASE | 78032450 | NO PURCHASE | 78132542 | REPLACED | 78270823 | NO PURCHASE |
| 78227130 | NO PURCHASE | 78032451 | NO PURCHASE | 78132543 | REPLACED | 78270824 | NO PURCHASE |
| 78227131 | NO PURCHASE | 78032452 | NO PURCHASE | 78132544 | REPLACED | 78270825 | NO PURCHASE |
| 78227133 | NO PURCHASE | 78032453 | NO PURCHASE | 78132545 | REPLACED | 78270826 | NO PURCHASE |
| 78227134 | NO PURCHASE | 78032455 | NO PURCHASE | 78132546 | REPLACED | 78270827 | NO LOSS |
| 78227135 | NO PURCHASE | 78032456 | NO LOSS | 78132547 | REPLACED | 78270828 | NO PURCHASE |
| 78227136 | NO PURCHASE | 78032457 | NO PURCHASE | 78132548 | REPLACED | 78270829 | NO PURCHASE |
| 78227137 | NO PURCHASE | 78032458 | NO PURCHASE | 78132549 | REPLACED | 78270830 | NO LOSS |
| 78227138 | NO PURCHASE | 78032459 | NO PURCHASE | 78132550 | REPLACED | 78270831 | NO PURCHASE |
| 78227139 | NO PURCHASE | 78032460 | NO PURCHASE | 78132551 | REPLACED | 78270832 | NO PURCHASE |
| 78227140 | NO PURCHASE | 78032461 | REPLACED | 78132552 | REPLACED | 78270834 | NO LOSS |
| 78227141 | NO PURCHASE | 78032462 | NO LOSS | 78132553 | REPLACED | 78270835 | NO PURCHASE |
| 78227142 | NO PURCHASE | 78032463 | NO PURCHASE | 78132554 | REPLACED | 78270836 | NO LOSS |
| 78227143 | NO PURCHASE | 78032465 | NO PURCHASE | 78132555 | REPLACED | 78270837 | NO PURCHASE |
| 78227144 | NO PURCHASE | 78032466 | NO PURCHASE | 78132556 | REPLACED | 78270838 | NO PURCHASE |
| 78227145 | NO PURCHASE | 78032467 | NO PURCHASE | 78132557 | REPLACED | 78270839 | NO PURCHASE |
| 78227146 | NO PURCHASE | 78032469 | NO PURCHASE | 78132558 | REPLACED | 78270840 | NO LOSS |
| 78227147 | NO LOSS | 78032470 | NO LOSS | 78132559 | REPLACED | 78270841 | NO LOSS |
| 78227148 | NO LOSS | 78032471 | NO PURCHASE | 78132560 | REPLACED | 78270842 | NO PURCHASE |
| 78227149 | NO PURCHASE | 78032473 | NO LOSS | 78132561 | REPLACED | 78270843 | NO PURCHASE |
| 78227150 | NO PURCHASE | 78032474 | NO PURCHASE | 78132562 | REPLACED | 78270844 | NO PURCHASE |
| 78227151 | NO PURCHASE | 78032476 | REPLACED | 78132563 | REPLACED | 78270845 | NO LOSS |
| 78227152 | NO PURCHASE | 78032477 | NO PURCHASE | 78132564 | REPLACED | 78270846 | NO PURCHASE |
| 78227153 | NO PURCHASE | 78032478 | NO PURCHASE | 78132565 | REPLACED | 78270847 | NO PURCHASE |
| 78227154 | NO PURCHASE | 78032480 | NO LOSS | 78132566 | REPLACED | 78270848 | NO PURCHASE |
| 78227155 | NO PURCHASE | 78032482 | NO PURCHASE | 78132567 | REPLACED | 78270849 | NO PURCHASE |
| 78227156 | NO PURCHASE | 78032483 | NO PURCHASE | 78132568 | REPLACED | 78270850 | NO PURCHASE |
| 78227157 | NO PURCHASE | 78032484 | NO PURCHASE | 78132569 | REPLACED | 78270851 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78227158 | NO PURCHASE | 78032485 | NO PURCHASE | 78132570 | REPLACED | 78270852 | NO PURCHASE |
| 78227159 | NO PURCHASE | 78032486 | NO PURCHASE | 78132571 | REPLACED | 78270853 | NO PURCHASE |
| 78227160 | NO PURCHASE | 78032487 | NO PURCHASE | 78132572 | REPLACED | 78270854 | NO PURCHASE |
| 78227161 | NO PURCHASE | 78032489 | NO LOSS | 78132573 | REPLACED | 78270855 | NO PURCHASE |
| 78227162 | NO PURCHASE | 78032491 | NO PURCHASE | 78132574 | REPLACED | 78270856 | NO LOSS |
| 78227163 | NO PURCHASE | 78032493 | NO PURCHASE | 78132575 | REPLACED | 78270857 | NO PURCHASE |
| 78227164 | NO LOSS | 78032494 | NO PURCHASE | 78132576 | REPLACED | 78270858 | NO PURCHASE |
| 78227165 | NO PURCHASE | 78032495 | NO PURCHASE | 78132577 | REPLACED | 78270859 | NO LOSS |
| 78227166 | NO PURCHASE | 78032496 | NO PURCHASE | 78132578 | REPLACED | 78270860 | NO LOSS |
| 78227167 | NO LOSS | 78032497 | NO LOSS | 78132579 | REPLACED | 78270861 | NO LOSS |
| 78227168 | NO PURCHASE | 78032499 | NO PURCHASE | 78132580 | REPLACED | 78270862 | NO LOSS |
| 78227169 | NO PURCHASE | 78032500 | NO PURCHASE | 78132581 | REPLACED | 78270863 | NO LOSS |
| 78227170 | NO PURCHASE | 78032501 | NO PURCHASE | 78132582 | REPLACED | 78270874 | NO LOSS |
| 78227171 | NO PURCHASE | 78032502 | NO PURCHASE | 78132583 | REPLACED | 78270875 | NO LOSS |
| 78227172 | NO LOSS | 78032503 | NO PURCHASE | 78132584 | REPLACED | 78270876 | NO LOSS |
| 78227173 | NO PURCHASE | 78032504 | NO PURCHASE | 78132585 | REPLACED | 78270884 | NO LOSS |
| 78227174 | NO PURCHASE | 78032505 | NO PURCHASE | 78132586 | REPLACED | 78270886 | NO LOSS |
| 78227175 | NO PURCHASE | 78032506 | NO LOSS | 78132587 | REPLACED | 78270887 | NO PURCHASE |
| 78227176 | NO PURCHASE | 78032507 | NO LOSS | 78132588 | REPLACED | 78270888 | NO PURCHASE |
| 78227177 | NO PURCHASE | 78032509 | NO PURCHASE | 78132589 | REPLACED | 78270889 | NO PURCHASE |
| 78227178 | NO LOSS | 78032510 | NO PURCHASE | 78132590 | REPLACED | 78270890 | NO PURCHASE |
| 78227179 | NO PURCHASE | 78032511 | NO PURCHASE | 78132591 | REPLACED | 78270891 | NO PURCHASE |
| 78227180 | NO PURCHASE | 78032512 | NO PURCHASE | 78132592 | REPLACED | 78270892 | NO PURCHASE |
| 78227181 | NO LOSS | 78032513 | NO PURCHASE | 78132593 | REPLACED | 78270893 | NO PURCHASE |
| 78227182 | NO PURCHASE | 78032514 | NO PURCHASE | 78132594 | REPLACED | 78270894 | NO PURCHASE |
| 78227183 | NO PURCHASE | 78032515 | NO PURCHASE | 78132595 | REPLACED | 78270895 | NO PURCHASE |
| 78227184 | NO PURCHASE | 78032517 | NO PURCHASE | 78132596 | REPLACED | 78270896 | NO PURCHASE |
| 78227185 | NO PURCHASE | 78032518 | NO PURCHASE | 78132597 | REPLACED | 78270897 | NO PURCHASE |
| 78227186 | NO PURCHASE | 78032519 | REPLACED | 78132598 | REPLACED | 78270899 | NO PURCHASE |
| 78227187 | NO PURCHASE | 78032520 | NO PURCHASE | 78132599 | REPLACED | 78270900 | NO PURCHASE |
| 78227188 | NO PURCHASE | 78032521 | NO PURCHASE | 78132600 | REPLACED | 78270901 | NO LOSS |
| 78227189 | NO PURCHASE | 78032522 | NO PURCHASE | 78132601 | REPLACED | 78270904 | NO PURCHASE |
| 78227190 | NO LOSS | 78032523 | NO PURCHASE | 78132602 | REPLACED | 78270905 | NO LOSS |
| 78227191 | NO PURCHASE | 78032524 | NO PURCHASE | 78132603 | REPLACED | 78270906 | NO LOSS |
| 78227192 | NO PURCHASE | 78032525 | NO LOSS | 78132604 | REPLACED | 78270907 | NO PURCHASE |
| 78227193 | NO PURCHASE | 78032526 | NO LOSS | 78132605 | REPLACED | 78270909 | NO LOSS |
| 78227194 | NO LOSS | 78032527 | NO PURCHASE | 78132606 | REPLACED | 78270910 | NO PURCHASE |
| 78227195 | NO PURCHASE | 78032528 | NO PURCHASE | 78132607 | REPLACED | 78270912 | NO LOSS |
| 78227196 | NO PURCHASE | 78032529 | NO PURCHASE | 78132608 | REPLACED | 78270915 | NO LOSS |
| 78227197 | NO PURCHASE | 78032531 | REPLACED | 78132609 | REPLACED | 78270917 | NO LOSS |
| 78227198 | NO LOSS | 78032532 | NO LOSS | 78132610 | REPLACED | 78270918 | NO PURCHASE |
| 78227199 | NO PURCHASE | 78032533 | NO LOSS | 78132611 | REPLACED | 78270922 | NO LOSS |
| 78227200 | NO PURCHASE | 78032535 | REPLACED | 78132612 | REPLACED | 78270923 | NO PURCHASE |
| 78227201 | NO PURCHASE | 78032536 | NO LOSS | 78132613 | REPLACED | 78270924 | NO LOSS |
| 78227203 | NO PURCHASE | 78032537 | NO PURCHASE | 78132614 | REPLACED | 78270925 | NO PURCHASE |
| 78227204 | NO PURCHASE | 78032538 | NO PURCHASE | 78132615 | REPLACED | 78270926 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227206 | NO PURCHASE | 78032540 | NO PURCHASE | 78132616 | REPLACED | 78270927 | NO PURCHASE |
| 78227207 | NO LOSS | 78032541 | NO PURCHASE | 78132617 | REPLACED | 78270928 | NO PURCHASE |
| 78227208 | NO LOSS | 78032543 | NO PURCHASE | 78132618 | REPLACED | 78270929 | NO LOSS |
| 78227209 | NO PURCHASE | 78032544 | NO PURCHASE | 78132619 | REPLACED | 78270932 | NO LOSS |
| 78227210 | NO PURCHASE | 78032545 | NO PURCHASE | 78132620 | REPLACED | 78270934 | NO PURCHASE |
| 78227211 | NO LOSS | 78032546 | NO LOSS | 78132621 | REPLACED | 78270935 | NO PURCHASE |
| 78227213 | NO LOSS | 78032547 | NO LOSS | 78132622 | REPLACED | 78270936 | NO LOSS |
| 78227214 | NO LOSS | 78032548 | NO LOSS | 78132623 | REPLACED | 78270937 | NO PURCHASE |
| 78227215 | NO PURCHASE | 78032549 | NO PURCHASE | 78132624 | REPLACED | 78270938 | NO LOSS |
| 78227216 | NO PURCHASE | 78032550 | NO LOSS | 78132625 | REPLACED | 78270939 | NO LOSS |
| 78227217 | NO PURCHASE | 78032551 | NO LOSS | 78132626 | REPLACED | 78270940 | NO PURCHASE |
| 78227218 | NO LOSS | 78032552 | NO LOSS | 78132627 | REPLACED | 78270944 | NO PURCHASE |
| 78227219 | NO PURCHASE | 78032553 | NO LOSS | 78132628 | REPLACED | 78270947 | NO LOSS |
| 78227220 | NO PURCHASE | 78032554 | NO LOSS | 78132629 | REPLACED | 78270948 | NO LOSS |
| 78227221 | NO PURCHASE | 78032555 | NO LOSS | 78132630 | REPLACED | 78270949 | NO PURCHASE |
| 78227222 | NO PURCHASE | 78032556 | NO LOSS | 78132631 | REPLACED | 78270950 | NO LOSS |
| 78227223 | NO LOSS | 78032557 | NO LOSS | 78132632 | REPLACED | 78270951 | NO LOSS |
| 78227224 | NO LOSS | 78032558 | NO LOSS | 78132633 | REPLACED | 78270952 | NO PURCHASE |
| 78227225 | NO PURCHASE | 78032559 | NO PURCHASE | 78132634 | REPLACED | 78270953 | NO PURCHASE |
| 78227226 | NO LOSS | 78032561 | NO LOSS | 78132635 | REPLACED | 78270954 | NO PURCHASE |
| 78227227 | NO LOSS | 78032562 | NO LOSS | 78132636 | REPLACED | 78270955 | NO PURCHASE |
| 78227228 | NO LOSS | 78032564 | NO PURCHASE | 78132637 | REPLACED | 78270956 | NO LOSS |
| 78227229 | NO LOSS | 78032565 | NO PURCHASE | 78132638 | REPLACED | 78270958 | NO LOSS |
| 78227230 | NO LOSS | 78032566 | NO LOSS | 78132639 | REPLACED | 78270961 | NO PURCHASE |
| 78227231 | NO LOSS | 78032568 | NO PURCHASE | 78132640 | REPLACED | 78270962 | NO LOSS |
| 78227232 | NO LOSS | 78032570 | NO PURCHASE | 78132641 | REPLACED | 78270963 | NO LOSS |
| 78227233 | NO PURCHASE | 78032571 | NO PURCHASE | 78132642 | REPLACED | 78270964 | NO LOSS |
| 78227234 | NO LOSS | 78032572 | NO LOSS | 78132643 | REPLACED | 78270966 | NO LOSS |
| 78227235 | NO LOSS | 78032573 | NO PURCHASE | 78132644 | REPLACED | 78270967 | NO LOSS |
| 78227236 | NO LOSS | 78032574 | NO LOSS | 78132645 | REPLACED | 78270973 | NO PURCHASE |
| 78227238 | NO LOSS | 78032575 | NO LOSS | 78132646 | REPLACED | 78270975 | NO LOSS |
| 78227239 | NO LOSS | 78032577 | NO PURCHASE | 78132647 | REPLACED | 78270976 | NO PURCHASE |
| 78227240 | NO LOSS | 78032578 | NO PURCHASE | 78132648 | REPLACED | 78270977 | NO PURCHASE |
| 78227241 | NO LOSS | 78032581 | NO LOSS | 78132649 | REPLACED | 78270978 | NO PURCHASE |
| 78227242 | NO LOSS | 78032583 | NO PURCHASE | 78132650 | REPLACED | 78270979 | NO PURCHASE |
| 78227243 | NO LOSS | 78032584 | NO PURCHASE | 78132651 | REPLACED | 78270980 | NO PURCHASE |
| 78227244 | NO LOSS | 78032586 | REPLACED | 78132652 | REPLACED | 78270981 | NO LOSS |
| 78227245 | NO LOSS | 78032587 | NO LOSS | 78132653 | REPLACED | 78270988 | NO LOSS |
| 78227246 | NO LOSS | 78032588 | NO LOSS | 78132654 | REPLACED | 78270991 | NO LOSS |
| 78227247 | NO LOSS | 78032589 | REPLACED | 78132655 | REPLACED | 78270992 | NO LOSS |
| 78227248 | NO LOSS | 78032590 | NO LOSS | 78132656 | REPLACED | 78270998 | NO LOSS |
| 78227249 | NO LOSS | 78032591 | NO LOSS | 78132657 | REPLACED | 78270999 | NO LOSS |
| 78227250 | NO LOSS | 78032592 | NO LOSS | 78132658 | REPLACED | 78271000 | NO LOSS |
| 78227251 | NO LOSS | 78032593 | NO LOSS | 78132659 | REPLACED | 78271001 | NO LOSS |
| 78227252 | NO LOSS | 78032598 | REPLACED | 78132660 | REPLACED | 78271002 | NO LOSS |
| 78227253 | NO LOSS | 78032602 | NO PURCHASE | 78132661 | REPLACED | 78271003 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227254 | NO LOSS | 78032603 | NO LOSS | 78132662 | REPLACED | 78271004 | NO LOSS |
| 78227256 | NO LOSS | 78032604 | NO PURCHASE | 78132663 | REPLACED | 78271005 | NO LOSS |
| 78227257 | NO LOSS | 78032605 | REPLACED | 78132664 | REPLACED | 78271006 | NO LOSS |
| 78227258 | NO LOSS | 78032607 | NO LOSS | 78132665 | REPLACED | 78271007 | NO LOSS |
| 78227259 | NO LOSS | 78032608 | NO PURCHASE | 78132666 | REPLACED | 78271008 | NO LOSS |
| 78227260 | NO LOSS | 78032610 | REPLACED | 78132667 | REPLACED | 78271010 | NO LOSS |
| 78227261 | NO LOSS | 78032611 | NO PURCHASE | 78132668 | REPLACED | 78271018 | NO LOSS |
| 78227262 | NO LOSS | 78032612 | REPLACED | 78132669 | REPLACED | 78271020 | NO LOSS |
| 78227263 | NO LOSS | 78032613 | NO LOSS | 78132670 | REPLACED | 78271028 | NO LOSS |
| 78227264 | NO LOSS | 78032616 | NO PURCHASE | 78132671 | REPLACED | 78271033 | NO LOSS |
| 78227266 | NO LOSS | 78032617 | NO LOSS | 78132672 | REPLACED | 78271071 | NO LOSS |
| 78227267 | NO LOSS | 78032623 | NO PURCHASE | 78132673 | REPLACED | 78271074 | NO LOSS |
| 78227268 | NO LOSS | 78032624 | NO PURCHASE | 78132674 | REPLACED | 78271082 | NO LOSS |
| 78227270 | NO PURCHASE | 78032627 | NO PURCHASE | 78132675 | REPLACED | 78271085 | NO LOSS |
| 78227271 | NO PURCHASE | 78032628 | NO PURCHASE | 78132676 | REPLACED | 78271091 | NO LOSS |
| 78227272 | NO LOSS | 78032629 | NO LOSS | 78132677 | REPLACED | 78271092 | NO LOSS |
| 78227273 | NO PURCHASE | 78032631 | NO PURCHASE | 78132678 | REPLACED | 78271093 | NO LOSS |
| 78227274 | NO LOSS | 78032633 | NO LOSS | 78132679 | REPLACED | 78271094 | NO LOSS |
| 78227275 | NO LOSS | 78032634 | NO LOSS | 78132680 | REPLACED | 78271095 | NO LOSS |
| 78227276 | NO LOSS | 78032635 | NO PURCHASE | 78132681 | REPLACED | 78271096 | NO LOSS |
| 78227277 | NO PURCHASE | 78032636 | NO LOSS | 78132682 | REPLACED | 78271097 | NO LOSS |
| 78227278 | NO LOSS | 78032637 | NO LOSS | 78132683 | REPLACED | 78271098 | NO LOSS |
| 78227279 | NO LOSS | 78032638 | NO LOSS | 78132684 | REPLACED | 78271099 | NO LOSS |
| 78227280 | NO PURCHASE | 78032639 | NO LOSS | 78132685 | REPLACED | 78271100 | NO LOSS |
| 78227281 | NO PURCHASE | 78032640 | NO LOSS | 78132686 | REPLACED | 78271101 | NO LOSS |
| 78227282 | NO LOSS | 78032643 | NO PURCHASE | 78132687 | REPLACED | 78271102 | NO LOSS |
| 78227283 | NO LOSS | 78032644 | NO LOSS | 78132688 | REPLACED | 78271103 | NO LOSS |
| 78227284 | NO LOSS | 78032645 | NO LOSS | 78132689 | REPLACED | 78271104 | NO LOSS |
| 78227285 | NO PURCHASE | 78032646 | NO LOSS | 78132690 | REPLACED | 78271105 | NO LOSS |
| 78227286 | NO PURCHASE | 78032648 | NO LOSS | 78132691 | REPLACED | 78271106 | NO LOSS |
| 78227287 | NO LOSS | 78032650 | NO PURCHASE | 78132692 | REPLACED | 78271107 | NO LOSS |
| 78227288 | NO LOSS | 78032651 | NO PURCHASE | 78132693 | REPLACED | 78271108 | NO LOSS |
| 78227289 | NO LOSS | 78032652 | NO LOSS | 78132694 | REPLACED | 78271109 | NO LOSS |
| 78227290 | NO PURCHASE | 78032653 | NO LOSS | 78132695 | REPLACED | 78271110 | NO LOSS |
| 78227291 | NO LOSS | 78032654 | NO LOSS | 78132696 | REPLACED | 78271111 | NO LOSS |
| 78227292 | NO PURCHASE | 78032655 | NO LOSS | 78132697 | REPLACED | 78271112 | NO LOSS |
| 78227293 | NO LOSS | 78032656 | NO LOSS | 78132698 | REPLACED | 78271113 | NO LOSS |
| 78227294 | NO PURCHASE | 78032658 | NO LOSS | 78132699 | REPLACED | 78271114 | NO LOSS |
| 78227295 | NO LOSS | 78032659 | NO LOSS | 78132700 | REPLACED | 78271115 | NO LOSS |
| 78227296 | NO LOSS | 78032662 | NO PURCHASE | 78132701 | REPLACED | 78271116 | NO LOSS |
| 78227297 | NO PURCHASE | 78032666 | NO LOSS | 78132702 | REPLACED | 78271117 | NO LOSS |
| 78227298 | NO LOSS | 78032667 | NO PURCHASE | 78132703 | REPLACED | 78271118 | NO LOSS |
| 78227299 | NO LOSS | 78032668 | NO PURCHASE | 78132704 | REPLACED | 78271119 | NO LOSS |
| 78227300 | NO PURCHASE | 78032669 | NO PURCHASE | 78132705 | REPLACED | 78271120 | NO LOSS |
| 78227301 | NO PURCHASE | 78032670 | NO PURCHASE | 78132706 | REPLACED | 78271121 | NO LOSS |
| 78227302 | NO LOSS | 78032674 | NO LOSS | 78132707 | REPLACED | 78271122 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227303 | NO PURCHASE | 78032677 | NO PURCHASE | 78132708 | REPLACED | 78271123 | NO LOSS |
| 78227306 | NO LOSS | 78032679 | NO PURCHASE | 78132709 | REPLACED | 78271124 | NO LOSS |
| 78227308 | NO PURCHASE | 78032680 | NO PURCHASE | 78132710 | REPLACED | 78271125 | NO LOSS |
| 78227309 | NO LOSS | 78032681 | NO LOSS | 78132711 | REPLACED | 78271126 | NO LOSS |
| 78227310 | NO LOSS | 78032682 | NO LOSS | 78132712 | REPLACED | 78271127 | NO LOSS |
| 78227311 | NO LOSS | 78032683 | NO LOSS | 78132713 | REPLACED | 78271128 | NO LOSS |
| 78227312 | NO LOSS | 78032686 | NO PURCHASE | 78132714 | REPLACED | 78271129 | NO LOSS |
| 78227313 | NO PURCHASE | 78032687 | NO LOSS | 78132715 | REPLACED | 78271131 | NO LOSS |
| 78227315 | NO LOSS | 78032689 | NO PURCHASE | 78132716 | REPLACED | 78271132 | NO LOSS |
| 78227317 | NO PURCHASE | 78032690 | NO PURCHASE | 78132717 | REPLACED | 78271136 | NO LOSS |
| 78227320 | NO LOSS | 78032691 | NO PURCHASE | 78132718 | REPLACED | 78271142 | NO LOSS |
| 78227321 | NO LOSS | 78032692 | NO LOSS | 78132719 | REPLACED | 78271143 | NO LOSS |
| 78227322 | NO LOSS | 78032699 | NO LOSS | 78132720 | REPLACED | 78271146 | NO LOSS |
| 78227323 | NO LOSS | 78032700 | NO LOSS | 78132721 | REPLACED | 78271151 | NO LOSS |
| 78227328 | NO LOSS | 78032701 | NO LOSS | 78132722 | REPLACED | 78271153 | NO LOSS |
| 78227329 | NO PURCHASE | 78032702 | NO PURCHASE | 78132723 | REPLACED | 78271155 | NO LOSS |
| 78227330 | NO PURCHASE | 78032703 | NO LOSS | 78132724 | REPLACED | 78271156 | NO LOSS |
| 78227331 | NO PURCHASE | 78032705 | NO PURCHASE | 78132725 | REPLACED | 78271166 | NO LOSS |
| 78227332 | NO LOSS | 78032706 | NO LOSS | 78132726 | REPLACED | 78271170 | NO LOSS |
| 78227334 | NO LOSS | 78032708 | NO LOSS | 78132727 | REPLACED | 78271189 | NO LOSS |
| 78227337 | NO PURCHASE | 78032709 | NO PURCHASE | 78132728 | REPLACED | 78271192 | NO PURCHASE |
| 78227338 | NO LOSS | 78032713 | NO PURCHASE | 78132729 | REPLACED | 78271195 | NO PURCHASE |
| 78227341 | NO PURCHASE | 78032714 | NO LOSS | 78132730 | REPLACED | 78271211 | NO LOSS |
| 78227342 | NO LOSS | 78032715 | NO PURCHASE | 78132731 | REPLACED | 78271213 | NO PURCHASE |
| 78227343 | NO LOSS | 78032716 | NO LOSS | 78132732 | REPLACED | 78271214 | NO PURCHASE |
| 78227345 | NO PURCHASE | 78032717 | NO LOSS | 78132733 | REPLACED | 78271215 | NO LOSS |
| 78227346 | NO PURCHASE | 78032719 | NO PURCHASE | 78132734 | REPLACED | 78271216 | NO LOSS |
| 78227347 | NO PURCHASE | 78032720 | NO PURCHASE | 78132735 | REPLACED | 78271217 | NO PURCHASE |
| 78227348 | NO LOSS | 78032721 | NO PURCHASE | 78132736 | REPLACED | 78271222 | NO PURCHASE |
| 78227349 | NO PURCHASE | 78032722 | NO PURCHASE | 78132737 | REPLACED | 78271223 | NO PURCHASE |
| 78227350 | NO LOSS | 78032723 | NO PURCHASE | 78132738 | REPLACED | 78271225 | NO LOSS |
| 78227351 | NO PURCHASE | 78032724 | NO PURCHASE | 78132739 | REPLACED | 78271229 | NO PURCHASE |
| 78227352 | NO PURCHASE | 78032725 | NO PURCHASE | 78132740 | REPLACED | 78271230 | NO PURCHASE |
| 78227353 | NO LOSS | 78032726 | NO PURCHASE | 78132741 | REPLACED | 78271232 | NO PURCHASE |
| 78227354 | NO PURCHASE | 78032728 | NO PURCHASE | 78132742 | REPLACED | 78271233 | NO PURCHASE |
| 78227355 | NO PURCHASE | 78032730 | NO PURCHASE | 78132743 | REPLACED | 78271234 | NO PURCHASE |
| 78227357 | NO PURCHASE | 78032731 | NO PURCHASE | 78132744 | REPLACED | 78271235 | NO LOSS |
| 78227358 | NO PURCHASE | 78032732 | REPLACED | 78132745 | REPLACED | 78271236 | NO PURCHASE |
| 78227359 | NO PURCHASE | 78032734 | NO PURCHASE | 78132746 | REPLACED | 78271238 | NO LOSS |
| 78227360 | NO PURCHASE | 78032735 | NO PURCHASE | 78132747 | REPLACED | 78271240 | NO PURCHASE |
| 78227361 | NO LOSS | 78032737 | NO PURCHASE | 78132748 | REPLACED | 78271241 | NO PURCHASE |
| 78227362 | NO PURCHASE | 78032738 | NO PURCHASE | 78132749 | REPLACED | 78271246 | NO LOSS |
| 78227363 | NO PURCHASE | 78032739 | NO PURCHASE | 78132750 | REPLACED | 78271249 | NO LOSS |
| 78227364 | NO PURCHASE | 78032740 | NO PURCHASE | 78132751 | REPLACED | 78271250 | NO LOSS |
| 78227365 | NO PURCHASE | 78032741 | NO PURCHASE | 78132752 | REPLACED | 78271255 | NO LOSS |
| 78227366 | NO PURCHASE | 78032742 | NO PURCHASE | 78132753 | REPLACED | 78271256 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227367 | NO PURCHASE | 78032744 | REPLACED | 78132754 | REPLACED | 78271258 | NO LOSS |
| 78227368 | NO LOSS | 78032745 | NO PURCHASE | 78132755 | REPLACED | 78271261 | NO LOSS |
| 78227369 | NO PURCHASE | 78032746 | NO PURCHASE | 78132756 | REPLACED | 78271264 | NO LOSS |
| 78227371 | NO PURCHASE | 78032747 | NO PURCHASE | 78132757 | REPLACED | 78271267 | NO PURCHASE |
| 78227372 | NO PURCHASE | 78032748 | NO PURCHASE | 78132758 | REPLACED | 78271272 | NO LOSS |
| 78227373 | NO PURCHASE | 78032749 | NO PURCHASE | 78132759 | REPLACED | 78271281 | NO LOSS |
| 78227374 | NO PURCHASE | 78032750 | NO PURCHASE | 78132760 | REPLACED | 78271288 | NO LOSS |
| 78227375 | NO PURCHASE | 78032751 | NO PURCHASE | 78132761 | REPLACED | 78271290 | NO PURCHASE |
| 78227376 | NO PURCHASE | 78032752 | NO PURCHASE | 78132762 | REPLACED | 78271292 | NO PURCHASE |
| 78227377 | NO PURCHASE | 78032753 | NO PURCHASE | 78132763 | REPLACED | 78271294 | NO PURCHASE |
| 78227378 | NO LOSS | 78032754 | NO PURCHASE | 78132764 | REPLACED | 78271295 | NO PURCHASE |
| 78227379 | NO LOSS | 78032755 | NO PURCHASE | 78132765 | REPLACED | 78271296 | NO PURCHASE |
| 78227380 | NO PURCHASE | 78032756 | REPLACED | 78132766 | REPLACED | 78271297 | NO PURCHASE |
| 78227381 | NO PURCHASE | 78032758 | NO PURCHASE | 78132767 | REPLACED | 78271298 | NO PURCHASE |
| 78227382 | NO PURCHASE | 78032759 | NO PURCHASE | 78132768 | REPLACED | 78271299 | NO PURCHASE |
| 78227383 | NO PURCHASE | 78032760 | NO PURCHASE | 78132769 | REPLACED | 78271302 | NO PURCHASE |
| 78227384 | NO PURCHASE | 78032761 | NO PURCHASE | 78132770 | REPLACED | 78271305 | NO PURCHASE |
| 78227385 | NO LOSS | 78032762 | NO PURCHASE | 78132771 | REPLACED | 78271311 | NO PURCHASE |
| 78227386 | NO LOSS | 78032763 | NO PURCHASE | 78132772 | REPLACED | 78271312 | NO PURCHASE |
| 78227387 | NO LOSS | 78032764 | NO PURCHASE | 78132773 | REPLACED | 78271313 | NO LOSS |
| 78227388 | NO PURCHASE | 78032765 | NO PURCHASE | 78132774 | REPLACED | 78271314 | NO LOSS |
| 78227389 | NO PURCHASE | 78032766 | NO PURCHASE | 78132775 | REPLACED | 78271322 | NO PURCHASE |
| 78227390 | NO PURCHASE | 78032767 | NO PURCHASE | 78132776 | REPLACED | 78271323 | NO PURCHASE |
| 78227391 | NO PURCHASE | 78032768 | NO PURCHASE | 78132777 | REPLACED | 78271325 | NO PURCHASE |
| 78227392 | NO PURCHASE | 78032770 | NO PURCHASE | 78132778 | REPLACED | 78271328 | NO LOSS |
| 78227393 | NO PURCHASE | 78032771 | NO PURCHASE | 78132779 | REPLACED | 78271330 | NO LOSS |
| 78227394 | NO PURCHASE | 78032772 | NO PURCHASE | 78132780 | REPLACED | 78271334 | NO LOSS |
| 78227395 | NO PURCHASE | 78032774 | NO PURCHASE | 78132781 | REPLACED | 78271335 | NO LOSS |
| 78227396 | NO LOSS | 78032775 | REPLACED | 78132782 | REPLACED | 78271337 | NO PURCHASE |
| 78227397 | NO LOSS | 78032776 | NO PURCHASE | 78132783 | REPLACED | 78271338 | NO PURCHASE |
| 78227398 | NO PURCHASE | 78032778 | REPLACED | 78132784 | REPLACED | 78271340 | NO PURCHASE |
| 78227399 | NO PURCHASE | 78032779 | NO PURCHASE | 78132785 | REPLACED | 78271341 | NO PURCHASE |
| 78227400 | NO PURCHASE | 78032781 | NO PURCHASE | 78132786 | REPLACED | 78271346 | NO LOSS |
| 78227401 | NO PURCHASE | 78032783 | NO PURCHASE | 78132787 | REPLACED | 78271347 | NO PURCHASE |
| 78227402 | NO PURCHASE | 78032784 | NO PURCHASE | 78132788 | REPLACED | 78271352 | NO LOSS |
| 78227403 | NO PURCHASE | 78032785 | NO PURCHASE | 78132789 | REPLACED | 78271364 | NO LOSS |
| 78227404 | NO PURCHASE | 78032786 | REPLACED | 78132790 | REPLACED | 78271365 | NO PURCHASE |
| 78227405 | NO PURCHASE | 78032787 | NO PURCHASE | 78132791 | REPLACED | 78271367 | NO PURCHASE |
| 78227406 | NO LOSS | 78032789 | NO PURCHASE | 78132792 | REPLACED | 78271368 | NO PURCHASE |
| 78227407 | NO PURCHASE | 78032791 | NO PURCHASE | 78132793 | REPLACED | 78271372 | NO PURCHASE |
| 78227408 | NO PURCHASE | 78032792 | NO PURCHASE | 78132794 | REPLACED | 78271373 | NO PURCHASE |
| 78227409 | NO PURCHASE | 78032793 | NO PURCHASE | 78132795 | REPLACED | 78271375 | NO LOSS |
| 78227410 | NO PURCHASE | 78032794 | NO PURCHASE | 78132796 | REPLACED | 78271378 | NO LOSS |
| 78227411 | NO LOSS | 78032797 | NO LOSS | 78132797 | REPLACED | 78271379 | NO PURCHASE |
| 78227412 | NO PURCHASE | 78032798 | NO PURCHASE | 78132798 | REPLACED | 78271381 | NO LOSS |
| 78227413 | NO PURCHASE | 78032799 | NO LOSS | 78132799 | REPLACED | 78271385 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78227414 | NO LOSS | 78032800 | NO LOSS | 78132800 | REPLACED | 78271392 | NO PURCHASE |
| 78227415 | NO PURCHASE | 78032801 | NO LOSS | 78132801 | REPLACED | 78271393 | NO LOSS |
| 78227416 | NO LOSS | 78032802 | NO PURCHASE | 78132802 | REPLACED | 78271396 | NO PURCHASE |
| 78227417 | NO PURCHASE | 78032803 | NO LOSS | 78132803 | REPLACED | 78271397 | NO PURCHASE |
| 78227418 | NO PURCHASE | 78032805 | NO PURCHASE | 78132804 | REPLACED | 78271399 | NO LOSS |
| 78227419 | NO PURCHASE | 78032806 | NO PURCHASE | 78132805 | REPLACED | 78271400 | NO LOSS |
| 78227420 | NO PURCHASE | 78032807 | NO LOSS | 78132806 | REPLACED | 78271404 | NO PURCHASE |
| 78227421 | NO PURCHASE | 78032808 | NO LOSS | 78132807 | REPLACED | 78271406 | NO LOSS |
| 78227422 | NO PURCHASE | 78032809 | NO PURCHASE | 78132808 | REPLACED | 78271408 | NO PURCHASE |
| 78227423 | NO PURCHASE | 78032810 | NO PURCHASE | 78132809 | REPLACED | 78271409 | NO PURCHASE |
| 78227424 | NO PURCHASE | 78032812 | NO PURCHASE | 78132810 | REPLACED | 78271410 | NO PURCHASE |
| 78227425 | NO PURCHASE | 78032813 | NO PURCHASE | 78132811 | REPLACED | 78271411 | NO LOSS |
| 78227426 | NO LOSS | 78032815 | NO PURCHASE | 78132812 | REPLACED | 78271412 | NO LOSS |
| 78227427 | NO PURCHASE | 78032816 | REPLACED | 78132813 | REPLACED | 78271416 | NO PURCHASE |
| 78227428 | NO PURCHASE | 78032819 | NO LOSS | 78132814 | REPLACED | 78271420 | NO PURCHASE |
| 78227429 | NO PURCHASE | 78032820 | NO LOSS | 78132815 | REPLACED | 78271423 | NO PURCHASE |
| 78227430 | NO PURCHASE | 78032821 | NO LOSS | 78132816 | REPLACED | 78271424 | NO PURCHASE |
| 78227431 | NO PURCHASE | 78032822 | REPLACED | 78132817 | REPLACED | 78271430 | NO PURCHASE |
| 78227432 | NO LOSS | 78032823 | NO LOSS | 78132818 | REPLACED | 78271433 | NO PURCHASE |
| 78227433 | NO PURCHASE | 78032824 | NO LOSS | 78132819 | REPLACED | 78271434 | NO PURCHASE |
| 78227434 | NO PURCHASE | 78032826 | NO LOSS | 78132820 | REPLACED | 78271435 | NO PURCHASE |
| 78227435 | NO PURCHASE | 78032827 | NO LOSS | 78132821 | REPLACED | 78271439 | NO PURCHASE |
| 78227436 | NO PURCHASE | 78032828 | NO LOSS | 78132822 | REPLACED | 78271441 | NO PURCHASE |
| 78227437 | NO PURCHASE | 78032829 | NO LOSS | 78132823 | REPLACED | 78271442 | NO LOSS |
| 78227438 | NO PURCHASE | 78032830 | NO LOSS | 78132824 | REPLACED | 78271443 | NO PURCHASE |
| 78227439 | NO PURCHASE | 78032831 | NO LOSS | 78132825 | REPLACED | 78271444 | NO PURCHASE |
| 78227440 | NO PURCHASE | 78032833 | NO PURCHASE | 78132826 | REPLACED | 78271445 | NO PURCHASE |
| 78227441 | NO PURCHASE | 78032834 | NO LOSS | 78132827 | REPLACED | 78271446 | NO PURCHASE |
| 78227442 | NO LOSS | 78032835 | NO LOSS | 78132828 | REPLACED | 78271451 | NO PURCHASE |
| 78227443 | NO PURCHASE | 78032836 | NO LOSS | 78132829 | REPLACED | 78271452 | NO PURCHASE |
| 78227444 | NO PURCHASE | 78032837 | NO LOSS | 78132830 | REPLACED | 78271454 | NO LOSS |
| 78227445 | NO PURCHASE | 78032838 | NO LOSS | 78132831 | REPLACED | 78271456 | NO LOSS |
| 78227446 | NO LOSS | 78032839 | NO PURCHASE | 78132832 | REPLACED | 78271460 | NO PURCHASE |
| 78227447 | NO PURCHASE | 78032842 | REPLACED | 78132833 | REPLACED | 78271462 | NO LOSS |
| 78227448 | NO PURCHASE | 78032843 | NO PURCHASE | 78132834 | REPLACED | 78271466 | NO PURCHASE |
| 78227449 | NO LOSS | 78032844 | NO PURCHASE | 78132835 | REPLACED | 78271467 | NO LOSS |
| 78227450 | NO PURCHASE | 78032845 | NO PURCHASE | 78132836 | REPLACED | 78271468 | NO LOSS |
| 78227451 | NO LOSS | 78032849 | NO PURCHASE | 78132837 | REPLACED | 78271471 | NO PURCHASE |
| 78227453 | NO PURCHASE | 78032851 | NO PURCHASE | 78132838 | REPLACED | 78271482 | NO PURCHASE |
| 78227454 | NO LOSS | 78032852 | NO PURCHASE | 78132839 | REPLACED | 78271483 | NO LOSS |
| 78227455 | NO PURCHASE | 78032855 | NO LOSS | 78132840 | REPLACED | 78271484 | NO LOSS |
| 78227456 | NO PURCHASE | 78032856 | NO PURCHASE | 78132841 | REPLACED | 78271487 | NO LOSS |
| 78227458 | NO LOSS | 78032857 | NO PURCHASE | 78132842 | REPLACED | 78271489 | NO LOSS |
| 78227459 | NO LOSS | 78032858 | NO LOSS | 78132843 | REPLACED | 78271493 | NO LOSS |
| 78227460 | NO PURCHASE | 78032859 | NO PURCHASE | 78132844 | REPLACED | 78271494 | NO LOSS |
| 78227461 | NO PURCHASE | 78032860 | REPLACED | 78132845 | REPLACED | 78271500 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227462 | NO LOSS | 78032862 | REPLACED | 78132846 | REPLACED | 78271501 | NO PURCHASE |
| 78227463 | NO PURCHASE | 78032863 | NO LOSS | 78132847 | REPLACED | 78271503 | NO PURCHASE |
| 78227464 | NO PURCHASE | 78032864 | NO LOSS | 78132848 | REPLACED | 78271505 | NO LOSS |
| 78227465 | NO PURCHASE | 78032866 | NO PURCHASE | 78132849 | REPLACED | 78271506 | NO PURCHASE |
| 78227466 | NO PURCHASE | 78032868 | REPLACED | 78132850 | REPLACED | 78271507 | NO LOSS |
| 78227467 | NO LOSS | 78032869 | NO LOSS | 78132851 | REPLACED | 78271509 | NO LOSS |
| 78227468 | NO PURCHASE | 78032870 | REPLACED | 78132852 | REPLACED | 78271510 | NO PURCHASE |
| 78227469 | NO PURCHASE | 78032873 | REPLACED | 78132853 | REPLACED | 78271513 | NO PURCHASE |
| 78227471 | NO PURCHASE | 78032874 | NO PURCHASE | 78132854 | REPLACED | 78271514 | NO PURCHASE |
| 78227472 | NO LOSS | 78032875 | NO LOSS | 78132855 | REPLACED | 78271516 | NO PURCHASE |
| 78227473 | NO PURCHASE | 78032876 | NO PURCHASE | 78132856 | REPLACED | 78271517 | NO PURCHASE |
| 78227474 | NO PURCHASE | 78032877 | NO PURCHASE | 78132857 | REPLACED | 78271518 | NO PURCHASE |
| 78227475 | NO LOSS | 78032878 | NO PURCHASE | 78132858 | REPLACED | 78271519 | NO PURCHASE |
| 78227476 | NO PURCHASE | 78032879 | NO PURCHASE | 78132859 | REPLACED | 78271520 | NO PURCHASE |
| 78227477 | NO LOSS | 78032880 | NO LOSS | 78132860 | REPLACED | 78271521 | NO PURCHASE |
| 78227478 | NO PURCHASE | 78032881 | NO LOSS | 78132861 | REPLACED | 78271524 | NO LOSS |
| 78227479 | NO PURCHASE | 78032882 | REPLACED | 78132862 | REPLACED | 78271525 | NO PURCHASE |
| 78227480 | NO PURCHASE | 78032883 | NO LOSS | 78132863 | REPLACED | 78271526 | NO PURCHASE |
| 78227481 | REPLACED | 78032887 | NO LOSS | 78132864 | REPLACED | 78271527 | NO PURCHASE |
| 78227482 | NO PURCHASE | 78032888 | NO PURCHASE | 78132865 | REPLACED | 78271529 | NO LOSS |
| 78227483 | NO LOSS | 78032889 | NO PURCHASE | 78132866 | REPLACED | 78271530 | NO LOSS |
| 78227485 | NO LOSS | 78032891 | REPLACED | 78132867 | REPLACED | 78271534 | NO PURCHASE |
| 78227486 | NO PURCHASE | 78032892 | NO LOSS | 78132868 | REPLACED | 78271535 | NO LOSS |
| 78227487 | NO PURCHASE | 78032894 | NO LOSS | 78132869 | REPLACED | 78271536 | NO PURCHASE |
| 78227488 | NO PURCHASE | 78032895 | NO LOSS | 78132870 | REPLACED | 78271538 | NO PURCHASE |
| 78227489 | NO PURCHASE | 78032896 | NO LOSS | 78132871 | REPLACED | 78271539 | NO PURCHASE |
| 78227490 | NO PURCHASE | 78032898 | NO LOSS | 78132872 | REPLACED | 78271540 | NO PURCHASE |
| 78227491 | NO PURCHASE | 78032899 | REPLACED | 78132873 | REPLACED | 78271543 | NO PURCHASE |
| 78227492 | NO PURCHASE | 78032900 | NO PURCHASE | 78132874 | REPLACED | 78271546 | NO PURCHASE |
| 78227493 | NO PURCHASE | 78032903 | NO PURCHASE | 78132875 | REPLACED | 78271547 | NO PURCHASE |
| 78227494 | NO LOSS | 78032905 | NO LOSS | 78132876 | REPLACED | 78271548 | NO PURCHASE |
| 78227495 | NO PURCHASE | 78032906 | NO LOSS | 78132877 | REPLACED | 78271550 | NO LOSS |
| 78227496 | NO PURCHASE | 78032907 | NO LOSS | 78132878 | REPLACED | 78271552 | NO LOSS |
| 78227497 | NO LOSS | 78032908 | NO LOSS | 78132879 | REPLACED | 78271553 | NO PURCHASE |
| 78227498 | NO PURCHASE | 78032909 | NO LOSS | 78132880 | REPLACED | 78271554 | NO PURCHASE |
| 78227499 | NO PURCHASE | 78032910 | NO LOSS | 78132881 | REPLACED | 78271556 | NO PURCHASE |
| 78227501 | NO PURCHASE | 78032911 | NO LOSS | 78132882 | REPLACED | 78271557 | NO PURCHASE |
| 78227502 | NO LOSS | 78032915 | NO PURCHASE | 78132883 | REPLACED | 78271558 | NO LOSS |
| 78227503 | NO PURCHASE | 78032917 | NO PURCHASE | 78132884 | REPLACED | 78271559 | NO LOSS |
| 78227505 | NO PURCHASE | 78032918 | NO LOSS | 78132885 | REPLACED | 78271564 | NO LOSS |
| 78227506 | NO PURCHASE | 78032919 | NO LOSS | 78132886 | REPLACED | 78271566 | NO PURCHASE |
| 78227507 | NO PURCHASE | 78032920 | NO LOSS | 78132887 | REPLACED | 78271567 | NO PURCHASE |
| 78227508 | NO PURCHASE | 78032921 | NO LOSS | 78132888 | REPLACED | 78271568 | NO PURCHASE |
| 78227509 | NO PURCHASE | 78032923 | NO PURCHASE | 78132889 | REPLACED | 78271569 | NO PURCHASE |
| 78227510 | NO PURCHASE | 78032924 | NO LOSS | 78132890 | REPLACED | 78271571 | NO PURCHASE |
| 78227511 | NO LOSS | 78032925 | NO LOSS | 78132891 | REPLACED | 78271576 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78227513 | NO PURCHASE | 78032926 | NO LOSS | 78132892 | REPLACED | 78271581 | NO PURCHASE |
| 78227514 | NO PURCHASE | 78032929 | NO LOSS | 78132893 | REPLACED | 78271582 | NO PURCHASE |
| 78227515 | NO PURCHASE | 78032931 | NO LOSS | 78132894 | REPLACED | 78271583 | NO PURCHASE |
| 78227516 | NO PURCHASE | 78032932 | NO LOSS | 78132895 | REPLACED | 78271585 | NO PURCHASE |
| 78227517 | NO PURCHASE | 78032933 | NO LOSS | 78132896 | REPLACED | 78271586 | NO PURCHASE |
| 78227518 | NO PURCHASE | 78032934 | REPLACED | 78132897 | REPLACED | 78271588 | NO LOSS |
| 78227519 | NO PURCHASE | 78032936 | NO LOSS | 78132898 | REPLACED | 78271590 | NO LOSS |
| 78227520 | NO PURCHASE | 78032937 | NO LOSS | 78132899 | REPLACED | 78271591 | NO PURCHASE |
| 78227521 | NO PURCHASE | 78032940 | NO LOSS | 78132900 | REPLACED | 78271598 | NO PURCHASE |
| 78227522 | NO PURCHASE | 78032941 | NO LOSS | 78132901 | REPLACED | 78271600 | NO PURCHASE |
| 78227524 | NO PURCHASE | 78032942 | NO LOSS | 78132902 | REPLACED | 78271601 | NO PURCHASE |
| 78227525 | NO PURCHASE | 78032944 | NO PURCHASE | 78132903 | REPLACED | 78271608 | NO LOSS |
| 78227527 | NO PURCHASE | 78032945 | NO PURCHASE | 78132904 | REPLACED | 78271615 | NO LOSS |
| 78227528 | NO PURCHASE | 78032946 | NO PURCHASE | 78132905 | REPLACED | 78271617 | NO PURCHASE |
| 78227529 | NO PURCHASE | 78032947 | NO PURCHASE | 78132906 | REPLACED | 78271618 | NO PURCHASE |
| 78227530 | NO PURCHASE | 78032948 | NO PURCHASE | 78132907 | REPLACED | 78271619 | NO PURCHASE |
| 78227531 | NO PURCHASE | 78032950 | NO LOSS | 78132908 | REPLACED | 78271620 | NO LOSS |
| 78227532 | NO PURCHASE | 78032951 | NO LOSS | 78132909 | REPLACED | 78271624 | NO PURCHASE |
| 78227533 | NO PURCHASE | 78032952 | NO LOSS | 78132910 | REPLACED | 78271625 | NO PURCHASE |
| 78227534 | NO PURCHASE | 78032955 | DUPLICATE | 78132911 | REPLACED | 78271626 | NO PURCHASE |
| 78227535 | NO PURCHASE | 78032956 | NO LOSS | 78132912 | REPLACED | 78271627 | NO PURCHASE |
| 78227536 | NO PURCHASE | 78032958 | NO LOSS | 78132913 | REPLACED | 78271629 | NO PURCHASE |
| 78227537 | NO LOSS | 78032959 | NO PURCHASE | 78132914 | REPLACED | 78271631 | NO PURCHASE |
| 78227538 | NO LOSS | 78032960 | NO LOSS | 78132915 | REPLACED | 78271632 | NO PURCHASE |
| 78227539 | NO PURCHASE | 78032961 | NO LOSS | 78132916 | REPLACED | 78271634 | NO PURCHASE |
| 78227540 | NO PURCHASE | 78032962 | NO LOSS | 78132917 | REPLACED | 78271638 | NO PURCHASE |
| 78227541 | NO PURCHASE | 78032964 | NO LOSS | 78132918 | REPLACED | 78271648 | NO LOSS |
| 78227542 | NO PURCHASE | 78032966 | NO LOSS | 78132919 | REPLACED | 78271649 | NO LOSS |
| 78227543 | NO PURCHASE | 78032968 | NO LOSS | 78132920 | REPLACED | 78271651 | NO PURCHASE |
| 78227544 | NO PURCHASE | 78032969 | NO PURCHASE | 78132921 | REPLACED | 78271652 | NO PURCHASE |
| 78227545 | NO PURCHASE | 78032971 | NO LOSS | 78132922 | REPLACED | 78271657 | NO LOSS |
| 78227546 | NO PURCHASE | 78032972 | DUPLICATE | 78132923 | REPLACED | 78271658 | NO LOSS |
| 78227547 | NO PURCHASE | 78032974 | NO LOSS | 78132924 | REPLACED | 78271661 | NO LOSS |
| 78227548 | NO LOSS | 78032975 | DUPLICATE | 78132925 | REPLACED | 78271662 | NO PURCHASE |
| 78227549 | NO PURCHASE | 78032976 | DUPLICATE | 78132926 | REPLACED | 78271663 | NO PURCHASE |
| 78227550 | NO PURCHASE | 78032977 | NO LOSS | 78132927 | REPLACED | 78271664 | NO PURCHASE |
| 78227551 | NO PURCHASE | 78032979 | NO LOSS | 78132928 | REPLACED | 78271665 | NO PURCHASE |
| 78227552 | NO PURCHASE | 78032981 | NO LOSS | 78132929 | REPLACED | 78271667 | NO PURCHASE |
| 78227553 | NO PURCHASE | 78032982 | NO LOSS | 78132930 | REPLACED | 78271668 | NO LOSS |
| 78227554 | NO PURCHASE | 78032983 | NO PURCHASE | 78132931 | REPLACED | 78271669 | NO PURCHASE |
| 78227556 | NO LOSS | 78032986 | NO PURCHASE | 78132932 | REPLACED | 78271670 | NO PURCHASE |
| 78227557 | NO PURCHASE | 78032987 | NO PURCHASE | 78132933 | REPLACED | 78271673 | NO LOSS |
| 78227559 | NO LOSS | 78032988 | NO PURCHASE | 78132934 | REPLACED | 78271674 | NO PURCHASE |
| 78227561 | NO LOSS | 78032989 | NO PURCHASE | 78132935 | REPLACED | 78271675 | NO LOSS |
| 78227562 | NO LOSS | 78032991 | REPLACED | 78132936 | REPLACED | 78271676 | NO PURCHASE |
| 78227563 | NO PURCHASE | 78032992 | REPLACED | 78132937 | REPLACED | 78271677 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78227564 | NO PURCHASE | 78032993 | NO PURCHASE | 78132938 | REPLACED | 78271680 | NO PURCHASE |
| 78227565 | NO PURCHASE | 78032994 | NO PURCHASE | 78132939 | REPLACED | 78271681 | NO PURCHASE |
| 78227566 | NO PURCHASE | 78032995 | REPLACED | 78132940 | REPLACED | 78271683 | NO PURCHASE |
| 78227567 | NO LOSS | 78032997 | NO PURCHASE | 78132941 | REPLACED | 78271685 | NO PURCHASE |
| 78227570 | NO LOSS | 78032998 | NO PURCHASE | 78132942 | REPLACED | 78271686 | NO PURCHASE |
| 78227571 | NO LOSS | 78032999 | NO PURCHASE | 78132943 | REPLACED | 78271687 | NO LOSS |
| 78227572 | NO PURCHASE | 78033000 | NO LOSS | 78132944 | REPLACED | 78271689 | NO LOSS |
| 78227573 | NO LOSS | 78033001 | NO LOSS | 78132945 | REPLACED | 78271690 | NO PURCHASE |
| 78227574 | NO PURCHASE | 78033003 | REPLACED | 78132946 | REPLACED | 78271695 | NO LOSS |
| 78227576 | NO PURCHASE | 78033004 | NO PURCHASE | 78132947 | REPLACED | 78271696 | NO PURCHASE |
| 78227577 | NO PURCHASE | 78033005 | NO PURCHASE | 78132948 | REPLACED | 78271697 | NO PURCHASE |
| 78227578 | NO PURCHASE | 78033006 | NO PURCHASE | 78132949 | REPLACED | 78271700 | NO PURCHASE |
| 78227580 | NO PURCHASE | 78033007 | NO PURCHASE | 78132950 | REPLACED | 78271701 | NO PURCHASE |
| 78227581 | NO PURCHASE | 78033008 | NO PURCHASE | 78132951 | REPLACED | 78271702 | NO LOSS |
| 78227582 | NO PURCHASE | 78033009 | NO PURCHASE | 78132952 | REPLACED | 78271703 | NO LOSS |
| 78227584 | NO PURCHASE | 78033010 | NO PURCHASE | 78132953 | REPLACED | 78271705 | NO PURCHASE |
| 78227585 | NO PURCHASE | 78033011 | NO PURCHASE | 78132954 | REPLACED | 78271708 | NO LOSS |
| 78227586 | NO PURCHASE | 78033012 | NO PURCHASE | 78132955 | REPLACED | 78271709 | NO LOSS |
| 78227587 | NO PURCHASE | 78033013 | NO PURCHASE | 78132956 | REPLACED | 78271712 | NO PURCHASE |
| 78227589 | NO PURCHASE | 78033014 | NO PURCHASE | 78132957 | REPLACED | 78271713 | NO LOSS |
| 78227590 | NO PURCHASE | 78033015 | NO PURCHASE | 78132958 | REPLACED | 78271714 | NO PURCHASE |
| 78227591 | NO PURCHASE | 78033016 | NO PURCHASE | 78132959 | REPLACED | 78271715 | NO PURCHASE |
| 78227592 | NO PURCHASE | 78033017 | NO PURCHASE | 78132960 | REPLACED | 78271716 | NO PURCHASE |
| 78227593 | NO PURCHASE | 78033019 | NO PURCHASE | 78132961 | REPLACED | 78271717 | NO LOSS |
| 78227594 | NO PURCHASE | 78033020 | NO PURCHASE | 78132962 | REPLACED | 78271718 | NO LOSS |
| 78227595 | NO PURCHASE | 78033021 | NO PURCHASE | 78132963 | REPLACED | 78271719 | NO PURCHASE |
| 78227596 | NO LOSS | 78033023 | REPLACED | 78132964 | REPLACED | 78271720 | NO PURCHASE |
| 78227597 | NO PURCHASE | 78033024 | NO PURCHASE | 78132965 | REPLACED | 78271721 | NO PURCHASE |
| 78227599 | NO LOSS | 78033025 | NO PURCHASE | 78132966 | REPLACED | 78271723 | NO LOSS |
| 78227600 | NO PURCHASE | 78033026 | NO PURCHASE | 78132967 | REPLACED | 78271725 | NO LOSS |
| 78227601 | NO PURCHASE | 78033027 | NO PURCHASE | 78132968 | REPLACED | 78271726 | NO LOSS |
| 78227602 | NO PURCHASE | 78033028 | NO PURCHASE | 78132969 | REPLACED | 78271727 | NO LOSS |
| 78227603 | NO PURCHASE | 78033029 | NO PURCHASE | 78132970 | REPLACED | 78271729 | NO PURCHASE |
| 78227605 | NO PURCHASE | 78033030 | NO PURCHASE | 78132971 | REPLACED | 78271732 | NO LOSS |
| 78227606 | NO LOSS | 78033031 | REPLACED | 78132972 | REPLACED | 78271733 | NO LOSS |
| 78227607 | NO PURCHASE | 78033032 | NO PURCHASE | 78132973 | REPLACED | 78271735 | NO PURCHASE |
| 78227608 | NO LOSS | 78033033 | NO PURCHASE | 78132974 | REPLACED | 78271737 | NO LOSS |
| 78227609 | NO PURCHASE | 78033034 | NO PURCHASE | 78132975 | REPLACED | 78271738 | NO LOSS |
| 78227610 | NO PURCHASE | 78033035 | NO PURCHASE | 78132976 | REPLACED | 78271739 | NO PURCHASE |
| 78227611 | NO PURCHASE | 78033036 | NO PURCHASE | 78132977 | REPLACED | 78271740 | NO PURCHASE |
| 78227612 | NO PURCHASE | 78033038 | NO PURCHASE | 78132978 | REPLACED | 78271741 | NO PURCHASE |
| 78227613 | NO PURCHASE | 78033039 | NO PURCHASE | 78132979 | REPLACED | 78271742 | NO PURCHASE |
| 78227614 | NO PURCHASE | 78033042 | REPLACED | 78132980 | REPLACED | 78271743 | NO PURCHASE |
| 78227615 | NO LOSS | 78033043 | NO PURCHASE | 78132981 | REPLACED | 78271744 | NO PURCHASE |
| 78227616 | NO PURCHASE | 78033044 | NO PURCHASE | 78132982 | REPLACED | 78271745 | NO PURCHASE |
| 78227617 | NO PURCHASE | 78033045 | NO PURCHASE | 78132983 | REPLACED | 78271746 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227618 | NO LOSS | 78033046 | NO PURCHASE | 78132984 | REPLACED | 78271747 | NO PURCHASE |
| 78227619 | NO LOSS | 78033047 | NO PURCHASE | 78132985 | REPLACED | 78271748 | NO LOSS |
| 78227620 | NO PURCHASE | 78033048 | NO PURCHASE | 78132986 | REPLACED | 78271752 | NO LOSS |
| 78227621 | NO PURCHASE | 78033049 | NO PURCHASE | 78132987 | REPLACED | 78271753 | NO PURCHASE |
| 78227623 | NO PURCHASE | 78033050 | REPLACED | 78132988 | REPLACED | 78271754 | NO PURCHASE |
| 78227624 | NO PURCHASE | 78033051 | NO LOSS | 78132989 | REPLACED | 78271755 | NO LOSS |
| 78227625 | NO PURCHASE | 78033052 | NO LOSS | 78132990 | REPLACED | 78271756 | NO LOSS |
| 78227626 | NO LOSS | 78033054 | NO PURCHASE | 78132991 | REPLACED | 78271757 | NO PURCHASE |
| 78227627 | NO PURCHASE | 78033055 | NO PURCHASE | 78132992 | REPLACED | 78271758 | NO PURCHASE |
| 78227628 | NO PURCHASE | 78033056 | REPLACED | 78132993 | REPLACED | 78271759 | NO PURCHASE |
| 78227629 | NO PURCHASE | 78033058 | NO PURCHASE | 78132994 | REPLACED | 78271760 | NO PURCHASE |
| 78227630 | NO PURCHASE | 78033059 | NO PURCHASE | 78132995 | REPLACED | 78271762 | NO PURCHASE |
| 78227631 | NO LOSS | 78033060 | NO PURCHASE | 78132996 | REPLACED | 78271765 | NO LOSS |
| 78227632 | NO PURCHASE | 78033062 | NO PURCHASE | 78132997 | REPLACED | 78271766 | NO PURCHASE |
| 78227633 | NO PURCHASE | 78033063 | NO PURCHASE | 78132998 | REPLACED | 78271771 | NO PURCHASE |
| 78227634 | NO PURCHASE | 78033064 | NO PURCHASE | 78132999 | REPLACED | 78271772 | NO LOSS |
| 78227635 | NO PURCHASE | 78033065 | NO PURCHASE | 78133000 | REPLACED | 78271776 | NO LOSS |
| 78227636 | NO PURCHASE | 78033067 | REPLACED | 78133001 | REPLACED | 78271777 | NO LOSS |
| 78227637 | NO PURCHASE | 78033068 | NO PURCHASE | 78133002 | REPLACED | 78271778 | NO LOSS |
| 78227638 | NO PURCHASE | 78033069 | NO PURCHASE | 78133003 | REPLACED | 78271780 | NO PURCHASE |
| 78227639 | NO LOSS | 78033070 | NO PURCHASE | 78133004 | REPLACED | 78271782 | NO PURCHASE |
| 78227640 | NO PURCHASE | 78033071 | NO PURCHASE | 78133005 | REPLACED | 78271783 | NO LOSS |
| 78227641 | NO PURCHASE | 78033072 | NO LOSS | 78133006 | REPLACED | 78271784 | NO LOSS |
| 78227642 | NO PURCHASE | 78033073 | NO PURCHASE | 78133007 | REPLACED | 78271785 | NO LOSS |
| 78227643 | NO LOSS | 78033074 | REPLACED | 78133008 | REPLACED | 78271786 | NO LOSS |
| 78227644 | NO PURCHASE | 78033076 | NO PURCHASE | 78133009 | REPLACED | 78271788 | NO PURCHASE |
| 78227645 | NO PURCHASE | 78033082 | DUPLICATE | 78133010 | REPLACED | 78271789 | NO PURCHASE |
| 78227647 | NO LOSS | 78033087 | NO LOSS | 78133011 | REPLACED | 78271790 | NO LOSS |
| 78227648 | NO PURCHASE | 78033088 | NO PURCHASE | 78133012 | REPLACED | 78271791 | NO PURCHASE |
| 78227649 | NO PURCHASE | 78033089 | NO PURCHASE | 78133013 | REPLACED | 78271798 | NO LOSS |
| 78227650 | NO PURCHASE | 78033094 | REPLACED | 78133014 | REPLACED | 78271802 | NO LOSS |
| 78227651 | NO PURCHASE | 78033096 | NO PURCHASE | 78133015 | REPLACED | 78271803 | NO PURCHASE |
| 78227652 | NO PURCHASE | 78033097 | NO LOSS | 78133016 | REPLACED | 78271804 | NO LOSS |
| 78227653 | NO PURCHASE | 78033098 | NO LOSS | 78133017 | REPLACED | 78271806 | NO LOSS |
| 78227654 | NO PURCHASE | 78033099 | NO LOSS | 78133018 | REPLACED | 78271810 | NO PURCHASE |
| 78227655 | NO PURCHASE | 78033100 | NO PURCHASE | 78133019 | REPLACED | 78271811 | NO PURCHASE |
| 78227656 | NO PURCHASE | 78033101 | NO LOSS | 78133020 | REPLACED | 78271812 | NO PURCHASE |
| 78227657 | NO PURCHASE | 78033102 | NO LOSS | 78133021 | REPLACED | 78271815 | NO LOSS |
| 78227658 | NO PURCHASE | 78033103 | NO LOSS | 78133022 | REPLACED | 78271818 | NO LOSS |
| 78227659 | NO PURCHASE | 78033104 | NO PURCHASE | 78133023 | REPLACED | 78271819 | NO LOSS |
| 78227660 | NO LOSS | 78033105 | NO LOSS | 78133024 | REPLACED | 78271821 | NO PURCHASE |
| 78227661 | NO PURCHASE | 78033107 | NO LOSS | 78133025 | REPLACED | 78271823 | NO PURCHASE |
| 78227662 | NO PURCHASE | 78033108 | NO LOSS | 78133026 | REPLACED | 78271824 | NO PURCHASE |
| 78227663 | NO PURCHASE | 78033110 | NO LOSS | 78133027 | REPLACED | 78271827 | NO LOSS |
| 78227664 | NO PURCHASE | 78033111 | NO PURCHASE | 78133028 | REPLACED | 78271828 | NO PURCHASE |
| 78227665 | NO PURCHASE | 78033112 | NO PURCHASE | 78133029 | REPLACED | 78271832 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227666 | NO PURCHASE | 78033113 | NO PURCHASE | 78133030 | REPLACED | 78271838 | NO PURCHASE |
| 78227667 | NO PURCHASE | 78033117 | NO PURCHASE | 78133031 | REPLACED | 78271839 | NO LOSS |
| 78227668 | NO PURCHASE | 78033118 | NO LOSS | 78133032 | REPLACED | 78271840 | NO PURCHASE |
| 78227669 | NO PURCHASE | 78033119 | NO PURCHASE | 78133033 | REPLACED | 78271841 | NO PURCHASE |
| 78227670 | NO PURCHASE | 78033120 | REPLACED | 78133034 | REPLACED | 78271842 | NO PURCHASE |
| 78227671 | NO PURCHASE | 78033126 | REPLACED | 78133035 | REPLACED | 78271843 | NO PURCHASE |
| 78227672 | NO PURCHASE | 78033128 | NO LOSS | 78133036 | REPLACED | 78271845 | NO PURCHASE |
| 78227673 | NO PURCHASE | 78033129 | NO LOSS | 78133037 | REPLACED | 78271846 | NO PURCHASE |
| 78227674 | NO PURCHASE | 78033132 | NO LOSS | 78133038 | REPLACED | 78271847 | NO PURCHASE |
| 78227675 | NO PURCHASE | 78033133 | NO LOSS | 78133039 | REPLACED | 78271848 | NO PURCHASE |
| 78227676 | NO PURCHASE | 78033134 | NO LOSS | 78133040 | REPLACED | 78271849 | NO PURCHASE |
| 78227677 | NO PURCHASE | 78033135 | REPLACED | 78133041 | REPLACED | 78271850 | NO PURCHASE |
| 78227678 | NO PURCHASE | 78033137 | NO LOSS | 78133042 | REPLACED | 78271851 | NO PURCHASE |
| 78227679 | NO LOSS | 78033138 | NO LOSS | 78133043 | REPLACED | 78271853 | NO PURCHASE |
| 78227680 | NO PURCHASE | 78033139 | NO PURCHASE | 78133044 | REPLACED | 78271854 | NO PURCHASE |
| 78227681 | NO PURCHASE | 78033140 | NO LOSS | 78133045 | REPLACED | 78271855 | NO PURCHASE |
| 78227682 | NO PURCHASE | 78033141 | REPLACED | 78133046 | REPLACED | 78271856 | NO PURCHASE |
| 78227683 | NO PURCHASE | 78033142 | NO PURCHASE | 78133047 | REPLACED | 78271857 | NO PURCHASE |
| 78227684 | NO PURCHASE | 78033143 | NO PURCHASE | 78133048 | REPLACED | 78271858 | NO PURCHASE |
| 78227685 | NO PURCHASE | 78033144 | NO PURCHASE | 78133049 | REPLACED | 78271859 | NO PURCHASE |
| 78227686 | NO LOSS | 78033145 | NO PURCHASE | 78133050 | REPLACED | 78271860 | NO PURCHASE |
| 78227687 | NO PURCHASE | 78033147 | REPLACED | 78133051 | REPLACED | 78271861 | NO PURCHASE |
| 78227688 | NO LOSS | 78033149 | REPLACED | 78133052 | REPLACED | 78271862 | NO PURCHASE |
| 78227689 | NO LOSS | 78033151 | NO LOSS | 78133053 | REPLACED | 78271863 | NO LOSS |
| 78227690 | NO PURCHASE | 78033153 | NO PURCHASE | 78133054 | REPLACED | 78285390 | NO LOSS |
| 78227691 | NO PURCHASE | 78033154 | NO PURCHASE | 78133055 | REPLACED | 78285391 | NO PURCHASE |
| 78227692 | NO PURCHASE | 78033156 | REPLACED | 78133056 | REPLACED | 259004852 | NO PURCHASE |
| 78227693 | NO LOSS | 78033158 | REPLACED | 78133057 | REPLACED | 259004853 | NO PURCHASE |
| 78227694 | NO PURCHASE | 78033159 | NO LOSS | 78133058 | REPLACED | 259004854 | NO LOSS |
| 78227695 | NO LOSS | 78033160 | REPLACED | 78133059 | REPLACED | 259004855 | NO PURCHASE |
| 78227696 | NO PURCHASE | 78033162 | NO LOSS | 78133060 | REPLACED | 78283532 | NO PURCHASE |
| 78227697 | NO PURCHASE | 78033163 | NO LOSS | 78133061 | REPLACED | 78283533 | NO PURCHASE |
| 78227698 | NO PURCHASE | 78033164 | NO PURCHASE | 78133062 | REPLACED | 259004856 | NO PURCHASE |
| 78227699 | NO PURCHASE | 78033168 | NO PURCHASE | 78133063 | REPLACED | 78285497 | NO LOSS |
| 78227700 | NO PURCHASE | 78033169 | NO PURCHASE | 78133064 | REPLACED | 259004857 | NO PURCHASE |
| 78227701 | NO PURCHASE | 78033171 | REPLACED | 78133065 | REPLACED | 259004858 | NO LOSS |
| 78227702 | NO PURCHASE | 78033172 | NO PURCHASE | 78133066 | REPLACED | 259004859 | NO PURCHASE |
| 78227703 | NO PURCHASE | 78033175 | NO PURCHASE | 78133067 | REPLACED | 259004860 | NO LOSS |
| 78227704 | NO PURCHASE | 78033176 | NO PURCHASE | 78133068 | REPLACED | 259004861 | NO LOSS |
| 78227705 | NO PURCHASE | 78033177 | NO PURCHASE | 78133069 | REPLACED | 259004863 | NO LOSS |
| 78227706 | NO PURCHASE | 78033178 | NO LOSS | 78133070 | REPLACED | 259004864 | NO PURCHASE |
| 78227707 | NO PURCHASE | 78033179 | NO LOSS | 78133071 | REPLACED | 259004865 | NO LOSS |
| 78227708 | NO PURCHASE | 78033180 | NO LOSS | 78133072 | REPLACED | 259004866 | NO LOSS |
| 78227709 | NO PURCHASE | 78033181 | NO LOSS | 78133073 | REPLACED | 259004867 | NO PURCHASE |
| 78227710 | NO LOSS | 78033182 | REPLACED | 78133074 | REPLACED | 259004868 | NO LOSS |
| 78227711 | NO PURCHASE | 78033183 | NO LOSS | 78133075 | REPLACED | 259004869 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227712 | NO PURCHASE | 78033184 | REPLACED | 78133076 | REPLACED | 262744893 | NO LOSS |
| 78227713 | NO PURCHASE | 78033185 | NO LOSS | 78133077 | REPLACED | 259004870 | NO LOSS |
| 78227714 | NO PURCHASE | 78033186 | NO LOSS | 78133078 | REPLACED | 259004871 | NO PURCHASE |
| 78227715 | NO LOSS | 78033187 | NO PURCHASE | 78133079 | REPLACED | 259004872 | NO LOSS |
| 78227716 | NO PURCHASE | 78033188 | NO LOSS | 78133080 | REPLACED | 259004873 | NO PURCHASE |
| 78227717 | NO LOSS | 78033189 | NO LOSS | 78133081 | REPLACED | 259004874 | NO PURCHASE |
| 78227718 | NO PURCHASE | 78033193 | NO LOSS | 78133082 | REPLACED | 259004875 | NO PURCHASE |
| 78227719 | NO LOSS | 78033194 | NO LOSS | 78133083 | REPLACED | 259004876 | NO PURCHASE |
| 78227720 | NO PURCHASE | 78033197 | NO LOSS | 78133084 | REPLACED | 262744898 | DUPLICATE |
| 78227721 | NO PURCHASE | 78033198 | NO LOSS | 78133085 | REPLACED | 259004877 | NO LOSS |
| 78227722 | NO PURCHASE | 78033199 | NO LOSS | 78133086 | REPLACED | 259004878 | NO PURCHASE |
| 78227723 | NO PURCHASE | 78033200 | NO LOSS | 78133087 | REPLACED | 259004879 | NO LOSS |
| 78227724 | NO PURCHASE | 78033201 | NO LOSS | 78133088 | REPLACED | 259004880 | NO PURCHASE |
| 78227725 | NO PURCHASE | 78033202 | NO LOSS | 78133089 | REPLACED | 259004881 | NO PURCHASE |
| 78227726 | NO PURCHASE | 78033203 | NO LOSS | 78133090 | REPLACED | 259004882 | NO LOSS |
| 78227727 | NO PURCHASE | 78033205 | NO LOSS | 78133091 | REPLACED | 262744896 | NO PURCHASE |
| 78227728 | NO PURCHASE | 78033210 | NO LOSS | 78133092 | REPLACED | 78296948 | NO LOSS |
| 78227729 | NO LOSS | 78033211 | REPLACED | 78133093 | REPLACED | 78341343 | NO PURCHASE |
| 78227730 | NO PURCHASE | 78033214 | NO PURCHASE | 78133094 | REPLACED | 78341344 | NO LOSS |
| 78227731 | NO LOSS | 78033215 | NO PURCHASE | 78133095 | REPLACED | 78341345 | NO PURCHASE |
| 78227732 | NO PURCHASE | 78033216 | NO LOSS | 78133096 | REPLACED | 78341346 | NO PURCHASE |
| 78227733 | NO PURCHASE | 78033217 | NO LOSS | 78133097 | REPLACED | 78341347 | NO LOSS |
| 78227734 | NO PURCHASE | 78033218 | NO LOSS | 78133098 | REPLACED | 78341348 | NO LOSS |
| 78227735 | NO PURCHASE | 78033219 | NO PURCHASE | 78133099 | REPLACED | 78341349 | NO PURCHASE |
| 78227736 | NO PURCHASE | 78033221 | NO LOSS | 78133100 | REPLACED | 78341350 | NO PURCHASE |
| 78227737 | NO PURCHASE | 78033222 | NO PURCHASE | 78133101 | REPLACED | 78341355 | NO PURCHASE |
| 78227738 | NO LOSS | 78033223 | NO PURCHASE | 78133102 | REPLACED | 78341356 | NO PURCHASE |
| 78227739 | NO LOSS | 78033225 | NO PURCHASE | 78133103 | REPLACED | 78341359 | NO PURCHASE |
| 78227740 | NO PURCHASE | 78033226 | NO PURCHASE | 78133104 | REPLACED | 78341363 | NO PURCHASE |
| 78227741 | NO PURCHASE | 78033228 | NO PURCHASE | 78133105 | REPLACED | 78341365 | NO PURCHASE |
| 78227742 | NO PURCHASE | 78033232 | NO LOSS | 78133106 | REPLACED | 78341366 | NO PURCHASE |
| 78227744 | NO PURCHASE | 78033233 | NO PURCHASE | 78133107 | REPLACED | 78341370 | NO PURCHASE |
| 78227745 | NO PURCHASE | 78033234 | NO LOSS | 78133108 | REPLACED | 78341374 | NO PURCHASE |
| 78227746 | NO PURCHASE | 78033235 | NO LOSS | 78133109 | REPLACED | 78341376 | NO PURCHASE |
| 78227747 | NO PURCHASE | 78033237 | NO LOSS | 78133110 | REPLACED | 78341377 | NO LOSS |
| 78227748 | NO PURCHASE | 78033238 | NO PURCHASE | 78133111 | REPLACED | 78341378 | NO PURCHASE |
| 78227749 | NO PURCHASE | 78033242 | NO LOSS | 78133112 | REPLACED | 78341381 | NO LOSS |
| 78227750 | NO PURCHASE | 78033243 | NO PURCHASE | 78133113 | REPLACED | 78341382 | NO PURCHASE |
| 78227751 | NO PURCHASE | 78033248 | NO LOSS | 78133114 | REPLACED | 78341383 | NO PURCHASE |
| 78227752 | NO LOSS | 78033249 | NO LOSS | 78133115 | REPLACED | 78341384 | NO LOSS |
| 78227753 | NO PURCHASE | 78033250 | NO LOSS | 78133116 | REPLACED | 78341385 | NO PURCHASE |
| 78227754 | NO PURCHASE | 78033251 | REPLACED | 78133117 | REPLACED | 78341386 | NO PURCHASE |
| 78227755 | NO PURCHASE | 78033252 | REPLACED | 78133118 | REPLACED | 78341387 | NO PURCHASE |
| 78227756 | NO PURCHASE | 78033253 | NO PURCHASE | 78133119 | REPLACED | 78341388 | NO PURCHASE |
| 78227757 | NO PURCHASE | 78033254 | NO PURCHASE | 78133120 | REPLACED | 78341389 | NO PURCHASE |
| 78227758 | NO PURCHASE | 78033255 | NO LOSS | 78133121 | REPLACED | 78341390 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78227759 | NO PURCHASE | 78033256 | NO LOSS | 78133122 | REPLACED | 78341391 | NO PURCHASE |
| 78227760 | NO PURCHASE | 78033257 | REPLACED | 78133123 | REPLACED | 78341392 | NO PURCHASE |
| 78227761 | NO PURCHASE | 78033258 | NO PURCHASE | 78133124 | REPLACED | 78341394 | NO LOSS |
| 78227762 | NO PURCHASE | 78033259 | NO PURCHASE | 78133125 | REPLACED | 78341395 | NO PURCHASE |
| 78227763 | NO PURCHASE | 78033261 | NO PURCHASE | 78133126 | REPLACED | 78341396 | NO PURCHASE |
| 78227764 | NO PURCHASE | 78033262 | NO PURCHASE | 78133127 | REPLACED | 78341398 | NO LOSS |
| 78227765 | NO PURCHASE | 78033263 | NO PURCHASE | 78133128 | REPLACED | 78341399 | NO PURCHASE |
| 78227766 | NO PURCHASE | 78033264 | NO PURCHASE | 78133129 | REPLACED | 78341401 | NO PURCHASE |
| 78227767 | NO PURCHASE | 78033266 | REPLACED | 78133130 | REPLACED | 78341402 | NO LOSS |
| 78227768 | NO LOSS | 78033268 | NO PURCHASE | 78133131 | REPLACED | 78341403 | NO PURCHASE |
| 78227769 | NO PURCHASE | 78033269 | NO PURCHASE | 78133132 | REPLACED | 78341404 | NO PURCHASE |
| 78227770 | NO PURCHASE | 78033271 | NO PURCHASE | 78133133 | REPLACED | 78341405 | NO PURCHASE |
| 78227771 | NO PURCHASE | 78033272 | NO PURCHASE | 78133134 | REPLACED | 78341406 | NO PURCHASE |
| 78227772 | NO PURCHASE | 78033273 | NO PURCHASE | 78133135 | REPLACED | 78341407 | NO PURCHASE |
| 78227773 | NO PURCHASE | 78033274 | NO PURCHASE | 78133136 | REPLACED | 78341408 | NO PURCHASE |
| 78227774 | NO PURCHASE | 78033275 | NO PURCHASE | 78133137 | REPLACED | 78341409 | NO PURCHASE |
| 78227775 | NO PURCHASE | 78033276 | NO PURCHASE | 78133138 | REPLACED | 78341410 | NO PURCHASE |
| 78227776 | NO PURCHASE | 78033277 | NO PURCHASE | 78133139 | REPLACED | 78341411 | NO PURCHASE |
| 78227777 | NO PURCHASE | 78033278 | NO PURCHASE | 78133140 | REPLACED | 78341412 | NO PURCHASE |
| 78227778 | NO PURCHASE | 78033279 | NO PURCHASE | 78133141 | REPLACED | 78341413 | NO PURCHASE |
| 78227779 | NO PURCHASE | 78033280 | REPLACED | 78133142 | REPLACED | 78341414 | NO PURCHASE |
| 78227780 | NO PURCHASE | 78033282 | REPLACED | 78133143 | REPLACED | 78341415 | NO PURCHASE |
| 78227781 | NO PURCHASE | 78033283 | NO LOSS | 78133144 | REPLACED | 78341416 | NO PURCHASE |
| 78227782 | NO LOSS | 78033284 | NO PURCHASE | 78133145 | REPLACED | 78341417 | NO PURCHASE |
| 78227783 | NO PURCHASE | 78033285 | NO PURCHASE | 78133146 | REPLACED | 78341418 | NO PURCHASE |
| 78227784 | NO PURCHASE | 78033286 | NO PURCHASE | 78133147 | REPLACED | 78341419 | NO PURCHASE |
| 78227785 | NO PURCHASE | 78033288 | NO PURCHASE | 78133148 | REPLACED | 78341420 | NO PURCHASE |
| 78227786 | NO PURCHASE | 78033289 | NO PURCHASE | 78133149 | REPLACED | 78341421 | NO PURCHASE |
| 78227787 | NO PURCHASE | 78033290 | NO PURCHASE | 78133150 | REPLACED | 78341422 | NO PURCHASE |
| 78227788 | NO PURCHASE | 78033291 | NO PURCHASE | 78133151 | REPLACED | 78341423 | NO LOSS |
| 78227789 | NO PURCHASE | 78033294 | NO PURCHASE | 78133152 | REPLACED | 78341424 | NO PURCHASE |
| 78227790 | NO PURCHASE | 78033295 | NO PURCHASE | 78133153 | REPLACED | 78341425 | NO PURCHASE |
| 78227791 | NO PURCHASE | 78033297 | REPLACED | 78133154 | REPLACED | 78341426 | NO LOSS |
| 78227792 | NO LOSS | 78033298 | NO PURCHASE | 78133155 | REPLACED | 78341427 | NO LOSS |
| 78227793 | NO PURCHASE | 78033299 | NO PURCHASE | 78133156 | REPLACED | 78341428 | NO PURCHASE |
| 78227795 | NO PURCHASE | 78033300 | NO PURCHASE | 78133157 | REPLACED | 78341429 | NO PURCHASE |
| 78227797 | NO PURCHASE | 78033303 | NO PURCHASE | 78133158 | REPLACED | 78341430 | NO PURCHASE |
| 78227798 | NO PURCHASE | 78033304 | NO PURCHASE | 78133159 | REPLACED | 78341431 | NO PURCHASE |
| 78227799 | NO PURCHASE | 78033306 | NO PURCHASE | 78133160 | REPLACED | 78341433 | NO PURCHASE |
| 78227801 | NO PURCHASE | 78033308 | NO PURCHASE | 78133161 | REPLACED | 78341436 | NO PURCHASE |
| 78227802 | NO LOSS | 78033310 | REPLACED | 78133162 | REPLACED | 78341439 | NO PURCHASE |
| 78227803 | NO PURCHASE | 78033312 | REPLACED | 78133163 | REPLACED | 78341441 | NO PURCHASE |
| 78227804 | NO PURCHASE | 78033313 | NO PURCHASE | 78133164 | REPLACED | 78341442 | NO PURCHASE |
| 78227805 | NO PURCHASE | 78033314 | NO PURCHASE | 78133165 | REPLACED | 78341443 | NO LOSS |
| 78227806 | NO LOSS | 78033315 | NO PURCHASE | 78133166 | REPLACED | 78341444 | NO LOSS |
| 78227807 | NO PURCHASE | 78033316 | NO PURCHASE | 78133167 | REPLACED | 78341450 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78227808 | NO PURCHASE | 78033317 | NO PURCHASE | 78133168 | REPLACED | 78341451 | NO PURCHASE |
| 78227809 | NO PURCHASE | 78033318 | NO PURCHASE | 78133169 | REPLACED | 78341452 | NO LOSS |
| 78227810 | NO PURCHASE | 78033319 | NO PURCHASE | 78133170 | REPLACED | 78341453 | NO PURCHASE |
| 78227811 | NO PURCHASE | 78033321 | NO LOSS | 78133171 | REPLACED | 78341454 | NO PURCHASE |
| 78227812 | NO PURCHASE | 78033323 | NO PURCHASE | 78133172 | REPLACED | 259004883 | NO LOSS |
| 78227813 | NO PURCHASE | 78033324 | NO PURCHASE | 78133173 | REPLACED | 78304386 | NO LOSS |
| 78227814 | NO PURCHASE | 78033325 | NO PURCHASE | 78133174 | REPLACED | 78304387 | NO LOSS |
| 78227815 | NO PURCHASE | 78033326 | NO LOSS | 78133175 | REPLACED | 78304388 | NO LOSS |
| 78227816 | NO PURCHASE | 78033327 | NO PURCHASE | 78133176 | REPLACED | 259004884 | NO PURCHASE |
| 78227817 | NO PURCHASE | 78033328 | NO PURCHASE | 78133177 | REPLACED | 262744897 | NO PURCHASE |
| 78227818 | NO PURCHASE | 78033329 | NO PURCHASE | 78133178 | REPLACED | 259004885 | NO PURCHASE |
| 78227819 | NO PURCHASE | 78033330 | NO LOSS | 78133179 | REPLACED | 259004886 | NO PURCHASE |
| 78227820 | NO PURCHASE | 78033331 | NO PURCHASE | 78133180 | REPLACED | 259004887 | NO PURCHASE |
| 78227821 | NO PURCHASE | 78033332 | NO PURCHASE | 78133181 | REPLACED | 259004888 | NO PURCHASE |
| 78227822 | NO PURCHASE | 78033333 | NO LOSS | 78133182 | REPLACED | 259004889 | NO LOSS |
| 78227823 | NO PURCHASE | 78033335 | NO PURCHASE | 78133183 | REPLACED | 259004890 | NO PURCHASE |
| 78227824 | NO PURCHASE | 78033336 | NO PURCHASE | 78133184 | REPLACED | 259004891 | NO LOSS |
| 78227825 | NO PURCHASE | 78033337 | NO LOSS | 78133185 | REPLACED | 78349224 | NO PURCHASE |
| 78227826 | NO PURCHASE | 78033338 | NO PURCHASE | 78133186 | REPLACED | 78349225 | NO PURCHASE |
| 78227827 | NO PURCHASE | 78033341 | NO PURCHASE | 78133187 | REPLACED | 78349226 | NO PURCHASE |
| 78227828 | NO PURCHASE | 78033342 | NO PURCHASE | 78133188 | REPLACED | 78349227 | NO LOSS |
| 78227829 | NO PURCHASE | 78033343 | NO PURCHASE | 78133189 | REPLACED | 78349228 | NO PURCHASE |
| 78227830 | NO PURCHASE | 78033344 | REPLACED | 78133190 | REPLACED | 78349229 | NO PURCHASE |
| 78227831 | NO PURCHASE | 78033345 | NO LOSS | 78133191 | REPLACED | 78349231 | NO PURCHASE |
| 78227832 | NO PURCHASE | 78033348 | NO LOSS | 78133192 | REPLACED | 78349232 | NO LOSS |
| 78227833 | NO LOSS | 78033349 | NO PURCHASE | 78133193 | REPLACED | 78349233 | NO PURCHASE |
| 78227834 | NO PURCHASE | 78033350 | NO LOSS | 78133194 | REPLACED | 78349235 | NO PURCHASE |
| 78227835 | NO PURCHASE | 78033354 | NO PURCHASE | 78133195 | REPLACED | 78349238 | NO PURCHASE |
| 78227836 | NO PURCHASE | 78033356 | NO PURCHASE | 78133196 | REPLACED | 78349239 | NO PURCHASE |
| 78227837 | NO PURCHASE | 78033357 | NO PURCHASE | 78133197 | REPLACED | 78349241 | NO PURCHASE |
| 78227839 | NO PURCHASE | 78033358 | REPLACED | 78133198 | REPLACED | 78349242 | NO PURCHASE |
| 78227840 | NO PURCHASE | 78033360 | NO PURCHASE | 78133199 | REPLACED | 78349243 | NO PURCHASE |
| 78227841 | NO PURCHASE | 78033361 | NO LOSS | 78133200 | REPLACED | 78349244 | NO LOSS |
| 78227842 | NO LOSS | 78033362 | NO LOSS | 78133201 | REPLACED | 78349245 | NO PURCHASE |
| 78227843 | NO PURCHASE | 78033365 | NO PURCHASE | 78133202 | REPLACED | 78349246 | NO LOSS |
| 78227844 | NO PURCHASE | 78033367 | NO LOSS | 78133203 | REPLACED | 78349247 | NO PURCHASE |
| 78227845 | NO PURCHASE | 78033368 | NO PURCHASE | 78133204 | REPLACED | 78349248 | NO PURCHASE |
| 78227847 | NO PURCHASE | 78033369 | NO PURCHASE | 78133205 | REPLACED | 78349249 | NO PURCHASE |
| 78227848 | NO PURCHASE | 78033370 | NO LOSS | 78133206 | REPLACED | 78349252 | NO LOSS |
| 78227849 | NO PURCHASE | 78033371 | NO LOSS | 78133207 | REPLACED | 78349254 | NO PURCHASE |
| 78227850 | NO PURCHASE | 78033373 | NO PURCHASE | 78133208 | REPLACED | 78349256 | DUPLICATE |
| 78227851 | NO PURCHASE | 78033374 | NO LOSS | 78133209 | REPLACED | 78349258 | NO LOSS |
| 78227852 | NO LOSS | 78033375 | NO LOSS | 78133210 | REPLACED | 78349260 | NO LOSS |
| 78227853 | NO PURCHASE | 78033376 | NO LOSS | 78133211 | REPLACED | 78349267 | DUPLICATE |
| 78227854 | NO PURCHASE | 78033377 | NO LOSS | 78133212 | REPLACED | 259004892 | NO LOSS |
| 78227855 | NO PURCHASE | 78033379 | NO LOSS | 78133213 | REPLACED | 259004893 | DUPLICATE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78227856 | NO PURCHASE | 78033380 | NO LOSS | 78133214 | REPLACED | 259004895 | NO PURCHASE |
| 78227858 | NO PURCHASE | 78033381 | NO LOSS | 78133215 | REPLACED | 78407126 | NO PURCHASE |
| 78227859 | NO PURCHASE | 78033382 | NO LOSS | 78133216 | REPLACED | 78407127 | NO PURCHASE |
| 78227860 | NO PURCHASE | 78033385 | NO LOSS | 78133217 | REPLACED | 78407128 | NO PURCHASE |
| 78227861 | NO PURCHASE | 78033386 | NO PURCHASE | 78133218 | REPLACED | 78407129 | NO LOSS |
| 78227862 | NO PURCHASE | 78033388 | NO LOSS | 78133219 | REPLACED | 78407130 | NO PURCHASE |
| 78227863 | NO PURCHASE | 78033389 | NO LOSS | 78133220 | REPLACED | 78407132 | NO PURCHASE |
| 78227864 | NO PURCHASE | 78033391 | NO PURCHASE | 78133221 | REPLACED | 78407133 | NO PURCHASE |
| 78227865 | NO PURCHASE | 78033394 | NO PURCHASE | 78133222 | REPLACED | 78407134 | NO PURCHASE |
| 78227866 | NO PURCHASE | 78033395 | REPLACED | 78133223 | REPLACED | 78407136 | NO LOSS |
| 78227867 | NO PURCHASE | 78033396 | NO PURCHASE | 78133224 | REPLACED | 78407137 | NO LOSS |
| 78227868 | NO PURCHASE | 78033397 | NO LOSS | 78133225 | REPLACED | 78407139 | NO LOSS |
| 78227869 | NO LOSS | 78033398 | REPLACED | 78133226 | REPLACED | 78407141 | NO LOSS |
| 78227870 | NO PURCHASE | 78033401 | NO LOSS | 78133227 | REPLACED | 78407143 | NO PURCHASE |
| 78227871 | NO PURCHASE | 78033402 | NO PURCHASE | 78133228 | REPLACED | 78407145 | NO PURCHASE |
| 78227872 | NO PURCHASE | 78033403 | NO LOSS | 78133229 | REPLACED | 78407146 | NO PURCHASE |
| 78227873 | NO PURCHASE | 78033404 | NO PURCHASE | 78133230 | REPLACED | 78407147 | NO PURCHASE |
| 78227874 | NO PURCHASE | 78033405 | REPLACED | 78133231 | REPLACED | 259004896 | NO PURCHASE |
| 78227875 | NO PURCHASE | 78033407 | NO LOSS | 78133232 | REPLACED | 259004897 | NO LOSS |
| 78227877 | NO PURCHASE | 78033408 | NO LOSS | 78133233 | REPLACED | 78356891 | NO LOSS |
| 78227878 | NO PURCHASE | 78033409 | NO PURCHASE | 78133234 | REPLACED | 78356894 | NO LOSS |
| 78227879 | NO PURCHASE | 78033412 | REPLACED | 78133235 | REPLACED | 78356895 | NO LOSS |
| 78227880 | NO PURCHASE | 78033413 | REPLACED | 78133236 | REPLACED | 78356896 | NO PURCHASE |
| 78227881 | NO PURCHASE | 78033414 | NO PURCHASE | 78133237 | REPLACED | 78356897 | NO PURCHASE |
| 78227882 | NO PURCHASE | 78033415 | NO PURCHASE | 78133238 | REPLACED | 78356901 | NO LOSS |
| 78227883 | NO PURCHASE | 78033419 | NO PURCHASE | 78133239 | REPLACED | 78356905 | NO LOSS |
| 78227884 | NO PURCHASE | 78033420 | NO PURCHASE | 78133240 | REPLACED | 78356906 | NO LOSS |
| 78227885 | NO PURCHASE | 78033421 | REPLACED | 78133241 | REPLACED | 78356908 | NO PURCHASE |
| 78227886 | NO PURCHASE | 78033426 | NO LOSS | 78133242 | REPLACED | 78356909 | NO PURCHASE |
| 78227887 | NO PURCHASE | 78033427 | NO PURCHASE | 78133243 | REPLACED | 78356910 | NO PURCHASE |
| 78227888 | NO LOSS | 78033428 | REPLACED | 78133244 | REPLACED | 78356911 | NO PURCHASE |
| 78227889 | NO PURCHASE | 78033429 | REPLACED | 78133245 | REPLACED | 78356912 | NO PURCHASE |
| 78227890 | NO PURCHASE | 78033430 | NO LOSS | 78133246 | REPLACED | 78356913 | NO LOSS |
| 78227891 | NO PURCHASE | 78033431 | REPLACED | 78133247 | REPLACED | 78356915 | NO PURCHASE |
| 78227892 | NO LOSS | 78033433 | REPLACED | 78133248 | REPLACED | 78356916 | NO LOSS |
| 78227893 | NO LOSS | 78033434 | REPLACED | 78133249 | REPLACED | 78356917 | NO PURCHASE |
| 78227894 | NO PURCHASE | 78033437 | NO LOSS | 78133250 | REPLACED | 78356918 | NO PURCHASE |
| 78227895 | NO PURCHASE | 78033438 | NO LOSS | 78133251 | REPLACED | 78356919 | NO LOSS |
| 78227896 | NO PURCHASE | 78033439 | REPLACED | 78133252 | REPLACED | 78356921 | NO LOSS |
| 78227897 | NO PURCHASE | 78033442 | NO PURCHASE | 78133253 | REPLACED | 78356922 | NO LOSS |
| 78227898 | NO PURCHASE | 78033443 | NO PURCHASE | 78133254 | REPLACED | 78356923 | NO LOSS |
| 78227899 | NO PURCHASE | 78033444 | NO LOSS | 78133255 | REPLACED | 78356924 | NO LOSS |
| 78227900 | NO PURCHASE | 78033447 | NO PURCHASE | 78133256 | REPLACED | 78356926 | NO LOSS |
| 78227901 | NO PURCHASE | 78033448 | NO PURCHASE | 78133257 | REPLACED | 78356927 | NO LOSS |
| 78227902 | NO PURCHASE | 78033449 | NO LOSS | 78133258 | REPLACED | 78356928 | NO LOSS |
| 78227903 | NO PURCHASE | 78033450 | NO PURCHASE | 78133259 | REPLACED | 78356930 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227904 | NO PURCHASE | 78033451 | NO LOSS | 78133260 | REPLACED | 78356937 | NO PURCHASE |
| 78227905 | NO PURCHASE | 78033452 | NO LOSS | 78133261 | REPLACED | 78356938 | NO PURCHASE |
| 78227906 | NO PURCHASE | 78033454 | NO LOSS | 78133262 | REPLACED | 78356939 | NO LOSS |
| 78227907 | NO PURCHASE | 78033455 | NO LOSS | 78133263 | REPLACED | 78356940 | NO PURCHASE |
| 78227908 | NO PURCHASE | 78033457 | NO LOSS | 78133264 | REPLACED | 78356941 | NO PURCHASE |
| 78227909 | NO LOSS | 78033458 | REPLACED | 78133265 | REPLACED | 78356942 | NO PURCHASE |
| 78227910 | NO PURCHASE | 78033460 | NO PURCHASE | 78133266 | REPLACED | 78356943 | NO PURCHASE |
| 78227912 | NO PURCHASE | 78033461 | NO LOSS | 78133267 | REPLACED | 78356946 | NO PURCHASE |
| 78227914 | NO PURCHASE | 78033462 | NO LOSS | 78133268 | REPLACED | 78356957 | NO LOSS |
| 78227915 | NO PURCHASE | 78033464 | NO LOSS | 78133269 | REPLACED | 78356958 | NO PURCHASE |
| 78227916 | NO PURCHASE | 78033465 | NO PURCHASE | 78133270 | REPLACED | 78356960 | NO LOSS |
| 78227917 | NO PURCHASE | 78033466 | NO LOSS | 78133271 | REPLACED | 78356961 | NO PURCHASE |
| 78227918 | NO PURCHASE | 78033468 | NO PURCHASE | 78133272 | REPLACED | 78356965 | NO PURCHASE |
| 78227919 | NO PURCHASE | 78033469 | NO PURCHASE | 78133273 | REPLACED | 78356968 | NO LOSS |
| 78227921 | NO LOSS | 78033471 | NO PURCHASE | 78133274 | REPLACED | 78356970 | NO PURCHASE |
| 78227922 | NO PURCHASE | 78033472 | NO LOSS | 78133275 | REPLACED | 78356972 | NO LOSS |
| 78227924 | NO PURCHASE | 78033473 | NO LOSS | 78133276 | REPLACED | 78356973 | NO LOSS |
| 78227925 | NO PURCHASE | 78033476 | NO LOSS | 78133277 | REPLACED | 78356974 | NO LOSS |
| 78227926 | NO PURCHASE | 78033477 | NO LOSS | 78133278 | REPLACED | 78356975 | NO LOSS |
| 78227927 | NO PURCHASE | 78033478 | NO LOSS | 78133279 | REPLACED | 78356976 | NO PURCHASE |
| 78227928 | NO PURCHASE | 78033479 | REPLACED | 78133280 | REPLACED | 78356981 | NO LOSS |
| 78227929 | NO PURCHASE | 78033481 | NO LOSS | 78133281 | REPLACED | 78356982 | NO PURCHASE |
| 78227930 | NO PURCHASE | 78033483 | REPLACED | 78133282 | REPLACED | 78356984 | NO LOSS |
| 78227931 | NO PURCHASE | 78033489 | NO LOSS | 78133283 | REPLACED | 78356985 | NO LOSS |
| 78227932 | NO PURCHASE | 78033490 | NO LOSS | 78133284 | REPLACED | 78356987 | NO LOSS |
| 78227933 | NO PURCHASE | 78033491 | NO LOSS | 78133285 | REPLACED | 78356988 | NO LOSS |
| 78227934 | NO PURCHASE | 78033492 | NO LOSS | 78133286 | REPLACED | 78356989 | NO PURCHASE |
| 78227935 | NO PURCHASE | 78033493 | NO LOSS | 78133287 | REPLACED | 78356990 | NO LOSS |
| 78227936 | NO LOSS | 78033494 | NO LOSS | 78133288 | REPLACED | 78356993 | NO PURCHASE |
| 78227937 | NO PURCHASE | 78033496 | NO LOSS | 78133289 | REPLACED | 78356996 | NO LOSS |
| 78227938 | NO LOSS | 78033497 | NO PURCHASE | 78133290 | REPLACED | 78356999 | NO LOSS |
| 78227939 | NO PURCHASE | 78033498 | NO PURCHASE | 78133291 | REPLACED | 78357006 | NO PURCHASE |
| 78227940 | NO PURCHASE | 78033499 | NO LOSS | 78133292 | REPLACED | 78357007 | NO PURCHASE |
| 78227941 | NO PURCHASE | 78033500 | NO PURCHASE | 78133293 | REPLACED | 78357008 | NO LOSS |
| 78227942 | NO PURCHASE | 78033503 | NO PURCHASE | 78133294 | REPLACED | 78357009 | NO LOSS |
| 78227943 | NO PURCHASE | 78033504 | NO PURCHASE | 78133295 | REPLACED | 78357010 | NO PURCHASE |
| 78227944 | NO LOSS | 78033505 | NO PURCHASE | 78133296 | REPLACED | 78357011 | NO LOSS |
| 78227945 | NO PURCHASE | 78033507 | NO PURCHASE | 78133297 | REPLACED | 78357013 | NO LOSS |
| 78227946 | NO LOSS | 78033508 | NO PURCHASE | 78133298 | REPLACED | 78357018 | NO PURCHASE |
| 78227947 | NO PURCHASE | 78033509 | NO LOSS | 78133299 | REPLACED | 78357020 | NO PURCHASE |
| 78227948 | NO PURCHASE | 78033511 | NO LOSS | 78133300 | REPLACED | 78357021 | NO LOSS |
| 78227949 | NO PURCHASE | 78033512 | NO LOSS | 78133301 | REPLACED | 78357022 | NO LOSS |
| 78227950 | NO LOSS | 78033516 | NO LOSS | 78133302 | REPLACED | 78357023 | NO PURCHASE |
| 78227951 | NO PURCHASE | 78033518 | NO LOSS | 78133303 | REPLACED | 78357024 | NO PURCHASE |
| 78227952 | NO PURCHASE | 78033519 | NO PURCHASE | 78133304 | REPLACED | 78357025 | NO PURCHASE |
| 78227953 | NO PURCHASE | 78033520 | NO LOSS | 78133305 | REPLACED | 78357026 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78227954 | NO LOSS | 78033521 | NO LOSS | 78133306 | REPLACED | 78357028 | NO PURCHASE |
| 78227955 | NO PURCHASE | 78033523 | NO LOSS | 78133307 | REPLACED | 78357029 | NO PURCHASE |
| 78227956 | NO PURCHASE | 78033524 | DUPLICATE | 78133308 | REPLACED | 78357030 | NO PURCHASE |
| 78227957 | NO PURCHASE | 78033525 | NO LOSS | 78133309 | REPLACED | 78357031 | NO PURCHASE |
| 78227958 | NO PURCHASE | 78033526 | NO LOSS | 78133310 | REPLACED | 78357032 | NO PURCHASE |
| 78227959 | NO PURCHASE | 78033527 | NO LOSS | 78133311 | REPLACED | 78357033 | NO PURCHASE |
| 78227961 | NO PURCHASE | 78033529 | NO LOSS | 78133312 | REPLACED | 78357034 | NO PURCHASE |
| 78227962 | NO PURCHASE | 78033530 | NO PURCHASE | 78133313 | REPLACED | 78357035 | NO PURCHASE |
| 78227963 | NO PURCHASE | 78033531 | NO PURCHASE | 78133314 | REPLACED | 78357036 | NO PURCHASE |
| 78227964 | NO PURCHASE | 78033533 | NO PURCHASE | 78133315 | REPLACED | 78357037 | NO PURCHASE |
| 78227965 | NO PURCHASE | 78033535 | NO LOSS | 78133316 | REPLACED | 78357038 | NO PURCHASE |
| 78227966 | NO PURCHASE | 78033536 | NO PURCHASE | 78133317 | REPLACED | 78357039 | NO PURCHASE |
| 78227967 | NO PURCHASE | 78033537 | NO PURCHASE | 78133318 | REPLACED | 78357040 | NO PURCHASE |
| 78227968 | NO LOSS | 78033538 | NO PURCHASE | 78133319 | REPLACED | 78357041 | NO PURCHASE |
| 78227969 | NO PURCHASE | 78033539 | NO PURCHASE | 78133320 | REPLACED | 78357042 | NO PURCHASE |
| 78227970 | NO PURCHASE | 78033540 | NO PURCHASE | 78133321 | REPLACED | 78357043 | NO PURCHASE |
| 78227971 | NO PURCHASE | 78033541 | NO PURCHASE | 78133322 | REPLACED | 78357044 | NO PURCHASE |
| 78227972 | NO PURCHASE | 78033542 | NO PURCHASE | 78133323 | REPLACED | 78357045 | NO PURCHASE |
| 78227973 | NO PURCHASE | 78033543 | NO PURCHASE | 78133324 | REPLACED | 78357046 | NO PURCHASE |
| 78227974 | NO PURCHASE | 78033544 | NO PURCHASE | 78133325 | REPLACED | 78357047 | NO PURCHASE |
| 78227975 | NO PURCHASE | 78033545 | NO PURCHASE | 78133326 | REPLACED | 78357050 | NO PURCHASE |
| 78227976 | NO PURCHASE | 78033548 | NO PURCHASE | 78133327 | REPLACED | 78357051 | NO PURCHASE |
| 78227977 | NO PURCHASE | 78033549 | NO PURCHASE | 78133328 | REPLACED | 78357052 | NO PURCHASE |
| 78227978 | NO PURCHASE | 78033550 | NO PURCHASE | 78133329 | REPLACED | 78357054 | NO LOSS |
| 78227979 | NO PURCHASE | 78033551 | NO PURCHASE | 78133330 | REPLACED | 78357055 | NO LOSS |
| 78227980 | NO PURCHASE | 78033552 | REPLACED | 78133331 | REPLACED | 78357056 | NO LOSS |
| 78227981 | NO PURCHASE | 78033554 | NO PURCHASE | 78133332 | REPLACED | 78357057 | NO PURCHASE |
| 78227983 | NO PURCHASE | 78033556 | NO PURCHASE | 78133333 | REPLACED | 78357058 | NO PURCHASE |
| 78227984 | NO PURCHASE | 78033557 | NO PURCHASE | 78133334 | REPLACED | 78357059 | NO PURCHASE |
| 78227985 | NO LOSS | 78033558 | NO PURCHASE | 78133335 | REPLACED | 78357060 | NO LOSS |
| 78227986 | NO PURCHASE | 78033560 | REPLACED | 78133336 | REPLACED | 78357061 | NO LOSS |
| 78227987 | NO PURCHASE | 78033561 | NO PURCHASE | 78133337 | REPLACED | 78357062 | NO LOSS |
| 78227988 | NO LOSS | 78033562 | REPLACED | 78133338 | REPLACED | 78357063 | NO PURCHASE |
| 78227989 | NO PURCHASE | 78033563 | NO PURCHASE | 78133339 | REPLACED | 78357064 | NO PURCHASE |
| 78227990 | NO PURCHASE | 78033564 | REPLACED | 78133340 | REPLACED | 78357065 | NO LOSS |
| 78227991 | NO PURCHASE | 78033565 | NO PURCHASE | 78133341 | REPLACED | 78357066 | NO LOSS |
| 78227993 | NO PURCHASE | 78033566 | NO PURCHASE | 78133342 | REPLACED | 78357068 | NO LOSS |
| 78227994 | NO PURCHASE | 78033568 | NO PURCHASE | 78133343 | REPLACED | 78357070 | NO PURCHASE |
| 78227995 | NO PURCHASE | 78033569 | NO PURCHASE | 78133344 | REPLACED | 78357071 | NO LOSS |
| 78227996 | NO PURCHASE | 78033570 | NO LOSS | 78133345 | REPLACED | 78357073 | NO LOSS |
| 78227997 | NO LOSS | 78033571 | NO PURCHASE | 78133346 | REPLACED | 78357074 | NO LOSS |
| 78227998 | NO PURCHASE | 78033572 | NO LOSS | 78133347 | REPLACED | 78357075 | NO PURCHASE |
| 78227999 | NO PURCHASE | 78033573 | NO PURCHASE | 78133348 | REPLACED | 78357076 | NO PURCHASE |
| 78228000 | NO PURCHASE | 78033574 | NO PURCHASE | 78133349 | REPLACED | 78357077 | NO PURCHASE |
| 78228001 | NO LOSS | 78033575 | NO PURCHASE | 78133350 | REPLACED | 78357078 | NO LOSS |
| 78228002 | NO PURCHASE | 78033579 | NO PURCHASE | 78133351 | REPLACED | 78357079 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228003 | NO PURCHASE | 78033580 | NO LOSS | 78133352 | REPLACED | 78357080 | NO LOSS |
| 78228004 | NO PURCHASE | 78033581 | NO PURCHASE | 78133353 | REPLACED | 78357081 | NO PURCHASE |
| 78228005 | NO PURCHASE | 78033582 | NO PURCHASE | 78133354 | REPLACED | 78357082 | NO LOSS |
| 78228006 | NO PURCHASE | 78033584 | NO PURCHASE | 78133355 | REPLACED | 78357084 | NO PURCHASE |
| 78228007 | NO PURCHASE | 78033585 | NO PURCHASE | 78133356 | REPLACED | 78357085 | NO LOSS |
| 78228008 | NO PURCHASE | 78033586 | NO PURCHASE | 78133357 | REPLACED | 78357087 | NO PURCHASE |
| 78228009 | NO PURCHASE | 78033590 | REPLACED | 78133358 | REPLACED | 78357089 | NO LOSS |
| 78228010 | NO PURCHASE | 78033591 | NO PURCHASE | 78133359 | REPLACED | 78357091 | NO LOSS |
| 78228011 | NO PURCHASE | 78033592 | NO PURCHASE | 78133360 | REPLACED | 78357093 | NO LOSS |
| 78228012 | NO PURCHASE | 78033593 | NO PURCHASE | 78133361 | REPLACED | 78357095 | NO PURCHASE |
| 78228013 | NO PURCHASE | 78033594 | NO LOSS | 78133362 | REPLACED | 78357099 | NO LOSS |
| 78228014 | NO LOSS | 78033595 | NO PURCHASE | 78133363 | REPLACED | 78357100 | NO LOSS |
| 78228015 | NO PURCHASE | 78033597 | NO PURCHASE | 78133364 | REPLACED | 78357103 | NO LOSS |
| 78228016 | NO PURCHASE | 78033598 | NO PURCHASE | 78133365 | REPLACED | 78357106 | NO PURCHASE |
| 78228017 | NO PURCHASE | 78033599 | NO PURCHASE | 78133366 | REPLACED | 78357107 | NO PURCHASE |
| 78228018 | NO LOSS | 78033600 | REPLACED | 78133367 | REPLACED | 78357108 | NO LOSS |
| 78228019 | NO PURCHASE | 78033601 | NO PURCHASE | 78133368 | REPLACED | 78357109 | NO PURCHASE |
| 78228020 | NO PURCHASE | 78033602 | NO PURCHASE | 78133369 | REPLACED | 78357110 | NO PURCHASE |
| 78228021 | NO PURCHASE | 78033603 | NO PURCHASE | 78133370 | REPLACED | 78357111 | NO PURCHASE |
| 78228022 | NO PURCHASE | 78033604 | REPLACED | 78133371 | REPLACED | 78357113 | NO LOSS |
| 78228023 | NO PURCHASE | 78033605 | NO PURCHASE | 78133372 | REPLACED | 78357114 | NO PURCHASE |
| 78228024 | NO PURCHASE | 78033606 | NO PURCHASE | 78133373 | REPLACED | 78357116 | NO LOSS |
| 78228025 | NO PURCHASE | 78033607 | NO PURCHASE | 78133374 | REPLACED | 78357117 | NO LOSS |
| 78228026 | NO LOSS | 78033608 | NO PURCHASE | 78133375 | REPLACED | 78357118 | NO LOSS |
| 78228027 | NO PURCHASE | 78033609 | NO PURCHASE | 78133376 | REPLACED | 78357119 | NO LOSS |
| 78228028 | NO PURCHASE | 78033610 | NO PURCHASE | 78133377 | REPLACED | 78357120 | NO PURCHASE |
| 78228029 | NO PURCHASE | 78033611 | NO PURCHASE | 78133378 | REPLACED | 78357121 | NO LOSS |
| 78228030 | NO PURCHASE | 78033612 | NO LOSS | 78133379 | REPLACED | 78357123 | NO PURCHASE |
| 78228031 | NO PURCHASE | 78033613 | NO PURCHASE | 78133380 | REPLACED | 78357125 | NO LOSS |
| 78228032 | NO PURCHASE | 78033615 | NO PURCHASE | 78133381 | REPLACED | 78357126 | NO PURCHASE |
| 78228033 | NO PURCHASE | 78033617 | NO PURCHASE | 78133382 | REPLACED | 78357128 | NO LOSS |
| 78228034 | NO PURCHASE | 78033623 | NO PURCHASE | 78133383 | REPLACED | 78357137 | NO LOSS |
| 78228035 | NO PURCHASE | 78033626 | NO PURCHASE | 78133384 | REPLACED | 78357139 | NO PURCHASE |
| 78228036 | NO PURCHASE | 78033628 | NO PURCHASE | 78133385 | REPLACED | 78357140 | NO PURCHASE |
| 78228037 | NO PURCHASE | 78033629 | NO LOSS | 78133386 | REPLACED | 78357141 | NO PURCHASE |
| 78228038 | NO PURCHASE | 78033630 | NO LOSS | 78133387 | REPLACED | 78357143 | NO LOSS |
| 78228039 | NO PURCHASE | 78033631 | NO LOSS | 78133388 | REPLACED | 78357151 | NO LOSS |
| 78228040 | NO PURCHASE | 78033632 | NO PURCHASE | 78133389 | REPLACED | 78357152 | NO LOSS |
| 78228041 | NO LOSS | 78033634 | NO PURCHASE | 78133390 | REPLACED | 78357154 | NO LOSS |
| 78228042 | NO PURCHASE | 78033635 | NO PURCHASE | 78133391 | REPLACED | 78357159 | NO PURCHASE |
| 78228043 | NO PURCHASE | 78033637 | REPLACED | 78133392 | REPLACED | 78357160 | NO PURCHASE |
| 78228044 | NO PURCHASE | 78033638 | NO LOSS | 78133393 | REPLACED | 78357161 | NO LOSS |
| 78228047 | NO LOSS | 78033639 | NO LOSS | 78133394 | REPLACED | 78357162 | NO PURCHASE |
| 78228048 | NO PURCHASE | 78033640 | NO LOSS | 78133395 | REPLACED | 78357163 | NO PURCHASE |
| 78228049 | NO LOSS | 78033641 | NO LOSS | 78133396 | REPLACED | 78357165 | NO LOSS |
| 78228050 | NO PURCHASE | 78033643 | NO LOSS | 78133397 | REPLACED | 78357167 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228051 | NO PURCHASE | 78033646 | NO LOSS | 78133398 | REPLACED | 78357172 | NO PURCHASE |
| 78228052 | NO PURCHASE | 78033647 | NO LOSS | 78133399 | REPLACED | 78357174 | NO PURCHASE |
| 78228053 | NO PURCHASE | 78033648 | NO PURCHASE | 78133400 | REPLACED | 78357175 | NO LOSS |
| 78228054 | NO LOSS | 78033650 | NO PURCHASE | 78133401 | REPLACED | 78357176 | NO LOSS |
| 78228055 | NO PURCHASE | 78033651 | NO PURCHASE | 78133402 | REPLACED | 78357178 | NO PURCHASE |
| 78228056 | NO PURCHASE | 78033653 | NO LOSS | 78133403 | REPLACED | 78357180 | NO LOSS |
| 78228057 | NO PURCHASE | 78033654 | NO PURCHASE | 78133404 | REPLACED | 78357183 | NO PURCHASE |
| 78228058 | NO PURCHASE | 78033655 | NO LOSS | 78133405 | REPLACED | 78357184 | NO PURCHASE |
| 78228059 | NO PURCHASE | 78033656 | NO PURCHASE | 78133406 | REPLACED | 78357186 | NO PURCHASE |
| 78228060 | NO PURCHASE | 78033657 | NO PURCHASE | 78133407 | REPLACED | 78357190 | NO PURCHASE |
| 78228061 | NO PURCHASE | 78033658 | NO PURCHASE | 78133408 | REPLACED | 78357191 | NO LOSS |
| 78228062 | NO LOSS | 78033659 | NO PURCHASE | 78133409 | REPLACED | 78357192 | NO PURCHASE |
| 78228063 | NO PURCHASE | 78033660 | NO PURCHASE | 78133410 | REPLACED | 78357194 | NO PURCHASE |
| 78228064 | NO PURCHASE | 78033661 | NO LOSS | 78133411 | REPLACED | 78357199 | NO PURCHASE |
| 78228065 | NO PURCHASE | 78033662 | NO LOSS | 78133412 | REPLACED | 78357200 | NO PURCHASE |
| 78228066 | NO PURCHASE | 78033663 | REPLACED | 78133413 | REPLACED | 78357201 | NO PURCHASE |
| 78228067 | NO PURCHASE | 78033664 | NO LOSS | 78133414 | REPLACED | 78357203 | NO LOSS |
| 78228068 | NO PURCHASE | 78033666 | NO LOSS | 78133415 | REPLACED | 78357204 | NO LOSS |
| 78228069 | NO PURCHASE | 78033667 | NO PURCHASE | 78133416 | REPLACED | 78357205 | NO PURCHASE |
| 78228070 | NO PURCHASE | 78033668 | NO PURCHASE | 78133417 | REPLACED | 78357207 | NO PURCHASE |
| 78228071 | NO PURCHASE | 78033670 | NO PURCHASE | 78133418 | REPLACED | 78357208 | NO LOSS |
| 78228072 | NO LOSS | 78033671 | NO PURCHASE | 78133419 | REPLACED | 78357209 | NO LOSS |
| 78228073 | NO PURCHASE | 78033672 | NO LOSS | 78133420 | REPLACED | 78357212 | NO LOSS |
| 78228074 | NO PURCHASE | 78033673 | NO LOSS | 78133421 | REPLACED | 78357215 | NO LOSS |
| 78228075 | NO PURCHASE | 78033675 | NO LOSS | 78133422 | REPLACED | 78357216 | NO PURCHASE |
| 78228076 | NO LOSS | 78033676 | NO PURCHASE | 78133423 | REPLACED | 78357217 | NO LOSS |
| 78228077 | NO PURCHASE | 78033677 | NO LOSS | 78133424 | REPLACED | 78357218 | NO LOSS |
| 78228078 | NO PURCHASE | 78033678 | REPLACED | 78133425 | REPLACED | 78357220 | NO LOSS |
| 78228079 | NO PURCHASE | 78033679 | NO LOSS | 78133426 | REPLACED | 78357221 | NO LOSS |
| 78228080 | NO PURCHASE | 78033680 | REPLACED | 78133427 | REPLACED | 78357223 | NO LOSS |
| 78228081 | NO PURCHASE | 78033681 | NO LOSS | 78133428 | REPLACED | 78357226 | NO PURCHASE |
| 78228082 | NO PURCHASE | 78033682 | NO LOSS | 78133429 | REPLACED | 78357229 | NO LOSS |
| 78228083 | NO PURCHASE | 78033683 | NO LOSS | 78133430 | REPLACED | 78357231 | NO LOSS |
| 78228084 | NO LOSS | 78033684 | REPLACED | 78133431 | REPLACED | 78357232 | NO PURCHASE |
| 78228086 | NO PURCHASE | 78033685 | NO PURCHASE | 78133432 | REPLACED | 78357233 | NO PURCHASE |
| 78228087 | NO PURCHASE | 78033686 | NO PURCHASE | 78133433 | REPLACED | 78357234 | NO LOSS |
| 78228088 | NO PURCHASE | 78033687 | NO PURCHASE | 78133434 | REPLACED | 78357235 | NO PURCHASE |
| 78228089 | NO PURCHASE | 78033689 | NO PURCHASE | 78133435 | REPLACED | 78357236 | NO LOSS |
| 78228090 | NO PURCHASE | 78033690 | NO PURCHASE | 78133436 | REPLACED | 78357237 | NO LOSS |
| 78228091 | NO PURCHASE | 78033691 | NO PURCHASE | 78133437 | REPLACED | 78357238 | NO LOSS |
| 78228092 | NO PURCHASE | 78033692 | REPLACED | 78133438 | REPLACED | 78357239 | NO PURCHASE |
| 78228093 | NO PURCHASE | 78033693 | REPLACED | 78133439 | REPLACED | 78357240 | NO PURCHASE |
| 78228094 | NO PURCHASE | 78033695 | NO PURCHASE | 78133440 | REPLACED | 78357241 | NO LOSS |
| 78228096 | NO PURCHASE | 78033696 | NO PURCHASE | 78133441 | REPLACED | 78357248 | NO LOSS |
| 78228097 | NO PURCHASE | 78033697 | NO PURCHASE | 78133442 | REPLACED | 78357249 | NO LOSS |
| 78228098 | NO PURCHASE | 78033698 | NO LOSS | 78133443 | REPLACED | 78357253 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228099 | NO PURCHASE | 78033699 | NO LOSS | 78133444 | REPLACED | 78357255 | NO PURCHASE |
| 78228100 | NO PURCHASE | 78033700 | NO LOSS | 78133445 | REPLACED | 78357256 | NO PURCHASE |
| 78228101 | NO PURCHASE | 78033701 | REPLACED | 78133446 | REPLACED | 78357257 | NO PURCHASE |
| 78228102 | NO LOSS | 78033703 | REPLACED | 78133447 | REPLACED | 78357258 | NO PURCHASE |
| 78228103 | NO PURCHASE | 78033704 | NO LOSS | 78133448 | REPLACED | 78357259 | NO PURCHASE |
| 78228104 | NO PURCHASE | 78033705 | NO PURCHASE | 78133449 | REPLACED | 78357260 | NO LOSS |
| 78228105 | NO PURCHASE | 78033707 | NO PURCHASE | 78133450 | REPLACED | 78357261 | NO PURCHASE |
| 78228107 | NO LOSS | 78033708 | NO LOSS | 78133451 | REPLACED | 78357265 | NO LOSS |
| 78228108 | NO PURCHASE | 78033710 | NO LOSS | 78133452 | REPLACED | 78357266 | NO LOSS |
| 78228109 | NO PURCHASE | 78033713 | REPLACED | 78133453 | REPLACED | 78357267 | NO LOSS |
| 78228110 | NO LOSS | 78033715 | NO PURCHASE | 78133454 | REPLACED | 78357270 | NO LOSS |
| 78228111 | NO PURCHASE | 78033717 | NO PURCHASE | 78133455 | REPLACED | 78357271 | NO PURCHASE |
| 78228112 | NO PURCHASE | 78033718 | NO PURCHASE | 78133456 | REPLACED | 78357272 | NO LOSS |
| 78228113 | NO LOSS | 78033721 | NO PURCHASE | 78133457 | REPLACED | 78357273 | NO LOSS |
| 78228114 | NO LOSS | 78033722 | NO LOSS | 78133458 | REPLACED | 78357281 | NO PURCHASE |
| 78228115 | NO LOSS | 78033723 | NO LOSS | 78133459 | REPLACED | 78357289 | NO LOSS |
| 78228116 | NO PURCHASE | 78033724 | NO LOSS | 78133460 | REPLACED | 78357290 | NO LOSS |
| 78228117 | NO PURCHASE | 78033725 | NO LOSS | 78133461 | REPLACED | 78357291 | NO LOSS |
| 78228118 | NO PURCHASE | 78033726 | NO LOSS | 78133462 | REPLACED | 78357292 | NO LOSS |
| 78228119 | NO PURCHASE | 78033727 | NO LOSS | 78133463 | REPLACED | 78357294 | NO PURCHASE |
| 78228120 | NO PURCHASE | 78033728 | NO LOSS | 78133464 | REPLACED | 78357295 | NO PURCHASE |
| 78228121 | NO LOSS | 78033729 | REPLACED | 78133465 | REPLACED | 78357296 | NO PURCHASE |
| 78228122 | NO LOSS | 78033732 | NO LOSS | 78133466 | REPLACED | 78357297 | NO PURCHASE |
| 78228123 | NO PURCHASE | 78033733 | NO PURCHASE | 78133467 | REPLACED | 78357298 | NO PURCHASE |
| 78228124 | NO PURCHASE | 78033734 | NO LOSS | 78133468 | REPLACED | 78357299 | NO LOSS |
| 78228125 | NO PURCHASE | 78033737 | NO LOSS | 78133469 | REPLACED | 78357300 | NO LOSS |
| 78228126 | NO PURCHASE | 78033738 | NO PURCHASE | 78133470 | REPLACED | 78357302 | NO LOSS |
| 78228127 | NO PURCHASE | 78033740 | NO PURCHASE | 78133471 | REPLACED | 78357306 | NO LOSS |
| 78228128 | NO PURCHASE | 78033741 | NO LOSS | 78133472 | REPLACED | 78357308 | NO LOSS |
| 78228129 | NO PURCHASE | 78033743 | NO LOSS | 78133473 | REPLACED | 78357319 | NO LOSS |
| 78228130 | NO PURCHASE | 78033744 | NO LOSS | 78133474 | REPLACED | 78357321 | NO PURCHASE |
| 78228131 | NO PURCHASE | 78033745 | NO LOSS | 78133475 | REPLACED | 78357322 | NO PURCHASE |
| 78228132 | NO LOSS | 78033746 | NO LOSS | 78133476 | REPLACED | 78357324 | NO PURCHASE |
| 78228133 | NO PURCHASE | 78033749 | NO LOSS | 78133477 | REPLACED | 78357327 | NO PURCHASE |
| 78228134 | NO PURCHASE | 78033751 | REPLACED | 78133478 | REPLACED | 78357328 | NO LOSS |
| 78228135 | NO PURCHASE | 78033752 | NO LOSS | 78133479 | REPLACED | 78357329 | NO LOSS |
| 78228136 | NO PURCHASE | 78033757 | NO LOSS | 78133480 | REPLACED | 78357330 | NO LOSS |
| 78228137 | NO PURCHASE | 78033758 | NO LOSS | 78133481 | REPLACED | 78357331 | NO PURCHASE |
| 78228138 | NO PURCHASE | 78033759 | NO PURCHASE | 78133482 | REPLACED | 78357334 | NO LOSS |
| 78228139 | NO PURCHASE | 78033760 | NO PURCHASE | 78133483 | REPLACED | 78357335 | NO LOSS |
| 78228140 | NO LOSS | 78033761 | NO LOSS | 78133484 | REPLACED | 78357340 | NO PURCHASE |
| 78228141 | NO PURCHASE | 78033762 | NO LOSS | 78133485 | REPLACED | 78357341 | NO PURCHASE |
| 78228142 | NO PURCHASE | 78033763 | NO LOSS | 78133486 | REPLACED | 78357344 | NO PURCHASE |
| 78228143 | NO PURCHASE | 78033764 | NO PURCHASE | 78133487 | REPLACED | 78357346 | NO LOSS |
| 78228144 | NO PURCHASE | 78033767 | NO LOSS | 78133488 | REPLACED | 78357347 | NO PURCHASE |
| 78228145 | NO PURCHASE | 78033768 | NO LOSS | 78133489 | REPLACED | 78357350 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228146 | NO PURCHASE | 78033771 | NO PURCHASE | 78133490 | REPLACED | 78357353 | NO LOSS |
| 78228147 | NO PURCHASE | 78033773 | NO PURCHASE | 78133491 | REPLACED | 78357356 | NO LOSS |
| 78228148 | NO PURCHASE | 78033774 | NO LOSS | 78133492 | REPLACED | 78357359 | NO LOSS |
| 78228149 | NO LOSS | 78033775 | NO LOSS | 78133493 | REPLACED | 78357360 | NO LOSS |
| 78228150 | NO LOSS | 78033776 | NO LOSS | 78133494 | REPLACED | 78357365 | NO LOSS |
| 78228151 | NO PURCHASE | 78033778 | NO PURCHASE | 78133495 | REPLACED | 78357370 | NO LOSS |
| 78228152 | NO PURCHASE | 78033780 | NO LOSS | 78133496 | REPLACED | 78357372 | NO PURCHASE |
| 78228153 | NO PURCHASE | 78033781 | NO PURCHASE | 78133497 | REPLACED | 78357373 | NO LOSS |
| 78228154 | NO PURCHASE | 78033782 | NO LOSS | 78133498 | REPLACED | 78357376 | NO LOSS |
| 78228155 | NO PURCHASE | 78033783 | NO LOSS | 78133499 | REPLACED | 78357377 | NO LOSS |
| 78228156 | NO PURCHASE | 78033788 | NO LOSS | 78133500 | REPLACED | 78357382 | NO PURCHASE |
| 78228157 | NO PURCHASE | 78033789 | NO LOSS | 78133501 | REPLACED | 78357383 | NO PURCHASE |
| 78228158 | NO PURCHASE | 78033792 | NO LOSS | 78133502 | REPLACED | 78357385 | NO LOSS |
| 78228159 | NO PURCHASE | 78033793 | NO LOSS | 78133503 | REPLACED | 78357391 | NO LOSS |
| 78228162 | NO PURCHASE | 78033794 | NO LOSS | 78133504 | REPLACED | 78357392 | NO LOSS |
| 78228163 | NO LOSS | 78033795 | NO PURCHASE | 78133505 | REPLACED | 78357393 | NO PURCHASE |
| 78228164 | NO PURCHASE | 78033797 | REPLACED | 78133506 | REPLACED | 78357394 | NO LOSS |
| 78228165 | NO PURCHASE | 78033799 | NO LOSS | 78133507 | REPLACED | 78357395 | NO PURCHASE |
| 78228166 | NO PURCHASE | 78033800 | NO PURCHASE | 78133508 | REPLACED | 78357396 | NO LOSS |
| 78228167 | NO PURCHASE | 78033801 | NO PURCHASE | 78133509 | REPLACED | 78357397 | NO LOSS |
| 78228168 | NO PURCHASE | 78033802 | NO LOSS | 78133510 | REPLACED | 78357398 | NO LOSS |
| 78228169 | NO PURCHASE | 78033803 | NO PURCHASE | 78133511 | REPLACED | 78357399 | NO PURCHASE |
| 78228170 | NO PURCHASE | 78033804 | NO PURCHASE | 78133512 | REPLACED | 78357400 | NO PURCHASE |
| 78228171 | NO PURCHASE | 78033805 | NO PURCHASE | 78133513 | REPLACED | 78357401 | NO PURCHASE |
| 78228172 | NO PURCHASE | 78033807 | NO PURCHASE | 78133514 | REPLACED | 78357405 | NO LOSS |
| 78228173 | NO PURCHASE | 78033810 | NO PURCHASE | 78133515 | REPLACED | 78357406 | NO PURCHASE |
| 78228174 | NO PURCHASE | 78033811 | NO PURCHASE | 78133516 | REPLACED | 78357407 | NO PURCHASE |
| 78228175 | NO PURCHASE | 78033815 | NO PURCHASE | 78133517 | REPLACED | 78357408 | NO PURCHASE |
| 78228176 | NO LOSS | 78033816 | NO PURCHASE | 78133518 | REPLACED | 78357409 | NO PURCHASE |
| 78228177 | NO PURCHASE | 78033817 | NO PURCHASE | 78133519 | REPLACED | 78357410 | NO PURCHASE |
| 78228178 | NO PURCHASE | 78033820 | NO PURCHASE | 78133520 | REPLACED | 78357411 | NO PURCHASE |
| 78228179 | NO LOSS | 78033821 | NO PURCHASE | 78133521 | REPLACED | 78357412 | NO PURCHASE |
| 78228180 | NO PURCHASE | 78033822 | NO PURCHASE | 78133522 | REPLACED | 78357413 | NO PURCHASE |
| 78228181 | NO PURCHASE | 78033823 | NO PURCHASE | 78133523 | REPLACED | 78357414 | NO PURCHASE |
| 78228182 | NO PURCHASE | 78033825 | REPLACED | 78133524 | REPLACED | 78357415 | NO PURCHASE |
| 78228183 | NO PURCHASE | 78033826 | NO PURCHASE | 78133525 | REPLACED | 78357416 | NO PURCHASE |
| 78228184 | NO PURCHASE | 78033828 | NO LOSS | 78133526 | REPLACED | 78357417 | NO PURCHASE |
| 78228185 | NO PURCHASE | 78033829 | NO PURCHASE | 78133527 | REPLACED | 78357418 | NO PURCHASE |
| 78228186 | NO PURCHASE | 78033830 | NO PURCHASE | 78133528 | REPLACED | 78357419 | NO PURCHASE |
| 78228187 | NO PURCHASE | 78033831 | NO PURCHASE | 78133529 | REPLACED | 78357420 | NO PURCHASE |
| 78228188 | NO PURCHASE | 78033832 | NO LOSS | 78133530 | REPLACED | 78357421 | NO PURCHASE |
| 78228189 | NO PURCHASE | 78033833 | NO PURCHASE | 78133531 | REPLACED | 78357422 | NO PURCHASE |
| 78228190 | NO PURCHASE | 78033834 | NO PURCHASE | 78133532 | REPLACED | 78357423 | NO PURCHASE |
| 78228192 | NO PURCHASE | 78033835 | NO PURCHASE | 78133533 | REPLACED | 78357424 | NO PURCHASE |
| 78228193 | NO PURCHASE | 78033836 | NO PURCHASE | 78133534 | REPLACED | 78357425 | NO PURCHASE |
| 78228194 | NO PURCHASE | 78033837 | NO PURCHASE | 78133535 | REPLACED | 78357426 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228195 | NO LOSS | 78033838 | NO LOSS | 78133536 | REPLACED | 78357427 | NO PURCHASE |
| 78228196 | NO LOSS | 78033840 | REPLACED | 78133537 | REPLACED | 78357428 | NO PURCHASE |
| 78228197 | NO PURCHASE | 78033841 | NO LOSS | 78133538 | REPLACED | 78357429 | NO PURCHASE |
| 78228199 | NO PURCHASE | 78033844 | NO PURCHASE | 78133539 | REPLACED | 78357430 | NO PURCHASE |
| 78228200 | NO PURCHASE | 78033845 | NO PURCHASE | 78133540 | REPLACED | 78357431 | NO LOSS |
| 78228201 | NO PURCHASE | 78033846 | NO PURCHASE | 78133541 | REPLACED | 78357433 | NO LOSS |
| 78228202 | NO PURCHASE | 78033847 | NO PURCHASE | 78133542 | REPLACED | 78357434 | NO PURCHASE |
| 78228203 | NO PURCHASE | 78033848 | NO PURCHASE | 78133543 | REPLACED | 78357435 | NO PURCHASE |
| 78228204 | NO PURCHASE | 78033850 | NO PURCHASE | 78133544 | REPLACED | 78357438 | NO PURCHASE |
| 78228205 | NO LOSS | 78033852 | NO PURCHASE | 78133545 | REPLACED | 78357439 | NO LOSS |
| 78228206 | NO PURCHASE | 78033854 | NO PURCHASE | 78133546 | REPLACED | 78357440 | NO PURCHASE |
| 78228207 | NO PURCHASE | 78033855 | NO PURCHASE | 78133547 | REPLACED | 78357441 | NO LOSS |
| 78228208 | NO LOSS | 78033856 | REPLACED | 78133548 | REPLACED | 78357442 | NO LOSS |
| 78228209 | NO PURCHASE | 78033857 | NO PURCHASE | 78133549 | REPLACED | 78357443 | NO PURCHASE |
| 78228211 | NO PURCHASE | 78033858 | NO PURCHASE | 78133550 | REPLACED | 78357444 | NO LOSS |
| 78228213 | NO PURCHASE | 78033859 | NO PURCHASE | 78133551 | REPLACED | 78357445 | NO PURCHASE |
| 78228214 | NO PURCHASE | 78033860 | NO PURCHASE | 78133552 | REPLACED | 78357446 | NO PURCHASE |
| 78228215 | NO PURCHASE | 78033861 | NO PURCHASE | 78133553 | REPLACED | 78357447 | NO LOSS |
| 78228216 | NO PURCHASE | 78033862 | NO PURCHASE | 78133554 | REPLACED | 78357449 | NO LOSS |
| 78228217 | NO PURCHASE | 78033863 | NO PURCHASE | 78133555 | REPLACED | 78357450 | NO LOSS |
| 78228218 | NO PURCHASE | 78033864 | NO PURCHASE | 78133556 | REPLACED | 78357451 | NO PURCHASE |
| 78228219 | NO PURCHASE | 78033867 | NO PURCHASE | 78133557 | REPLACED | 78357459 | NO LOSS |
| 78228220 | NO PURCHASE | 78033868 | NO LOSS | 78133558 | REPLACED | 78357460 | NO PURCHASE |
| 78228221 | NO PURCHASE | 78033869 | NO PURCHASE | 78133559 | REPLACED | 78357461 | NO LOSS |
| 78228222 | NO PURCHASE | 78033870 | NO PURCHASE | 78133560 | REPLACED | 78357462 | NO LOSS |
| 78228223 | NO PURCHASE | 78033871 | NO PURCHASE | 78133561 | REPLACED | 78357463 | NO LOSS |
| 78228224 | NO PURCHASE | 78033872 | NO PURCHASE | 78133562 | REPLACED | 78357464 | NO LOSS |
| 78228225 | NO PURCHASE | 78033874 | NO PURCHASE | 78133563 | REPLACED | 78357469 | NO PURCHASE |
| 78228226 | NO PURCHASE | 78033875 | NO PURCHASE | 78133564 | REPLACED | 78357473 | NO LOSS |
| 78228227 | NO PURCHASE | 78033876 | REPLACED | 78133565 | REPLACED | 78357474 | NO PURCHASE |
| 78228228 | NO PURCHASE | 78033877 | NO PURCHASE | 78133566 | REPLACED | 78357476 | NO LOSS |
| 78228229 | NO PURCHASE | 78033878 | NO PURCHASE | 78133567 | REPLACED | 78357477 | NO LOSS |
| 78228230 | NO LOSS | 78033880 | NO PURCHASE | 78133568 | REPLACED | 78357479 | NO LOSS |
| 78228231 | NO LOSS | 78033882 | NO PURCHASE | 78133569 | REPLACED | 78357480 | NO LOSS |
| 78228232 | NO PURCHASE | 78033885 | NO PURCHASE | 78133570 | REPLACED | 78357486 | NO PURCHASE |
| 78228233 | NO LOSS | 78033886 | NO PURCHASE | 78133571 | REPLACED | 78357487 | NO LOSS |
| 78228234 | NO PURCHASE | 78033890 | NO PURCHASE | 78133572 | REPLACED | 78357488 | NO LOSS |
| 78228235 | NO PURCHASE | 78033892 | NO PURCHASE | 78133573 | REPLACED | 78357491 | NO PURCHASE |
| 78228236 | NO PURCHASE | 78033893 | WITHDRAWN | 78133574 | REPLACED | 78357492 | NO PURCHASE |
| 78228237 | NO PURCHASE | 78033896 | REPLACED | 78133575 | REPLACED | 78357493 | NO PURCHASE |
| 78228238 | NO PURCHASE | 78033897 | REPLACED | 78133576 | REPLACED | 78357494 | NO PURCHASE |
| 78228239 | NO PURCHASE | 78033900 | NO PURCHASE | 78133577 | REPLACED | 78357495 | NO LOSS |
| 78228240 | NO PURCHASE | 78033902 | NO PURCHASE | 78133578 | REPLACED | 78357498 | NO PURCHASE |
| 78228241 | NO PURCHASE | 78033904 | NO PURCHASE | 78133579 | REPLACED | 78357499 | NO PURCHASE |
| 78228242 | NO PURCHASE | 78033905 | NO PURCHASE | 78133580 | REPLACED | 78357500 | NO PURCHASE |
| 78228243 | NO PURCHASE | 78033907 | NO LOSS | 78133581 | REPLACED | 78357501 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228244 | NO PURCHASE | 78033908 | NO LOSS | 78133582 | REPLACED | 78357502 | NO LOSS |
| 78228245 | NO LOSS | 78033909 | NO LOSS | 78133583 | REPLACED | 78357503 | NO LOSS |
| 78228246 | NO PURCHASE | 78033910 | NO LOSS | 78133584 | REPLACED | 78357504 | NO LOSS |
| 78228247 | NO LOSS | 78033911 | NO LOSS | 78133585 | REPLACED | 78357505 | NO PURCHASE |
| 78228248 | NO PURCHASE | 78033913 | NO LOSS | 78133586 | REPLACED | 78357507 | NO LOSS |
| 78228249 | NO PURCHASE | 78033914 | NO PURCHASE | 78133587 | REPLACED | 78357509 | NO LOSS |
| 78228250 | NO PURCHASE | 78033915 | NO LOSS | 78133588 | REPLACED | 78357512 | NO LOSS |
| 78228251 | NO PURCHASE | 78033916 | NO LOSS | 78133589 | REPLACED | 78357513 | NO LOSS |
| 78228252 | NO PURCHASE | 78033917 | NO PURCHASE | 78133590 | REPLACED | 78357517 | NO LOSS |
| 78228253 | NO PURCHASE | 78033918 | NO PURCHASE | 78133591 | REPLACED | 78357521 | NO LOSS |
| 78228254 | NO PURCHASE | 78033919 | NO PURCHASE | 78133592 | REPLACED | 78357522 | NO LOSS |
| 78228255 | NO PURCHASE | 78033920 | NO PURCHASE | 78133593 | REPLACED | 78357524 | NO PURCHASE |
| 78228256 | NO PURCHASE | 78033921 | NO LOSS | 78133594 | REPLACED | 78357525 | NO PURCHASE |
| 78228257 | NO PURCHASE | 78033922 | NO LOSS | 78133595 | REPLACED | 78357526 | NO LOSS |
| 78228258 | NO PURCHASE | 78033924 | NO LOSS | 78133596 | REPLACED | 78357527 | NO LOSS |
| 78228259 | NO PURCHASE | 78033925 | NO PURCHASE | 78133597 | REPLACED | 78357532 | NO PURCHASE |
| 78228260 | NO LOSS | 78033929 | NO LOSS | 78133598 | REPLACED | 78357533 | NO PURCHASE |
| 78228261 | NO PURCHASE | 78033930 | NO LOSS | 78133599 | REPLACED | 78357535 | NO LOSS |
| 78228262 | NO LOSS | 78033931 | NO LOSS | 78133600 | REPLACED | 78357536 | NO PURCHASE |
| 78228263 | NO LOSS | 78033932 | NO LOSS | 78133601 | REPLACED | 78357537 | NO PURCHASE |
| 78228264 | NO PURCHASE | 78033934 | REPLACED | 78133602 | REPLACED | 78357540 | NO LOSS |
| 78228265 | NO PURCHASE | 78033935 | NO PURCHASE | 78133603 | REPLACED | 78357543 | NO LOSS |
| 78228266 | NO PURCHASE | 78033936 | NO PURCHASE | 78133604 | REPLACED | 78357545 | NO LOSS |
| 78228267 | NO PURCHASE | 78033941 | NO LOSS | 78133605 | REPLACED | 78357546 | NO PURCHASE |
| 78228268 | NO PURCHASE | 78033942 | NO PURCHASE | 78133606 | REPLACED | 78357547 | NO PURCHASE |
| 78228269 | NO PURCHASE | 78033943 | NO LOSS | 78133607 | REPLACED | 78357553 | NO LOSS |
| 78228270 | NO PURCHASE | 78033946 | REPLACED | 78133608 | REPLACED | 78357556 | NO LOSS |
| 78228271 | NO LOSS | 78033947 | NO LOSS | 78133609 | REPLACED | 78357558 | NO LOSS |
| 78228272 | NO PURCHASE | 78033948 | NO LOSS | 78133610 | REPLACED | 78357559 | NO PURCHASE |
| 78228273 | NO PURCHASE | 78033949 | NO LOSS | 78133611 | REPLACED | 78357561 | NO PURCHASE |
| 78228274 | NO PURCHASE | 78033950 | NO LOSS | 78133612 | REPLACED | 78357563 | NO PURCHASE |
| 78228275 | NO PURCHASE | 78033951 | REPLACED | 78133613 | REPLACED | 78357567 | NO PURCHASE |
| 78228276 | NO PURCHASE | 78033952 | REPLACED | 78133614 | REPLACED | 78357568 | NO PURCHASE |
| 78228277 | NO PURCHASE | 78033953 | NO LOSS | 78133615 | REPLACED | 78357569 | NO PURCHASE |
| 78228279 | NO PURCHASE | 78033954 | NO PURCHASE | 78133616 | REPLACED | 78357574 | NO PURCHASE |
| 78228280 | NO PURCHASE | 78033955 | NO PURCHASE | 78133617 | REPLACED | 78357575 | NO LOSS |
| 78228281 | NO LOSS | 78033958 | NO LOSS | 78133618 | REPLACED | 78357576 | NO LOSS |
| 78228282 | NO PURCHASE | 78033960 | NO LOSS | 78133619 | REPLACED | 78357578 | NO LOSS |
| 78228283 | NO PURCHASE | 78033961 | NO PURCHASE | 78133620 | REPLACED | 78357581 | NO PURCHASE |
| 78228284 | NO PURCHASE | 78033963 | NO PURCHASE | 78133621 | REPLACED | 78357582 | NO PURCHASE |
| 78228285 | NO LOSS | 78033966 | NO PURCHASE | 78133622 | REPLACED | 78357583 | NO PURCHASE |
| 78228286 | NO PURCHASE | 78033969 | NO PURCHASE | 78133623 | REPLACED | 78357584 | NO PURCHASE |
| 78228287 | NO PURCHASE | 78033970 | REPLACED | 78133624 | REPLACED | 78357585 | NO PURCHASE |
| 78228288 | NO PURCHASE | 78033973 | REPLACED | 78133625 | REPLACED | 78357589 | NO PURCHASE |
| 78228289 | NO PURCHASE | 78033975 | NO PURCHASE | 78133626 | REPLACED | 78357590 | NO PURCHASE |
| 78228290 | NO PURCHASE | 78033977 | NO PURCHASE | 78133627 | REPLACED | 78357591 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228291 | NO PURCHASE | 78033985 | NO LOSS | 78133628 | REPLACED | 78357592 | NO LOSS |
| 78228292 | NO PURCHASE | 78033987 | NO LOSS | 78133629 | REPLACED | 78357594 | NO PURCHASE |
| 78228293 | NO LOSS | 78033988 | NO PURCHASE | 78133630 | REPLACED | 78357595 | NO LOSS |
| 78228294 | NO PURCHASE | 78033989 | NO PURCHASE | 78133631 | REPLACED | 78357597 | NO LOSS |
| 78228295 | NO PURCHASE | 78033990 | NO LOSS | 78133632 | REPLACED | 78357598 | NO PURCHASE |
| 78228296 | NO PURCHASE | 78033992 | NO PURCHASE | 78133633 | REPLACED | 78357599 | NO PURCHASE |
| 78228297 | NO PURCHASE | 78033993 | NO LOSS | 78133634 | REPLACED | 78357600 | NO LOSS |
| 78228298 | NO PURCHASE | 78033994 | NO LOSS | 78133635 | REPLACED | 78357601 | NO LOSS |
| 78228299 | NO PURCHASE | 78033995 | NO LOSS | 78133636 | REPLACED | 78357602 | NO PURCHASE |
| 78228300 | NO PURCHASE | 78033996 | NO LOSS | 78133637 | REPLACED | 78357603 | NO LOSS |
| 78228301 | NO PURCHASE | 78033997 | NO LOSS | 78133638 | REPLACED | 78357604 | NO PURCHASE |
| 78228302 | NO PURCHASE | 78033998 | NO LOSS | 78133639 | REPLACED | 78357605 | NO LOSS |
| 78228303 | NO PURCHASE | 78033999 | NO LOSS | 78133640 | REPLACED | 78357606 | NO LOSS |
| 78228304 | NO PURCHASE | 78034001 | NO LOSS | 78133641 | REPLACED | 78357607 | NO PURCHASE |
| 78228305 | NO PURCHASE | 78034002 | REPLACED | 78133642 | REPLACED | 78357608 | NO LOSS |
| 78228306 | NO PURCHASE | 78034003 | NO LOSS | 78133643 | REPLACED | 78357609 | NO PURCHASE |
| 78228307 | NO PURCHASE | 78034004 | NO PURCHASE | 78133644 | REPLACED | 78357610 | NO LOSS |
| 78228308 | NO PURCHASE | 78034006 | NO LOSS | 78133645 | REPLACED | 78357612 | NO LOSS |
| 78228309 | NO PURCHASE | 78034009 | NO LOSS | 78133646 | REPLACED | 78357613 | NO PURCHASE |
| 78228310 | NO PURCHASE | 78034011 | NO PURCHASE | 78133647 | REPLACED | 78357614 | NO PURCHASE |
| 78228311 | NO PURCHASE | 78034012 | NO PURCHASE | 78133648 | REPLACED | 78357615 | NO PURCHASE |
| 78228312 | NO PURCHASE | 78034013 | NO LOSS | 78133649 | REPLACED | 78357616 | NO LOSS |
| 78228313 | NO PURCHASE | 78034015 | NO LOSS | 78133650 | REPLACED | 78357617 | NO PURCHASE |
| 78228314 | NO PURCHASE | 78034016 | NO LOSS | 78133651 | REPLACED | 78357618 | NO LOSS |
| 78228316 | NO PURCHASE | 78034019 | NO LOSS | 78133652 | REPLACED | 78357619 | NO LOSS |
| 78228317 | NO PURCHASE | 78034020 | REPLACED | 78133653 | REPLACED | 78357620 | NO LOSS |
| 78228318 | NO PURCHASE | 78034021 | NO LOSS | 78133654 | REPLACED | 78357635 | NO LOSS |
| 78228319 | NO PURCHASE | 78034022 | REPLACED | 78133655 | REPLACED | 78357636 | NO PURCHASE |
| 78228320 | NO PURCHASE | 78034023 | NO PURCHASE | 78133656 | REPLACED | 78357638 | NO PURCHASE |
| 78228321 | NO PURCHASE | 78034028 | NO LOSS | 78133657 | REPLACED | 78357639 | NO PURCHASE |
| 78228322 | NO PURCHASE | 78034029 | NO PURCHASE | 78133658 | REPLACED | 78357640 | NO PURCHASE |
| 78228323 | NO PURCHASE | 78034030 | NO PURCHASE | 78133659 | REPLACED | 78357641 | NO PURCHASE |
| 78228325 | NO PURCHASE | 78034031 | NO PURCHASE | 78133660 | REPLACED | 78357642 | NO PURCHASE |
| 78228326 | NO PURCHASE | 78034032 | NO PURCHASE | 78133661 | REPLACED | 78357643 | NO PURCHASE |
| 78228327 | NO PURCHASE | 78034033 | NO PURCHASE | 78133662 | REPLACED | 78357644 | NO LOSS |
| 78228328 | NO PURCHASE | 78034034 | NO PURCHASE | 78133663 | REPLACED | 78357645 | NO LOSS |
| 78228329 | NO PURCHASE | 78034035 | NO LOSS | 78133664 | REPLACED | 78357648 | NO PURCHASE |
| 78228330 | NO PURCHASE | 78034037 | NO PURCHASE | 78133665 | REPLACED | 78357649 | NO LOSS |
| 78228331 | NO PURCHASE | 78034045 | NO PURCHASE | 78133666 | REPLACED | 78357653 | NO LOSS |
| 78228332 | NO LOSS | 78034046 | NO LOSS | 78133667 | REPLACED | 78357655 | NO LOSS |
| 78228333 | NO PURCHASE | 78034047 | NO LOSS | 78133668 | REPLACED | 78357656 | NO LOSS |
| 78228334 | NO LOSS | 78034048 | NO PURCHASE | 78133669 | REPLACED | 78357657 | NO PURCHASE |
| 78228335 | NO LOSS | 78034051 | NO PURCHASE | 78133670 | REPLACED | 78357658 | NO LOSS |
| 78228336 | NO LOSS | 78034052 | NO LOSS | 78133671 | REPLACED | 78357659 | NO LOSS |
| 78228337 | NO PURCHASE | 78034053 | NO LOSS | 78133672 | REPLACED | 78357661 | NO PURCHASE |
| 78228338 | NO PURCHASE | 78034054 | NO PURCHASE | 78133673 | REPLACED | 78357663 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228339 | NO PURCHASE | 78034063 | NO LOSS | 78133674 | REPLACED | 78357670 | NO LOSS |
| 78228340 | NO PURCHASE | 78034065 | NO PURCHASE | 78133675 | REPLACED | 78357671 | NO LOSS |
| 78228341 | NO PURCHASE | 78034066 | NO LOSS | 78133676 | REPLACED | 78357672 | NO PURCHASE |
| 78228342 | NO PURCHASE | 78034067 | NO LOSS | 78133677 | REPLACED | 78357674 | NO PURCHASE |
| 78228344 | NO PURCHASE | 78034069 | NO LOSS | 78133678 | REPLACED | 78357675 | NO PURCHASE |
| 78228345 | NO PURCHASE | 78034070 | NO LOSS | 78133679 | REPLACED | 78357677 | NO LOSS |
| 78228346 | NO PURCHASE | 78034071 | NO LOSS | 78133680 | REPLACED | 78357679 | NO PURCHASE |
| 78228347 | NO PURCHASE | 78034072 | NO PURCHASE | 78133681 | REPLACED | 78357680 | NO PURCHASE |
| 78228348 | NO LOSS | 78034073 | NO LOSS | 78133682 | REPLACED | 78357681 | NO LOSS |
| 78228349 | NO PURCHASE | 78034074 | NO LOSS | 78133683 | REPLACED | 78357682 | NO PURCHASE |
| 78228350 | NO PURCHASE | 78034075 | NO LOSS | 78133684 | REPLACED | 78357683 | NO PURCHASE |
| 78228351 | NO PURCHASE | 78034117 | NO LOSS | 78133685 | REPLACED | 78357687 | NO LOSS |
| 78228352 | NO PURCHASE | 78034119 | NO LOSS | 78133686 | REPLACED | 78357691 | NO PURCHASE |
| 78228353 | NO PURCHASE | 78034120 | NO LOSS | 78133687 | REPLACED | 78357693 | NO LOSS |
| 78228354 | NO LOSS | 78034122 | NO LOSS | 78133688 | REPLACED | 78357694 | NO LOSS |
| 78228355 | NO PURCHASE | 78034123 | NO LOSS | 78133689 | REPLACED | 78357695 | NO LOSS |
| 78228356 | NO PURCHASE | 78034124 | NO LOSS | 78133690 | REPLACED | 78357696 | NO LOSS |
| 78228357 | NO PURCHASE | 78034125 | NO LOSS | 78133691 | REPLACED | 78357697 | NO LOSS |
| 78228359 | NO LOSS | 78034126 | NO LOSS | 78133692 | REPLACED | 78357698 | NO LOSS |
| 78228360 | NO PURCHASE | 78034127 | NO LOSS | 78133693 | REPLACED | 78357702 | NO PURCHASE |
| 78228361 | NO LOSS | 78034128 | NO LOSS | 78133694 | REPLACED | 78357709 | NO PURCHASE |
| 78228362 | NO PURCHASE | 78034129 | NO PURCHASE | 78133695 | REPLACED | 78357710 | NO PURCHASE |
| 78228363 | NO PURCHASE | 78034130 | NO LOSS | 78133696 | REPLACED | 78357711 | NO LOSS |
| 78228364 | NO PURCHASE | 78034131 | NO PURCHASE | 78133697 | REPLACED | 78357712 | NO PURCHASE |
| 78228365 | NO PURCHASE | 78034132 | NO PURCHASE | 78133698 | REPLACED | 78357714 | NO LOSS |
| 78228366 | NO PURCHASE | 78034133 | NO LOSS | 78133699 | REPLACED | 78357715 | NO PURCHASE |
| 78228367 | NO PURCHASE | 78034134 | NO PURCHASE | 78133700 | REPLACED | 78357716 | NO PURCHASE |
| 78228368 | NO PURCHASE | 78034135 | NO LOSS | 78133701 | REPLACED | 78357717 | NO PURCHASE |
| 78228369 | NO LOSS | 78034136 | NO PURCHASE | 78133702 | REPLACED | 78357718 | NO PURCHASE |
| 78228370 | NO LOSS | 78034137 | NO PURCHASE | 78133703 | REPLACED | 78357719 | NO LOSS |
| 78228371 | NO LOSS | 78034138 | NO LOSS | 78133704 | REPLACED | 78357720 | NO PURCHASE |
| 78228372 | NO PURCHASE | 78034139 | NO LOSS | 78133705 | REPLACED | 78357723 | NO PURCHASE |
| 78228373 | NO PURCHASE | 78034140 | NO PURCHASE | 78133706 | REPLACED | 78357724 | NO LOSS |
| 78228374 | NO PURCHASE | 78034142 | NO LOSS | 78133707 | REPLACED | 78357726 | NO PURCHASE |
| 78228375 | NO PURCHASE | 78034144 | NO PURCHASE | 78133708 | REPLACED | 78357728 | NO LOSS |
| 78228376 | NO PURCHASE | 78034145 | NO PURCHASE | 78133709 | REPLACED | 78357729 | NO PURCHASE |
| 78228377 | NO LOSS | 78034146 | NO LOSS | 78133710 | REPLACED | 78357730 | NO PURCHASE |
| 78228378 | NO PURCHASE | 78034148 | NO LOSS | 78133711 | REPLACED | 78357732 | NO PURCHASE |
| 78228379 | NO PURCHASE | 78034153 | NO LOSS | 78133712 | REPLACED | 78357733 | NO PURCHASE |
| 78228380 | NO PURCHASE | 78034161 | NO LOSS | 78133713 | REPLACED | 78357736 | NO LOSS |
| 78228381 | NO PURCHASE | 78034166 | NO LOSS | 78133714 | REPLACED | 78357737 | NO LOSS |
| 78228382 | NO PURCHASE | 78034168 | NO LOSS | 78133715 | REPLACED | 78357741 | NO PURCHASE |
| 78228383 | NO PURCHASE | 78034169 | NO LOSS | 78133716 | REPLACED | 78357742 | NO PURCHASE |
| 78228384 | NO PURCHASE | 78034172 | NO LOSS | 78133717 | REPLACED | 78357745 | NO LOSS |
| 78228385 | NO PURCHASE | 78034174 | NO LOSS | 78133718 | REPLACED | 78357748 | NO PURCHASE |
| 78228386 | NO PURCHASE | 78034177 | NO LOSS | 78133719 | REPLACED | 78357749 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228387 | NO PURCHASE | 78034179 | NO LOSS | 78133720 | REPLACED | 78357753 | NO PURCHASE |
| 78228388 | NO PURCHASE | 78034187 | NO LOSS | 78133721 | REPLACED | 78357756 | NO PURCHASE |
| 78228389 | NO PURCHASE | 78034188 | NO LOSS | 78133722 | REPLACED | 78357757 | NO PURCHASE |
| 78228390 | NO PURCHASE | 78034189 | NO LOSS | 78133723 | REPLACED | 78357758 | NO LOSS |
| 78228391 | NO LOSS | 78034190 | NO LOSS | 78133724 | REPLACED | 78357760 | NO PURCHASE |
| 78228392 | NO PURCHASE | 78034195 | NO LOSS | 78133725 | REPLACED | 78357761 | NO PURCHASE |
| 78228393 | NO PURCHASE | 78034196 | NO LOSS | 78133726 | REPLACED | 78357762 | NO LOSS |
| 78228394 | NO PURCHASE | 78034199 | NO LOSS | 78133727 | REPLACED | 78357763 | NO LOSS |
| 78228395 | NO LOSS | 78034200 | NO LOSS | 78133728 | REPLACED | 78357765 | NO PURCHASE |
| 78228396 | NO LOSS | 78034203 | NO LOSS | 78133729 | REPLACED | 78357766 | NO LOSS |
| 78228397 | NO PURCHASE | 78034204 | NO LOSS | 78133730 | REPLACED | 78357768 | NO LOSS |
| 78228398 | NO PURCHASE | 78034207 | NO LOSS | 78133731 | REPLACED | 78357772 | NO LOSS |
| 78228399 | NO PURCHASE | 78034208 | NO PURCHASE | 78133732 | REPLACED | 78357773 | NO LOSS |
| 78228400 | NO PURCHASE | 78034215 | NO LOSS | 78133733 | REPLACED | 78357786 | NO LOSS |
| 78228401 | NO PURCHASE | 78034216 | NO LOSS | 78133734 | REPLACED | 78357787 | NO LOSS |
| 78228402 | NO PURCHASE | 78034217 | NO LOSS | 78133735 | REPLACED | 78357788 | NO LOSS |
| 78228403 | NO PURCHASE | 78034219 | NO LOSS | 78133736 | REPLACED | 78357790 | NO PURCHASE |
| 78228404 | NO LOSS | 78034220 | NO LOSS | 78133737 | REPLACED | 78357792 | NO LOSS |
| 78228406 | NO PURCHASE | 78034221 | NO LOSS | 78133738 | REPLACED | 78357797 | NO PURCHASE |
| 78228407 | NO PURCHASE | 78034223 | NO PURCHASE | 78133739 | REPLACED | 78357798 | NO PURCHASE |
| 78228408 | NO PURCHASE | 78034227 | NO PURCHASE | 78133740 | REPLACED | 78357799 | NO PURCHASE |
| 78228409 | NO PURCHASE | 78034228 | NO LOSS | 78133741 | REPLACED | 78357800 | NO PURCHASE |
| 78228410 | NO PURCHASE | 78034230 | NO PURCHASE | 78133742 | REPLACED | 78357801 | NO PURCHASE |
| 78228411 | NO PURCHASE | 78034231 | NO PURCHASE | 78133743 | REPLACED | 78357802 | NO PURCHASE |
| 78228412 | NO LOSS | 78034233 | NO PURCHASE | 78133744 | REPLACED | 78357803 | NO PURCHASE |
| 78228413 | NO PURCHASE | 78034235 | NO PURCHASE | 78133745 | REPLACED | 78357804 | NO PURCHASE |
| 78228414 | NO PURCHASE | 78034236 | NO PURCHASE | 78133746 | REPLACED | 78357805 | NO PURCHASE |
| 78228415 | NO PURCHASE | 78034238 | NO LOSS | 78133747 | REPLACED | 78357806 | NO PURCHASE |
| 78228416 | NO LOSS | 78034239 | NO LOSS | 78133748 | REPLACED | 78357807 | NO PURCHASE |
| 78228417 | NO PURCHASE | 78034242 | NO PURCHASE | 78133749 | REPLACED | 78357808 | NO PURCHASE |
| 78228418 | NO LOSS | 78034243 | NO PURCHASE | 78133750 | REPLACED | 78357809 | NO PURCHASE |
| 78228419 | NO LOSS | 78034244 | NO PURCHASE | 78133751 | REPLACED | 78357810 | NO PURCHASE |
| 78228420 | NO PURCHASE | 78034245 | NO PURCHASE | 78133752 | REPLACED | 78357811 | NO PURCHASE |
| 78228421 | NO LOSS | 78034246 | NO PURCHASE | 78133753 | REPLACED | 78357812 | NO PURCHASE |
| 78228422 | NO LOSS | 78034247 | NO PURCHASE | 78133754 | REPLACED | 78357813 | NO PURCHASE |
| 78228423 | NO PURCHASE | 78034248 | NO PURCHASE | 78133755 | REPLACED | 78357814 | NO PURCHASE |
| 78228424 | NO PURCHASE | 78034251 | NO LOSS | 78133756 | REPLACED | 78357815 | NO PURCHASE |
| 78228425 | NO PURCHASE | 78034254 | NO PURCHASE | 78133757 | REPLACED | 78357816 | NO PURCHASE |
| 78228426 | NO PURCHASE | 78034258 | NO PURCHASE | 78133758 | REPLACED | 78357817 | NO PURCHASE |
| 78228427 | NO PURCHASE | 78034259 | NO PURCHASE | 78133759 | REPLACED | 78357818 | NO PURCHASE |
| 78228428 | NO PURCHASE | 78034260 | NO PURCHASE | 78133760 | REPLACED | 78357819 | NO PURCHASE |
| 78228429 | NO PURCHASE | 78034262 | NO LOSS | 78133761 | REPLACED | 78357820 | NO PURCHASE |
| 78228430 | NO PURCHASE | 78034265 | NO LOSS | 78133762 | REPLACED | 78357821 | NO PURCHASE |
| 78228431 | NO PURCHASE | 78034266 | NO PURCHASE | 78133763 | REPLACED | 78357822 | NO LOSS |
| 78228432 | NO PURCHASE | 78034268 | NO LOSS | 78133764 | REPLACED | 78357823 | NO LOSS |
| 78228433 | NO PURCHASE | 78034269 | NO PURCHASE | 78133765 | REPLACED | 78357824 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228435 | NO PURCHASE | 78034271 | NO LOSS | 78133766 | REPLACED | 78357825 | NO PURCHASE |
| 78228436 | NO PURCHASE | 78034272 | NO LOSS | 78133767 | REPLACED | 78357826 | NO PURCHASE |
| 78228437 | NO PURCHASE | 78034273 | NO PURCHASE | 78133768 | REPLACED | 78357828 | NO LOSS |
| 78228438 | NO PURCHASE | 78034274 | NO PURCHASE | 78133769 | REPLACED | 78357830 | NO LOSS |
| 78228439 | NO PURCHASE | 78034275 | NO LOSS | 78133770 | REPLACED | 78357831 | NO LOSS |
| 78228440 | NO LOSS | 78034276 | NO LOSS | 78133771 | REPLACED | 78357832 | NO PURCHASE |
| 78228441 | NO PURCHASE | 78034277 | NO LOSS | 78133772 | REPLACED | 78357833 | NO PURCHASE |
| 78228442 | NO PURCHASE | 78034278 | NO PURCHASE | 78133773 | REPLACED | 78357835 | NO LOSS |
| 78228443 | NO PURCHASE | 78034280 | NO PURCHASE | 78133774 | REPLACED | 78357836 | NO PURCHASE |
| 78228444 | NO PURCHASE | 78034281 | NO LOSS | 78133775 | REPLACED | 78357837 | NO PURCHASE |
| 78228445 | NO PURCHASE | 78034282 | NO LOSS | 78133776 | REPLACED | 78357839 | NO PURCHASE |
| 78228446 | NO PURCHASE | 78034283 | NO LOSS | 78133777 | REPLACED | 78357843 | NO LOSS |
| 78228447 | NO PURCHASE | 78034284 | NO LOSS | 78133778 | REPLACED | 78357847 | NO PURCHASE |
| 78228448 | NO PURCHASE | 78034285 | NO PURCHASE | 78133779 | REPLACED | 78357848 | NO LOSS |
| 78228449 | NO PURCHASE | 78034287 | NO LOSS | 78133780 | REPLACED | 78357850 | NO LOSS |
| 78228450 | NO PURCHASE | 78034288 | NO PURCHASE | 78133781 | REPLACED | 78357851 | NO LOSS |
| 78228451 | NO PURCHASE | 78034291 | NO LOSS | 78133782 | REPLACED | 78357853 | NO PURCHASE |
| 78228452 | NO PURCHASE | 78034292 | NO LOSS | 78133783 | REPLACED | 78357861 | NO PURCHASE |
| 78228453 | NO LOSS | 78034294 | NO LOSS | 78133784 | REPLACED | 78357862 | NO LOSS |
| 78228454 | NO PURCHASE | 78034296 | NO LOSS | 78133785 | REPLACED | 78357863 | NO LOSS |
| 78228455 | NO PURCHASE | 78034298 | NO LOSS | 78133786 | REPLACED | 78357864 | NO LOSS |
| 78228456 | NO PURCHASE | 78034300 | NO LOSS | 78133787 | REPLACED | 78357866 | NO LOSS |
| 78228457 | NO PURCHASE | 78034302 | NO PURCHASE | 78133788 | REPLACED | 78357867 | NO LOSS |
| 78228458 | NO PURCHASE | 78034303 | NO LOSS | 78133789 | REPLACED | 78357868 | NO LOSS |
| 78228459 | NO PURCHASE | 78034304 | NO LOSS | 78133790 | REPLACED | 78357871 | NO LOSS |
| 78228460 | NO PURCHASE | 78034305 | NO PURCHASE | 78133791 | REPLACED | 78357873 | NO LOSS |
| 78228461 | NO PURCHASE | 78034306 | NO LOSS | 78133792 | REPLACED | 78357874 | NO PURCHASE |
| 78228462 | NO LOSS | 78034307 | NO LOSS | 78133793 | REPLACED | 78357875 | NO LOSS |
| 78228463 | NO LOSS | 78034308 | NO LOSS | 78133794 | REPLACED | 78357877 | NO LOSS |
| 78228464 | NO PURCHASE | 78034310 | NO PURCHASE | 78133795 | REPLACED | 78357878 | NO PURCHASE |
| 78228465 | NO PURCHASE | 78034311 | NO LOSS | 78133796 | REPLACED | 78357880 | NO LOSS |
| 78228466 | NO PURCHASE | 78034313 | NO LOSS | 78133797 | REPLACED | 78357881 | NO PURCHASE |
| 78228467 | NO PURCHASE | 78034314 | NO LOSS | 78133798 | REPLACED | 78357882 | NO LOSS |
| 78228468 | NO LOSS | 78034315 | NO LOSS | 78133799 | REPLACED | 78357883 | NO LOSS |
| 78228469 | NO PURCHASE | 78034316 | NO LOSS | 78133800 | REPLACED | 78357884 | NO PURCHASE |
| 78228470 | NO PURCHASE | 78034317 | NO LOSS | 78133801 | REPLACED | 78357886 | NO PURCHASE |
| 78228472 | NO PURCHASE | 78034318 | NO LOSS | 78133802 | REPLACED | 78357887 | NO PURCHASE |
| 78228473 | NO PURCHASE | 78034319 | NO LOSS | 78133803 | REPLACED | 78357888 | NO LOSS |
| 78228474 | NO PURCHASE | 78034320 | NO LOSS | 78133804 | REPLACED | 78357889 | NO LOSS |
| 78228475 | NO PURCHASE | 78034321 | NO PURCHASE | 78133805 | REPLACED | 78357890 | NO LOSS |
| 78228476 | NO LOSS | 78034327 | NO LOSS | 78133806 | REPLACED | 78357891 | NO LOSS |
| 78228478 | NO LOSS | 78034328 | NO PURCHASE | 78133807 | REPLACED | 78357893 | NO LOSS |
| 78228479 | NO PURCHASE | 78034329 | NO PURCHASE | 78133808 | REPLACED | 78357899 | NO LOSS |
| 78228480 | NO PURCHASE | 78034330 | NO PURCHASE | 78133809 | REPLACED | 78357903 | NO LOSS |
| 78228481 | NO PURCHASE | 78034334 | NO PURCHASE | 78133810 | REPLACED | 78357907 | NO LOSS |
| 78228483 | NO PURCHASE | 78034335 | NO PURCHASE | 78133811 | REPLACED | 78357908 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228485 | NO PURCHASE | 78034336 | NO PURCHASE | 78133812 | REPLACED | 78357912 | NO LOSS |
| 78228486 | NO LOSS | 78034338 | NO PURCHASE | 78133813 | REPLACED | 78357913 | NO LOSS |
| 78228487 | NO PURCHASE | 78034339 | NO PURCHASE | 78133814 | REPLACED | 78357918 | NO LOSS |
| 78228488 | NO PURCHASE | 78034340 | NO PURCHASE | 78133815 | REPLACED | 78357919 | NO PURCHASE |
| 78228489 | NO PURCHASE | 78034341 | NO PURCHASE | 78133816 | REPLACED | 78357920 | NO LOSS |
| 78228490 | NO PURCHASE | 78034344 | NO PURCHASE | 78133817 | REPLACED | 78357923 | NO LOSS |
| 78228491 | NO PURCHASE | 78034345 | NO PURCHASE | 78133818 | REPLACED | 78357924 | NO LOSS |
| 78228492 | NO PURCHASE | 78034346 | NO PURCHASE | 78133819 | REPLACED | 78357925 | NO PURCHASE |
| 78228493 | NO PURCHASE | 78034347 | NO LOSS | 78133820 | REPLACED | 78357928 | NO PURCHASE |
| 78228494 | NO PURCHASE | 78034348 | NO PURCHASE | 78133821 | REPLACED | 78357929 | NO LOSS |
| 78228495 | NO PURCHASE | 78034349 | NO PURCHASE | 78133822 | REPLACED | 78357936 | NO LOSS |
| 78228496 | NO PURCHASE | 78034350 | NO PURCHASE | 78133823 | REPLACED | 78357939 | NO LOSS |
| 78228497 | NO PURCHASE | 78034351 | NO PURCHASE | 78133824 | REPLACED | 78357941 | NO LOSS |
| 78228498 | NO PURCHASE | 78034352 | NO PURCHASE | 78133825 | REPLACED | 78357943 | NO LOSS |
| 78228499 | NO PURCHASE | 78034356 | NO LOSS | 78133826 | REPLACED | 78357944 | NO PURCHASE |
| 78228500 | NO PURCHASE | 78034357 | NO PURCHASE | 78133827 | REPLACED | 78357946 | NO PURCHASE |
| 78228501 | NO PURCHASE | 78034359 | NO PURCHASE | 78133828 | REPLACED | 78357948 | NO PURCHASE |
| 78228502 | NO PURCHASE | 78034360 | NO PURCHASE | 78133829 | REPLACED | 78357949 | NO PURCHASE |
| 78228503 | NO LOSS | 78034361 | NO PURCHASE | 78133830 | REPLACED | 78357950 | NO LOSS |
| 78228504 | NO PURCHASE | 78034363 | NO PURCHASE | 78133831 | REPLACED | 78357951 | NO PURCHASE |
| 78228505 | NO PURCHASE | 78034364 | NO PURCHASE | 78133832 | REPLACED | 78357952 | NO LOSS |
| 78228506 | NO PURCHASE | 78034367 | NO PURCHASE | 78133833 | REPLACED | 78357953 | NO LOSS |
| 78228507 | NO PURCHASE | 78034368 | NO PURCHASE | 78133834 | REPLACED | 78357959 | NO PURCHASE |
| 78228508 | NO PURCHASE | 78034370 | NO LOSS | 78133835 | REPLACED | 78357961 | NO PURCHASE |
| 78228509 | NO PURCHASE | 78034371 | NO LOSS | 78133836 | REPLACED | 78357962 | NO PURCHASE |
| 78228510 | NO PURCHASE | 78034372 | NO LOSS | 78133837 | REPLACED | 78357963 | NO LOSS |
| 78228511 | NO PURCHASE | 78034374 | NO PURCHASE | 78133838 | REPLACED | 78357965 | NO PURCHASE |
| 78228512 | NO PURCHASE | 78034375 | NO PURCHASE | 78133839 | REPLACED | 78357967 | NO PURCHASE |
| 78228513 | NO LOSS | 78034376 | NO LOSS | 78133840 | REPLACED | 78357968 | NO PURCHASE |
| 78228514 | NO PURCHASE | 78034377 | NO PURCHASE | 78133841 | REPLACED | 78357969 | NO PURCHASE |
| 78228515 | NO PURCHASE | 78034378 | NO PURCHASE | 78133842 | REPLACED | 78357970 | NO PURCHASE |
| 78228516 | NO PURCHASE | 78034380 | NO PURCHASE | 78133843 | REPLACED | 78357971 | NO PURCHASE |
| 78228517 | NO PURCHASE | 78034381 | NO LOSS | 78133844 | REPLACED | 78357972 | NO LOSS |
| 78228518 | NO PURCHASE | 78034382 | NO PURCHASE | 78133845 | REPLACED | 78357973 | NO LOSS |
| 78228519 | NO PURCHASE | 78034383 | NO LOSS | 78133846 | REPLACED | 78357974 | NO LOSS |
| 78228520 | NO PURCHASE | 78034385 | NO LOSS | 78133847 | REPLACED | 78357975 | NO PURCHASE |
| 78228521 | NO PURCHASE | 78034386 | NO LOSS | 78133848 | REPLACED | 78357977 | NO PURCHASE |
| 78228522 | NO PURCHASE | 78034388 | NO LOSS | 78133849 | REPLACED | 78357978 | NO LOSS |
| 78228523 | NO LOSS | 78034390 | NO LOSS | 78133850 | REPLACED | 78357980 | NO LOSS |
| 78228524 | NO PURCHASE | 78034391 | NO LOSS | 78133851 | REPLACED | 78357981 | NO LOSS |
| 78228525 | NO PURCHASE | 78034393 | NO PURCHASE | 78133852 | REPLACED | 78357982 | NO LOSS |
| 78228526 | NO PURCHASE | 78034394 | NO PURCHASE | 78133853 | REPLACED | 78357983 | NO LOSS |
| 78228527 | NO PURCHASE | 78034396 | NO PURCHASE | 78133854 | REPLACED | 78357985 | NO LOSS |
| 78228529 | NO PURCHASE | 78034397 | NO PURCHASE | 78133855 | REPLACED | 78357986 | NO LOSS |
| 78228530 | NO PURCHASE | 78034398 | NO PURCHASE | 78133856 | REPLACED | 78357987 | NO LOSS |
| 78228531 | NO LOSS | 78034399 | NO PURCHASE | 78133857 | REPLACED | 78357989 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228532 | NO PURCHASE | 78034404 | NO PURCHASE | 78133858 | REPLACED | 78357990 | NO PURCHASE |
| 78228533 | NO PURCHASE | 78034406 | NO PURCHASE | 78133859 | REPLACED | 78357991 | NO LOSS |
| 78228534 | NO PURCHASE | 78034407 | NO PURCHASE | 78133860 | REPLACED | 78357992 | NO PURCHASE |
| 78228535 | NO PURCHASE | 78034408 | NO PURCHASE | 78133861 | REPLACED | 78357993 | NO PURCHASE |
| 78228536 | NO PURCHASE | 78034409 | NO PURCHASE | 78133862 | REPLACED | 78357995 | NO LOSS |
| 78228537 | NO PURCHASE | 78034410 | NO LOSS | 78133863 | REPLACED | 78357996 | NO LOSS |
| 78228538 | NO LOSS | 78034411 | NO PURCHASE | 78133864 | REPLACED | 78357999 | NO PURCHASE |
| 78228539 | NO LOSS | 78034412 | NO PURCHASE | 78133865 | REPLACED | 78358000 | NO PURCHASE |
| 78228540 | NO LOSS | 78034413 | NO PURCHASE | 78133866 | REPLACED | 78358001 | NO PURCHASE |
| 78228541 | NO PURCHASE | 78034414 | NO PURCHASE | 78133867 | REPLACED | 78358002 | NO PURCHASE |
| 78228542 | NO PURCHASE | 78034415 | NO PURCHASE | 78133868 | REPLACED | 78358003 | NO PURCHASE |
| 78228543 | NO PURCHASE | 78034420 | NO PURCHASE | 78133869 | REPLACED | 78358004 | NO PURCHASE |
| 78228544 | NO PURCHASE | 78034421 | NO PURCHASE | 78133870 | REPLACED | 78358005 | NO PURCHASE |
| 78228545 | NO LOSS | 78034422 | NO PURCHASE | 78133871 | REPLACED | 78358006 | NO LOSS |
| 78228546 | NO PURCHASE | 78034424 | NO LOSS | 78133872 | REPLACED | 78358007 | NO LOSS |
| 78228547 | NO PURCHASE | 78034425 | NO PURCHASE | 78133873 | REPLACED | 78358008 | NO LOSS |
| 78228548 | NO PURCHASE | 78034426 | NO PURCHASE | 78133874 | REPLACED | 78358009 | NO LOSS |
| 78228549 | NO PURCHASE | 78034427 | NO LOSS | 78133875 | REPLACED | 78358017 | NO LOSS |
| 78228550 | NO PURCHASE | 78034428 | NO LOSS | 78133876 | REPLACED | 78358023 | NO LOSS |
| 78228551 | NO PURCHASE | 78034431 | NO LOSS | 78133877 | REPLACED | 78358024 | NO LOSS |
| 78228552 | NO PURCHASE | 78034434 | NO LOSS | 78133878 | REPLACED | 78358027 | NO PURCHASE |
| 78228553 | NO PURCHASE | 78034435 | NO LOSS | 78133879 | REPLACED | 78358028 | NO PURCHASE |
| 78228554 | NO LOSS | 78034436 | NO PURCHASE | 78133880 | REPLACED | 78358029 | NO PURCHASE |
| 78228555 | NO PURCHASE | 78034439 | NO LOSS | 78133881 | REPLACED | 78358030 | NO PURCHASE |
| 78228556 | NO PURCHASE | 78034440 | NO LOSS | 78133882 | REPLACED | 78358031 | NO PURCHASE |
| 78228557 | NO PURCHASE | 78034441 | NO LOSS | 78133883 | REPLACED | 78358032 | NO PURCHASE |
| 78228558 | NO PURCHASE | 78034445 | NO LOSS | 78133884 | REPLACED | 78358035 | NO PURCHASE |
| 78228559 | NO PURCHASE | 78034446 | NO PURCHASE | 78133885 | REPLACED | 78358036 | NO LOSS |
| 78228560 | NO PURCHASE | 78034447 | NO LOSS | 78133886 | REPLACED | 78358037 | NO PURCHASE |
| 78228561 | NO PURCHASE | 78034448 | NO PURCHASE | 78133887 | REPLACED | 78358038 | NO PURCHASE |
| 78228562 | NO PURCHASE | 78034453 | NO LOSS | 78133888 | REPLACED | 78358041 | NO LOSS |
| 78228563 | NO LOSS | 78034455 | NO PURCHASE | 78133889 | REPLACED | 78358043 | NO LOSS |
| 78228564 | NO PURCHASE | 78034457 | NO PURCHASE | 78133890 | REPLACED | 78358045 | NO PURCHASE |
| 78228565 | NO PURCHASE | 78034458 | NO PURCHASE | 78133891 | REPLACED | 78358047 | NO LOSS |
| 78228566 | NO PURCHASE | 78034459 | NO LOSS | 78133892 | REPLACED | 78358050 | NO LOSS |
| 78228567 | NO LOSS | 78034466 | NO PURCHASE | 78133893 | REPLACED | 78358053 | NO LOSS |
| 78228568 | NO PURCHASE | 78034467 | NO LOSS | 78133894 | REPLACED | 78358054 | NO LOSS |
| 78228569 | NO PURCHASE | 78034471 | NO PURCHASE | 78133895 | REPLACED | 78358059 | NO PURCHASE |
| 78228570 | NO PURCHASE | 78034472 | NO PURCHASE | 78133896 | REPLACED | 78358061 | NO PURCHASE |
| 78228571 | NO LOSS | 78034473 | NO LOSS | 78133897 | REPLACED | 78358062 | NO PURCHASE |
| 78228572 | NO PURCHASE | 78034475 | NO PURCHASE | 78133898 | REPLACED | 78358063 | NO PURCHASE |
| 78228573 | NO PURCHASE | 78034476 | NO PURCHASE | 78133899 | REPLACED | 78358064 | NO PURCHASE |
| 78228574 | NO PURCHASE | 78034477 | NO PURCHASE | 78133900 | REPLACED | 78358065 | NO LOSS |
| 78228575 | NO PURCHASE | 78034480 | NO LOSS | 78133901 | REPLACED | 78358066 | NO LOSS |
| 78228576 | NO PURCHASE | 78034481 | NO LOSS | 78133902 | REPLACED | 78358067 | NO PURCHASE |
| 78228577 | NO PURCHASE | 78034483 | NO LOSS | 78133903 | REPLACED | 78358068 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228578 | NO PURCHASE | 78034484 | NO LOSS | 78133904 | REPLACED | 78358069 | NO LOSS |
| 78228579 | NO LOSS | 78034485 | NO LOSS | 78133905 | REPLACED | 78358073 | NO PURCHASE |
| 78228580 | NO LOSS | 78034486 | NO PURCHASE | 78133906 | REPLACED | 78358075 | NO LOSS |
| 78228581 | NO PURCHASE | 78034487 | NO PURCHASE | 78133907 | REPLACED | 78358076 | NO LOSS |
| 78228582 | NO PURCHASE | 78034488 | NO PURCHASE | 78133908 | REPLACED | 78358078 | NO LOSS |
| 78228583 | NO PURCHASE | 78034489 | NO LOSS | 78133909 | REPLACED | 78358081 | NO PURCHASE |
| 78228584 | NO LOSS | 78034490 | NO PURCHASE | 78133910 | REPLACED | 78358082 | NO LOSS |
| 78228585 | NO LOSS | 78034491 | NO LOSS | 78133911 | REPLACED | 78358085 | NO PURCHASE |
| 78228586 | NO PURCHASE | 78034492 | NO PURCHASE | 78133912 | REPLACED | 78358088 | NO LOSS |
| 78228587 | NO PURCHASE | 78034494 | NO LOSS | 78133913 | REPLACED | 78358089 | NO PURCHASE |
| 78228589 | NO PURCHASE | 78034495 | NO LOSS | 78133914 | REPLACED | 78358093 | NO PURCHASE |
| 78228590 | NO PURCHASE | 78034496 | NO PURCHASE | 78133915 | REPLACED | 78358094 | NO PURCHASE |
| 78228591 | NO LOSS | 78034497 | NO PURCHASE | 78133916 | REPLACED | 78358095 | NO PURCHASE |
| 78228592 | NO PURCHASE | 78034498 | NO PURCHASE | 78133917 | REPLACED | 78358096 | NO PURCHASE |
| 78228593 | NO PURCHASE | 78034499 | NO LOSS | 78133918 | REPLACED | 78358100 | NO LOSS |
| 78228594 | NO PURCHASE | 78034500 | NO PURCHASE | 78133919 | REPLACED | 78358109 | NO PURCHASE |
| 78228595 | NO LOSS | 78034501 | NO PURCHASE | 78133920 | REPLACED | 78358112 | NO PURCHASE |
| 78228596 | NO PURCHASE | 78034502 | NO PURCHASE | 78133921 | REPLACED | 78358114 | NO PURCHASE |
| 78228597 | NO PURCHASE | 78034503 | NO PURCHASE | 78133922 | REPLACED | 78358115 | NO LOSS |
| 78228598 | NO PURCHASE | 78034505 | NO PURCHASE | 78133923 | REPLACED | 78358117 | NO LOSS |
| 78228599 | NO PURCHASE | 78034506 | NO PURCHASE | 78133924 | REPLACED | 78358118 | NO LOSS |
| 78228600 | NO PURCHASE | 78034507 | NO PURCHASE | 78133925 | REPLACED | 78358119 | NO PURCHASE |
| 78228601 | NO PURCHASE | 78034508 | NO PURCHASE | 78133926 | REPLACED | 78358120 | NO LOSS |
| 78228602 | NO PURCHASE | 78034509 | NO LOSS | 78133927 | REPLACED | 78358124 | NO PURCHASE |
| 78228603 | NO PURCHASE | 78034510 | NO LOSS | 78133928 | REPLACED | 78358125 | NO LOSS |
| 78228604 | NO PURCHASE | 78034511 | NO PURCHASE | 78133929 | REPLACED | 78358128 | NO LOSS |
| 78228605 | NO PURCHASE | 78034513 | NO PURCHASE | 78133930 | REPLACED | 78358129 | NO PURCHASE |
| 78228606 | NO PURCHASE | 78034514 | NO PURCHASE | 78133931 | REPLACED | 78358130 | NO PURCHASE |
| 78228607 | NO PURCHASE | 78034515 | NO PURCHASE | 78133932 | REPLACED | 78358135 | NO LOSS |
| 78228608 | NO PURCHASE | 78034516 | NO PURCHASE | 78133933 | REPLACED | 78358136 | NO LOSS |
| 78228609 | NO PURCHASE | 78034517 | NO LOSS | 78133934 | REPLACED | 78358141 | NO LOSS |
| 78228610 | NO PURCHASE | 78034518 | NO PURCHASE | 78133935 | REPLACED | 78358142 | NO PURCHASE |
| 78228611 | NO PURCHASE | 78034519 | NO LOSS | 78133936 | REPLACED | 78358143 | NO PURCHASE |
| 78228612 | NO PURCHASE | 78034521 | NO LOSS | 78133937 | REPLACED | 78358144 | NO PURCHASE |
| 78228613 | NO PURCHASE | 78034524 | NO PURCHASE | 78133938 | REPLACED | 78358146 | NO LOSS |
| 78228614 | NO PURCHASE | 78034525 | NO PURCHASE | 78133939 | REPLACED | 78358150 | NO PURCHASE |
| 78228615 | NO PURCHASE | 78034527 | NO PURCHASE | 78133940 | REPLACED | 78358151 | NO LOSS |
| 78228616 | NO LOSS | 78034530 | NO LOSS | 78133941 | REPLACED | 78358153 | NO LOSS |
| 78228617 | NO PURCHASE | 78034531 | NO LOSS | 78133942 | REPLACED | 78358159 | NO PURCHASE |
| 78228618 | NO PURCHASE | 78034532 | NO LOSS | 78133943 | REPLACED | 78358161 | NO PURCHASE |
| 78228619 | NO LOSS | 78034537 | NO LOSS | 78133944 | REPLACED | 78358162 | NO LOSS |
| 78228620 | NO LOSS | 78034542 | NO PURCHASE | 78133945 | REPLACED | 78358163 | NO LOSS |
| 78228621 | NO PURCHASE | 78034544 | NO PURCHASE | 78133946 | REPLACED | 78358164 | NO PURCHASE |
| 78228622 | NO PURCHASE | 78034546 | NO LOSS | 78133947 | REPLACED | 78358165 | NO PURCHASE |
| 78228623 | NO PURCHASE | 78034547 | NO PURCHASE | 78133948 | REPLACED | 78358169 | NO PURCHASE |
| 78228626 | NO PURCHASE | 78034548 | NO PURCHASE | 78133949 | REPLACED | 78358175 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228627 | NO PURCHASE | 78034551 | NO LOSS | 78133950 | REPLACED | 78358176 | NO PURCHASE |
| 78228628 | NO LOSS | 78034552 | NO PURCHASE | 78133951 | REPLACED | 78358177 | NO PURCHASE |
| 78228629 | NO LOSS | 78034555 | NO PURCHASE | 78133952 | REPLACED | 78358178 | NO PURCHASE |
| 78228630 | NO PURCHASE | 78034556 | NO PURCHASE | 78133953 | REPLACED | 78358179 | NO PURCHASE |
| 78228632 | NO PURCHASE | 78034559 | NO PURCHASE | 78133954 | REPLACED | 78358180 | NO PURCHASE |
| 78228633 | NO PURCHASE | 78034561 | NO PURCHASE | 78133955 | REPLACED | 78358181 | NO LOSS |
| 78228634 | NO PURCHASE | 78034564 | NO LOSS | 78133956 | REPLACED | 78358182 | NO PURCHASE |
| 78228635 | NO PURCHASE | 78034565 | NO LOSS | 78133957 | REPLACED | 78358183 | NO PURCHASE |
| 78228636 | NO PURCHASE | 78034566 | NO LOSS | 78133958 | REPLACED | 78358184 | NO PURCHASE |
| 78228637 | NO PURCHASE | 78034568 | NO LOSS | 78133959 | REPLACED | 78358185 | NO PURCHASE |
| 78228638 | NO PURCHASE | 78034569 | NO LOSS | 78133960 | REPLACED | 78358186 | NO PURCHASE |
| 78228639 | NO PURCHASE | 78034570 | NO PURCHASE | 78133961 | REPLACED | 78358187 | NO PURCHASE |
| 78228640 | NO PURCHASE | 78034571 | NO PURCHASE | 78133962 | REPLACED | 78358188 | NO PURCHASE |
| 78228641 | NO LOSS | 78034574 | NO LOSS | 78133963 | REPLACED | 78358189 | NO PURCHASE |
| 78228642 | NO PURCHASE | 78034575 | NO LOSS | 78133964 | REPLACED | 78358190 | NO PURCHASE |
| 78228644 | NO PURCHASE | 78034576 | NO LOSS | 78133965 | REPLACED | 78358191 | NO PURCHASE |
| 78228645 | NO LOSS | 78034577 | NO LOSS | 78133966 | REPLACED | 78358192 | NO PURCHASE |
| 78228646 | NO PURCHASE | 78034578 | NO LOSS | 78133967 | REPLACED | 78358193 | NO PURCHASE |
| 78228647 | NO PURCHASE | 78034579 | NO LOSS | 78133968 | REPLACED | 78358194 | NO PURCHASE |
| 78228648 | NO PURCHASE | 78034580 | NO LOSS | 78133969 | REPLACED | 78358195 | NO PURCHASE |
| 78228650 | NO PURCHASE | 78034581 | NO LOSS | 78133970 | REPLACED | 78358196 | NO PURCHASE |
| 78228652 | NO PURCHASE | 78034582 | NO LOSS | 78133971 | REPLACED | 78358197 | NO PURCHASE |
| 78228653 | NO PURCHASE | 78034583 | NO LOSS | 78133972 | REPLACED | 78358198 | NO PURCHASE |
| 78228654 | NO PURCHASE | 78034584 | NO LOSS | 78133973 | REPLACED | 78358199 | NO PURCHASE |
| 78228655 | NO LOSS | 78034585 | NO LOSS | 78133974 | REPLACED | 78358200 | NO PURCHASE |
| 78228656 | NO PURCHASE | 78034586 | NO LOSS | 78133975 | REPLACED | 78358204 | NO PURCHASE |
| 78228657 | NO PURCHASE | 78034587 | NO LOSS | 78133976 | REPLACED | 78358205 | NO PURCHASE |
| 78228658 | NO PURCHASE | 78034588 | NO LOSS | 78133977 | REPLACED | 78358206 | NO LOSS |
| 78228659 | NO LOSS | 78034589 | NO LOSS | 78133978 | REPLACED | 78358207 | NO PURCHASE |
| 78228661 | NO PURCHASE | 78034590 | NO PURCHASE | 78133979 | REPLACED | 78358208 | NO PURCHASE |
| 78228662 | NO LOSS | 78034591 | NO LOSS | 78133980 | REPLACED | 78358209 | NO LOSS |
| 78228663 | NO PURCHASE | 78034592 | NO LOSS | 78133981 | REPLACED | 78358210 | NO LOSS |
| 78228664 | NO PURCHASE | 78034593 | NO LOSS | 78133982 | REPLACED | 78358212 | NO PURCHASE |
| 78228665 | NO PURCHASE | 78034594 | NO LOSS | 78133983 | REPLACED | 78358213 | NO PURCHASE |
| 78228666 | NO PURCHASE | 78034595 | NO LOSS | 78133984 | REPLACED | 78358214 | NO LOSS |
| 78228667 | NO PURCHASE | 78034596 | NO LOSS | 78133985 | REPLACED | 78358215 | NO LOSS |
| 78228668 | NO PURCHASE | 78034597 | NO LOSS | 78133986 | REPLACED | 78358216 | NO LOSS |
| 78228669 | NO PURCHASE | 78034598 | NO LOSS | 78133987 | REPLACED | 78358218 | NO PURCHASE |
| 78228670 | NO PURCHASE | 78034599 | NO PURCHASE | 78133988 | REPLACED | 78358223 | NO PURCHASE |
| 78228671 | NO PURCHASE | 78034600 | NO LOSS | 78133989 | REPLACED | 78358226 | NO LOSS |
| 78228672 | NO PURCHASE | 78034601 | NO LOSS | 78133990 | REPLACED | 78358227 | NO PURCHASE |
| 78228673 | NO PURCHASE | 78034602 | NO LOSS | 78133991 | REPLACED | 78358228 | NO PURCHASE |
| 78228674 | NO PURCHASE | 78034603 | NO LOSS | 78133992 | REPLACED | 78358230 | NO PURCHASE |
| 78228675 | NO PURCHASE | 78034604 | NO LOSS | 78133993 | REPLACED | 78358232 | NO LOSS |
| 78228676 | NO PURCHASE | 78034605 | NO PURCHASE | 78133994 | REPLACED | 78358233 | NO LOSS |
| 78228677 | NO PURCHASE | 78034606 | NO LOSS | 78133995 | REPLACED | 78358234 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228678 | NO PURCHASE | 78034607 | NO PURCHASE | 78133996 | REPLACED | 78358235 | NO PURCHASE |
| 78228679 | NO PURCHASE | 78034608 | NO PURCHASE | 78133997 | REPLACED | 78358242 | NO LOSS |
| 78228680 | NO PURCHASE | 78034609 | NO PURCHASE | 78133998 | REPLACED | 78358243 | NO PURCHASE |
| 78228681 | NO PURCHASE | 78034616 | NO PURCHASE | 78133999 | REPLACED | 78358244 | NO LOSS |
| 78228682 | NO PURCHASE | 78034619 | NO PURCHASE | 78134000 | REPLACED | 78358245 | NO LOSS |
| 78228683 | NO PURCHASE | 78034620 | NO PURCHASE | 78134001 | REPLACED | 78358247 | NO LOSS |
| 78228684 | NO PURCHASE | 78034621 | NO LOSS | 78134002 | REPLACED | 78358252 | NO LOSS |
| 78228685 | NO PURCHASE | 78034622 | NO LOSS | 78134003 | REPLACED | 78358255 | NO PURCHASE |
| 78228686 | NO PURCHASE | 78034623 | NO LOSS | 78134004 | REPLACED | 78358256 | NO LOSS |
| 78228687 | NO LOSS | 78034624 | NO LOSS | 78134005 | REPLACED | 78358259 | NO PURCHASE |
| 78228688 | NO PURCHASE | 78034625 | NO LOSS | 78134006 | REPLACED | 78358260 | NO PURCHASE |
| 78228689 | NO PURCHASE | 78034626 | NO LOSS | 78134007 | REPLACED | 78358261 | NO PURCHASE |
| 78228690 | NO PURCHASE | 78034627 | NO LOSS | 78134008 | REPLACED | 78358262 | NO PURCHASE |
| 78228691 | NO PURCHASE | 78034628 | NO LOSS | 78134009 | REPLACED | 78358266 | NO PURCHASE |
| 78228692 | NO LOSS | 78034629 | NO LOSS | 78134010 | REPLACED | 78358267 | NO PURCHASE |
| 78228693 | NO PURCHASE | 78034630 | NO LOSS | 78134011 | REPLACED | 78358269 | NO LOSS |
| 78228694 | NO PURCHASE | 78034631 | NO LOSS | 78134012 | REPLACED | 78358270 | NO LOSS |
| 78228695 | NO PURCHASE | 78034632 | NO LOSS | 78134013 | REPLACED | 78358271 | NO LOSS |
| 78228696 | NO PURCHASE | 78034633 | NO LOSS | 78134014 | REPLACED | 78358272 | NO PURCHASE |
| 78228697 | NO LOSS | 78034634 | NO LOSS | 78134015 | REPLACED | 78358275 | NO PURCHASE |
| 78228698 | NO PURCHASE | 78034635 | NO LOSS | 78134016 | REPLACED | 78358276 | NO PURCHASE |
| 78228699 | NO PURCHASE | 78034636 | NO LOSS | 78134017 | REPLACED | 78358281 | NO PURCHASE |
| 78228700 | NO PURCHASE | 78034637 | NO LOSS | 78134018 | REPLACED | 78358283 | NO LOSS |
| 78228701 | NO PURCHASE | 78034638 | NO LOSS | 78134019 | REPLACED | 78358295 | NO LOSS |
| 78228702 | NO PURCHASE | 78034639 | NO LOSS | 78134020 | REPLACED | 78358297 | NO LOSS |
| 78228703 | NO PURCHASE | 78034640 | NO LOSS | 78134021 | REPLACED | 78358300 | NO PURCHASE |
| 78228704 | NO PURCHASE | 78034641 | NO LOSS | 78134022 | REPLACED | 78358302 | NO PURCHASE |
| 78228705 | NO PURCHASE | 78034642 | NO PURCHASE | 78134023 | REPLACED | 78358304 | NO LOSS |
| 78228706 | NO PURCHASE | 78034644 | NO LOSS | 78134024 | REPLACED | 78358306 | NO LOSS |
| 78228707 | NO PURCHASE | 78034646 | NO LOSS | 78134025 | REPLACED | 78358307 | NO LOSS |
| 78228708 | NO PURCHASE | 78034649 | NO LOSS | 78134026 | REPLACED | 78358308 | NO LOSS |
| 78228709 | NO LOSS | 78034650 | NO LOSS | 78134027 | REPLACED | 78358311 | NO PURCHASE |
| 78228710 | NO PURCHASE | 78034651 | NO LOSS | 78134028 | REPLACED | 78358312 | NO PURCHASE |
| 78228711 | NO PURCHASE | 78034652 | NO LOSS | 78134029 | REPLACED | 78358315 | NO LOSS |
| 78228712 | NO PURCHASE | 78034653 | NO LOSS | 78134030 | REPLACED | 78358318 | NO LOSS |
| 78228713 | NO PURCHASE | 78034654 | NO LOSS | 78134031 | REPLACED | 78358325 | NO PURCHASE |
| 78228714 | NO PURCHASE | 78034655 | NO LOSS | 78134032 | REPLACED | 78358326 | NO PURCHASE |
| 78228715 | NO PURCHASE | 78034656 | NO LOSS | 78134033 | REPLACED | 78358328 | NO LOSS |
| 78228716 | NO PURCHASE | 78034657 | NO LOSS | 78134034 | REPLACED | 78358330 | NO PURCHASE |
| 78228717 | NO PURCHASE | 78034658 | NO LOSS | 78134035 | REPLACED | 78358331 | NO PURCHASE |
| 78228718 | NO PURCHASE | 78034659 | NO LOSS | 78134036 | REPLACED | 78358333 | NO PURCHASE |
| 78228719 | NO PURCHASE | 78034661 | NO LOSS | 78134037 | REPLACED | 78358334 | NO LOSS |
| 78228720 | NO PURCHASE | 78034662 | NO LOSS | 78134038 | REPLACED | 78358335 | NO LOSS |
| 78228721 | NO PURCHASE | 78034663 | NO LOSS | 78134039 | REPLACED | 78358337 | NO LOSS |
| 78228722 | NO PURCHASE | 78034664 | NO LOSS | 78134040 | REPLACED | 78358339 | NO PURCHASE |
| 78228723 | NO PURCHASE | 78034665 | NO LOSS | 78134041 | REPLACED | 78358344 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228724 | NO PURCHASE | 78034666 | NO LOSS | 78134042 | REPLACED | 78358345 | NO PURCHASE |
| 78228725 | NO PURCHASE | 78034667 | NO LOSS | 78134043 | REPLACED | 78358346 | NO PURCHASE |
| 78228726 | NO PURCHASE | 78034668 | NO LOSS | 78134044 | REPLACED | 78358347 | NO LOSS |
| 78228727 | NO PURCHASE | 78034669 | NO LOSS | 78134045 | REPLACED | 78358349 | NO LOSS |
| 78228728 | NO PURCHASE | 78034670 | NO LOSS | 78134046 | REPLACED | 78358352 | NO PURCHASE |
| 78228729 | NO PURCHASE | 78034671 | NO LOSS | 78134047 | REPLACED | 78358353 | NO PURCHASE |
| 78228730 | NO LOSS | 78034672 | NO LOSS | 78134048 | REPLACED | 78358354 | NO PURCHASE |
| 78228732 | NO PURCHASE | 78034673 | NO LOSS | 78134049 | REPLACED | 78358355 | NO PURCHASE |
| 78228733 | NO PURCHASE | 78034674 | NO LOSS | 78134050 | REPLACED | 78358356 | NO PURCHASE |
| 78228734 | NO PURCHASE | 78034676 | NO LOSS | 78134051 | REPLACED | 78358359 | NO LOSS |
| 78228735 | NO PURCHASE | 78034677 | NO LOSS | 78134052 | REPLACED | 78358361 | NO PURCHASE |
| 78228736 | NO LOSS | 78034678 | NO LOSS | 78134053 | REPLACED | 78358363 | NO LOSS |
| 78228737 | NO PURCHASE | 78034679 | NO LOSS | 78134054 | REPLACED | 78358364 | NO LOSS |
| 78228738 | NO PURCHASE | 78034680 | NO LOSS | 78134055 | REPLACED | 78358366 | NO LOSS |
| 78228739 | NO LOSS | 78034681 | NO LOSS | 78134056 | REPLACED | 78358367 | NO LOSS |
| 78228740 | NO PURCHASE | 78034682 | NO LOSS | 78134057 | REPLACED | 78358368 | NO PURCHASE |
| 78228741 | NO PURCHASE | 78034683 | NO LOSS | 78134058 | REPLACED | 78358370 | NO LOSS |
| 78228742 | NO PURCHASE | 78034684 | NO LOSS | 78134059 | REPLACED | 78358372 | NO LOSS |
| 78228743 | NO PURCHASE | 78034687 | NO LOSS | 78134060 | REPLACED | 78358373 | NO LOSS |
| 78228744 | NO PURCHASE | 78034688 | NO LOSS | 78134061 | REPLACED | 78358376 | NO LOSS |
| 78228745 | NO PURCHASE | 78034690 | NO LOSS | 78134062 | REPLACED | 78358377 | NO LOSS |
| 78228746 | NO PURCHASE | 78034692 | NO LOSS | 78134063 | REPLACED | 78358379 | NO LOSS |
| 78228747 | NO PURCHASE | 78034693 | NO LOSS | 78134064 | REPLACED | 78358380 | NO LOSS |
| 78228748 | NO PURCHASE | 78034694 | NO LOSS | 78134065 | REPLACED | 78358381 | NO LOSS |
| 78228749 | NO PURCHASE | 78034696 | NO LOSS | 78134066 | REPLACED | 78358382 | NO PURCHASE |
| 78228750 | NO PURCHASE | 78034700 | NO LOSS | 78134067 | REPLACED | 78358384 | NO LOSS |
| 78228751 | NO PURCHASE | 78034701 | NO LOSS | 78134068 | REPLACED | 78358385 | NO PURCHASE |
| 78228752 | NO PURCHASE | 78034702 | NO LOSS | 78134069 | REPLACED | 78358386 | NO LOSS |
| 78228753 | NO PURCHASE | 78034703 | NO LOSS | 78134070 | REPLACED | 78358387 | NO PURCHASE |
| 78228754 | NO LOSS | 78034705 | NO LOSS | 78134071 | REPLACED | 78358388 | NO PURCHASE |
| 78228755 | NO PURCHASE | 78034706 | NO LOSS | 78134072 | REPLACED | 78358389 | NO LOSS |
| 78228756 | NO LOSS | 78034709 | NO LOSS | 78134073 | REPLACED | 78358390 | NO LOSS |
| 78228757 | NO PURCHASE | 78034711 | NO PURCHASE | 78134074 | REPLACED | 78358391 | NO LOSS |
| 78228758 | NO PURCHASE | 78034712 | NO PURCHASE | 78134075 | REPLACED | 78358392 | NO LOSS |
| 78228759 | NO LOSS | 78034719 | NO LOSS | 78134076 | REPLACED | 78358393 | NO LOSS |
| 78228760 | NO LOSS | 78034720 | NO PURCHASE | 78134077 | REPLACED | 78358394 | NO LOSS |
| 78228761 | NO PURCHASE | 78034721 | NO LOSS | 78134078 | REPLACED | 78358401 | NO LOSS |
| 78228762 | NO PURCHASE | 78034722 | NO PURCHASE | 78134079 | REPLACED | 78358403 | NO LOSS |
| 78228763 | NO PURCHASE | 78034723 | NO LOSS | 78134080 | REPLACED | 78358404 | NO PURCHASE |
| 78228764 | NO PURCHASE | 78034724 | NO LOSS | 78134081 | REPLACED | 78358408 | NO PURCHASE |
| 78228765 | NO PURCHASE | 78034726 | NO LOSS | 78134082 | REPLACED | 78358409 | NO PURCHASE |
| 78228766 | NO PURCHASE | 78034728 | NO LOSS | 78134083 | REPLACED | 78358412 | NO PURCHASE |
| 78228767 | NO PURCHASE | 78034729 | NO LOSS | 78134084 | REPLACED | 78358413 | NO PURCHASE |
| 78228769 | NO PURCHASE | 78034730 | NO LOSS | 78134085 | REPLACED | 78358415 | NO PURCHASE |
| 78228770 | NO PURCHASE | 78034732 | NO LOSS | 78134086 | REPLACED | 78358416 | NO PURCHASE |
| 78228771 | NO PURCHASE | 78034733 | NO PURCHASE | 78134087 | REPLACED | 78358419 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228772 | NO LOSS | 78034734 | NO LOSS | 78134088 | REPLACED | 78358420 | NO LOSS |
| 78228773 | NO LOSS | 78034735 | NO LOSS | 78134089 | REPLACED | 78358423 | NO PURCHASE |
| 78228774 | NO PURCHASE | 78034737 | NO PURCHASE | 78134090 | REPLACED | 78358426 | NO LOSS |
| 78228775 | NO PURCHASE | 78034738 | NO PURCHASE | 78134091 | REPLACED | 78358429 | NO LOSS |
| 78228776 | NO PURCHASE | 78034739 | NO PURCHASE | 78134092 | REPLACED | 78358431 | NO PURCHASE |
| 78228777 | NO PURCHASE | 78034740 | NO PURCHASE | 78134093 | REPLACED | 78358433 | NO PURCHASE |
| 78228778 | NO PURCHASE | 78034741 | NO PURCHASE | 78134094 | REPLACED | 78358434 | NO PURCHASE |
| 78228779 | NO PURCHASE | 78034743 | NO PURCHASE | 78134095 | REPLACED | 78358435 | NO PURCHASE |
| 78228780 | NO PURCHASE | 78034744 | NO PURCHASE | 78134096 | REPLACED | 78358442 | NO LOSS |
| 78228781 | NO PURCHASE | 78034745 | NO PURCHASE | 78134097 | REPLACED | 78358444 | NO LOSS |
| 78228782 | NO LOSS | 78034747 | NO PURCHASE | 78134098 | REPLACED | 78358445 | NO LOSS |
| 78228783 | NO PURCHASE | 78034748 | NO PURCHASE | 78134099 | REPLACED | 78358446 | NO LOSS |
| 78228784 | NO PURCHASE | 78034750 | NO LOSS | 78134100 | REPLACED | 78358447 | NO LOSS |
| 78228785 | NO PURCHASE | 78034751 | NO PURCHASE | 78134101 | REPLACED | 78358448 | NO LOSS |
| 78228786 | NO PURCHASE | 78034753 | NO PURCHASE | 78134102 | REPLACED | 78358455 | NO PURCHASE |
| 78228787 | NO PURCHASE | 78034754 | NO PURCHASE | 78134103 | REPLACED | 78358458 | NO PURCHASE |
| 78228788 | NO PURCHASE | 78034756 | NO LOSS | 78134104 | REPLACED | 78358459 | NO PURCHASE |
| 78228789 | NO PURCHASE | 78034757 | NO PURCHASE | 78134105 | REPLACED | 78358460 | NO PURCHASE |
| 78228790 | NO PURCHASE | 78034759 | NO LOSS | 78134106 | REPLACED | 78358462 | NO LOSS |
| 78228791 | NO PURCHASE | 78034760 | NO PURCHASE | 78134107 | REPLACED | 78358463 | NO LOSS |
| 78228792 | NO PURCHASE | 78034761 | NO LOSS | 78134108 | REPLACED | 78358464 | NO PURCHASE |
| 78228793 | NO PURCHASE | 78034762 | NO PURCHASE | 78134109 | REPLACED | 78358465 | NO PURCHASE |
| 78228794 | NO PURCHASE | 78034764 | NO PURCHASE | 78134110 | REPLACED | 78358472 | NO PURCHASE |
| 78228795 | NO LOSS | 78034765 | NO PURCHASE | 78134111 | REPLACED | 78358473 | NO PURCHASE |
| 78228796 | NO PURCHASE | 78034766 | NO PURCHASE | 78134112 | REPLACED | 78358475 | NO PURCHASE |
| 78228797 | NO PURCHASE | 78034767 | NO PURCHASE | 78134113 | REPLACED | 78358480 | NO PURCHASE |
| 78228798 | NO LOSS | 78034768 | NO LOSS | 78134114 | REPLACED | 78358482 | NO LOSS |
| 78228799 | NO PURCHASE | 78034769 | NO PURCHASE | 78134115 | REPLACED | 78358483 | NO PURCHASE |
| 78228803 | REPLACED | 78034770 | NO PURCHASE | 78134116 | REPLACED | 78358484 | NO LOSS |
| 78228805 | NO PURCHASE | 78034772 | NO PURCHASE | 78134117 | REPLACED | 78358486 | NO PURCHASE |
| 78228807 | NO PURCHASE | 78034777 | NO LOSS | 78134118 | REPLACED | 78358488 | NO LOSS |
| 78228808 | NO PURCHASE | 78034779 | NO LOSS | 78134119 | REPLACED | 78358490 | NO LOSS |
| 78228809 | NO PURCHASE | 78034780 | NO PURCHASE | 78134120 | REPLACED | 78358492 | NO LOSS |
| 78228810 | NO PURCHASE | 78034781 | NO PURCHASE | 78134121 | REPLACED | 78358493 | NO LOSS |
| 78228811 | NO LOSS | 78034783 | NO PURCHASE | 78134122 | REPLACED | 78358496 | NO LOSS |
| 78228812 | NO PURCHASE | 78034784 | NO PURCHASE | 78134123 | REPLACED | 78358503 | NO LOSS |
| 78228813 | NO LOSS | 78034785 | NO PURCHASE | 78134124 | REPLACED | 78358505 | NO LOSS |
| 78228814 | NO PURCHASE | 78034788 | NO PURCHASE | 78134125 | REPLACED | 78358506 | NO LOSS |
| 78228815 | NO LOSS | 78034789 | NO PURCHASE | 78134126 | REPLACED | 78358511 | NO LOSS |
| 78228816 | NO PURCHASE | 78034792 | NO LOSS | 78134127 | REPLACED | 78358512 | NO PURCHASE |
| 78228817 | NO LOSS | 78034793 | NO PURCHASE | 78134128 | REPLACED | 78358514 | NO LOSS |
| 78228818 | NO PURCHASE | 78034794 | NO PURCHASE | 78134129 | REPLACED | 78358515 | NO PURCHASE |
| 78228819 | REPLACED | 78034795 | NO LOSS | 78134130 | REPLACED | 78358517 | NO LOSS |
| 78228820 | NO LOSS | 78034797 | NO LOSS | 78134131 | REPLACED | 78358518 | NO LOSS |
| 78228821 | NO PURCHASE | 78034801 | NO LOSS | 78134132 | REPLACED | 78358519 | NO PURCHASE |
| 78228822 | REPLACED | 78034802 | NO PURCHASE | 78134133 | REPLACED | 78358523 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228823 | NO LOSS | 78034803 | NO PURCHASE | 78134134 | REPLACED | 78358537 | NO PURCHASE |
| 78228825 | NO PURCHASE | 78034804 | NO PURCHASE | 78134135 | REPLACED | 78358538 | NO LOSS |
| 78228826 | NO PURCHASE | 78034805 | NO PURCHASE | 78134136 | REPLACED | 78358539 | NO LOSS |
| 78228827 | NO LOSS | 78034806 | NO LOSS | 78134137 | REPLACED | 78358540 | NO LOSS |
| 78228828 | NO LOSS | 78034807 | NO LOSS | 78134138 | REPLACED | 78358542 | NO PURCHASE |
| 78228829 | NO LOSS | 78034808 | NO LOSS | 78134139 | REPLACED | 78358544 | NO LOSS |
| 78228830 | NO LOSS | 78034809 | NO LOSS | 78134140 | REPLACED | 78358546 | NO LOSS |
| 78228831 | NO PURCHASE | 78034813 | NO PURCHASE | 78134141 | REPLACED | 78358552 | NO LOSS |
| 78228832 | NO LOSS | 78034815 | NO LOSS | 78134142 | REPLACED | 78358553 | NO PURCHASE |
| 78228834 | NO LOSS | 78034816 | NO PURCHASE | 78134143 | REPLACED | 78358555 | NO LOSS |
| 78228835 | NO LOSS | 78034817 | NO PURCHASE | 78134144 | REPLACED | 78358562 | NO PURCHASE |
| 78228836 | NO LOSS | 78034818 | NO PURCHASE | 78134145 | REPLACED | 78358563 | NO PURCHASE |
| 78228837 | NO LOSS | 78034820 | NO LOSS | 78134146 | REPLACED | 78358570 | NO LOSS |
| 78228838 | NO LOSS | 78034821 | NO LOSS | 78134147 | REPLACED | 78358571 | NO LOSS |
| 78228839 | NO LOSS | 78034825 | NO PURCHASE | 78134148 | REPLACED | 78358572 | NO LOSS |
| 78228840 | NO PURCHASE | 78034827 | NO PURCHASE | 78134149 | REPLACED | 78358574 | NO PURCHASE |
| 78228841 | NO LOSS | 78034828 | NO PURCHASE | 78134150 | REPLACED | 78358575 | NO PURCHASE |
| 78228842 | NO LOSS | 78034829 | NO PURCHASE | 78134151 | REPLACED | 78358576 | NO PURCHASE |
| 78228843 | NO LOSS | 78034830 | NO PURCHASE | 78134152 | REPLACED | 78358577 | NO PURCHASE |
| 78228844 | NO LOSS | 78034831 | NO LOSS | 78134153 | REPLACED | 78358578 | NO PURCHASE |
| 78228845 | NO LOSS | 78034832 | NO LOSS | 78134154 | REPLACED | 78358579 | NO PURCHASE |
| 78228846 | NO LOSS | 78034833 | NO PURCHASE | 78134155 | REPLACED | 78358580 | NO PURCHASE |
| 78228847 | NO PURCHASE | 78034834 | NO PURCHASE | 78134156 | REPLACED | 78358582 | NO LOSS |
| 78228848 | NO LOSS | 78034835 | NO LOSS | 78134157 | REPLACED | 78358583 | NO LOSS |
| 78228849 | NO LOSS | 78034836 | NO LOSS | 78134158 | REPLACED | 78358584 | NO LOSS |
| 78228850 | NO LOSS | 78034837 | NO PURCHASE | 78134159 | REPLACED | 78358588 | NO PURCHASE |
| 78228851 | NO LOSS | 78034838 | NO LOSS | 78134160 | REPLACED | 78358589 | NO LOSS |
| 78228853 | NO LOSS | 78034841 | NO LOSS | 78134161 | REPLACED | 78358590 | NO LOSS |
| 78228854 | NO LOSS | 78034842 | NO PURCHASE | 78134162 | REPLACED | 78358591 | NO LOSS |
| 78228855 | NO PURCHASE | 78034843 | NO LOSS | 78134163 | REPLACED | 78358592 | NO PURCHASE |
| 78228856 | NO LOSS | 78034844 | NO LOSS | 78134164 | REPLACED | 78358593 | NO PURCHASE |
| 78228857 | NO LOSS | 78034846 | NO LOSS | 78134165 | REPLACED | 78358595 | NO LOSS |
| 78228858 | NO LOSS | 78034847 | NO LOSS | 78134166 | REPLACED | 78358598 | NO PURCHASE |
| 78228859 | NO PURCHASE | 78034848 | NO LOSS | 78134167 | REPLACED | 78358603 | NO PURCHASE |
| 78228860 | NO LOSS | 78034851 | NO LOSS | 78134168 | REPLACED | 78358607 | NO LOSS |
| 78228861 | NO PURCHASE | 78034852 | NO PURCHASE | 78134169 | REPLACED | 78358610 | NO LOSS |
| 78228862 | NO LOSS | 78034853 | NO LOSS | 78134170 | REPLACED | 78358611 | NO PURCHASE |
| 78228863 | NO PURCHASE | 78034854 | NO PURCHASE | 78134171 | REPLACED | 78358612 | NO PURCHASE |
| 78228865 | NO PURCHASE | 78034855 | NO LOSS | 78134172 | REPLACED | 78358615 | NO PURCHASE |
| 78228866 | NO PURCHASE | 78034856 | NO LOSS | 78134173 | REPLACED | 78358620 | NO PURCHASE |
| 78228868 | NO LOSS | 78034857 | NO PURCHASE | 78134174 | REPLACED | 78358621 | NO PURCHASE |
| 78228869 | NO LOSS | 78034858 | NO PURCHASE | 78134175 | REPLACED | 78358623 | NO PURCHASE |
| 78228870 | NO LOSS | 78034862 | NO LOSS | 78134176 | REPLACED | 78358626 | NO PURCHASE |
| 78228871 | NO PURCHASE | 78034863 | NO LOSS | 78134177 | REPLACED | 78358628 | NO LOSS |
| 78228873 | NO PURCHASE | 78034864 | NO LOSS | 78134178 | REPLACED | 78358637 | NO LOSS |
| 78228874 | NO PURCHASE | 78034865 | NO LOSS | 78134179 | REPLACED | 78358638 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78228875 | NO LOSS | 78034866 | NO LOSS | 78134180 | REPLACED | 78358639 | NO PURCHASE |
| 78228876 | NO PURCHASE | 78034867 | NO LOSS | 78134181 | REPLACED | 78358644 | NO LOSS |
| 78228878 | NO LOSS | 78034869 | NO LOSS | 78134182 | REPLACED | 78358647 | NO LOSS |
| 78228879 | NO LOSS | 78034870 | NO LOSS | 78134183 | REPLACED | 78358648 | NO LOSS |
| 78228880 | NO PURCHASE | 78034872 | NO LOSS | 78134184 | REPLACED | 78358659 | NO LOSS |
| 78228881 | NO LOSS | 78034876 | NO LOSS | 78134185 | REPLACED | 78358661 | NO LOSS |
| 78228882 | NO LOSS | 78034881 | NO PURCHASE | 78134186 | REPLACED | 78358678 | NO LOSS |
| 78228883 | NO LOSS | 78034882 | NO PURCHASE | 78134187 | REPLACED | 78358679 | NO LOSS |
| 78228884 | NO PURCHASE | 78034883 | NO PURCHASE | 78134188 | REPLACED | 78358684 | NO LOSS |
| 78228885 | NO PURCHASE | 78034885 | NO PURCHASE | 78134189 | REPLACED | 78358686 | NO PURCHASE |
| 78228886 | NO LOSS | 78034886 | NO PURCHASE | 78134190 | REPLACED | 78358687 | NO PURCHASE |
| 78228887 | NO LOSS | 78034887 | NO LOSS | 78134191 | REPLACED | 78358695 | NO PURCHASE |
| 78228889 | NO PURCHASE | 78034890 | NO PURCHASE | 78134192 | REPLACED | 78358696 | NO LOSS |
| 78228890 | NO LOSS | 78034892 | NO LOSS | 78134193 | REPLACED | 78358703 | NO PURCHASE |
| 78228891 | NO LOSS | 78034893 | NO PURCHASE | 78134194 | REPLACED | 78358704 | NO PURCHASE |
| 78228892 | NO LOSS | 78034894 | NO LOSS | 78134195 | REPLACED | 78358708 | NO PURCHASE |
| 78228893 | NO LOSS | 78034895 | NO LOSS | 78134196 | REPLACED | 78358709 | NO PURCHASE |
| 78228894 | NO PURCHASE | 78034897 | NO LOSS | 78134197 | REPLACED | 78358715 | NO PURCHASE |
| 78228895 | NO LOSS | 78034898 | NO PURCHASE | 78134198 | REPLACED | 78358719 | NO LOSS |
| 78228896 | NO LOSS | 78034899 | NO PURCHASE | 78134199 | REPLACED | 78358720 | NO LOSS |
| 78228897 | NO LOSS | 78034901 | NO LOSS | 78134200 | REPLACED | 78358726 | NO PURCHASE |
| 78228898 | NO LOSS | 78034903 | NO LOSS | 78134201 | REPLACED | 78358730 | NO LOSS |
| 78228899 | NO PURCHASE | 78034904 | NO PURCHASE | 78134202 | REPLACED | 78358731 | NO LOSS |
| 78228900 | NO LOSS | 78034905 | NO LOSS | 78134203 | REPLACED | 78358737 | NO LOSS |
| 78228901 | NO PURCHASE | 78034908 | NO LOSS | 78134204 | REPLACED | 78358739 | NO PURCHASE |
| 78228902 | NO LOSS | 78034909 | NO PURCHASE | 78134205 | REPLACED | 78358740 | NO LOSS |
| 78228904 | NO PURCHASE | 78034910 | NO LOSS | 78134206 | REPLACED | 78358742 | NO PURCHASE |
| 78228905 | NO LOSS | 78034911 | NO LOSS | 78134207 | REPLACED | 78358745 | NO PURCHASE |
| 78228906 | NO LOSS | 78034912 | NO PURCHASE | 78134208 | REPLACED | 78358747 | NO PURCHASE |
| 78228907 | NO LOSS | 78034913 | NO LOSS | 78134209 | REPLACED | 78358748 | NO PURCHASE |
| 78228908 | NO PURCHASE | 78034914 | NO LOSS | 78134210 | REPLACED | 78358749 | NO PURCHASE |
| 78228910 | NO LOSS | 78034916 | NO LOSS | 78134211 | REPLACED | 78358750 | NO PURCHASE |
| 78228911 | NO LOSS | 78034917 | NO LOSS | 78134212 | REPLACED | 78358751 | NO LOSS |
| 78228913 | NO LOSS | 78034918 | NO LOSS | 78134213 | REPLACED | 78358752 | NO PURCHASE |
| 78228914 | NO LOSS | 78034921 | NO LOSS | 78134214 | REPLACED | 78358753 | NO PURCHASE |
| 78228916 | NO PURCHASE | 78034922 | NO LOSS | 78134215 | REPLACED | 78358754 | NO LOSS |
| 78228918 | NO PURCHASE | 78034927 | NO LOSS | 78134216 | REPLACED | 78358755 | NO LOSS |
| 78228920 | NO PURCHASE | 78034930 | NO LOSS | 78134217 | REPLACED | 78358756 | NO PURCHASE |
| 78228922 | NO LOSS | 78034931 | NO PURCHASE | 78134218 | REPLACED | 78358757 | NO PURCHASE |
| 78228923 | NO PURCHASE | 78034932 | NO LOSS | 78134219 | REPLACED | 78358759 | NO PURCHASE |
| 78228924 | NO PURCHASE | 78034935 | NO LOSS | 78134220 | REPLACED | 78358760 | NO LOSS |
| 78228925 | NO LOSS | 78034936 | NO LOSS | 78134221 | REPLACED | 78358761 | NO PURCHASE |
| 78228927 | NO LOSS | 78034937 | NO LOSS | 78134222 | REPLACED | 78358763 | NO PURCHASE |
| 78228928 | NO PURCHASE | 78034938 | NO LOSS | 78134223 | REPLACED | 78358765 | NO LOSS |
| 78228929 | NO LOSS | 78034939 | NO PURCHASE | 78134224 | REPLACED | 78358770 | NO PURCHASE |
| 78228930 | NO LOSS | 78034940 | NO PURCHASE | 78134225 | REPLACED | 78358779 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78228931 | NO LOSS | 78034941 | NO PURCHASE | 78134226 | REPLACED | 78358780 | NO LOSS |
| 78228932 | NO PURCHASE | 78034944 | NO PURCHASE | 78134227 | REPLACED | 78358781 | NO LOSS |
| 78228933 | NO PURCHASE | 78034947 | NO LOSS | 78134228 | REPLACED | 78358782 | NO PURCHASE |
| 78228934 | NO PURCHASE | 78034948 | NO LOSS | 78134229 | REPLACED | 78358783 | NO LOSS |
| 78228935 | NO PURCHASE | 78034949 | NO LOSS | 78134230 | REPLACED | 78358784 | NO PURCHASE |
| 78228936 | NO PURCHASE | 78034950 | NO LOSS | 78134231 | REPLACED | 78358785 | NO PURCHASE |
| 78228937 | NO LOSS | 78034951 | NO LOSS | 78134232 | REPLACED | 78358786 | NO PURCHASE |
| 78228938 | NO PURCHASE | 78034953 | NO LOSS | 78134233 | REPLACED | 78358787 | NO PURCHASE |
| 78228939 | NO PURCHASE | 78034954 | NO LOSS | 78134234 | REPLACED | 78358789 | NO LOSS |
| 78228940 | NO PURCHASE | 78034955 | NO LOSS | 78134235 | REPLACED | 78358790 | NO LOSS |
| 78228941 | NO PURCHASE | 78034956 | NO LOSS | 78134236 | REPLACED | 78358791 | NO PURCHASE |
| 78228942 | NO LOSS | 78034958 | NO LOSS | 78134237 | REPLACED | 78358792 | NO LOSS |
| 78228943 | NO LOSS | 78034959 | NO LOSS | 78134238 | REPLACED | 78358793 | NO PURCHASE |
| 78228944 | NO PURCHASE | 78034960 | NO LOSS | 78134239 | REPLACED | 78358794 | NO PURCHASE |
| 78228945 | NO PURCHASE | 78034961 | NO LOSS | 78134240 | REPLACED | 78358795 | NO PURCHASE |
| 78228946 | NO PURCHASE | 78034962 | NO LOSS | 78134241 | REPLACED | 78358796 | NO LOSS |
| 78228947 | NO PURCHASE | 78034963 | NO PURCHASE | 78134242 | REPLACED | 78358797 | NO PURCHASE |
| 78228948 | NO PURCHASE | 78034964 | NO LOSS | 78134243 | REPLACED | 78358798 | NO PURCHASE |
| 78228949 | NO PURCHASE | 78035638 | NO PURCHASE | 78134244 | REPLACED | 78358801 | NO LOSS |
| 78228950 | NO LOSS | 78035639 | NO PURCHASE | 78134245 | REPLACED | 78358804 | NO LOSS |
| 78228951 | NO PURCHASE | 78035641 | NO PURCHASE | 78134246 | REPLACED | 78358805 | NO LOSS |
| 78228952 | NO PURCHASE | 78035643 | NO PURCHASE | 78134247 | REPLACED | 78358806 | NO LOSS |
| 78228953 | NO PURCHASE | 78035644 | NO LOSS | 78134248 | REPLACED | 78358807 | NO LOSS |
| 78228954 | NO PURCHASE | 78035645 | NO PURCHASE | 78134249 | REPLACED | 78358808 | NO PURCHASE |
| 78228955 | NO PURCHASE | 78035647 | NO PURCHASE | 78134250 | REPLACED | 78358810 | NO LOSS |
| 78228956 | NO PURCHASE | 78035649 | NO PURCHASE | 78134251 | REPLACED | 78358817 | NO LOSS |
| 78228957 | NO PURCHASE | 78035650 | NO PURCHASE | 78134252 | REPLACED | 78358818 | NO PURCHASE |
| 78228958 | NO PURCHASE | 78035651 | NO LOSS | 78134253 | REPLACED | 78358819 | NO PURCHASE |
| 78228959 | NO PURCHASE | 78035653 | NO LOSS | 78134254 | REPLACED | 78358820 | NO PURCHASE |
| 78228960 | NO LOSS | 78035654 | NO PURCHASE | 78134255 | REPLACED | 78358821 | NO LOSS |
| 78228961 | NO PURCHASE | 78035655 | NO PURCHASE | 78134256 | REPLACED | 78358823 | NO LOSS |
| 78228962 | NO PURCHASE | 78035656 | NO LOSS | 78134257 | REPLACED | 78358826 | NO PURCHASE |
| 78228963 | NO LOSS | 78035658 | NO PURCHASE | 78134258 | REPLACED | 78358828 | NO LOSS |
| 78228964 | NO PURCHASE | 78035659 | NO PURCHASE | 78134259 | REPLACED | 78358830 | NO PURCHASE |
| 78228965 | NO PURCHASE | 78035660 | NO PURCHASE | 78134260 | REPLACED | 78358833 | NO LOSS |
| 78228966 | NO LOSS | 78035661 | NO PURCHASE | 78134261 | REPLACED | 78358834 | NO PURCHASE |
| 78228968 | NO PURCHASE | 78035663 | NO PURCHASE | 78134262 | REPLACED | 78358835 | NO LOSS |
| 78228969 | NO PURCHASE | 78035665 | NO LOSS | 78134263 | REPLACED | 78358840 | NO PURCHASE |
| 78228971 | NO PURCHASE | 78035670 | NO PURCHASE | 78134264 | REPLACED | 78358854 | NO LOSS |
| 78228972 | NO PURCHASE | 78035671 | NO LOSS | 78134265 | REPLACED | 78358857 | NO LOSS |
| 78228973 | NO PURCHASE | 78035672 | NO PURCHASE | 78134266 | REPLACED | 78358858 | NO PURCHASE |
| 78228974 | NO PURCHASE | 78035673 | NO PURCHASE | 78134267 | REPLACED | 78358860 | NO PURCHASE |
| 78228975 | NO LOSS | 78035676 | NO PURCHASE | 78134268 | REPLACED | 78358871 | NO LOSS |
| 78228976 | NO PURCHASE | 78035677 | NO PURCHASE | 78134269 | REPLACED | 78358875 | NO LOSS |
| 78228977 | NO PURCHASE | 78035678 | NO LOSS | 78134270 | REPLACED | 78358879 | NO LOSS |
| 78228978 | NO PURCHASE | 78035679 | NO LOSS | 78134271 | REPLACED | 78358882 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78228979 | NO PURCHASE | 78035681 | NO PURCHASE | 78134272 | REPLACED | 78358884 | NO LOSS |
| 78228980 | REPLACED | 78035682 | NO LOSS | 78134273 | REPLACED | 78358892 | NO LOSS |
| 78228981 | NO LOSS | 78035683 | NO LOSS | 78134274 | REPLACED | 78358903 | NO PURCHASE |
| 78228982 | NO PURCHASE | 78035684 | NO PURCHASE | 78134275 | REPLACED | 78358904 | NO LOSS |
| 78228983 | NO PURCHASE | 78035688 | NO PURCHASE | 78134276 | REPLACED | 78358905 | NO LOSS |
| 78228984 | NO PURCHASE | 78035689 | NO PURCHASE | 78134277 | REPLACED | 78358908 | NO LOSS |
| 78228985 | NO PURCHASE | 78035691 | NO LOSS | 78134278 | REPLACED | 78358909 | NO LOSS |
| 78228986 | NO LOSS | 78035693 | NO LOSS | 78134279 | REPLACED | 78358910 | NO LOSS |
| 78228987 | NO PURCHASE | 78035694 | NO PURCHASE | 78134280 | REPLACED | 78358912 | NO LOSS |
| 78228988 | NO PURCHASE | 78035699 | NO LOSS | 78134281 | REPLACED | 78358914 | NO PURCHASE |
| 78228989 | NO PURCHASE | 78035701 | NO LOSS | 78134282 | REPLACED | 78358915 | NO LOSS |
| 78228990 | NO PURCHASE | 78035702 | NO LOSS | 78134283 | REPLACED | 78358924 | NO LOSS |
| 78228991 | NO PURCHASE | 78035703 | NO LOSS | 78134284 | REPLACED | 78358925 | NO PURCHASE |
| 78228992 | NO PURCHASE | 78035704 | NO LOSS | 78134285 | REPLACED | 78358926 | NO PURCHASE |
| 78228993 | NO PURCHASE | 78035705 | NO LOSS | 78134286 | REPLACED | 78358932 | NO LOSS |
| 78228994 | NO PURCHASE | 78035707 | NO PURCHASE | 78134287 | REPLACED | 78358933 | NO PURCHASE |
| 78228996 | NO PURCHASE | 78035708 | NO PURCHASE | 78134288 | REPLACED | 78358937 | NO LOSS |
| 78228997 | NO PURCHASE | 78035712 | NO PURCHASE | 78134289 | REPLACED | 78358938 | NO PURCHASE |
| 78228998 | NO LOSS | 78035713 | NO LOSS | 78134290 | REPLACED | 78358939 | NO LOSS |
| 78228999 | NO PURCHASE | 78035714 | NO LOSS | 78134291 | REPLACED | 78358943 | NO LOSS |
| 78229000 | NO PURCHASE | 78035715 | NO LOSS | 78134292 | REPLACED | 78358946 | NO PURCHASE |
| 78229001 | NO PURCHASE | 78035720 | NO PURCHASE | 78134293 | REPLACED | 78358949 | NO PURCHASE |
| 78229002 | NO PURCHASE | 78035721 | NO PURCHASE | 78134294 | REPLACED | 78358951 | NO PURCHASE |
| 78229003 | NO PURCHASE | 78035725 | NO LOSS | 78134295 | REPLACED | 78358953 | NO PURCHASE |
| 78229004 | NO PURCHASE | 78035726 | NO PURCHASE | 78134296 | REPLACED | 78358955 | NO LOSS |
| 78229005 | NO PURCHASE | 78035727 | NO PURCHASE | 78134297 | REPLACED | 78358960 | NO LOSS |
| 78229006 | NO PURCHASE | 78035729 | NO PURCHASE | 78134298 | REPLACED | 78358962 | NO LOSS |
| 78229007 | NO PURCHASE | 78035731 | NO PURCHASE | 78134299 | REPLACED | 78358965 | NO LOSS |
| 78229008 | NO PURCHASE | 78035732 | NO LOSS | 78134300 | REPLACED | 78358966 | NO LOSS |
| 78229009 | NO LOSS | 78035733 | DUPLICATE | 78134301 | REPLACED | 78358967 | NO LOSS |
| 78229010 | NO LOSS | 78035734 | NO LOSS | 78134302 | REPLACED | 78358968 | NO LOSS |
| 78229011 | NO PURCHASE | 78035737 | NO PURCHASE | 78134303 | REPLACED | 78358971 | NO LOSS |
| 78229012 | NO PURCHASE | 78035738 | NO LOSS | 78134304 | REPLACED | 78358975 | NO PURCHASE |
| 78229013 | NO PURCHASE | 78035740 | NO LOSS | 78134305 | REPLACED | 78358976 | NO PURCHASE |
| 78229014 | NO PURCHASE | 78035742 | NO PURCHASE | 78134306 | REPLACED | 78358977 | NO PURCHASE |
| 78229015 | NO PURCHASE | 78035744 | NO PURCHASE | 78134307 | REPLACED | 78358978 | NO LOSS |
| 78229016 | NO LOSS | 78035745 | NO PURCHASE | 78134308 | REPLACED | 78358979 | NO LOSS |
| 78229017 | NO PURCHASE | 78035746 | NO PURCHASE | 78134309 | REPLACED | 78358980 | NO LOSS |
| 78229018 | NO PURCHASE | 78035747 | NO LOSS | 78134310 | REPLACED | 78358981 | NO LOSS |
| 78229019 | NO PURCHASE | 78035748 | NO LOSS | 78134311 | REPLACED | 78358982 | NO LOSS |
| 78229020 | NO PURCHASE | 78035749 | NO PURCHASE | 78134312 | REPLACED | 78358983 | NO LOSS |
| 78229022 | NO LOSS | 78035751 | NO LOSS | 78134313 | REPLACED | 78358984 | NO LOSS |
| 78229023 | NO PURCHASE | 78035752 | NO PURCHASE | 78134314 | REPLACED | 78358985 | NO LOSS |
| 78229025 | NO PURCHASE | 78035755 | NO LOSS | 78134315 | REPLACED | 78358986 | NO PURCHASE |
| 78229026 | NO LOSS | 78035756 | NO PURCHASE | 78134316 | REPLACED | 78358987 | NO LOSS |
| 78229027 | NO PURCHASE | 78035757 | NO PURCHASE | 78134317 | REPLACED | 78358988 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229028 | NO PURCHASE | 78035760 | NO PURCHASE | 78134318 | REPLACED | 78358989 | NO LOSS |
| 78229029 | NO LOSS | 78035762 | NO LOSS | 78134319 | REPLACED | 78358990 | NO LOSS |
| 78229030 | NO PURCHASE | 78035765 | NO LOSS | 78134320 | REPLACED | 78358991 | NO LOSS |
| 78229031 | NO PURCHASE | 78035766 | NO LOSS | 78134321 | REPLACED | 78358992 | NO LOSS |
| 78229032 | NO PURCHASE | 78035768 | NO LOSS | 78134322 | REPLACED | 78358993 | NO LOSS |
| 78229033 | NO LOSS | 78035769 | NO LOSS | 78134323 | REPLACED | 78358994 | NO PURCHASE |
| 78229034 | NO PURCHASE | 78035771 | NO LOSS | 78134324 | REPLACED | 78359002 | NO PURCHASE |
| 78229035 | NO LOSS | 78035772 | NO PURCHASE | 78134325 | REPLACED | 78359007 | NO LOSS |
| 78229037 | NO PURCHASE | 78035773 | NO PURCHASE | 78134326 | REPLACED | 78359009 | NO LOSS |
| 78229038 | NO LOSS | 78035775 | NO LOSS | 78134327 | REPLACED | 78359017 | NO LOSS |
| 78229039 | NO PURCHASE | 78035777 | NO PURCHASE | 78134328 | REPLACED | 78359018 | NO LOSS |
| 78229040 | NO PURCHASE | 78035778 | NO LOSS | 78134329 | REPLACED | 78359019 | NO LOSS |
| 78229041 | NO PURCHASE | 78035779 | NO PURCHASE | 78134330 | REPLACED | 78359022 | NO PURCHASE |
| 78229042 | NO LOSS | 78035780 | NO LOSS | 78134331 | REPLACED | 78359023 | NO PURCHASE |
| 78229043 | NO PURCHASE | 78035781 | NO PURCHASE | 78134332 | REPLACED | 78359026 | NO PURCHASE |
| 78229044 | NO PURCHASE | 78035782 | NO PURCHASE | 78134333 | REPLACED | 78359031 | NO PURCHASE |
| 78229045 | NO PURCHASE | 78035783 | NO PURCHASE | 78134334 | REPLACED | 78359032 | NO PURCHASE |
| 78229046 | NO LOSS | 78035784 | NO PURCHASE | 78134335 | REPLACED | 78359033 | NO LOSS |
| 78229047 | NO PURCHASE | 78035786 | NO LOSS | 78134336 | REPLACED | 78359034 | NO LOSS |
| 78229049 | NO PURCHASE | 78035787 | NO PURCHASE | 78134337 | REPLACED | 78359037 | NO PURCHASE |
| 78229050 | NO PURCHASE | 78035788 | NO PURCHASE | 78134338 | REPLACED | 78359039 | NO LOSS |
| 78229051 | NO PURCHASE | 78035789 | NO LOSS | 78134339 | REPLACED | 78359042 | NO PURCHASE |
| 78229052 | NO PURCHASE | 78035790 | NO LOSS | 78134340 | REPLACED | 78359044 | NO LOSS |
| 78229053 | NO PURCHASE | 78035791 | NO PURCHASE | 78134341 | REPLACED | 78359045 | NO PURCHASE |
| 78229054 | NO PURCHASE | 78035792 | NO LOSS | 78134342 | REPLACED | 78359046 | NO PURCHASE |
| 78229055 | NO PURCHASE | 78035793 | NO PURCHASE | 78134343 | REPLACED | 78359047 | NO LOSS |
| 78229056 | NO PURCHASE | 78035794 | NO PURCHASE | 78134344 | REPLACED | 78359050 | NO LOSS |
| 78229057 | NO PURCHASE | 78035795 | NO PURCHASE | 78134345 | REPLACED | 78359054 | NO PURCHASE |
| 78229058 | NO PURCHASE | 78035796 | NO PURCHASE | 78134346 | REPLACED | 78359055 | NO PURCHASE |
| 78229059 | NO PURCHASE | 78035797 | NO PURCHASE | 78134347 | REPLACED | 78359056 | NO LOSS |
| 78229061 | NO PURCHASE | 78035798 | NO PURCHASE | 78134348 | REPLACED | 78359062 | NO PURCHASE |
| 78229062 | NO PURCHASE | 78035799 | NO PURCHASE | 78134349 | REPLACED | 78359064 | NO PURCHASE |
| 78229063 | NO PURCHASE | 78035800 | NO LOSS | 78134350 | REPLACED | 78359065 | NO LOSS |
| 78229064 | NO PURCHASE | 78035801 | NO PURCHASE | 78134351 | REPLACED | 78359067 | NO PURCHASE |
| 78229065 | NO PURCHASE | 78035802 | NO PURCHASE | 78134352 | REPLACED | 78359068 | NO LOSS |
| 78229066 | NO LOSS | 78035804 | NO PURCHASE | 78134353 | REPLACED | 78359069 | NO PURCHASE |
| 78229067 | NO PURCHASE | 78035805 | NO PURCHASE | 78134354 | REPLACED | 78359070 | NO PURCHASE |
| 78229069 | NO PURCHASE | 78035806 | NO PURCHASE | 78134355 | REPLACED | 78359072 | NO LOSS |
| 78229070 | NO PURCHASE | 78035807 | NO LOSS | 78134356 | REPLACED | 78359078 | NO PURCHASE |
| 78229073 | NO LOSS | 78035808 | NO PURCHASE | 78134357 | REPLACED | 78359079 | NO PURCHASE |
| 78229074 | NO PURCHASE | 78035809 | NO PURCHASE | 78134358 | REPLACED | 78359080 | NO LOSS |
| 78229075 | NO LOSS | 78035810 | NO PURCHASE | 78134359 | REPLACED | 78359081 | NO LOSS |
| 78229076 | NO PURCHASE | 78035811 | NO PURCHASE | 78134360 | REPLACED | 78359082 | NO PURCHASE |
| 78229077 | NO PURCHASE | 78035812 | NO PURCHASE | 78134361 | REPLACED | 78359084 | NO LOSS |
| 78229078 | NO PURCHASE | 78035813 | NO PURCHASE | 78134362 | REPLACED | 78359085 | NO PURCHASE |
| 78229080 | NO LOSS | 78035814 | NO PURCHASE | 78134363 | REPLACED | 78359088 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229081 | NO LOSS | 78035815 | NO PURCHASE | 78134364 | REPLACED | 78359089 | NO LOSS |
| 78229082 | NO PURCHASE | 78035816 | NO PURCHASE | 78134365 | REPLACED | 78359092 | NO LOSS |
| 78229083 | NO PURCHASE | 78035818 | NO PURCHASE | 78134366 | REPLACED | 78359093 | NO LOSS |
| 78229084 | NO PURCHASE | 78035819 | NO PURCHASE | 78134367 | REPLACED | 78359094 | NO LOSS |
| 78229085 | NO PURCHASE | 78035820 | NO PURCHASE | 78134368 | REPLACED | 78359095 | NO LOSS |
| 78229086 | NO PURCHASE | 78035822 | NO PURCHASE | 78134369 | REPLACED | 78359096 | NO LOSS |
| 78229087 | NO PURCHASE | 78035823 | NO PURCHASE | 78134370 | REPLACED | 78359097 | NO LOSS |
| 78229089 | NO PURCHASE | 78035824 | NO PURCHASE | 78134371 | REPLACED | 78359098 | NO LOSS |
| 78229090 | NO PURCHASE | 78035825 | NO PURCHASE | 78134372 | REPLACED | 78359099 | NO LOSS |
| 78229091 | NO PURCHASE | 78035826 | NO PURCHASE | 78134373 | REPLACED | 78359100 | NO LOSS |
| 78229092 | NO PURCHASE | 78035827 | NO PURCHASE | 78134374 | REPLACED | 78359102 | NO LOSS |
| 78229093 | NO LOSS | 78035828 | NO PURCHASE | 78134375 | REPLACED | 78359104 | NO LOSS |
| 78229094 | NO LOSS | 78035830 | NO PURCHASE | 78134376 | REPLACED | 78359105 | NO LOSS |
| 78229095 | NO PURCHASE | 78035831 | NO PURCHASE | 78134377 | REPLACED | 78359106 | NO PURCHASE |
| 78229096 | NO LOSS | 78035832 | NO LOSS | 78134378 | REPLACED | 78359107 | NO LOSS |
| 78229097 | NO PURCHASE | 78035833 | NO PURCHASE | 78134379 | REPLACED | 78359111 | NO PURCHASE |
| 78229098 | NO LOSS | 78035834 | NO PURCHASE | 78134380 | REPLACED | 78359112 | NO LOSS |
| 78229099 | NO PURCHASE | 78035835 | NO PURCHASE | 78134381 | REPLACED | 78359113 | NO LOSS |
| 78229100 | NO PURCHASE | 78035836 | NO PURCHASE | 78134382 | REPLACED | 78359116 | NO LOSS |
| 78229101 | NO PURCHASE | 78035837 | NO LOSS | 78134383 | REPLACED | 78359117 | NO PURCHASE |
| 78229102 | NO PURCHASE | 78035838 | NO PURCHASE | 78134384 | REPLACED | 78359118 | NO LOSS |
| 78229103 | NO LOSS | 78035840 | NO PURCHASE | 78134385 | REPLACED | 78359119 | NO LOSS |
| 78229104 | NO PURCHASE | 78035841 | NO PURCHASE | 78134386 | REPLACED | 78359121 | NO PURCHASE |
| 78229105 | NO PURCHASE | 78035842 | NO PURCHASE | 78134387 | REPLACED | 78359122 | NO PURCHASE |
| 78229106 | NO PURCHASE | 78035843 | NO PURCHASE | 78134388 | REPLACED | 78359123 | NO PURCHASE |
| 78229107 | NO PURCHASE | 78035844 | NO PURCHASE | 78134389 | REPLACED | 78359124 | NO LOSS |
| 78229108 | NO PURCHASE | 78035845 | NO PURCHASE | 78134390 | REPLACED | 78359125 | NO PURCHASE |
| 78229109 | NO LOSS | 78035847 | NO PURCHASE | 78134391 | REPLACED | 78359126 | NO PURCHASE |
| 78229110 | NO PURCHASE | 78035848 | NO PURCHASE | 78134392 | REPLACED | 78359127 | NO PURCHASE |
| 78229111 | NO LOSS | 78035849 | NO PURCHASE | 78134393 | REPLACED | 78359128 | NO PURCHASE |
| 78229112 | NO PURCHASE | 78035851 | NO PURCHASE | 78134394 | REPLACED | 78359129 | NO LOSS |
| 78229113 | NO PURCHASE | 78035852 | NO PURCHASE | 78134395 | REPLACED | 78359130 | NO LOSS |
| 78229114 | NO PURCHASE | 78035853 | NO PURCHASE | 78134396 | REPLACED | 78359138 | NO LOSS |
| 78229115 | NO LOSS | 78035854 | NO PURCHASE | 78134397 | REPLACED | 78359139 | NO PURCHASE |
| 78229116 | NO PURCHASE | 78035855 | NO LOSS | 78134398 | REPLACED | 78359141 | NO PURCHASE |
| 78229117 | NO PURCHASE | 78035856 | NO PURCHASE | 78134399 | REPLACED | 78359143 | NO PURCHASE |
| 78229118 | NO PURCHASE | 78035857 | NO LOSS | 78134400 | REPLACED | 78359144 | NO LOSS |
| 78229119 | NO PURCHASE | 78035858 | NO LOSS | 78134401 | REPLACED | 78359147 | NO PURCHASE |
| 78229120 | NO LOSS | 78035860 | NO LOSS | 78134402 | REPLACED | 78359148 | NO PURCHASE |
| 78229121 | NO PURCHASE | 78035861 | NO PURCHASE | 78134403 | REPLACED | 78359150 | NO PURCHASE |
| 78229122 | NO LOSS | 78035862 | NO PURCHASE | 78134404 | REPLACED | 78359155 | NO PURCHASE |
| 78229123 | NO PURCHASE | 78035863 | NO LOSS | 78134405 | REPLACED | 78359156 | NO PURCHASE |
| 78229124 | NO PURCHASE | 78035864 | NO LOSS | 78134406 | REPLACED | 78359157 | NO PURCHASE |
| 78229125 | NO PURCHASE | 78035865 | NO PURCHASE | 78134407 | REPLACED | 78359158 | NO PURCHASE |
| 78229126 | NO PURCHASE | 78035867 | NO PURCHASE | 78134408 | REPLACED | 78359160 | NO PURCHASE |
| 78229127 | NO PURCHASE | 78035868 | NO PURCHASE | 78134409 | REPLACED | 78359164 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229128 | NO LOSS | 78035869 | NO PURCHASE | 78134410 | REPLACED | 78359166 | NO LOSS |
| 78229129 | NO PURCHASE | 78035870 | NO PURCHASE | 78134411 | REPLACED | 78359167 | NO LOSS |
| 78229130 | NO PURCHASE | 78035871 | NO PURCHASE | 78134412 | REPLACED | 78359172 | NO PURCHASE |
| 78229131 | NO PURCHASE | 78035872 | NO PURCHASE | 78134413 | REPLACED | 78359173 | NO LOSS |
| 78229132 | NO PURCHASE | 78035874 | NO PURCHASE | 78134414 | REPLACED | 78359174 | NO PURCHASE |
| 78229135 | NO PURCHASE | 78035876 | NO LOSS | 78134415 | REPLACED | 78359182 | NO LOSS |
| 78229136 | NO PURCHASE | 78035877 | NO PURCHASE | 78134416 | REPLACED | 78359183 | NO PURCHASE |
| 78229137 | NO PURCHASE | 78035878 | NO PURCHASE | 78134417 | REPLACED | 78359184 | NO PURCHASE |
| 78229138 | NO PURCHASE | 78035880 | NO LOSS | 78134418 | REPLACED | 78359185 | NO LOSS |
| 78229139 | NO PURCHASE | 78035883 | NO PURCHASE | 78134419 | REPLACED | 78359186 | NO LOSS |
| 78229140 | NO PURCHASE | 78035888 | NO PURCHASE | 78134420 | REPLACED | 78359196 | NO PURCHASE |
| 78229141 | NO LOSS | 78035889 | NO PURCHASE | 78134421 | REPLACED | 78359197 | NO PURCHASE |
| 78229142 | NO PURCHASE | 78035890 | NO LOSS | 78134422 | REPLACED | 78359199 | NO PURCHASE |
| 78229143 | NO PURCHASE | 78035891 | NO PURCHASE | 78134423 | REPLACED | 78359201 | NO LOSS |
| 78229144 | NO PURCHASE | 78035893 | NO PURCHASE | 78134424 | REPLACED | 78359202 | NO LOSS |
| 78229145 | NO PURCHASE | 78035894 | NO LOSS | 78134425 | REPLACED | 78359203 | NO LOSS |
| 78229146 | NO PURCHASE | 78035895 | NO PURCHASE | 78134426 | REPLACED | 78359204 | NO LOSS |
| 78229147 | NO PURCHASE | 78035896 | NO PURCHASE | 78134427 | REPLACED | 78359206 | NO PURCHASE |
| 78229149 | NO PURCHASE | 78035897 | NO LOSS | 78134428 | REPLACED | 78359207 | NO PURCHASE |
| 78229150 | NO PURCHASE | 78035898 | NO PURCHASE | 78134429 | REPLACED | 78359208 | NO LOSS |
| 78229151 | NO PURCHASE | 78035899 | NO LOSS | 78134430 | REPLACED | 78359209 | NO LOSS |
| 78229152 | NO PURCHASE | 78035900 | NO PURCHASE | 78134431 | REPLACED | 78359211 | NO PURCHASE |
| 78229153 | NO PURCHASE | 78035901 | NO PURCHASE | 78134432 | REPLACED | 78359213 | NO LOSS |
| 78229154 | NO PURCHASE | 78035902 | NO PURCHASE | 78134433 | REPLACED | 78359214 | NO LOSS |
| 78229155 | NO PURCHASE | 78035903 | NO LOSS | 78134434 | REPLACED | 78359218 | NO LOSS |
| 78229156 | NO PURCHASE | 78035904 | NO PURCHASE | 78134435 | REPLACED | 78359219 | NO LOSS |
| 78229157 | NO LOSS | 78035905 | NO LOSS | 78134436 | REPLACED | 78359222 | NO PURCHASE |
| 78229158 | NO PURCHASE | 78035907 | NO PURCHASE | 78134437 | REPLACED | 78359225 | NO LOSS |
| 78229159 | NO LOSS | 78035908 | NO LOSS | 78134438 | REPLACED | 78359228 | NO LOSS |
| 78229160 | NO PURCHASE | 78035909 | NO PURCHASE | 78134439 | REPLACED | 78359232 | NO LOSS |
| 78229161 | NO LOSS | 78035911 | NO PURCHASE | 78134440 | REPLACED | 78359234 | NO LOSS |
| 78229162 | NO PURCHASE | 78035912 | NO PURCHASE | 78134441 | REPLACED | 78359243 | NO LOSS |
| 78229163 | NO PURCHASE | 78035914 | NO PURCHASE | 78134442 | REPLACED | 78359245 | NO PURCHASE |
| 78229164 | NO PURCHASE | 78035915 | NO PURCHASE | 78134443 | REPLACED | 78359246 | NO LOSS |
| 78229166 | NO LOSS | 78035916 | NO PURCHASE | 78134444 | REPLACED | 78359247 | NO PURCHASE |
| 78229167 | NO PURCHASE | 78035917 | NO LOSS | 78134445 | REPLACED | 78359252 | NO LOSS |
| 78229168 | NO PURCHASE | 78035921 | NO LOSS | 78134446 | REPLACED | 78359257 | NO LOSS |
| 78229169 | NO PURCHASE | 78035923 | NO LOSS | 78134447 | REPLACED | 78359263 | NO PURCHASE |
| 78229170 | NO PURCHASE | 78035924 | NO LOSS | 78134448 | REPLACED | 78359264 | NO PURCHASE |
| 78229171 | NO PURCHASE | 78035925 | NO LOSS | 78134449 | REPLACED | 78359265 | NO LOSS |
| 78229172 | NO PURCHASE | 78035926 | NO PURCHASE | 78134450 | REPLACED | 78359267 | NO LOSS |
| 78229173 | NO PURCHASE | 78035930 | NO PURCHASE | 78134451 | REPLACED | 78359268 | NO LOSS |
| 78229174 | NO LOSS | 78035931 | NO PURCHASE | 78134452 | REPLACED | 78359274 | NO PURCHASE |
| 78229175 | NO PURCHASE | 78035932 | NO LOSS | 78134453 | REPLACED | 78359275 | NO PURCHASE |
| 78229176 | NO LOSS | 78035933 | NO LOSS | 78134454 | REPLACED | 78359276 | NO PURCHASE |
| 78229177 | NO PURCHASE | 78035934 | NO LOSS | 78134455 | REPLACED | 78359278 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229178 | NO PURCHASE | 78035935 | NO PURCHASE | 78134456 | REPLACED | 78359280 | NO PURCHASE |
| 78229179 | NO PURCHASE | 78035936 | NO LOSS | 78134457 | REPLACED | 78359281 | NO PURCHASE |
| 78229180 | NO PURCHASE | 78035937 | NO PURCHASE | 78134458 | REPLACED | 78359282 | NO PURCHASE |
| 78229181 | NO PURCHASE | 78035938 | NO PURCHASE | 78134459 | REPLACED | 78359283 | NO PURCHASE |
| 78229183 | NO PURCHASE | 78035939 | NO PURCHASE | 78134460 | REPLACED | 78359284 | NO LOSS |
| 78229184 | NO PURCHASE | 78035940 | NO PURCHASE | 78134461 | REPLACED | 78359285 | NO LOSS |
| 78229185 | NO PURCHASE | 78035942 | NO PURCHASE | 78134462 | REPLACED | 78359295 | NO PURCHASE |
| 78229186 | NO PURCHASE | 78035943 | NO PURCHASE | 78134463 | REPLACED | 78359297 | NO PURCHASE |
| 78229187 | NO PURCHASE | 78035944 | NO PURCHASE | 78134464 | REPLACED | 78359298 | NO PURCHASE |
| 78229188 | NO PURCHASE | 78035947 | NO PURCHASE | 78134465 | REPLACED | 78359299 | NO PURCHASE |
| 78229189 | NO PURCHASE | 78035948 | NO PURCHASE | 78134466 | REPLACED | 78359300 | NO LOSS |
| 78229190 | NO PURCHASE | 78035949 | NO PURCHASE | 78134467 | REPLACED | 78359301 | NO LOSS |
| 78229191 | NO PURCHASE | 78035950 | NO PURCHASE | 78134468 | REPLACED | 78359302 | NO LOSS |
| 78229192 | NO PURCHASE | 78035951 | NO PURCHASE | 78134469 | REPLACED | 78359303 | NO PURCHASE |
| 78229193 | NO PURCHASE | 78035952 | NO PURCHASE | 78134470 | REPLACED | 78359305 | NO PURCHASE |
| 78229194 | NO LOSS | 78035955 | NO PURCHASE | 78134471 | REPLACED | 78359306 | NO PURCHASE |
| 78229195 | NO PURCHASE | 78035956 | NO LOSS | 78134472 | REPLACED | 78359310 | NO LOSS |
| 78229196 | NO LOSS | 78035957 | NO LOSS | 78134473 | REPLACED | 78359313 | NO PURCHASE |
| 78229197 | NO PURCHASE | 78035958 | NO LOSS | 78134474 | REPLACED | 78359314 | NO LOSS |
| 78229198 | NO PURCHASE | 78035960 | NO PURCHASE | 78134475 | REPLACED | 78359317 | NO LOSS |
| 78229199 | NO PURCHASE | 78035961 | NO LOSS | 78134476 | REPLACED | 78359320 | NO LOSS |
| 78229200 | NO LOSS | 78035963 | NO LOSS | 78134477 | REPLACED | 78359334 | NO PURCHASE |
| 78229201 | NO PURCHASE | 78035964 | NO PURCHASE | 78134478 | REPLACED | 78359335 | NO LOSS |
| 78229202 | NO LOSS | 78035965 | NO LOSS | 78134479 | REPLACED | 78359336 | NO LOSS |
| 78229203 | NO PURCHASE | 78035966 | NO PURCHASE | 78134480 | REPLACED | 78359337 | NO PURCHASE |
| 78229204 | NO PURCHASE | 78035969 | NO LOSS | 78134481 | REPLACED | 78359341 | NO LOSS |
| 78229205 | NO PURCHASE | 78035974 | NO LOSS | 78134482 | REPLACED | 78359343 | NO LOSS |
| 78229206 | NO PURCHASE | 78035975 | NO PURCHASE | 78134483 | REPLACED | 78359344 | NO LOSS |
| 78229207 | NO PURCHASE | 78035977 | NO LOSS | 78134484 | REPLACED | 78359345 | NO LOSS |
| 78229208 | NO LOSS | 78035979 | NO LOSS | 78134485 | REPLACED | 78359347 | NO LOSS |
| 78229210 | NO PURCHASE | 78035980 | NO LOSS | 78134486 | REPLACED | 78359348 | NO PURCHASE |
| 78229211 | NO PURCHASE | 78035982 | NO LOSS | 78134487 | REPLACED | 78359349 | NO LOSS |
| 78229212 | NO LOSS | 78035983 | NO PURCHASE | 78134488 | REPLACED | 78359350 | NO LOSS |
| 78229213 | NO PURCHASE | 78035984 | NO LOSS | 78134489 | REPLACED | 78359355 | NO PURCHASE |
| 78229214 | NO LOSS | 78035985 | NO PURCHASE | 78134490 | REPLACED | 78359360 | NO PURCHASE |
| 78229215 | NO LOSS | 78035988 | NO PURCHASE | 78134491 | REPLACED | 78359365 | NO LOSS |
| 78229216 | NO PURCHASE | 78035989 | DUPLICATE | 78134492 | REPLACED | 78359367 | NO PURCHASE |
| 78229217 | NO LOSS | 78035990 | NO LOSS | 78134493 | REPLACED | 78359368 | NO LOSS |
| 78229218 | NO PURCHASE | 78035991 | NO PURCHASE | 78134494 | REPLACED | 78359370 | NO PURCHASE |
| 78229219 | NO PURCHASE | 78035992 | NO PURCHASE | 78134495 | REPLACED | 78359371 | NO PURCHASE |
| 78229220 | NO PURCHASE | 78035993 | NO PURCHASE | 78134496 | REPLACED | 78359377 | NO PURCHASE |
| 78229221 | NO PURCHASE | 78035994 | NO PURCHASE | 78134497 | REPLACED | 78359379 | NO PURCHASE |
| 78229222 | NO PURCHASE | 78035996 | NO LOSS | 78134498 | REPLACED | 78359380 | NO PURCHASE |
| 78229223 | NO LOSS | 78035998 | NO LOSS | 78134499 | REPLACED | 78359388 | NO LOSS |
| 78229224 | NO PURCHASE | 78035999 | NO PURCHASE | 78134500 | REPLACED | 78359389 | NO LOSS |
| 78229225 | NO PURCHASE | 78036002 | NO PURCHASE | 78134501 | REPLACED | 78359390 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229226 | NO PURCHASE | 78036004 | NO PURCHASE | 78134502 | REPLACED | 78359391 | NO LOSS |
| 78229227 | NO PURCHASE | 78036005 | NO LOSS | 78134503 | REPLACED | 78359394 | NO PURCHASE |
| 78229228 | NO PURCHASE | 78036007 | NO PURCHASE | 78134504 | REPLACED | 78359398 | NO LOSS |
| 78229229 | NO PURCHASE | 78036009 | NO PURCHASE | 78134505 | REPLACED | 78359399 | NO LOSS |
| 78229230 | NO PURCHASE | 78036010 | NO PURCHASE | 78134506 | REPLACED | 78359401 | NO LOSS |
| 78229231 | NO LOSS | 78036011 | NO PURCHASE | 78134507 | REPLACED | 78359404 | NO LOSS |
| 78229232 | NO PURCHASE | 78036012 | NO PURCHASE | 78134508 | REPLACED | 78359406 | NO PURCHASE |
| 78229233 | NO PURCHASE | 78036014 | NO PURCHASE | 78134509 | REPLACED | 78359407 | NO LOSS |
| 78229234 | NO PURCHASE | 78036015 | NO PURCHASE | 78134510 | REPLACED | 78359409 | NO PURCHASE |
| 78229236 | NO PURCHASE | 78036016 | NO LOSS | 78134511 | REPLACED | 78359413 | NO LOSS |
| 78229237 | NO PURCHASE | 78036019 | NO LOSS | 78134512 | REPLACED | 78359414 | NO LOSS |
| 78229238 | NO PURCHASE | 78036020 | NO PURCHASE | 78134513 | REPLACED | 78359417 | NO PURCHASE |
| 78229239 | NO PURCHASE | 78036021 | NO PURCHASE | 78134514 | REPLACED | 78359419 | NO LOSS |
| 78229240 | NO PURCHASE | 78036026 | NO PURCHASE | 78134515 | REPLACED | 78359421 | NO LOSS |
| 78229241 | NO PURCHASE | 78036027 | NO LOSS | 78134516 | REPLACED | 78359422 | NO LOSS |
| 78229242 | NO PURCHASE | 78036028 | NO PURCHASE | 78134517 | REPLACED | 78359424 | NO LOSS |
| 78229243 | NO PURCHASE | 78036029 | NO PURCHASE | 78134518 | REPLACED | 78359426 | NO LOSS |
| 78229244 | NO PURCHASE | 78036030 | NO PURCHASE | 78134519 | REPLACED | 78359427 | NO LOSS |
| 78229245 | NO PURCHASE | 78036031 | NO LOSS | 78134520 | REPLACED | 78359428 | NO LOSS |
| 78229246 | NO PURCHASE | 78036032 | NO PURCHASE | 78134521 | REPLACED | 78359429 | NO LOSS |
| 78229247 | NO PURCHASE | 78036035 | NO PURCHASE | 78134522 | REPLACED | 78359431 | NO PURCHASE |
| 78229248 | NO PURCHASE | 78036038 | NO PURCHASE | 78134523 | REPLACED | 78359432 | NO PURCHASE |
| 78229249 | NO PURCHASE | 78036046 | NO LOSS | 78134524 | REPLACED | 78359435 | NO PURCHASE |
| 78229250 | NO PURCHASE | 78036047 | NO PURCHASE | 78134525 | REPLACED | 78359436 | NO PURCHASE |
| 78229251 | NO PURCHASE | 78036049 | NO LOSS | 78134526 | REPLACED | 78359437 | NO PURCHASE |
| 78229252 | NO PURCHASE | 78036051 | NO PURCHASE | 78134527 | REPLACED | 78359438 | NO LOSS |
| 78229253 | NO LOSS | 78036052 | NO LOSS | 78134528 | REPLACED | 78359439 | NO LOSS |
| 78229254 | NO PURCHASE | 78036060 | NO PURCHASE | 78134529 | REPLACED | 78359441 | NO LOSS |
| 78229255 | NO PURCHASE | 78036063 | NO PURCHASE | 78134530 | REPLACED | 78359443 | NO PURCHASE |
| 78229256 | NO PURCHASE | 78036064 | NO PURCHASE | 78134531 | REPLACED | 78359444 | NO LOSS |
| 78229257 | NO PURCHASE | 78036065 | NO LOSS | 78134532 | REPLACED | 78359446 | NO LOSS |
| 78229258 | NO PURCHASE | 78036067 | NO PURCHASE | 78134533 | REPLACED | 78359447 | NO PURCHASE |
| 78229259 | NO PURCHASE | 78036068 | NO PURCHASE | 78134534 | REPLACED | 78359448 | NO LOSS |
| 78229260 | NO PURCHASE | 78036069 | NO PURCHASE | 78134535 | REPLACED | 78359459 | NO LOSS |
| 78229261 | NO PURCHASE | 78036070 | NO PURCHASE | 78134536 | REPLACED | 78359461 | NO LOSS |
| 78229262 | NO PURCHASE | 78036071 | NO PURCHASE | 78134537 | REPLACED | 78359467 | NO PURCHASE |
| 78229263 | NO PURCHASE | 78036072 | NO PURCHASE | 78134538 | REPLACED | 78359471 | NO LOSS |
| 78229264 | NO PURCHASE | 78036073 | NO PURCHASE | 78134539 | REPLACED | 78359472 | NO PURCHASE |
| 78229265 | NO PURCHASE | 78036074 | NO PURCHASE | 78134540 | REPLACED | 78359473 | NO LOSS |
| 78229266 | NO PURCHASE | 78036075 | NO PURCHASE | 78134541 | REPLACED | 78359474 | NO LOSS |
| 78229267 | NO LOSS | 78036076 | NO PURCHASE | 78134542 | REPLACED | 78359475 | NO LOSS |
| 78229268 | NO PURCHASE | 78036077 | NO PURCHASE | 78134543 | REPLACED | 78359476 | NO LOSS |
| 78229269 | NO PURCHASE | 78036078 | NO PURCHASE | 78134544 | REPLACED | 78359477 | NO LOSS |
| 78229270 | NO LOSS | 78036079 | NO LOSS | 78134545 | REPLACED | 78359483 | NO LOSS |
| 78229271 | NO LOSS | 78036080 | NO PURCHASE | 78134546 | REPLACED | 78359484 | NO LOSS |
| 78229272 | NO PURCHASE | 78036081 | NO PURCHASE | 78134547 | REPLACED | 78359490 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78229273 | NO PURCHASE | 78036082 | NO LOSS | 78134548 | REPLACED | 78359492 | NO LOSS |
| 78229274 | NO PURCHASE | 78036085 | NO PURCHASE | 78134549 | REPLACED | 78359493 | NO PURCHASE |
| 78229275 | NO PURCHASE | 78036086 | NO PURCHASE | 78134550 | REPLACED | 78359501 | NO LOSS |
| 78229276 | NO PURCHASE | 78036087 | NO PURCHASE | 78134551 | REPLACED | 78359503 | NO PURCHASE |
| 78229277 | NO PURCHASE | 78036088 | NO PURCHASE | 78134552 | REPLACED | 78359506 | NO LOSS |
| 78229278 | NO PURCHASE | 78036089 | NO PURCHASE | 78134553 | REPLACED | 78359511 | NO PURCHASE |
| 78229279 | NO PURCHASE | 78036090 | NO PURCHASE | 78134554 | REPLACED | 78359523 | NO LOSS |
| 78229280 | NO PURCHASE | 78036091 | NO PURCHASE | 78134555 | REPLACED | 78359527 | NO LOSS |
| 78229281 | NO PURCHASE | 78036093 | NO PURCHASE | 78134556 | REPLACED | 78359528 | NO PURCHASE |
| 78229282 | NO PURCHASE | 78036096 | NO PURCHASE | 78134557 | REPLACED | 78359529 | NO PURCHASE |
| 78229283 | NO PURCHASE | 78036097 | NO PURCHASE | 78134558 | REPLACED | 78359530 | NO PURCHASE |
| 78229284 | NO PURCHASE | 78036098 | NO PURCHASE | 78134559 | REPLACED | 78359531 | NO LOSS |
| 78229285 | NO PURCHASE | 78036099 | NO LOSS | 78134560 | REPLACED | 78359533 | NO PURCHASE |
| 78229286 | NO PURCHASE | 78036100 | NO PURCHASE | 78134561 | REPLACED | 78359534 | NO LOSS |
| 78229287 | NO PURCHASE | 78036101 | NO PURCHASE | 78134562 | REPLACED | 78359536 | NO PURCHASE |
| 78229288 | NO PURCHASE | 78036102 | NO PURCHASE | 78134563 | REPLACED | 78359539 | NO PURCHASE |
| 78229289 | NO PURCHASE | 78036103 | NO LOSS | 78134564 | REPLACED | 78359540 | NO LOSS |
| 78229290 | NO PURCHASE | 78036104 | NO PURCHASE | 78134565 | REPLACED | 78359541 | NO LOSS |
| 78229291 | NO PURCHASE | 78036105 | NO PURCHASE | 78134566 | REPLACED | 78359542 | NO LOSS |
| 78229292 | NO PURCHASE | 78036106 | NO PURCHASE | 78134567 | REPLACED | 78359543 | NO LOSS |
| 78229293 | NO PURCHASE | 78036107 | NO PURCHASE | 78134568 | REPLACED | 78359544 | NO LOSS |
| 78229295 | NO PURCHASE | 78036108 | NO PURCHASE | 78134569 | REPLACED | 78359549 | NO LOSS |
| 78229296 | NO PURCHASE | 78036109 | NO PURCHASE | 78134570 | REPLACED | 78359551 | NO LOSS |
| 78229297 | NO PURCHASE | 78036110 | NO PURCHASE | 78134571 | REPLACED | 78359552 | NO LOSS |
| 78229298 | NO PURCHASE | 78036112 | NO PURCHASE | 78134572 | REPLACED | 78359554 | NO LOSS |
| 78229299 | NO LOSS | 78036114 | NO PURCHASE | 78134573 | REPLACED | 78359555 | NO LOSS |
| 78229300 | NO PURCHASE | 78036115 | NO PURCHASE | 78134574 | REPLACED | 78359558 | NO LOSS |
| 78229301 | NO LOSS | 78036116 | NO PURCHASE | 78134575 | REPLACED | 78359560 | NO PURCHASE |
| 78229302 | NO PURCHASE | 78036117 | NO LOSS | 78134576 | REPLACED | 78359562 | NO PURCHASE |
| 78229303 | NO LOSS | 78036118 | NO PURCHASE | 78134577 | REPLACED | 78359563 | NO LOSS |
| 78229304 | NO PURCHASE | 78036119 | NO PURCHASE | 78134578 | REPLACED | 78359566 | NO LOSS |
| 78229305 | NO LOSS | 78036121 | NO PURCHASE | 78134579 | REPLACED | 78359567 | NO LOSS |
| 78229306 | NO PURCHASE | 78036122 | NO PURCHASE | 78134580 | REPLACED | 78359568 | NO LOSS |
| 78229307 | NO PURCHASE | 78036123 | NO PURCHASE | 78134581 | REPLACED | 78359569 | NO LOSS |
| 78229308 | NO PURCHASE | 78036124 | NO PURCHASE | 78134582 | REPLACED | 78359570 | NO LOSS |
| 78229309 | NO PURCHASE | 78036126 | NO LOSS | 78134583 | REPLACED | 78359571 | NO PURCHASE |
| 78229310 | NO PURCHASE | 78036127 | NO PURCHASE | 78134584 | REPLACED | 78359572 | NO PURCHASE |
| 78229311 | NO PURCHASE | 78036128 | NO PURCHASE | 78134585 | REPLACED | 78359575 | NO LOSS |
| 78229312 | NO PURCHASE | 78036129 | NO PURCHASE | 78134586 | REPLACED | 78359580 | NO PURCHASE |
| 78229313 | NO PURCHASE | 78036130 | NO PURCHASE | 78134587 | REPLACED | 78359584 | NO PURCHASE |
| 78229314 | NO PURCHASE | 78036131 | NO LOSS | 78134588 | REPLACED | 78359586 | NO LOSS |
| 78229315 | NO PURCHASE | 78036132 | NO PURCHASE | 78134589 | REPLACED | 78359589 | NO LOSS |
| 78229316 | NO LOSS | 78036133 | NO PURCHASE | 78134590 | REPLACED | 78359590 | NO LOSS |
| 78229317 | NO PURCHASE | 78036134 | NO PURCHASE | 78134591 | REPLACED | 78359591 | NO PURCHASE |
| 78229318 | NO PURCHASE | 78036135 | NO PURCHASE | 78134592 | REPLACED | 78359594 | NO PURCHASE |
| 78229319 | NO PURCHASE | 78036136 | NO PURCHASE | 78134593 | REPLACED | 78359595 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229320 | NO PURCHASE | 78036137 | NO PURCHASE | 78134594 | REPLACED | 78359597 | NO PURCHASE |
| 78229321 | NO LOSS | 78036138 | NO PURCHASE | 78134595 | REPLACED | 78359600 | NO LOSS |
| 78229322 | NO PURCHASE | 78036139 | NO PURCHASE | 78134596 | REPLACED | 78359611 | NO LOSS |
| 78229323 | NO PURCHASE | 78036140 | NO PURCHASE | 78134597 | REPLACED | 78359612 | NO PURCHASE |
| 78229324 | NO PURCHASE | 78036141 | NO PURCHASE | 78134598 | REPLACED | 78359615 | NO LOSS |
| 78229325 | NO PURCHASE | 78036142 | NO PURCHASE | 78134599 | REPLACED | 78359616 | NO LOSS |
| 78229326 | NO PURCHASE | 78036143 | NO PURCHASE | 78134600 | REPLACED | 78359617 | NO LOSS |
| 78229327 | NO PURCHASE | 78036144 | NO PURCHASE | 78134601 | REPLACED | 78359628 | NO LOSS |
| 78229328 | NO PURCHASE | 78036145 | NO LOSS | 78134602 | REPLACED | 78359631 | NO LOSS |
| 78229329 | NO PURCHASE | 78036148 | NO LOSS | 78134603 | REPLACED | 78359633 | NO PURCHASE |
| 78229330 | NO PURCHASE | 78036149 | NO PURCHASE | 78134604 | REPLACED | 78359634 | NO LOSS |
| 78229331 | NO PURCHASE | 78036150 | NO LOSS | 78134605 | REPLACED | 78359635 | NO LOSS |
| 78229332 | NO PURCHASE | 78036151 | NO PURCHASE | 78134606 | REPLACED | 78359636 | NO LOSS |
| 78229333 | NO PURCHASE | 78036152 | NO PURCHASE | 78134607 | REPLACED | 78359637 | NO LOSS |
| 78229334 | NO PURCHASE | 78036153 | NO PURCHASE | 78134608 | REPLACED | 78359638 | NO PURCHASE |
| 78229335 | NO PURCHASE | 78036154 | NO PURCHASE | 78134609 | REPLACED | 78359641 | NO PURCHASE |
| 78229336 | NO PURCHASE | 78036155 | NO PURCHASE | 78134610 | REPLACED | 78359642 | NO PURCHASE |
| 78229337 | NO PURCHASE | 78036156 | NO LOSS | 78134611 | REPLACED | 78359644 | NO PURCHASE |
| 78229338 | NO PURCHASE | 78036157 | NO PURCHASE | 78134612 | REPLACED | 78359648 | NO LOSS |
| 78229339 | NO PURCHASE | 78036158 | NO LOSS | 78134613 | REPLACED | 78359649 | NO LOSS |
| 78229340 | NO PURCHASE | 78036160 | NO PURCHASE | 78134614 | REPLACED | 78359651 | NO PURCHASE |
| 78229341 | NO PURCHASE | 78036161 | NO PURCHASE | 78134615 | REPLACED | 78359652 | NO PURCHASE |
| 78229342 | NO PURCHASE | 78036162 | NO PURCHASE | 78134616 | REPLACED | 78359653 | NO PURCHASE |
| 78229343 | NO PURCHASE | 78036164 | NO PURCHASE | 78134617 | REPLACED | 78359654 | NO LOSS |
| 78229344 | NO PURCHASE | 78036167 | NO LOSS | 78134618 | REPLACED | 78359657 | NO LOSS |
| 78229345 | NO PURCHASE | 78036169 | NO PURCHASE | 78134619 | REPLACED | 78359663 | NO PURCHASE |
| 78229346 | NO PURCHASE | 78036171 | NO LOSS | 78134620 | REPLACED | 78359673 | NO PURCHASE |
| 78229347 | NO PURCHASE | 78036172 | NO PURCHASE | 78134621 | REPLACED | 78359674 | NO PURCHASE |
| 78229348 | NO PURCHASE | 78036173 | NO LOSS | 78134622 | REPLACED | 78359675 | NO PURCHASE |
| 78229349 | NO PURCHASE | 78036174 | NO PURCHASE | 78134623 | REPLACED | 78359676 | NO PURCHASE |
| 78229350 | NO PURCHASE | 78036176 | NO PURCHASE | 78134624 | REPLACED | 78359684 | NO LOSS |
| 78229351 | NO PURCHASE | 78036180 | NO PURCHASE | 78134625 | REPLACED | 78359685 | NO PURCHASE |
| 78229352 | NO PURCHASE | 78036181 | NO LOSS | 78134626 | REPLACED | 78359693 | NO LOSS |
| 78229353 | NO PURCHASE | 78036182 | NO LOSS | 78134627 | REPLACED | 78359696 | NO PURCHASE |
| 78229354 | NO PURCHASE | 78036183 | NO LOSS | 78134628 | REPLACED | 78359697 | NO PURCHASE |
| 78229355 | NO PURCHASE | 78036185 | NO PURCHASE | 78134629 | REPLACED | 78359698 | NO LOSS |
| 78229356 | NO PURCHASE | 78036186 | NO PURCHASE | 78134630 | REPLACED | 78359699 | NO LOSS |
| 78229357 | NO PURCHASE | 78036187 | NO PURCHASE | 78134631 | REPLACED | 78359705 | NO LOSS |
| 78229358 | NO PURCHASE | 78036188 | NO PURCHASE | 78134632 | REPLACED | 78359708 | NO LOSS |
| 78229359 | NO PURCHASE | 78036189 | NO PURCHASE | 78134633 | REPLACED | 78359714 | NO LOSS |
| 78229361 | NO PURCHASE | 78036190 | NO LOSS | 78134634 | REPLACED | 78359718 | NO LOSS |
| 78229362 | NO PURCHASE | 78036191 | NO LOSS | 78134635 | REPLACED | 78359719 | NO PURCHASE |
| 78229363 | NO LOSS | 78036192 | NO PURCHASE | 78134636 | REPLACED | 78359721 | NO LOSS |
| 78229364 | NO LOSS | 78036193 | NO PURCHASE | 78134637 | REPLACED | 78359722 | NO PURCHASE |
| 78229365 | NO PURCHASE | 78036195 | NO PURCHASE | 78134638 | REPLACED | 78359723 | NO PURCHASE |
| 78229366 | NO LOSS | 78036196 | NO PURCHASE | 78134639 | REPLACED | 78359724 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78229367 | NO PURCHASE | 78036197 | NO LOSS | 78134640 | REPLACED | 78359725 | NO PURCHASE |
| 78229368 | NO PURCHASE | 78036198 | NO PURCHASE | 78134641 | REPLACED | 78359726 | NO LOSS |
| 78229369 | NO PURCHASE | 78036199 | NO PURCHASE | 78134642 | REPLACED | 78359727 | NO PURCHASE |
| 78229370 | NO PURCHASE | 78036200 | NO PURCHASE | 78134643 | REPLACED | 78359728 | NO LOSS |
| 78229371 | NO PURCHASE | 78036201 | NO LOSS | 78134644 | REPLACED | 78359729 | NO LOSS |
| 78229372 | NO LOSS | 78036202 | NO LOSS | 78134645 | REPLACED | 78359730 | NO LOSS |
| 78229373 | NO LOSS | 78036203 | NO PURCHASE | 78134646 | REPLACED | 78359731 | NO LOSS |
| 78229374 | NO LOSS | 78036205 | NO PURCHASE | 78134647 | REPLACED | 78359732 | NO PURCHASE |
| 78229375 | NO LOSS | 78036208 | NO LOSS | 78134648 | REPLACED | 78359733 | NO LOSS |
| 78229376 | NO PURCHASE | 78036209 | NO PURCHASE | 78134649 | REPLACED | 78359734 | NO LOSS |
| 78229377 | NO PURCHASE | 78036210 | NO LOSS | 78134650 | REPLACED | 78359735 | NO PURCHASE |
| 78229378 | NO PURCHASE | 78036211 | NO PURCHASE | 78134651 | REPLACED | 78359736 | NO PURCHASE |
| 78229379 | NO PURCHASE | 78036212 | NO LOSS | 78134652 | REPLACED | 78359737 | NO LOSS |
| 78229380 | NO PURCHASE | 78036214 | NO PURCHASE | 78134653 | REPLACED | 78359738 | NO LOSS |
| 78229381 | NO LOSS | 78036216 | NO PURCHASE | 78134654 | REPLACED | 78359739 | NO PURCHASE |
| 78229382 | NO PURCHASE | 78036218 | NO PURCHASE | 78134655 | REPLACED | 78359740 | NO PURCHASE |
| 78229383 | NO PURCHASE | 78036220 | NO PURCHASE | 78134656 | REPLACED | 78359742 | NO PURCHASE |
| 78229384 | NO LOSS | 78036221 | NO PURCHASE | 78134657 | REPLACED | 78359743 | NO LOSS |
| 78229386 | NO PURCHASE | 78036222 | NO PURCHASE | 78134658 | REPLACED | 78359747 | NO PURCHASE |
| 78229387 | NO PURCHASE | 78036224 | NO LOSS | 78134659 | REPLACED | 78359748 | NO LOSS |
| 78229388 | NO PURCHASE | 78036225 | NO LOSS | 78134660 | REPLACED | 78359749 | NO LOSS |
| 78229389 | NO PURCHASE | 78036227 | NO PURCHASE | 78134661 | REPLACED | 78359750 | NO LOSS |
| 78229390 | NO PURCHASE | 78036229 | NO PURCHASE | 78134662 | REPLACED | 78359751 | NO LOSS |
| 78229391 | NO PURCHASE | 78036230 | NO PURCHASE | 78134663 | REPLACED | 78359753 | NO PURCHASE |
| 78229392 | NO PURCHASE | 78036232 | NO PURCHASE | 78134664 | REPLACED | 78359755 | NO LOSS |
| 78229393 | NO PURCHASE | 78036233 | NO PURCHASE | 78134665 | REPLACED | 78359757 | NO PURCHASE |
| 78229394 | NO PURCHASE | 78036235 | NO PURCHASE | 78134666 | REPLACED | 78359758 | NO LOSS |
| 78229395 | NO PURCHASE | 78036236 | NO PURCHASE | 78134667 | REPLACED | 78359759 | NO PURCHASE |
| 78229396 | NO PURCHASE | 78036237 | NO LOSS | 78134668 | REPLACED | 78359761 | NO PURCHASE |
| 78229398 | NO PURCHASE | 78036238 | NO PURCHASE | 78134669 | REPLACED | 78359764 | NO PURCHASE |
| 78229399 | NO PURCHASE | 78036239 | NO LOSS | 78134670 | REPLACED | 78359765 | NO LOSS |
| 78229400 | NO PURCHASE | 78036241 | NO LOSS | 78134671 | REPLACED | 78359766 | NO PURCHASE |
| 78229401 | NO PURCHASE | 78036242 | DUPLICATE | 78134672 | REPLACED | 78359767 | NO LOSS |
| 78229403 | NO PURCHASE | 78036243 | NO PURCHASE | 78134673 | REPLACED | 78359768 | NO PURCHASE |
| 78229404 | NO PURCHASE | 78036244 | NO LOSS | 78134674 | REPLACED | 78359769 | NO LOSS |
| 78229405 | NO PURCHASE | 78036245 | NO LOSS | 78134675 | REPLACED | 78359770 | NO PURCHASE |
| 78229406 | NO PURCHASE | 78036246 | NO PURCHASE | 78134676 | REPLACED | 78359778 | NO PURCHASE |
| 78229407 | NO PURCHASE | 78036248 | NO LOSS | 78134677 | REPLACED | 78359779 | NO PURCHASE |
| 78229408 | NO PURCHASE | 78036250 | NO PURCHASE | 78134678 | REPLACED | 78359784 | NO LOSS |
| 78229409 | NO LOSS | 78036251 | NO LOSS | 78134679 | REPLACED | 78359786 | NO PURCHASE |
| 78229411 | NO PURCHASE | 78036252 | NO PURCHASE | 78134680 | REPLACED | 78359788 | NO LOSS |
| 78229412 | NO PURCHASE | 78036253 | NO LOSS | 78134681 | REPLACED | 78359789 | NO LOSS |
| 78229413 | NO LOSS | 78036254 | NO PURCHASE | 78134682 | REPLACED | 78359794 | NO LOSS |
| 78229414 | NO PURCHASE | 78036257 | NO LOSS | 78134683 | REPLACED | 78359797 | NO PURCHASE |
| 78229415 | NO PURCHASE | 78036258 | NO PURCHASE | 78134684 | REPLACED | 78359798 | NO PURCHASE |
| 78229416 | NO PURCHASE | 78036259 | NO LOSS | 78134685 | REPLACED | 78359799 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229417 | NO PURCHASE | 78036260 | NO LOSS | 78134686 | REPLACED | 78359800 | NO PURCHASE |
| 78229418 | NO PURCHASE | 78036261 | NO LOSS | 78134687 | REPLACED | 78359801 | NO PURCHASE |
| 78229419 | NO PURCHASE | 78036262 | NO PURCHASE | 78134688 | REPLACED | 78359802 | NO PURCHASE |
| 78229420 | NO PURCHASE | 78036265 | NO PURCHASE | 78134689 | REPLACED | 78359803 | NO PURCHASE |
| 78229421 | NO PURCHASE | 78036267 | NO LOSS | 78134690 | REPLACED | 78359804 | NO PURCHASE |
| 78229422 | NO PURCHASE | 78036269 | NO PURCHASE | 78134691 | REPLACED | 78359805 | NO PURCHASE |
| 78229423 | NO LOSS | 78036272 | NO PURCHASE | 78134692 | REPLACED | 78359806 | NO LOSS |
| 78229424 | NO PURCHASE | 78036273 | NO PURCHASE | 78134693 | REPLACED | 78359807 | NO LOSS |
| 78229425 | NO PURCHASE | 78036274 | NO PURCHASE | 78134694 | REPLACED | 78359810 | NO PURCHASE |
| 78229426 | NO PURCHASE | 78036275 | NO LOSS | 78134695 | REPLACED | 78359811 | NO LOSS |
| 78229427 | NO PURCHASE | 78036277 | NO PURCHASE | 78134696 | REPLACED | 78359812 | NO LOSS |
| 78229428 | NO PURCHASE | 78036278 | NO PURCHASE | 78134697 | REPLACED | 78359813 | NO LOSS |
| 78229429 | NO LOSS | 78036288 | NO PURCHASE | 78134698 | REPLACED | 78359814 | NO LOSS |
| 78229430 | NO PURCHASE | 78036291 | NO LOSS | 78134699 | REPLACED | 78359815 | NO PURCHASE |
| 78229432 | NO PURCHASE | 78036296 | NO PURCHASE | 78134700 | REPLACED | 78359818 | NO LOSS |
| 78229433 | NO PURCHASE | 78036298 | NO PURCHASE | 78134701 | REPLACED | 78359819 | NO PURCHASE |
| 78229434 | NO PURCHASE | 78036299 | NO PURCHASE | 78134702 | REPLACED | 78359820 | NO PURCHASE |
| 78229435 | NO PURCHASE | 78036300 | NO PURCHASE | 78134703 | REPLACED | 78359821 | NO PURCHASE |
| 78229436 | NO LOSS | 78036305 | NO LOSS | 78134704 | REPLACED | 78359822 | NO PURCHASE |
| 78229437 | NO LOSS | 78036306 | NO LOSS | 78134705 | REPLACED | 78359825 | NO LOSS |
| 78229438 | NO PURCHASE | 78036307 | NO LOSS | 78134706 | REPLACED | 78359829 | NO LOSS |
| 78229439 | NO LOSS | 78036308 | NO PURCHASE | 78134707 | REPLACED | 78359832 | NO PURCHASE |
| 78229440 | NO PURCHASE | 78036310 | NO LOSS | 78134708 | REPLACED | 78359833 | NO LOSS |
| 78229441 | NO PURCHASE | 78036312 | NO PURCHASE | 78134709 | REPLACED | 78359835 | NO LOSS |
| 78229442 | NO PURCHASE | 78036313 | NO LOSS | 78134710 | REPLACED | 78359837 | NO LOSS |
| 78229443 | NO PURCHASE | 78036316 | NO PURCHASE | 78134711 | REPLACED | 78359838 | NO LOSS |
| 78229444 | NO PURCHASE | 78036322 | NO LOSS | 78134712 | REPLACED | 78359839 | NO LOSS |
| 78229445 | NO LOSS | 78036324 | NO LOSS | 78134713 | REPLACED | 78359841 | NO PURCHASE |
| 78229446 | NO PURCHASE | 78036325 | NO PURCHASE | 78134714 | REPLACED | 78359842 | NO LOSS |
| 78229447 | NO LOSS | 78036326 | NO PURCHASE | 78134715 | REPLACED | 78359844 | NO LOSS |
| 78229448 | NO PURCHASE | 78036327 | NO LOSS | 78134716 | REPLACED | 78359846 | NO LOSS |
| 78229449 | NO PURCHASE | 78036328 | NO PURCHASE | 78134717 | REPLACED | 78359847 | NO LOSS |
| 78229450 | NO PURCHASE | 78036341 | NO PURCHASE | 78134718 | REPLACED | 78359848 | NO LOSS |
| 78229451 | NO PURCHASE | 78036342 | NO PURCHASE | 78134719 | REPLACED | 78359849 | NO LOSS |
| 78229452 | NO PURCHASE | 78036343 | NO PURCHASE | 78134720 | REPLACED | 78359850 | NO LOSS |
| 78229453 | NO PURCHASE | 78036345 | NO PURCHASE | 78134721 | REPLACED | 78359852 | NO LOSS |
| 78229454 | NO LOSS | 78036347 | NO PURCHASE | 78134722 | REPLACED | 78359853 | NO PURCHASE |
| 78229455 | NO PURCHASE | 78036348 | NO PURCHASE | 78134723 | REPLACED | 78359854 | NO PURCHASE |
| 78229456 | NO PURCHASE | 78036349 | NO PURCHASE | 78134724 | REPLACED | 78359858 | NO LOSS |
| 78229457 | NO PURCHASE | 78036350 | NO PURCHASE | 78134725 | REPLACED | 78359859 | NO PURCHASE |
| 78229458 | NO PURCHASE | 78036351 | NO PURCHASE | 78134726 | REPLACED | 78359860 | NO LOSS |
| 78229459 | NO PURCHASE | 78036352 | NO PURCHASE | 78134727 | REPLACED | 78359861 | NO LOSS |
| 78229460 | NO PURCHASE | 78036353 | NO PURCHASE | 78134728 | REPLACED | 78359862 | NO PURCHASE |
| 78229461 | NO PURCHASE | 78036354 | NO LOSS | 78134729 | REPLACED | 78359863 | NO PURCHASE |
| 78229462 | NO PURCHASE | 78036355 | NO PURCHASE | 78134730 | REPLACED | 78359864 | NO PURCHASE |
| 78229463 | NO PURCHASE | 78036357 | NO PURCHASE | 78134731 | REPLACED | 78359867 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78229464 | NO PURCHASE | 78036358 | NO PURCHASE | 78134732 | REPLACED | 78359869 | NO LOSS |
| 78229465 | NO LOSS | 78036359 | NO PURCHASE | 78134733 | REPLACED | 78359870 | NO PURCHASE |
| 78229466 | NO PURCHASE | 78036360 | NO PURCHASE | 78134734 | REPLACED | 78359871 | NO LOSS |
| 78229467 | NO PURCHASE | 78036361 | NO LOSS | 78134735 | REPLACED | 78359872 | NO PURCHASE |
| 78229468 | NO PURCHASE | 78036362 | NO PURCHASE | 78134736 | REPLACED | 78359873 | NO LOSS |
| 78229469 | NO PURCHASE | 78036363 | NO PURCHASE | 78134737 | REPLACED | 78359874 | NO LOSS |
| 78229470 | NO PURCHASE | 78036364 | NO PURCHASE | 78134738 | REPLACED | 78359883 | NO PURCHASE |
| 78229471 | NO PURCHASE | 78036365 | NO LOSS | 78134739 | REPLACED | 78359884 | NO PURCHASE |
| 78229472 | NO PURCHASE | 78036366 | NO PURCHASE | 78134740 | REPLACED | 78359885 | NO PURCHASE |
| 78229473 | NO PURCHASE | 78036370 | NO PURCHASE | 78134741 | REPLACED | 78359889 | NO PURCHASE |
| 78229474 | NO PURCHASE | 78036371 | NO PURCHASE | 78134742 | REPLACED | 78359890 | NO PURCHASE |
| 78229475 | NO PURCHASE | 78036372 | NO PURCHASE | 78134743 | REPLACED | 78359893 | NO PURCHASE |
| 78229476 | NO PURCHASE | 78036373 | NO PURCHASE | 78134744 | REPLACED | 78359894 | NO PURCHASE |
| 78229477 | NO PURCHASE | 78036374 | NO PURCHASE | 78134745 | REPLACED | 78359895 | NO PURCHASE |
| 78229478 | NO PURCHASE | 78036375 | NO PURCHASE | 78134746 | REPLACED | 78359897 | NO LOSS |
| 78229479 | NO PURCHASE | 78036376 | NO PURCHASE | 78134747 | REPLACED | 78359899 | NO LOSS |
| 78229480 | NO PURCHASE | 78036377 | NO PURCHASE | 78134748 | REPLACED | 78359902 | NO LOSS |
| 78229481 | NO PURCHASE | 78036379 | NO PURCHASE | 78134749 | REPLACED | 78359903 | NO LOSS |
| 78229482 | NO PURCHASE | 78036380 | NO PURCHASE | 78134750 | REPLACED | 78359904 | NO PURCHASE |
| 78229483 | NO PURCHASE | 78036381 | NO PURCHASE | 78134751 | REPLACED | 78359905 | NO LOSS |
| 78229484 | NO PURCHASE | 78036382 | NO PURCHASE | 78134752 | REPLACED | 78359906 | NO LOSS |
| 78229485 | NO PURCHASE | 78036383 | NO PURCHASE | 78134753 | REPLACED | 78359907 | NO PURCHASE |
| 78229486 | NO PURCHASE | 78036385 | NO PURCHASE | 78134754 | REPLACED | 78359908 | NO LOSS |
| 78229487 | NO PURCHASE | 78036386 | NO PURCHASE | 78134755 | REPLACED | 78359909 | NO PURCHASE |
| 78229488 | NO PURCHASE | 78036387 | NO PURCHASE | 78134756 | REPLACED | 78359910 | NO PURCHASE |
| 78229489 | NO PURCHASE | 78036388 | NO PURCHASE | 78134757 | REPLACED | 78359911 | NO PURCHASE |
| 78229490 | NO LOSS | 78036389 | NO PURCHASE | 78134758 | REPLACED | 78359915 | NO LOSS |
| 78229491 | NO PURCHASE | 78036391 | NO PURCHASE | 78134759 | REPLACED | 78359916 | NO LOSS |
| 78229492 | NO PURCHASE | 78036392 | NO PURCHASE | 78134760 | REPLACED | 78359917 | NO LOSS |
| 78229493 | NO PURCHASE | 78036393 | NO PURCHASE | 78134761 | REPLACED | 78359920 | NO LOSS |
| 78229494 | NO PURCHASE | 78036394 | NO PURCHASE | 78134762 | REPLACED | 78359922 | NO PURCHASE |
| 78229495 | NO PURCHASE | 78036396 | NO PURCHASE | 78134763 | REPLACED | 78359924 | NO PURCHASE |
| 78229496 | NO PURCHASE | 78036397 | NO PURCHASE | 78134764 | REPLACED | 78359926 | NO LOSS |
| 78229497 | NO PURCHASE | 78036398 | NO PURCHASE | 78134765 | REPLACED | 78359929 | NO LOSS |
| 78229498 | NO PURCHASE | 78036399 | NO PURCHASE | 78134766 | REPLACED | 78359934 | NO LOSS |
| 78229499 | NO PURCHASE | 78036401 | NO LOSS | 78134767 | REPLACED | 78359935 | NO LOSS |
| 78229500 | NO LOSS | 78036402 | NO PURCHASE | 78134768 | REPLACED | 78359943 | NO PURCHASE |
| 78229501 | NO PURCHASE | 78036403 | NO LOSS | 78134769 | REPLACED | 78359944 | NO PURCHASE |
| 78229502 | NO PURCHASE | 78036404 | NO PURCHASE | 78134770 | REPLACED | 78359945 | NO PURCHASE |
| 78229503 | NO PURCHASE | 78036405 | NO PURCHASE | 78134771 | REPLACED | 78359947 | NO PURCHASE |
| 78229504 | NO PURCHASE | 78036406 | NO PURCHASE | 78134772 | REPLACED | 78359948 | NO PURCHASE |
| 78229505 | NO PURCHASE | 78036407 | NO PURCHASE | 78134773 | REPLACED | 78359951 | NO PURCHASE |
| 78229506 | NO PURCHASE | 78036409 | NO PURCHASE | 78134774 | REPLACED | 78359953 | NO LOSS |
| 78229507 | NO PURCHASE | 78036410 | NO LOSS | 78134775 | REPLACED | 78359954 | NO PURCHASE |
| 78229508 | NO PURCHASE | 78036411 | NO PURCHASE | 78134776 | REPLACED | 78359955 | NO LOSS |
| 78229509 | NO PURCHASE | 78036412 | NO PURCHASE | 78134777 | REPLACED | 78359959 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229510 | NO PURCHASE | 78036413 | NO PURCHASE | 78134778 | REPLACED | 78359962 | NO LOSS |
| 78229511 | NO LOSS | 78036414 | NO LOSS | 78134779 | REPLACED | 78359964 | NO LOSS |
| 78229512 | NO PURCHASE | 78036415 | NO PURCHASE | 78134780 | REPLACED | 78359969 | NO PURCHASE |
| 78229513 | NO PURCHASE | 78036416 | NO PURCHASE | 78134781 | REPLACED | 78359970 | NO PURCHASE |
| 78229514 | NO PURCHASE | 78036417 | NO LOSS | 78134782 | REPLACED | 78359973 | NO LOSS |
| 78229515 | NO PURCHASE | 78036418 | NO PURCHASE | 78134783 | REPLACED | 78359975 | NO LOSS |
| 78229516 | NO LOSS | 78036421 | NO PURCHASE | 78134784 | REPLACED | 78359976 | NO LOSS |
| 78229517 | NO PURCHASE | 78036423 | NO PURCHASE | 78134785 | REPLACED | 78359978 | NO PURCHASE |
| 78229518 | NO LOSS | 78036425 | NO PURCHASE | 78134786 | REPLACED | 78359983 | NO LOSS |
| 78229519 | NO PURCHASE | 78036427 | NO LOSS | 78134787 | REPLACED | 78359986 | NO LOSS |
| 78229520 | NO PURCHASE | 78036428 | NO PURCHASE | 78134788 | REPLACED | 78359990 | NO LOSS |
| 78229521 | NO PURCHASE | 78036430 | NO PURCHASE | 78134789 | REPLACED | 78359992 | NO LOSS |
| 78229522 | NO PURCHASE | 78036432 | NO PURCHASE | 78134790 | REPLACED | 78359995 | NO LOSS |
| 78229523 | NO PURCHASE | 78036434 | NO LOSS | 78134791 | REPLACED | 78359996 | NO PURCHASE |
| 78229524 | NO PURCHASE | 78036435 | NO PURCHASE | 78134792 | REPLACED | 78360001 | NO PURCHASE |
| 78229525 | NO PURCHASE | 78036436 | NO PURCHASE | 78134793 | REPLACED | 78360005 | NO LOSS |
| 78229526 | NO PURCHASE | 78036437 | NO PURCHASE | 78134794 | REPLACED | 78360020 | NO LOSS |
| 78229527 | NO LOSS | 78036438 | NO LOSS | 78134795 | REPLACED | 78360021 | NO LOSS |
| 78229528 | NO PURCHASE | 78036439 | NO PURCHASE | 78134796 | REPLACED | 78360024 | NO LOSS |
| 78229529 | NO PURCHASE | 78036440 | NO PURCHASE | 78134797 | REPLACED | 78360025 | NO LOSS |
| 78229530 | NO PURCHASE | 78036441 | NO PURCHASE | 78134798 | REPLACED | 78360027 | NO LOSS |
| 78229531 | NO PURCHASE | 78036442 | NO LOSS | 78134799 | REPLACED | 78360028 | NO LOSS |
| 78229532 | NO LOSS | 78036443 | NO PURCHASE | 78134800 | REPLACED | 78360029 | NO LOSS |
| 78229533 | NO LOSS | 78036445 | NO PURCHASE | 78134801 | REPLACED | 78360033 | NO PURCHASE |
| 78229534 | NO PURCHASE | 78036446 | NO LOSS | 78134802 | REPLACED | 78360034 | NO LOSS |
| 78229535 | NO LOSS | 78036448 | NO PURCHASE | 78134803 | REPLACED | 78360035 | NO PURCHASE |
| 78229536 | NO PURCHASE | 78036449 | NO PURCHASE | 78134804 | REPLACED | 78360036 | NO PURCHASE |
| 78229537 | NO PURCHASE | 78036450 | NO LOSS | 78134805 | REPLACED | 78360037 | NO PURCHASE |
| 78229538 | NO PURCHASE | 78036451 | NO LOSS | 78134806 | REPLACED | 78360038 | NO PURCHASE |
| 78229539 | NO PURCHASE | 78036452 | NO PURCHASE | 78134807 | REPLACED | 78360039 | NO PURCHASE |
| 78229540 | NO PURCHASE | 78036453 | NO LOSS | 78134808 | REPLACED | 78360040 | NO PURCHASE |
| 78229541 | NO PURCHASE | 78036454 | NO PURCHASE | 78134809 | REPLACED | 78360041 | NO PURCHASE |
| 78229542 | NO PURCHASE | 78036456 | NO PURCHASE | 78134810 | REPLACED | 78360042 | NO PURCHASE |
| 78229543 | NO PURCHASE | 78036458 | NO PURCHASE | 78134811 | REPLACED | 78360043 | NO LOSS |
| 78229544 | NO PURCHASE | 78036459 | NO PURCHASE | 78134812 | REPLACED | 78360046 | NO LOSS |
| 78229545 | NO PURCHASE | 78036461 | NO PURCHASE | 78134813 | REPLACED | 78360049 | NO LOSS |
| 78229546 | NO LOSS | 78036462 | NO LOSS | 78134814 | REPLACED | 78360055 | NO LOSS |
| 78229547 | NO PURCHASE | 78036464 | NO LOSS | 78134815 | REPLACED | 78360057 | NO LOSS |
| 78229548 | NO PURCHASE | 78036465 | NO PURCHASE | 78134816 | REPLACED | 78360060 | NO PURCHASE |
| 78229549 | NO PURCHASE | 78036466 | NO PURCHASE | 78134817 | REPLACED | 78360061 | NO PURCHASE |
| 78229550 | NO PURCHASE | 78036467 | NO PURCHASE | 78134818 | REPLACED | 78360062 | NO PURCHASE |
| 78229551 | NO PURCHASE | 78036468 | NO LOSS | 78134819 | REPLACED | 78360063 | NO PURCHASE |
| 78229552 | NO PURCHASE | 78036469 | NO PURCHASE | 78134820 | REPLACED | 78360065 | NO LOSS |
| 78229553 | NO PURCHASE | 78036470 | NO PURCHASE | 78134821 | REPLACED | 78360066 | NO PURCHASE |
| 78229554 | NO PURCHASE | 78036471 | NO PURCHASE | 78134822 | REPLACED | 78360072 | NO LOSS |
| 78229555 | NO PURCHASE | 78036473 | NO LOSS | 78134823 | REPLACED | 78360091 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78229556 | NO PURCHASE | 78036474 | NO PURCHASE | 78134824 | REPLACED | 78360092 | NO LOSS |
| 78229557 | NO PURCHASE | 78036476 | NO PURCHASE | 78134825 | REPLACED | 78360093 | NO PURCHASE |
| 78229558 | NO LOSS | 78036477 | NO PURCHASE | 78134826 | REPLACED | 78360094 | NO PURCHASE |
| 78229559 | NO PURCHASE | 78036478 | NO PURCHASE | 78134827 | REPLACED | 78360097 | NO PURCHASE |
| 78229560 | NO PURCHASE | 78036479 | NO PURCHASE | 78134828 | REPLACED | 78360098 | NO LOSS |
| 78229561 | NO PURCHASE | 78036480 | NO PURCHASE | 78134829 | REPLACED | 78360099 | NO LOSS |
| 78229562 | NO PURCHASE | 78036481 | NO PURCHASE | 78134830 | REPLACED | 78360100 | NO LOSS |
| 78229563 | NO PURCHASE | 78036482 | NO PURCHASE | 78134831 | REPLACED | 78360101 | NO LOSS |
| 78229564 | NO PURCHASE | 78036483 | NO PURCHASE | 78134832 | REPLACED | 78360104 | NO LOSS |
| 78229565 | NO LOSS | 78036484 | NO PURCHASE | 78134833 | REPLACED | 78360105 | NO LOSS |
| 78229566 | NO PURCHASE | 78036485 | NO PURCHASE | 78134834 | REPLACED | 78360116 | NO LOSS |
| 78229567 | NO PURCHASE | 78036486 | NO PURCHASE | 78134835 | REPLACED | 78360117 | NO LOSS |
| 78229568 | NO PURCHASE | 78036487 | NO PURCHASE | 78134836 | REPLACED | 78360123 | NO PURCHASE |
| 78229569 | NO PURCHASE | 78036488 | NO PURCHASE | 78134837 | REPLACED | 78360125 | NO LOSS |
| 78229570 | NO PURCHASE | 78036489 | NO PURCHASE | 78134838 | REPLACED | 78360126 | NO LOSS |
| 78229572 | NO PURCHASE | 78036492 | NO LOSS | 78134839 | REPLACED | 78360127 | NO LOSS |
| 78229573 | NO PURCHASE | 78036493 | NO LOSS | 78134840 | REPLACED | 78360131 | NO PURCHASE |
| 78229574 | NO LOSS | 78036495 | NO LOSS | 78134841 | REPLACED | 78360135 | NO PURCHASE |
| 78229575 | NO PURCHASE | 78036496 | NO PURCHASE | 78134842 | REPLACED | 78360136 | NO PURCHASE |
| 78229576 | NO PURCHASE | 78036497 | NO PURCHASE | 78134843 | REPLACED | 78360137 | NO LOSS |
| 78229577 | NO PURCHASE | 78036498 | NO LOSS | 78134844 | REPLACED | 78360140 | NO PURCHASE |
| 78229578 | NO LOSS | 78036499 | NO LOSS | 78134845 | REPLACED | 78360141 | NO PURCHASE |
| 78229579 | NO PURCHASE | 78036501 | NO PURCHASE | 78134846 | REPLACED | 78360152 | NO PURCHASE |
| 78229580 | NO PURCHASE | 78036502 | NO LOSS | 78134847 | REPLACED | 78360154 | NO LOSS |
| 78229581 | NO PURCHASE | 78036504 | NO PURCHASE | 78134848 | REPLACED | 78360156 | NO PURCHASE |
| 78229582 | NO PURCHASE | 78036505 | NO PURCHASE | 78134849 | REPLACED | 78360157 | NO PURCHASE |
| 78229583 | NO PURCHASE | 78036506 | NO PURCHASE | 78134850 | REPLACED | 78360158 | NO PURCHASE |
| 78229584 | NO PURCHASE | 78036510 | NO PURCHASE | 78134851 | REPLACED | 78360159 | NO LOSS |
| 78229585 | NO PURCHASE | 78036511 | NO PURCHASE | 78134852 | REPLACED | 78360160 | NO PURCHASE |
| 78229587 | NO PURCHASE | 78036512 | NO LOSS | 78134853 | REPLACED | 78360163 | NO PURCHASE |
| 78229588 | NO PURCHASE | 78036513 | NO LOSS | 78134854 | REPLACED | 78360164 | NO PURCHASE |
| 78229589 | NO PURCHASE | 78036514 | NO PURCHASE | 78134855 | REPLACED | 78360165 | NO PURCHASE |
| 78229590 | NO PURCHASE | 78036515 | NO PURCHASE | 78134856 | REPLACED | 78360166 | NO LOSS |
| 78229591 | NO PURCHASE | 78036517 | NO LOSS | 78134857 | REPLACED | 78360167 | NO LOSS |
| 78229592 | NO PURCHASE | 78036518 | NO PURCHASE | 78134858 | REPLACED | 78360168 | NO LOSS |
| 78229593 | NO PURCHASE | 78036519 | NO PURCHASE | 78134859 | REPLACED | 78360172 | NO LOSS |
| 78229594 | NO PURCHASE | 78036520 | NO LOSS | 78134860 | REPLACED | 78360174 | NO PURCHASE |
| 78229595 | NO PURCHASE | 78036521 | NO PURCHASE | 78134861 | REPLACED | 78360175 | NO LOSS |
| 78229596 | NO PURCHASE | 78036522 | NO PURCHASE | 78134862 | REPLACED | 78360179 | NO LOSS |
| 78229597 | NO PURCHASE | 78036523 | NO PURCHASE | 78134863 | REPLACED | 78360180 | NO PURCHASE |
| 78229598 | NO PURCHASE | 78036525 | NO PURCHASE | 78134864 | REPLACED | 78360185 | NO LOSS |
| 78229599 | NO PURCHASE | 78036529 | NO LOSS | 78134865 | REPLACED | 78360186 | NO PURCHASE |
| 78229600 | NO PURCHASE | 78036530 | NO PURCHASE | 78134866 | REPLACED | 78360188 | NO LOSS |
| 78229601 | NO PURCHASE | 78036531 | NO PURCHASE | 78134867 | REPLACED | 78360189 | NO LOSS |
| 78229602 | NO LOSS | 78036535 | NO PURCHASE | 78134868 | REPLACED | 78360194 | NO LOSS |
| 78229603 | NO PURCHASE | 78036537 | NO LOSS | 78134869 | REPLACED | 78360196 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229604 | NO LOSS | 78036539 | NO PURCHASE | 78134870 | REPLACED | 78360197 | NO LOSS |
| 78229605 | NO PURCHASE | 78036541 | NO PURCHASE | 78134871 | REPLACED | 78360198 | NO LOSS |
| 78229606 | NO LOSS | 78036542 | NO LOSS | 78134872 | REPLACED | 78360201 | NO PURCHASE |
| 78229608 | NO PURCHASE | 78036543 | NO LOSS | 78134873 | REPLACED | 78360202 | NO PURCHASE |
| 78229609 | NO LOSS | 78036544 | NO PURCHASE | 78134874 | REPLACED | 78360203 | NO LOSS |
| 78229610 | NO PURCHASE | 78036545 | NO LOSS | 78134875 | REPLACED | 78360204 | NO LOSS |
| 78229611 | NO PURCHASE | 78036546 | NO PURCHASE | 78134876 | REPLACED | 78360205 | NO LOSS |
| 78229612 | NO PURCHASE | 78036547 | NO PURCHASE | 78134877 | REPLACED | 78360209 | NO PURCHASE |
| 78229613 | NO PURCHASE | 78036548 | NO LOSS | 78134878 | REPLACED | 78360213 | NO LOSS |
| 78229614 | NO PURCHASE | 78036549 | NO PURCHASE | 78134879 | REPLACED | 78360214 | NO PURCHASE |
| 78229615 | NO PURCHASE | 78036550 | NO PURCHASE | 78134880 | REPLACED | 78360215 | NO PURCHASE |
| 78229616 | NO PURCHASE | 78036551 | NO LOSS | 78134881 | REPLACED | 78360216 | NO PURCHASE |
| 78229618 | NO PURCHASE | 78036552 | NO LOSS | 78134882 | REPLACED | 78360217 | NO LOSS |
| 78229619 | NO PURCHASE | 78036553 | NO LOSS | 78134883 | REPLACED | 78360218 | NO LOSS |
| 78229620 | NO PURCHASE | 78036554 | NO LOSS | 78134884 | REPLACED | 78360219 | NO LOSS |
| 78229621 | NO PURCHASE | 78036556 | NO PURCHASE | 78134885 | REPLACED | 78360220 | NO PURCHASE |
| 78229622 | NO PURCHASE | 78036557 | NO PURCHASE | 78134886 | REPLACED | 78360221 | NO LOSS |
| 78229623 | NO PURCHASE | 78036560 | NO PURCHASE | 78134887 | REPLACED | 78360223 | NO PURCHASE |
| 78229624 | NO PURCHASE | 78036561 | NO PURCHASE | 78134888 | REPLACED | 78360225 | NO LOSS |
| 78229625 | NO PURCHASE | 78036563 | NO PURCHASE | 78134889 | REPLACED | 78360227 | NO PURCHASE |
| 78229626 | NO LOSS | 78036564 | NO PURCHASE | 78134890 | REPLACED | 78360232 | NO LOSS |
| 78229627 | NO PURCHASE | 78036569 | NO PURCHASE | 78134891 | REPLACED | 78360234 | NO LOSS |
| 78229628 | NO PURCHASE | 78036570 | NO LOSS | 78134892 | REPLACED | 78360237 | NO LOSS |
| 78229629 | NO LOSS | 78036573 | NO LOSS | 78134893 | REPLACED | 78360241 | NO PURCHASE |
| 78229630 | NO PURCHASE | 78036574 | NO LOSS | 78134894 | REPLACED | 78360247 | NO LOSS |
| 78229631 | NO PURCHASE | 78036577 | NO LOSS | 78134895 | REPLACED | 78360249 | NO PURCHASE |
| 78229632 | NO LOSS | 78036578 | NO PURCHASE | 78134896 | REPLACED | 78360259 | NO LOSS |
| 78229633 | NO PURCHASE | 78036579 | NO LOSS | 78134897 | REPLACED | 78360262 | NO LOSS |
| 78229635 | NO PURCHASE | 78036580 | NO LOSS | 78134898 | REPLACED | 78360265 | NO PURCHASE |
| 78229636 | NO PURCHASE | 78036582 | NO LOSS | 78134899 | REPLACED | 78360266 | NO PURCHASE |
| 78229637 | NO PURCHASE | 78036586 | NO LOSS | 78134900 | REPLACED | 78360267 | NO LOSS |
| 78229638 | NO PURCHASE | 78036592 | NO LOSS | 78134901 | REPLACED | 78360268 | NO LOSS |
| 78229639 | NO PURCHASE | 78036595 | NO PURCHASE | 78134902 | REPLACED | 78360269 | NO LOSS |
| 78229640 | NO PURCHASE | 78036596 | NO PURCHASE | 78134903 | REPLACED | 78360270 | NO LOSS |
| 78229641 | NO PURCHASE | 78036598 | NO PURCHASE | 78134904 | REPLACED | 78360271 | NO LOSS |
| 78229643 | NO PURCHASE | 78036599 | NO PURCHASE | 78134905 | REPLACED | 78360272 | NO LOSS |
| 78229644 | NO PURCHASE | 78036600 | NO PURCHASE | 78134906 | REPLACED | 78360273 | NO LOSS |
| 78229645 | NO PURCHASE | 78036602 | NO LOSS | 78134907 | REPLACED | 78360274 | NO LOSS |
| 78229646 | NO PURCHASE | 78036603 | NO LOSS | 78134908 | REPLACED | 78360276 | NO PURCHASE |
| 78229647 | NO PURCHASE | 78036611 | NO PURCHASE | 78134909 | REPLACED | 78360278 | NO LOSS |
| 78229648 | NO PURCHASE | 78036618 | NO LOSS | 78134910 | REPLACED | 78360280 | NO LOSS |
| 78229649 | NO PURCHASE | 78036622 | NO PURCHASE | 78134911 | REPLACED | 78360282 | NO PURCHASE |
| 78229650 | NO PURCHASE | 78036623 | NO LOSS | 78134912 | REPLACED | 78360283 | NO LOSS |
| 78229651 | NO PURCHASE | 78036624 | NO PURCHASE | 78134913 | REPLACED | 78360286 | NO PURCHASE |
| 78229652 | NO PURCHASE | 78036625 | NO PURCHASE | 78134914 | REPLACED | 78360287 | NO LOSS |
| 78229653 | NO PURCHASE | 78036627 | NO PURCHASE | 78134915 | REPLACED | 78360291 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229654 | NO LOSS | 78036628 | NO PURCHASE | 78134916 | REPLACED | 78360292 | NO PURCHASE |
| 78229655 | NO PURCHASE | 78036630 | NO PURCHASE | 78134917 | REPLACED | 78360298 | NO LOSS |
| 78229656 | NO PURCHASE | 78036631 | NO PURCHASE | 78134918 | REPLACED | 78360301 | NO PURCHASE |
| 78229657 | NO PURCHASE | 78036632 | NO PURCHASE | 78134919 | REPLACED | 78360302 | NO PURCHASE |
| 78229658 | NO PURCHASE | 78036633 | NO PURCHASE | 78134920 | REPLACED | 78360303 | NO PURCHASE |
| 78229659 | NO PURCHASE | 78036634 | NO LOSS | 78134921 | REPLACED | 78360307 | NO LOSS |
| 78229660 | NO PURCHASE | 78036636 | NO PURCHASE | 78134922 | REPLACED | 78360308 | NO PURCHASE |
| 78229661 | NO PURCHASE | 78036637 | NO PURCHASE | 78134923 | REPLACED | 78360309 | NO LOSS |
| 78229662 | NO PURCHASE | 78036638 | NO PURCHASE | 78134924 | REPLACED | 78360312 | NO PURCHASE |
| 78229663 | NO PURCHASE | 78036639 | NO PURCHASE | 78134925 | REPLACED | 78360313 | NO LOSS |
| 78229664 | NO PURCHASE | 78036640 | NO PURCHASE | 78134926 | REPLACED | 78360314 | NO LOSS |
| 78229665 | NO PURCHASE | 78036641 | NO PURCHASE | 78134927 | REPLACED | 78360315 | NO LOSS |
| 78229666 | NO PURCHASE | 78036642 | NO PURCHASE | 78134928 | REPLACED | 78360316 | NO LOSS |
| 78229667 | NO PURCHASE | 78036643 | NO LOSS | 78134929 | REPLACED | 78360317 | NO PURCHASE |
| 78229668 | NO LOSS | 78036644 | NO PURCHASE | 78134930 | REPLACED | 78360318 | NO PURCHASE |
| 78229669 | NO PURCHASE | 78036645 | NO LOSS | 78134931 | REPLACED | 78360319 | NO PURCHASE |
| 78229670 | NO LOSS | 78036646 | NO PURCHASE | 78134932 | REPLACED | 78360321 | NO PURCHASE |
| 78229671 | NO PURCHASE | 78036647 | NO PURCHASE | 78134933 | REPLACED | 78360322 | NO PURCHASE |
| 78229672 | NO PURCHASE | 78036648 | NO PURCHASE | 78134934 | REPLACED | 78360323 | NO PURCHASE |
| 78229673 | NO PURCHASE | 78036650 | NO LOSS | 78134935 | REPLACED | 78360324 | NO LOSS |
| 78229674 | NO PURCHASE | 78036652 | NO PURCHASE | 78134936 | REPLACED | 78360325 | NO LOSS |
| 78229675 | NO PURCHASE | 78036653 | NO PURCHASE | 78134937 | REPLACED | 78360327 | NO PURCHASE |
| 78229676 | NO LOSS | 78036654 | NO PURCHASE | 78134938 | REPLACED | 78360332 | NO PURCHASE |
| 78229677 | NO PURCHASE | 78036655 | NO PURCHASE | 78134939 | REPLACED | 78360334 | NO LOSS |
| 78229678 | NO PURCHASE | 78036656 | NO PURCHASE | 78134940 | REPLACED | 78360350 | NO LOSS |
| 78229679 | NO PURCHASE | 78036657 | NO PURCHASE | 78134941 | REPLACED | 78360352 | NO PURCHASE |
| 78229680 | NO PURCHASE | 78036658 | NO PURCHASE | 78134942 | REPLACED | 78360353 | NO LOSS |
| 78229681 | NO PURCHASE | 78036659 | NO PURCHASE | 78134943 | REPLACED | 78360356 | NO PURCHASE |
| 78229682 | NO PURCHASE | 78036660 | NO PURCHASE | 78134944 | REPLACED | 78360357 | NO PURCHASE |
| 78229683 | NO PURCHASE | 78036661 | NO PURCHASE | 78134945 | REPLACED | 78360358 | NO LOSS |
| 78229684 | NO PURCHASE | 78036662 | NO PURCHASE | 78134946 | REPLACED | 78360360 | NO LOSS |
| 78229685 | NO PURCHASE | 78036663 | NO PURCHASE | 78134947 | REPLACED | 78360362 | NO PURCHASE |
| 78229686 | NO PURCHASE | 78036664 | NO PURCHASE | 78134948 | REPLACED | 78360363 | NO LOSS |
| 78229687 | NO PURCHASE | 78036665 | NO LOSS | 78134949 | REPLACED | 78360364 | NO LOSS |
| 78229688 | NO PURCHASE | 78036666 | NO PURCHASE | 78134950 | REPLACED | 78360365 | NO LOSS |
| 78229689 | NO PURCHASE | 78036667 | NO PURCHASE | 78134951 | REPLACED | 78360368 | NO LOSS |
| 78229690 | NO LOSS | 78036668 | NO PURCHASE | 78134952 | REPLACED | 78360369 | NO PURCHASE |
| 78229691 | NO PURCHASE | 78036670 | NO PURCHASE | 78134953 | REPLACED | 78360371 | NO PURCHASE |
| 78229692 | NO PURCHASE | 78036671 | NO PURCHASE | 78134954 | REPLACED | 78360373 | NO LOSS |
| 78229693 | NO PURCHASE | 78036672 | NO PURCHASE | 78134955 | REPLACED | 78360376 | NO LOSS |
| 78229694 | NO PURCHASE | 78036674 | NO PURCHASE | 78134956 | REPLACED | 78360377 | NO LOSS |
| 78229695 | NO PURCHASE | 78036675 | NO PURCHASE | 78134957 | REPLACED | 78360378 | NO PURCHASE |
| 78229696 | NO LOSS | 78036676 | NO LOSS | 78134958 | REPLACED | 78360381 | NO LOSS |
| 78229697 | NO PURCHASE | 78036677 | NO PURCHASE | 78134959 | REPLACED | 78360382 | NO PURCHASE |
| 78229698 | NO PURCHASE | 78036679 | NO PURCHASE | 78134960 | REPLACED | 78360383 | NO PURCHASE |
| 78229699 | NO PURCHASE | 78036681 | NO PURCHASE | 78134961 | REPLACED | 78360384 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78229700 | NO PURCHASE | 78036682 | NO PURCHASE | 78134962 | REPLACED | 78360385 | NO PURCHASE |
| 78229701 | NO PURCHASE | 78036683 | NO PURCHASE | 78134963 | REPLACED | 78360386 | NO PURCHASE |
| 78229702 | NO PURCHASE | 78036684 | NO LOSS | 78134964 | REPLACED | 78360387 | NO PURCHASE |
| 78229703 | NO PURCHASE | 78036685 | NO PURCHASE | 78134965 | REPLACED | 78360388 | NO PURCHASE |
| 78229704 | NO PURCHASE | 78036689 | NO PURCHASE | 78134966 | REPLACED | 78360389 | NO PURCHASE |
| 78229705 | NO PURCHASE | 78036690 | NO PURCHASE | 78134967 | REPLACED | 78360391 | NO LOSS |
| 78229706 | NO PURCHASE | 78036691 | NO PURCHASE | 78134968 | REPLACED | 78360392 | NO PURCHASE |
| 78229707 | NO PURCHASE | 78036692 | NO PURCHASE | 78134969 | REPLACED | 78360393 | NO LOSS |
| 78229708 | NO PURCHASE | 78036693 | NO LOSS | 78134970 | REPLACED | 78360394 | NO LOSS |
| 78229710 | NO PURCHASE | 78036694 | NO PURCHASE | 78134971 | REPLACED | 78360396 | NO LOSS |
| 78229712 | NO PURCHASE | 78036695 | NO PURCHASE | 78134972 | REPLACED | 78360397 | NO LOSS |
| 78229713 | NO PURCHASE | 78036696 | NO LOSS | 78134973 | REPLACED | 78360398 | NO PURCHASE |
| 78229714 | NO PURCHASE | 78036698 | NO PURCHASE | 78134974 | REPLACED | 78360399 | NO LOSS |
| 78229715 | NO PURCHASE | 78036699 | NO LOSS | 78134975 | REPLACED | 78360402 | NO PURCHASE |
| 78229716 | NO PURCHASE | 78036700 | NO PURCHASE | 78134976 | REPLACED | 78360405 | NO LOSS |
| 78229717 | NO PURCHASE | 78036701 | NO PURCHASE | 78134977 | REPLACED | 78360406 | NO PURCHASE |
| 78229718 | NO PURCHASE | 78036702 | NO PURCHASE | 78134978 | REPLACED | 78360407 | NO LOSS |
| 78229719 | NO PURCHASE | 78036703 | NO PURCHASE | 78134979 | REPLACED | 78360409 | NO LOSS |
| 78229721 | NO PURCHASE | 78036704 | NO PURCHASE | 78134980 | REPLACED | 78360410 | NO LOSS |
| 78229722 | NO PURCHASE | 78036705 | NO PURCHASE | 78134981 | REPLACED | 78360413 | NO LOSS |
| 78229723 | NO LOSS | 78036706 | NO PURCHASE | 78134982 | REPLACED | 78360414 | NO LOSS |
| 78229724 | NO PURCHASE | 78036707 | NO PURCHASE | 78134983 | REPLACED | 78360415 | NO LOSS |
| 78229725 | NO PURCHASE | 78036708 | NO PURCHASE | 78134984 | REPLACED | 78360416 | NO PURCHASE |
| 78229726 | NO PURCHASE | 78036709 | NO PURCHASE | 78134985 | REPLACED | 78360417 | NO LOSS |
| 78229727 | NO PURCHASE | 78036710 | NO LOSS | 78134986 | REPLACED | 78360419 | NO LOSS |
| 78229728 | NO PURCHASE | 78036711 | NO PURCHASE | 78134987 | REPLACED | 78360420 | NO LOSS |
| 78229729 | NO PURCHASE | 78036713 | NO LOSS | 78134988 | REPLACED | 78360428 | NO PURCHASE |
| 78229730 | NO PURCHASE | 78036714 | NO PURCHASE | 78134989 | REPLACED | 78360429 | NO LOSS |
| 78229731 | NO PURCHASE | 78036716 | DUPLICATE | 78134990 | REPLACED | 78360430 | NO PURCHASE |
| 78229732 | NO PURCHASE | 78036717 | NO PURCHASE | 78134991 | REPLACED | 78360433 | NO LOSS |
| 78229733 | NO PURCHASE | 78036718 | NO LOSS | 78134992 | REPLACED | 78360435 | NO LOSS |
| 78229734 | NO PURCHASE | 78036720 | NO PURCHASE | 78134993 | REPLACED | 78360439 | NO LOSS |
| 78229735 | NO PURCHASE | 78036721 | NO PURCHASE | 78134994 | REPLACED | 78360440 | NO LOSS |
| 78229736 | NO PURCHASE | 78036722 | NO PURCHASE | 78134995 | REPLACED | 78360443 | NO LOSS |
| 78229737 | NO PURCHASE | 78036723 | NO PURCHASE | 78134996 | REPLACED | 78360444 | NO PURCHASE |
| 78229739 | NO PURCHASE | 78036724 | NO PURCHASE | 78134997 | REPLACED | 78360445 | NO PURCHASE |
| 78229740 | NO PURCHASE | 78036725 | NO PURCHASE | 78134998 | REPLACED | 78360446 | NO PURCHASE |
| 78229741 | NO PURCHASE | 78036726 | NO PURCHASE | 78134999 | REPLACED | 78360447 | NO PURCHASE |
| 78229742 | NO PURCHASE | 78036727 | NO LOSS | 78135000 | REPLACED | 78360448 | NO LOSS |
| 78229743 | NO PURCHASE | 78036728 | NO PURCHASE | 78135001 | REPLACED | 78360450 | NO LOSS |
| 78229744 | NO PURCHASE | 78036729 | NO LOSS | 78135002 | REPLACED | 78360451 | NO PURCHASE |
| 78229745 | NO LOSS | 78036730 | NO LOSS | 78135003 | REPLACED | 78360452 | NO PURCHASE |
| 78229746 | NO PURCHASE | 78036733 | NO LOSS | 78135004 | REPLACED | 78360454 | NO LOSS |
| 78229747 | NO LOSS | 78036734 | NO PURCHASE | 78135005 | REPLACED | 78360456 | NO PURCHASE |
| 78229748 | NO PURCHASE | 78036735 | NO LOSS | 78135006 | REPLACED | 78360457 | NO PURCHASE |
| 78229749 | NO PURCHASE | 78036738 | NO LOSS | 78135007 | REPLACED | 78360458 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229750 | NO PURCHASE | 78036739 | NO PURCHASE | 78135008 | REPLACED | 78360461 | NO LOSS |
| 78229751 | NO LOSS | 78036741 | NO PURCHASE | 78135009 | REPLACED | 78360464 | NO LOSS |
| 78229752 | NO PURCHASE | 78036742 | NO PURCHASE | 78135010 | REPLACED | 78360469 | NO PURCHASE |
| 78229753 | NO PURCHASE | 78036743 | NO PURCHASE | 78135011 | REPLACED | 78360470 | NO PURCHASE |
| 78229754 | NO LOSS | 78036744 | NO LOSS | 78135012 | REPLACED | 78360471 | NO PURCHASE |
| 78229755 | NO PURCHASE | 78036749 | NO PURCHASE | 78135013 | REPLACED | 78360473 | NO PURCHASE |
| 78229756 | NO PURCHASE | 78036750 | NO LOSS | 78135014 | REPLACED | 78360475 | NO PURCHASE |
| 78229757 | NO PURCHASE | 78036751 | NO LOSS | 78135015 | REPLACED | 78360476 | NO PURCHASE |
| 78229758 | NO PURCHASE | 78036752 | NO PURCHASE | 78135016 | REPLACED | 78360479 | NO LOSS |
| 78229759 | NO LOSS | 78036753 | NO PURCHASE | 78135017 | REPLACED | 78360482 | NO PURCHASE |
| 78229760 | NO PURCHASE | 78036754 | NO PURCHASE | 78135018 | REPLACED | 78360484 | NO LOSS |
| 78229761 | NO PURCHASE | 78036755 | NO PURCHASE | 78135019 | REPLACED | 78360485 | NO LOSS |
| 78229762 | NO PURCHASE | 78036756 | NO LOSS | 78135020 | REPLACED | 78360486 | NO PURCHASE |
| 78229763 | NO PURCHASE | 78036757 | NO PURCHASE | 78135021 | REPLACED | 78360487 | NO LOSS |
| 78229764 | NO PURCHASE | 78036758 | NO PURCHASE | 78135022 | REPLACED | 78360490 | NO PURCHASE |
| 78229765 | NO PURCHASE | 78036760 | NO PURCHASE | 78135023 | REPLACED | 78360491 | NO PURCHASE |
| 78229766 | NO LOSS | 78036761 | NO PURCHASE | 78135024 | REPLACED | 78360492 | NO PURCHASE |
| 78229767 | NO PURCHASE | 78036762 | NO PURCHASE | 78135025 | REPLACED | 78360493 | NO PURCHASE |
| 78229768 | NO PURCHASE | 78036763 | NO PURCHASE | 78135026 | REPLACED | 78360496 | NO LOSS |
| 78229769 | NO PURCHASE | 78036766 | NO PURCHASE | 78135027 | REPLACED | 78360497 | NO LOSS |
| 78229770 | NO PURCHASE | 78036767 | NO PURCHASE | 78135028 | REPLACED | 78360498 | NO PURCHASE |
| 78229771 | NO PURCHASE | 78036768 | NO PURCHASE | 78135029 | REPLACED | 78360499 | NO PURCHASE |
| 78229772 | NO PURCHASE | 78036769 | NO LOSS | 78135030 | REPLACED | 78360500 | NO PURCHASE |
| 78229773 | NO PURCHASE | 78036770 | NO PURCHASE | 78135031 | REPLACED | 78360502 | NO PURCHASE |
| 78229774 | NO PURCHASE | 78036771 | NO PURCHASE | 78135032 | REPLACED | 78360503 | NO PURCHASE |
| 78229775 | NO PURCHASE | 78036772 | NO LOSS | 78135033 | REPLACED | 78360504 | NO PURCHASE |
| 78229776 | NO PURCHASE | 78036773 | NO PURCHASE | 78135034 | REPLACED | 78360505 | NO PURCHASE |
| 78229777 | NO PURCHASE | 78036774 | NO LOSS | 78135035 | REPLACED | 78360506 | NO PURCHASE |
| 78229778 | NO PURCHASE | 78036776 | NO LOSS | 78135036 | REPLACED | 78360507 | NO PURCHASE |
| 78229779 | NO PURCHASE | 78036779 | NO PURCHASE | 78135037 | REPLACED | 78360508 | NO LOSS |
| 78229780 | NO PURCHASE | 78036780 | NO PURCHASE | 78135038 | REPLACED | 78360509 | NO PURCHASE |
| 78229781 | NO PURCHASE | 78036781 | NO LOSS | 78135039 | REPLACED | 78360510 | NO PURCHASE |
| 78229782 | NO PURCHASE | 78036785 | NO LOSS | 78135040 | REPLACED | 78360511 | NO PURCHASE |
| 78229783 | NO PURCHASE | 78036787 | NO PURCHASE | 78135041 | REPLACED | 78360512 | NO PURCHASE |
| 78229784 | NO PURCHASE | 78036788 | NO PURCHASE | 78135042 | REPLACED | 78360514 | NO PURCHASE |
| 78229785 | NO PURCHASE | 78036790 | NO PURCHASE | 78135043 | REPLACED | 78360515 | NO LOSS |
| 78229786 | NO PURCHASE | 78036791 | NO LOSS | 78135044 | REPLACED | 78360516 | NO PURCHASE |
| 78229787 | NO PURCHASE | 78036792 | NO PURCHASE | 78135045 | REPLACED | 78360521 | NO LOSS |
| 78229788 | NO PURCHASE | 78036793 | NO PURCHASE | 78135046 | REPLACED | 78360522 | NO PURCHASE |
| 78229789 | NO PURCHASE | 78036795 | NO PURCHASE | 78135047 | REPLACED | 78360526 | NO PURCHASE |
| 78229790 | NO PURCHASE | 78036796 | NO PURCHASE | 78135048 | REPLACED | 78360527 | NO LOSS |
| 78229791 | NO PURCHASE | 78036799 | NO PURCHASE | 78135049 | REPLACED | 78360528 | NO LOSS |
| 78229792 | NO PURCHASE | 78036800 | NO PURCHASE | 78135050 | REPLACED | 78360529 | NO PURCHASE |
| 78229793 | NO PURCHASE | 78036801 | NO PURCHASE | 78135051 | REPLACED | 78360530 | NO PURCHASE |
| 78229794 | NO LOSS | 78036802 | NO PURCHASE | 78135052 | REPLACED | 78360531 | NO PURCHASE |
| 78229795 | NO PURCHASE | 78036805 | NO PURCHASE | 78135053 | REPLACED | 78360533 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78229796 | NO PURCHASE | 78036806 | NO LOSS | 78135054 | REPLACED | 78360534 | NO LOSS |
| 78229797 | NO PURCHASE | 78036808 | NO PURCHASE | 78135055 | REPLACED | 78360535 | NO PURCHASE |
| 78229798 | NO LOSS | 78036809 | NO LOSS | 78135056 | REPLACED | 78360537 | NO PURCHASE |
| 78229799 | NO PURCHASE | 78036810 | NO LOSS | 78135057 | REPLACED | 78360540 | NO LOSS |
| 78229801 | NO PURCHASE | 78036813 | NO PURCHASE | 78135058 | REPLACED | 78360541 | NO PURCHASE |
| 78229802 | NO PURCHASE | 78036817 | NO PURCHASE | 78135059 | REPLACED | 78360542 | NO PURCHASE |
| 78229803 | NO PURCHASE | 78036820 | NO LOSS | 78135060 | REPLACED | 78360544 | NO PURCHASE |
| 78229804 | NO LOSS | 78036821 | NO LOSS | 78135061 | REPLACED | 78360547 | NO PURCHASE |
| 78229805 | NO LOSS | 78036822 | NO PURCHASE | 78135062 | REPLACED | 78360548 | NO LOSS |
| 78229806 | NO PURCHASE | 78036823 | NO LOSS | 78135063 | REPLACED | 78360553 | NO PURCHASE |
| 78229807 | NO PURCHASE | 78036824 | NO PURCHASE | 78135064 | REPLACED | 78360556 | NO LOSS |
| 78229808 | NO PURCHASE | 78036825 | NO PURCHASE | 78135065 | REPLACED | 78360561 | NO LOSS |
| 78229809 | NO PURCHASE | 78036827 | NO PURCHASE | 78135066 | REPLACED | 78360562 | NO LOSS |
| 78229811 | NO PURCHASE | 78036828 | NO PURCHASE | 78135067 | REPLACED | 78360563 | NO LOSS |
| 78229812 | NO PURCHASE | 78036829 | NO PURCHASE | 78135068 | REPLACED | 78360567 | NO PURCHASE |
| 78229813 | NO PURCHASE | 78036830 | NO PURCHASE | 78135069 | REPLACED | 78360569 | NO LOSS |
| 78229814 | NO PURCHASE | 78036832 | NO PURCHASE | 78135070 | REPLACED | 78360572 | NO PURCHASE |
| 78229815 | NO PURCHASE | 78036833 | NO PURCHASE | 78135071 | REPLACED | 78360573 | NO LOSS |
| 78229816 | NO PURCHASE | 78036835 | NO LOSS | 78135072 | REPLACED | 78360574 | NO PURCHASE |
| 78229817 | NO PURCHASE | 78036836 | NO PURCHASE | 78135073 | REPLACED | 78360576 | NO PURCHASE |
| 78229818 | NO PURCHASE | 78036837 | NO PURCHASE | 78135074 | REPLACED | 78360577 | NO PURCHASE |
| 78229819 | NO PURCHASE | 78036838 | NO LOSS | 78135075 | REPLACED | 78360578 | NO PURCHASE |
| 78229820 | NO PURCHASE | 78036839 | NO LOSS | 78135076 | REPLACED | 78360579 | NO PURCHASE |
| 78229821 | NO LOSS | 78036840 | NO LOSS | 78135077 | REPLACED | 78360580 | NO PURCHASE |
| 78229823 | NO LOSS | 78036841 | NO LOSS | 78135078 | REPLACED | 78360581 | NO PURCHASE |
| 78229824 | NO PURCHASE | 78036843 | NO PURCHASE | 78135079 | REPLACED | 78360582 | NO PURCHASE |
| 78229825 | NO PURCHASE | 78036848 | NO PURCHASE | 78135080 | REPLACED | 78360584 | NO LOSS |
| 78229826 | NO PURCHASE | 78036849 | NO LOSS | 78135081 | REPLACED | 78360585 | NO LOSS |
| 78229827 | NO PURCHASE | 78036850 | NO PURCHASE | 78135082 | REPLACED | 78360588 | NO PURCHASE |
| 78229828 | NO PURCHASE | 78036851 | NO LOSS | 78135083 | REPLACED | 78360590 | NO LOSS |
| 78229829 | NO PURCHASE | 78036859 | NO LOSS | 78135084 | REPLACED | 78360594 | NO LOSS |
| 78229830 | NO PURCHASE | 78036862 | NO PURCHASE | 78135085 | REPLACED | 78360601 | NO PURCHASE |
| 78229831 | NO PURCHASE | 78036864 | NO LOSS | 78135086 | REPLACED | 78360602 | NO PURCHASE |
| 78229832 | NO PURCHASE | 78036866 | NO PURCHASE | 78135087 | REPLACED | 78360603 | NO PURCHASE |
| 78229833 | NO PURCHASE | 78036867 | NO LOSS | 78135088 | REPLACED | 78360604 | NO PURCHASE |
| 78229834 | NO PURCHASE | 78036868 | NO LOSS | 78135089 | REPLACED | 78360605 | NO LOSS |
| 78229835 | NO LOSS | 78036872 | NO LOSS | 78135090 | REPLACED | 78360606 | NO LOSS |
| 78229836 | NO PURCHASE | 78036873 | NO LOSS | 78135091 | REPLACED | 78360610 | NO LOSS |
| 78229837 | NO PURCHASE | 78036874 | NO LOSS | 78135092 | REPLACED | 78360617 | NO LOSS |
| 78229838 | NO PURCHASE | 78036875 | NO PURCHASE | 78135093 | REPLACED | 78360621 | NO LOSS |
| 78229839 | NO PURCHASE | 78036881 | NO LOSS | 78135094 | REPLACED | 78360623 | NO PURCHASE |
| 78229840 | NO PURCHASE | 78036882 | NO PURCHASE | 78135095 | REPLACED | 78360624 | NO PURCHASE |
| 78229841 | NO PURCHASE | 78036885 | NO PURCHASE | 78135096 | REPLACED | 78360626 | NO LOSS |
| 78229842 | NO PURCHASE | 78036887 | NO LOSS | 78135097 | REPLACED | 78360631 | NO LOSS |
| 78229843 | NO PURCHASE | 78036888 | NO LOSS | 78135098 | REPLACED | 78360636 | NO PURCHASE |
| 78229844 | NO LOSS | 78036892 | NO PURCHASE | 78135099 | REPLACED | 78360637 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229845 | NO PURCHASE | 78036896 | NO LOSS | 78135100 | REPLACED | 78360642 | NO PURCHASE |
| 78229846 | NO PURCHASE | 78036901 | NO PURCHASE | 78135101 | REPLACED | 78360644 | NO PURCHASE |
| 78229847 | NO PURCHASE | 78036903 | NO PURCHASE | 78135102 | REPLACED | 78360645 | NO PURCHASE |
| 78229848 | NO PURCHASE | 78036906 | NO LOSS | 78135103 | REPLACED | 78360646 | NO PURCHASE |
| 78229849 | NO PURCHASE | 78036907 | NO PURCHASE | 78135104 | REPLACED | 78360647 | NO PURCHASE |
| 78229850 | NO PURCHASE | 78036911 | NO LOSS | 78135105 | REPLACED | 78360648 | NO PURCHASE |
| 78229851 | NO PURCHASE | 78036912 | NO PURCHASE | 78135106 | REPLACED | 78360649 | NO PURCHASE |
| 78229852 | NO LOSS | 78036915 | NO PURCHASE | 78135107 | REPLACED | 78360650 | NO LOSS |
| 78229853 | NO PURCHASE | 78036916 | NO LOSS | 78135108 | REPLACED | 78360654 | NO LOSS |
| 78229854 | NO PURCHASE | 78036918 | NO PURCHASE | 78135109 | REPLACED | 78360659 | NO PURCHASE |
| 78229855 | NO PURCHASE | 78036919 | NO PURCHASE | 78135110 | REPLACED | 78360660 | NO LOSS |
| 78229856 | NO LOSS | 78036920 | NO PURCHASE | 78135111 | REPLACED | 78360661 | NO LOSS |
| 78229857 | NO PURCHASE | 78036921 | NO PURCHASE | 78135112 | REPLACED | 78360662 | NO PURCHASE |
| 78229858 | NO PURCHASE | 78036922 | NO PURCHASE | 78135113 | REPLACED | 78360663 | NO PURCHASE |
| 78229859 | NO PURCHASE | 78036923 | NO PURCHASE | 78135114 | REPLACED | 78360667 | NO LOSS |
| 78229860 | NO PURCHASE | 78036924 | NO PURCHASE | 78135115 | REPLACED | 78360669 | NO LOSS |
| 78229861 | NO PURCHASE | 78036925 | NO LOSS | 78135116 | REPLACED | 78360670 | NO PURCHASE |
| 78229862 | REPLACED | 78036926 | NO PURCHASE | 78135117 | REPLACED | 78360671 | NO PURCHASE |
| 78229863 | NO PURCHASE | 78036927 | NO PURCHASE | 78135118 | REPLACED | 78360674 | NO LOSS |
| 78229864 | NO PURCHASE | 78036928 | NO LOSS | 78135119 | REPLACED | 78360675 | NO LOSS |
| 78229865 | NO LOSS | 78036929 | NO LOSS | 78135120 | REPLACED | 78360683 | NO PURCHASE |
| 78229866 | NO PURCHASE | 78036931 | NO PURCHASE | 78135121 | REPLACED | 78360684 | NO PURCHASE |
| 78229867 | NO PURCHASE | 78036932 | NO PURCHASE | 78135122 | REPLACED | 78360685 | NO PURCHASE |
| 78229868 | NO PURCHASE | 78036933 | NO PURCHASE | 78135123 | REPLACED | 78360688 | NO LOSS |
| 78229869 | NO PURCHASE | 78036934 | NO PURCHASE | 78135124 | REPLACED | 78360690 | NO LOSS |
| 78229870 | NO PURCHASE | 78036935 | NO PURCHASE | 78135125 | REPLACED | 78360692 | NO PURCHASE |
| 78229871 | NO PURCHASE | 78036936 | NO PURCHASE | 78135126 | REPLACED | 78360693 | NO LOSS |
| 78229872 | NO PURCHASE | 78036937 | NO PURCHASE | 78135127 | REPLACED | 78360694 | NO LOSS |
| 78229873 | NO LOSS | 78036938 | NO PURCHASE | 78135128 | REPLACED | 78360696 | NO LOSS |
| 78229874 | NO PURCHASE | 78036939 | NO PURCHASE | 78135129 | REPLACED | 78360697 | NO LOSS |
| 78229875 | NO PURCHASE | 78036940 | NO PURCHASE | 78135130 | REPLACED | 78360698 | NO LOSS |
| 78229876 | NO LOSS | 78036942 | NO PURCHASE | 78135131 | REPLACED | 78360699 | NO LOSS |
| 78229877 | NO PURCHASE | 78036943 | NO PURCHASE | 78135132 | REPLACED | 78360700 | NO PURCHASE |
| 78229878 | NO PURCHASE | 78036944 | NO PURCHASE | 78135133 | REPLACED | 78360701 | NO PURCHASE |
| 78229879 | NO PURCHASE | 78036945 | NO PURCHASE | 78135134 | REPLACED | 78360706 | NO PURCHASE |
| 78229880 | NO PURCHASE | 78036946 | NO PURCHASE | 78135135 | REPLACED | 78360707 | NO PURCHASE |
| 78229881 | NO PURCHASE | 78036947 | NO LOSS | 78135136 | REPLACED | 78360708 | NO PURCHASE |
| 78229882 | NO PURCHASE | 78036948 | NO PURCHASE | 78135137 | REPLACED | 78360709 | NO LOSS |
| 78229884 | NO PURCHASE | 78036949 | NO PURCHASE | 78135138 | REPLACED | 78360710 | NO LOSS |
| 78229885 | NO PURCHASE | 78036950 | NO PURCHASE | 78135139 | REPLACED | 78360711 | NO LOSS |
| 78229886 | NO PURCHASE | 78036952 | NO PURCHASE | 78135140 | REPLACED | 78360712 | NO LOSS |
| 78229887 | NO PURCHASE | 78036954 | NO LOSS | 78135141 | REPLACED | 78360713 | NO LOSS |
| 78229888 | NO PURCHASE | 78036955 | NO PURCHASE | 78135142 | REPLACED | 78360714 | NO LOSS |
| 78229889 | NO PURCHASE | 78036956 | NO PURCHASE | 78135143 | REPLACED | 78360717 | NO LOSS |
| 78229890 | NO PURCHASE | 78036957 | NO PURCHASE | 78135144 | REPLACED | 78360718 | NO LOSS |
| 78229891 | NO PURCHASE | 78036958 | NO PURCHASE | 78135145 | REPLACED | 78360719 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229892 | NO PURCHASE | 78036959 | NO PURCHASE | 78135146 | REPLACED | 78360720 | NO PURCHASE |
| 78229893 | NO PURCHASE | 78036960 | NO PURCHASE | 78135147 | REPLACED | 78360721 | NO PURCHASE |
| 78229894 | NO PURCHASE | 78036962 | NO LOSS | 78135148 | REPLACED | 78360722 | NO LOSS |
| 78229895 | NO PURCHASE | 78036965 | NO PURCHASE | 78135149 | REPLACED | 78360723 | NO PURCHASE |
| 78229896 | NO PURCHASE | 78036966 | NO PURCHASE | 78135150 | REPLACED | 78360727 | NO LOSS |
| 78229897 | NO PURCHASE | 78036967 | NO PURCHASE | 78135151 | REPLACED | 78360730 | NO PURCHASE |
| 78229898 | NO PURCHASE | 78036968 | NO PURCHASE | 78135152 | REPLACED | 78360731 | NO LOSS |
| 78229900 | NO PURCHASE | 78036969 | NO LOSS | 78135153 | REPLACED | 78360732 | NO LOSS |
| 78229901 | NO PURCHASE | 78036971 | NO LOSS | 78135154 | REPLACED | 78360733 | NO LOSS |
| 78229903 | NO PURCHASE | 78036973 | NO PURCHASE | 78135155 | REPLACED | 78360734 | NO LOSS |
| 78229904 | NO PURCHASE | 78036974 | NO PURCHASE | 78135156 | REPLACED | 78360735 | NO PURCHASE |
| 78229906 | NO PURCHASE | 78036975 | NO PURCHASE | 78135157 | REPLACED | 78360736 | NO PURCHASE |
| 78229907 | NO PURCHASE | 78036976 | NO PURCHASE | 78135158 | REPLACED | 78360737 | NO LOSS |
| 78229908 | NO LOSS | 78036977 | NO PURCHASE | 78135159 | REPLACED | 78360738 | NO PURCHASE |
| 78229909 | NO PURCHASE | 78036978 | NO PURCHASE | 78135160 | REPLACED | 78360739 | NO LOSS |
| 78229910 | NO PURCHASE | 78036979 | NO PURCHASE | 78135161 | REPLACED | 78360740 | NO LOSS |
| 78229911 | NO PURCHASE | 78036980 | NO PURCHASE | 78135162 | REPLACED | 78360742 | NO LOSS |
| 78229912 | NO PURCHASE | 78036981 | NO PURCHASE | 78135163 | REPLACED | 78360743 | NO LOSS |
| 78229913 | NO PURCHASE | 78036982 | NO PURCHASE | 78135164 | REPLACED | 78360744 | NO PURCHASE |
| 78229914 | NO PURCHASE | 78036983 | NO PURCHASE | 78135165 | REPLACED | 78360745 | NO PURCHASE |
| 78229916 | NO PURCHASE | 78036984 | NO PURCHASE | 78135166 | REPLACED | 78360747 | NO PURCHASE |
| 78229917 | NO PURCHASE | 78036985 | NO LOSS | 78135167 | REPLACED | 78360750 | NO LOSS |
| 78229918 | NO PURCHASE | 78036986 | NO PURCHASE | 78135168 | REPLACED | 78360751 | NO LOSS |
| 78229919 | NO PURCHASE | 78036987 | NO PURCHASE | 78135169 | REPLACED | 78360756 | NO LOSS |
| 78229920 | NO PURCHASE | 78036988 | NO PURCHASE | 78135170 | REPLACED | 78360759 | NO PURCHASE |
| 78229921 | NO PURCHASE | 78036991 | NO PURCHASE | 78135171 | REPLACED | 78360761 | NO LOSS |
| 78229923 | NO PURCHASE | 78036994 | NO PURCHASE | 78135172 | REPLACED | 78360762 | NO LOSS |
| 78229924 | NO PURCHASE | 78036995 | NO PURCHASE | 78135173 | REPLACED | 78360763 | NO PURCHASE |
| 78229925 | NO LOSS | 78036996 | NO PURCHASE | 78135174 | REPLACED | 78360765 | NO PURCHASE |
| 78229926 | NO LOSS | 78036997 | NO LOSS | 78135175 | REPLACED | 78360766 | NO LOSS |
| 78229927 | NO PURCHASE | 78036998 | NO PURCHASE | 78135176 | REPLACED | 78360767 | NO LOSS |
| 78229928 | NO PURCHASE | 78036999 | NO LOSS | 78135177 | REPLACED | 78360768 | NO PURCHASE |
| 78229929 | NO LOSS | 78037000 | NO LOSS | 78135178 | REPLACED | 78360769 | NO LOSS |
| 78229930 | NO PURCHASE | 78037001 | NO PURCHASE | 78135179 | REPLACED | 78360770 | NO PURCHASE |
| 78229931 | NO PURCHASE | 78037002 | NO LOSS | 78135180 | REPLACED | 78360772 | NO LOSS |
| 78229932 | NO PURCHASE | 78037003 | NO PURCHASE | 78135181 | REPLACED | 78360776 | NO LOSS |
| 78229933 | NO LOSS | 78037004 | NO LOSS | 78135182 | REPLACED | 78360779 | NO PURCHASE |
| 78229934 | NO LOSS | 78037005 | NO PURCHASE | 78135183 | REPLACED | 78360780 | NO PURCHASE |
| 78229935 | NO PURCHASE | 78037006 | NO LOSS | 78135184 | REPLACED | 78360783 | NO LOSS |
| 78229936 | NO LOSS | 78037007 | NO PURCHASE | 78135185 | REPLACED | 78360784 | NO LOSS |
| 78229937 | NO PURCHASE | 78037008 | NO PURCHASE | 78135186 | REPLACED | 78360785 | NO PURCHASE |
| 78229938 | NO PURCHASE | 78037009 | NO PURCHASE | 78135187 | REPLACED | 78360786 | NO LOSS |
| 78229939 | NO PURCHASE | 78037010 | NO PURCHASE | 78135188 | REPLACED | 78360787 | NO LOSS |
| 78229940 | NO PURCHASE | 78037011 | NO PURCHASE | 78135189 | REPLACED | 78360790 | NO PURCHASE |
| 78229941 | NO PURCHASE | 78037013 | NO LOSS | 78135190 | REPLACED | 78360791 | NO LOSS |
| 78229942 | NO PURCHASE | 78037014 | NO PURCHASE | 78135191 | REPLACED | 78360804 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78229943 | NO PURCHASE | 78037016 | NO PURCHASE | 78135192 | REPLACED | 78360809 | NO PURCHASE |
| 78229944 | NO PURCHASE | 78037017 | NO PURCHASE | 78135193 | REPLACED | 78360812 | NO PURCHASE |
| 78229945 | NO PURCHASE | 78037021 | NO PURCHASE | 78135194 | REPLACED | 78360813 | NO PURCHASE |
| 78229946 | NO PURCHASE | 78037022 | NO PURCHASE | 78135195 | REPLACED | 78360814 | NO PURCHASE |
| 78229947 | NO PURCHASE | 78037023 | NO PURCHASE | 78135196 | REPLACED | 78360816 | NO PURCHASE |
| 78229948 | NO PURCHASE | 78037024 | NO PURCHASE | 78135197 | REPLACED | 78360817 | NO PURCHASE |
| 78229949 | NO PURCHASE | 78037025 | NO LOSS | 78135198 | REPLACED | 78360818 | NO PURCHASE |
| 78229950 | NO PURCHASE | 78037027 | NO PURCHASE | 78135199 | REPLACED | 78360820 | NO LOSS |
| 78229951 | NO PURCHASE | 78037028 | NO PURCHASE | 78135200 | REPLACED | 78360822 | NO PURCHASE |
| 78229953 | NO PURCHASE | 78037029 | NO PURCHASE | 78135201 | REPLACED | 78360824 | NO LOSS |
| 78229954 | NO PURCHASE | 78037030 | NO PURCHASE | 78135202 | REPLACED | 78360826 | NO PURCHASE |
| 78229956 | NO PURCHASE | 78037032 | NO LOSS | 78135203 | REPLACED | 78360827 | NO PURCHASE |
| 78229958 | NO PURCHASE | 78037035 | NO PURCHASE | 78135204 | REPLACED | 78360829 | NO LOSS |
| 78229959 | NO PURCHASE | 78037036 | NO PURCHASE | 78135205 | REPLACED | 78360831 | NO LOSS |
| 78229960 | NO LOSS | 78037037 | NO LOSS | 78135206 | REPLACED | 78360835 | NO PURCHASE |
| 78229961 | NO LOSS | 78037038 | NO LOSS | 78135207 | REPLACED | 78360836 | NO PURCHASE |
| 78229962 | NO PURCHASE | 78037039 | NO LOSS | 78135208 | REPLACED | 78360837 | NO PURCHASE |
| 78229964 | NO PURCHASE | 78037040 | NO LOSS | 78135209 | REPLACED | 78360838 | NO PURCHASE |
| 78229965 | NO PURCHASE | 78037041 | NO PURCHASE | 78135210 | REPLACED | 78360841 | NO PURCHASE |
| 78229966 | NO PURCHASE | 78037042 | NO PURCHASE | 78135211 | REPLACED | 78360843 | NO LOSS |
| 78229967 | NO LOSS | 78037043 | NO PURCHASE | 78135212 | REPLACED | 78360844 | NO PURCHASE |
| 78229968 | NO LOSS | 78037044 | NO LOSS | 78135213 | REPLACED | 78360845 | NO LOSS |
| 78229969 | NO PURCHASE | 78037047 | NO PURCHASE | 78135214 | REPLACED | 78360846 | NO LOSS |
| 78229970 | NO PURCHASE | 78037048 | NO PURCHASE | 78135215 | REPLACED | 78360854 | NO PURCHASE |
| 78229971 | NO PURCHASE | 78037050 | NO LOSS | 78135216 | REPLACED | 78360856 | NO PURCHASE |
| 78229972 | NO PURCHASE | 78037051 | NO PURCHASE | 78135217 | REPLACED | 78360857 | NO LOSS |
| 78229973 | NO PURCHASE | 78037052 | NO PURCHASE | 78135218 | REPLACED | 78360858 | NO LOSS |
| 78229974 | NO PURCHASE | 78037053 | NO PURCHASE | 78135219 | REPLACED | 78360859 | NO PURCHASE |
| 78229975 | NO PURCHASE | 78037054 | NO PURCHASE | 78135220 | REPLACED | 78360860 | NO PURCHASE |
| 78229976 | NO PURCHASE | 78037055 | NO PURCHASE | 78135221 | REPLACED | 78360861 | NO PURCHASE |
| 78229977 | NO PURCHASE | 78037056 | NO LOSS | 78135222 | REPLACED | 78360862 | NO PURCHASE |
| 78229978 | NO PURCHASE | 78037057 | NO LOSS | 78135223 | REPLACED | 78360863 | NO PURCHASE |
| 78229979 | NO LOSS | 78037063 | NO LOSS | 78135224 | REPLACED | 78360865 | NO PURCHASE |
| 78229980 | NO PURCHASE | 78037064 | NO PURCHASE | 78135225 | REPLACED | 78360866 | NO LOSS |
| 78229983 | NO PURCHASE | 78037065 | NO LOSS | 78135226 | REPLACED | 78360872 | NO PURCHASE |
| 78229984 | NO PURCHASE | 78037066 | NO PURCHASE | 78135227 | REPLACED | 78360873 | NO PURCHASE |
| 78229985 | NO PURCHASE | 78037067 | DUPLICATE | 78135228 | REPLACED | 78360875 | NO PURCHASE |
| 78229986 | NO LOSS | 78037068 | NO LOSS | 78135229 | REPLACED | 78360879 | NO LOSS |
| 78229987 | NO PURCHASE | 78037069 | NO PURCHASE | 78135230 | REPLACED | 78360885 | NO PURCHASE |
| 78229988 | NO PURCHASE | 78037071 | NO PURCHASE | 78135231 | REPLACED | 78360890 | NO PURCHASE |
| 78229990 | NO LOSS | 78037073 | NO PURCHASE | 78135232 | REPLACED | 78360892 | NO LOSS |
| 78229991 | NO PURCHASE | 78037074 | NO PURCHASE | 78135233 | REPLACED | 78360893 | NO PURCHASE |
| 78229992 | NO PURCHASE | 78037075 | NO LOSS | 78135234 | REPLACED | 78360894 | NO PURCHASE |
| 78229993 | NO PURCHASE | 78037076 | NO PURCHASE | 78135235 | REPLACED | 78360895 | NO PURCHASE |
| 78229994 | NO PURCHASE | 78037078 | NO PURCHASE | 78135236 | REPLACED | 78360896 | NO PURCHASE |
| 78229995 | NO PURCHASE | 78037079 | NO PURCHASE | 78135237 | REPLACED | 78360897 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78229996 | NO LOSS | 78037080 | NO LOSS | 78135238 | REPLACED | 78360901 | NO LOSS |
| 78229997 | NO PURCHASE | 78037081 | NO PURCHASE | 78135239 | REPLACED | 78360906 | NO LOSS |
| 78229998 | NO PURCHASE | 78037082 | NO PURCHASE | 78135240 | REPLACED | 78360908 | NO LOSS |
| 78229999 | NO PURCHASE | 78037083 | NO PURCHASE | 78135241 | REPLACED | 78360909 | NO LOSS |
| 78230000 | NO PURCHASE | 78037084 | NO PURCHASE | 78135242 | REPLACED | 78360910 | NO LOSS |
| 78230001 | NO PURCHASE | 78037085 | NO PURCHASE | 78135243 | REPLACED | 78360912 | NO LOSS |
| 78230002 | NO PURCHASE | 78037087 | NO PURCHASE | 78135244 | REPLACED | 78360913 | NO PURCHASE |
| 78230003 | NO PURCHASE | 78037089 | NO PURCHASE | 78135245 | REPLACED | 78360914 | NO PURCHASE |
| 78230004 | NO PURCHASE | 78037090 | NO PURCHASE | 78135246 | REPLACED | 78360915 | NO LOSS |
| 78230005 | NO PURCHASE | 78037091 | NO PURCHASE | 78135247 | REPLACED | 78360917 | NO LOSS |
| 78230006 | NO PURCHASE | 78037092 | NO PURCHASE | 78135248 | REPLACED | 78360918 | NO PURCHASE |
| 78230007 | NO PURCHASE | 78037099 | NO LOSS | 78135249 | REPLACED | 78360919 | NO PURCHASE |
| 78230008 | NO PURCHASE | 78037101 | NO PURCHASE | 78135250 | REPLACED | 78360920 | NO PURCHASE |
| 78230009 | NO PURCHASE | 78037102 | NO PURCHASE | 78135251 | REPLACED | 78360921 | NO LOSS |
| 78230010 | NO LOSS | 78037103 | NO PURCHASE | 78135252 | REPLACED | 78360922 | NO LOSS |
| 78230011 | NO PURCHASE | 78037104 | NO PURCHASE | 78135253 | REPLACED | 78360923 | NO LOSS |
| 78230012 | NO PURCHASE | 78037105 | NO LOSS | 78135254 | REPLACED | 78360925 | NO LOSS |
| 78230013 | NO PURCHASE | 78037110 | NO PURCHASE | 78135255 | REPLACED | 78360931 | NO PURCHASE |
| 78230014 | NO PURCHASE | 78037111 | NO PURCHASE | 78135256 | REPLACED | 78360934 | NO PURCHASE |
| 78230015 | NO PURCHASE | 78037115 | WITHDRAWN | 78135257 | REPLACED | 78360941 | NO PURCHASE |
| 78230016 | NO LOSS | 78037118 | NO LOSS | 78135258 | REPLACED | 78360942 | NO PURCHASE |
| 78230017 | NO PURCHASE | 78037119 | NO LOSS | 78135259 | REPLACED | 78360943 | NO LOSS |
| 78230018 | NO LOSS | 78037120 | NO LOSS | 78135260 | REPLACED | 78360944 | NO LOSS |
| 78230019 | NO PURCHASE | 78037121 | NO PURCHASE | 78135261 | REPLACED | 78360948 | NO LOSS |
| 78230020 | NO PURCHASE | 78037122 | NO LOSS | 78135262 | REPLACED | 78360949 | NO LOSS |
| 78230021 | NO PURCHASE | 78037123 | NO LOSS | 78135263 | REPLACED | 78360954 | NO LOSS |
| 78230022 | NO PURCHASE | 78037125 | WITHDRAWN | 78135264 | REPLACED | 78360957 | NO PURCHASE |
| 78230023 | NO PURCHASE | 78037126 | NO LOSS | 78135265 | REPLACED | 78360958 | NO LOSS |
| 78230024 | NO PURCHASE | 78037130 | NO PURCHASE | 78135266 | REPLACED | 78360959 | NO PURCHASE |
| 78230025 | NO PURCHASE | 78037132 | NO PURCHASE | 78135267 | REPLACED | 78360960 | NO LOSS |
| 78230026 | NO PURCHASE | 78037133 | NO PURCHASE | 78135268 | REPLACED | 78360961 | NO LOSS |
| 78230027 | NO PURCHASE | 78037138 | NO LOSS | 78135269 | REPLACED | 78360963 | NO LOSS |
| 78230028 | NO PURCHASE | 78037140 | NO LOSS | 78135270 | REPLACED | 78360966 | NO PURCHASE |
| 78230029 | NO PURCHASE | 78037143 | NO LOSS | 78135271 | REPLACED | 78360967 | NO PURCHASE |
| 78230030 | NO PURCHASE | 78037144 | NO LOSS | 78135272 | REPLACED | 78360968 | NO PURCHASE |
| 78230031 | NO PURCHASE | 78037148 | NO LOSS | 78135273 | REPLACED | 78360969 | NO PURCHASE |
| 78230032 | NO PURCHASE | 78037152 | NO PURCHASE | 78135274 | REPLACED | 78360972 | NO PURCHASE |
| 78230033 | NO PURCHASE | 78037153 | NO PURCHASE | 78135275 | REPLACED | 78360974 | NO LOSS |
| 78230034 | NO PURCHASE | 78037155 | NO LOSS | 78135276 | REPLACED | 78360975 | NO LOSS |
| 78230035 | NO PURCHASE | 78037156 | NO PURCHASE | 78135277 | REPLACED | 78360977 | NO LOSS |
| 78230036 | NO PURCHASE | 78037157 | NO PURCHASE | 78135278 | REPLACED | 78360978 | NO PURCHASE |
| 78230037 | NO PURCHASE | 78037159 | NO LOSS | 78135279 | REPLACED | 78360982 | NO PURCHASE |
| 78230038 | NO PURCHASE | 78037160 | NO LOSS | 78135280 | REPLACED | 78360985 | NO LOSS |
| 78230039 | NO PURCHASE | 78037161 | NO LOSS | 78135281 | REPLACED | 78360986 | NO LOSS |
| 78230040 | NO PURCHASE | 78037164 | NO PURCHASE | 78135282 | REPLACED | 78360989 | NO LOSS |
| 78230041 | NO PURCHASE | 78037165 | NO LOSS | 78135283 | REPLACED | 78360990 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230042 | NO PURCHASE | 78037166 | NO LOSS | 78135284 | REPLACED | 78360991 | NO LOSS |
| 78230043 | NO PURCHASE | 78037167 | NO LOSS | 78135285 | REPLACED | 78360993 | NO LOSS |
| 78230044 | NO PURCHASE | 78037168 | NO LOSS | 78135286 | REPLACED | 78360994 | NO LOSS |
| 78230045 | NO PURCHASE | 78037170 | NO PURCHASE | 78135287 | REPLACED | 78360995 | NO LOSS |
| 78230046 | NO LOSS | 78037173 | DUPLICATE | 78135288 | REPLACED | 78361001 | NO PURCHASE |
| 78230047 | NO PURCHASE | 78037177 | NO PURCHASE | 78135289 | REPLACED | 78361003 | NO LOSS |
| 78230048 | NO PURCHASE | 78037178 | NO LOSS | 78135290 | REPLACED | 78361004 | NO LOSS |
| 78230049 | NO PURCHASE | 78037179 | NO LOSS | 78135291 | REPLACED | 78361005 | NO LOSS |
| 78230050 | NO LOSS | 78037189 | NO PURCHASE | 78135292 | REPLACED | 78361009 | NO PURCHASE |
| 78230051 | NO PURCHASE | 78037192 | NO PURCHASE | 78135293 | REPLACED | 78361010 | NO PURCHASE |
| 78230052 | NO PURCHASE | 78037194 | NO LOSS | 78135294 | REPLACED | 78361011 | NO PURCHASE |
| 78230053 | NO PURCHASE | 78037195 | NO PURCHASE | 78135295 | REPLACED | 78361012 | NO PURCHASE |
| 78230054 | NO PURCHASE | 78037197 | NO LOSS | 78135296 | REPLACED | 78361013 | NO PURCHASE |
| 78230055 | NO PURCHASE | 78037198 | NO PURCHASE | 78135297 | REPLACED | 78361014 | NO PURCHASE |
| 78230056 | NO PURCHASE | 78037200 | NO LOSS | 78135298 | REPLACED | 78361015 | NO PURCHASE |
| 78230057 | NO LOSS | 78037201 | NO LOSS | 78135299 | REPLACED | 78361017 | NO PURCHASE |
| 78230058 | NO PURCHASE | 78037202 | NO PURCHASE | 78135300 | REPLACED | 78361018 | NO PURCHASE |
| 78230059 | NO PURCHASE | 78037203 | NO PURCHASE | 78135301 | REPLACED | 78361019 | NO PURCHASE |
| 78230060 | NO PURCHASE | 78037204 | NO PURCHASE | 78135302 | REPLACED | 78361020 | NO LOSS |
| 78230061 | NO LOSS | 78037205 | NO PURCHASE | 78135303 | REPLACED | 78361022 | NO LOSS |
| 78230062 | NO PURCHASE | 78037206 | NO PURCHASE | 78135304 | REPLACED | 78361026 | NO LOSS |
| 78230063 | NO PURCHASE | 78037207 | NO PURCHASE | 78135305 | REPLACED | 78361031 | NO LOSS |
| 78230064 | NO PURCHASE | 78037208 | NO LOSS | 78135306 | REPLACED | 78361033 | NO LOSS |
| 78230065 | NO PURCHASE | 78037210 | NO PURCHASE | 78135307 | REPLACED | 78361034 | NO LOSS |
| 78230066 | NO PURCHASE | 78037211 | NO PURCHASE | 78135308 | REPLACED | 78361038 | NO LOSS |
| 78230067 | NO PURCHASE | 78037212 | NO PURCHASE | 78135309 | REPLACED | 78361040 | NO LOSS |
| 78230068 | NO PURCHASE | 78037213 | NO PURCHASE | 78135310 | REPLACED | 78361042 | NO PURCHASE |
| 78230069 | NO PURCHASE | 78037214 | NO PURCHASE | 78135311 | REPLACED | 78361043 | NO LOSS |
| 78230070 | NO PURCHASE | 78037215 | NO LOSS | 78135312 | REPLACED | 78361044 | NO LOSS |
| 78230071 | NO PURCHASE | 78037216 | NO PURCHASE | 78135313 | REPLACED | 78361047 | NO LOSS |
| 78230072 | NO PURCHASE | 78037217 | NO PURCHASE | 78135314 | REPLACED | 78361049 | NO PURCHASE |
| 78230073 | NO PURCHASE | 78037218 | NO PURCHASE | 78135315 | REPLACED | 78361054 | NO LOSS |
| 78230074 | NO LOSS | 78037219 | NO PURCHASE | 78135316 | REPLACED | 78361055 | NO PURCHASE |
| 78230075 | NO LOSS | 78037220 | NO PURCHASE | 78135317 | REPLACED | 78361057 | NO LOSS |
| 78230076 | NO PURCHASE | 78037221 | NO PURCHASE | 78135318 | REPLACED | 78361058 | NO PURCHASE |
| 78230077 | NO PURCHASE | 78037222 | NO PURCHASE | 78135319 | REPLACED | 78361059 | NO PURCHASE |
| 78230078 | NO PURCHASE | 78037224 | NO PURCHASE | 78135320 | REPLACED | 78361060 | NO PURCHASE |
| 78230079 | NO PURCHASE | 78037225 | NO PURCHASE | 78135321 | REPLACED | 78361061 | NO PURCHASE |
| 78230080 | NO PURCHASE | 78037226 | NO PURCHASE | 78135322 | REPLACED | 78361063 | NO LOSS |
| 78230082 | NO PURCHASE | 78037227 | NO LOSS | 78135323 | REPLACED | 78361069 | NO LOSS |
| 78230083 | NO PURCHASE | 78037229 | NO PURCHASE | 78135324 | REPLACED | 78361071 | NO LOSS |
| 78230084 | NO PURCHASE | 78037230 | NO PURCHASE | 78135325 | REPLACED | 78361072 | NO LOSS |
| 78230086 | NO PURCHASE | 78037231 | NO PURCHASE | 78135326 | REPLACED | 78361079 | NO LOSS |
| 78230087 | NO PURCHASE | 78037233 | NO PURCHASE | 78135327 | REPLACED | 78361081 | NO PURCHASE |
| 78230088 | NO PURCHASE | 78037234 | NO PURCHASE | 78135328 | REPLACED | 78361082 | NO PURCHASE |
| 78230089 | NO PURCHASE | 78037235 | NO PURCHASE | 78135329 | REPLACED | 78361086 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230090 | NO PURCHASE | 78037236 | NO PURCHASE | 78135330 | REPLACED | 78361087 | NO LOSS |
| 78230091 | NO PURCHASE | 78037237 | NO LOSS | 78135331 | REPLACED | 78361089 | NO PURCHASE |
| 78230092 | NO PURCHASE | 78037238 | NO PURCHASE | 78135332 | REPLACED | 78361090 | NO PURCHASE |
| 78230093 | NO PURCHASE | 78037239 | NO PURCHASE | 78135333 | REPLACED | 78361091 | NO LOSS |
| 78230096 | NO PURCHASE | 78037240 | NO PURCHASE | 78135334 | REPLACED | 78361101 | NO LOSS |
| 78230097 | NO PURCHASE | 78037241 | NO PURCHASE | 78135335 | REPLACED | 78361102 | NO LOSS |
| 78230098 | NO PURCHASE | 78037243 | NO PURCHASE | 78135336 | REPLACED | 78361103 | NO LOSS |
| 78230100 | NO PURCHASE | 78037244 | NO PURCHASE | 78135337 | REPLACED | 78361105 | NO LOSS |
| 78230101 | NO LOSS | 78037245 | NO PURCHASE | 78135338 | REPLACED | 78361110 | NO PURCHASE |
| 78230102 | NO PURCHASE | 78037246 | NO PURCHASE | 78135339 | REPLACED | 78361112 | NO LOSS |
| 78230103 | NO LOSS | 78037247 | NO LOSS | 78135340 | REPLACED | 78361113 | NO LOSS |
| 78230104 | NO PURCHASE | 78037248 | NO PURCHASE | 78135341 | REPLACED | 78361115 | NO LOSS |
| 78230105 | NO PURCHASE | 78037249 | NO PURCHASE | 78135342 | REPLACED | 78361116 | NO LOSS |
| 78230106 | NO PURCHASE | 78037250 | NO PURCHASE | 78135343 | REPLACED | 78361117 | NO LOSS |
| 78230107 | NO PURCHASE | 78037251 | NO PURCHASE | 78135344 | REPLACED | 78361118 | NO LOSS |
| 78230108 | NO PURCHASE | 78037252 | NO PURCHASE | 78135345 | REPLACED | 78361120 | NO LOSS |
| 78230109 | NO LOSS | 78037254 | NO LOSS | 78135346 | REPLACED | 78361121 | NO LOSS |
| 78230110 | NO PURCHASE | 78037256 | NO PURCHASE | 78135347 | REPLACED | 78361123 | NO PURCHASE |
| 78230111 | NO PURCHASE | 78037257 | NO PURCHASE | 78135348 | REPLACED | 78361124 | NO LOSS |
| 78230112 | NO PURCHASE | 78037258 | NO PURCHASE | 78135349 | REPLACED | 78361125 | NO LOSS |
| 78230113 | NO LOSS | 78037259 | NO PURCHASE | 78135350 | REPLACED | 78361128 | NO PURCHASE |
| 78230115 | NO PURCHASE | 78037260 | NO LOSS | 78135351 | REPLACED | 78361129 | NO PURCHASE |
| 78230116 | NO LOSS | 78037261 | NO PURCHASE | 78135352 | REPLACED | 78361130 | NO PURCHASE |
| 78230117 | NO PURCHASE | 78037262 | NO PURCHASE | 78135353 | REPLACED | 78361134 | NO PURCHASE |
| 78230118 | NO PURCHASE | 78037263 | NO PURCHASE | 78135354 | REPLACED | 78361135 | NO LOSS |
| 78230119 | NO PURCHASE | 78037265 | NO LOSS | 78135355 | REPLACED | 78361137 | NO LOSS |
| 78230120 | NO PURCHASE | 78037266 | NO PURCHASE | 78135356 | REPLACED | 78361138 | NO PURCHASE |
| 78230122 | NO PURCHASE | 78037267 | NO PURCHASE | 78135357 | REPLACED | 78361139 | NO PURCHASE |
| 78230123 | NO LOSS | 78037268 | NO LOSS | 78135358 | REPLACED | 78361140 | NO LOSS |
| 78230124 | NO PURCHASE | 78037269 | NO PURCHASE | 78135359 | REPLACED | 78361142 | NO PURCHASE |
| 78230125 | NO PURCHASE | 78037270 | NO LOSS | 78135360 | REPLACED | 78361144 | NO LOSS |
| 78230126 | NO PURCHASE | 78037272 | NO PURCHASE | 78135361 | REPLACED | 78361145 | NO PURCHASE |
| 78230127 | NO PURCHASE | 78037273 | NO PURCHASE | 78135362 | REPLACED | 78361146 | NO PURCHASE |
| 78230128 | NO PURCHASE | 78037276 | NO PURCHASE | 78135363 | REPLACED | 78361147 | NO PURCHASE |
| 78230129 | NO PURCHASE | 78037277 | NO PURCHASE | 78135364 | REPLACED | 78361148 | NO LOSS |
| 78230130 | NO PURCHASE | 78037279 | NO PURCHASE | 78135365 | REPLACED | 78361150 | NO LOSS |
| 78230131 | NO LOSS | 78037280 | NO PURCHASE | 78135366 | REPLACED | 78361151 | NO PURCHASE |
| 78230132 | NO LOSS | 78037281 | NO PURCHASE | 78135367 | REPLACED | 78361152 | NO PURCHASE |
| 78230133 | NO PURCHASE | 78037282 | NO LOSS | 78135368 | REPLACED | 78361153 | NO LOSS |
| 78230134 | NO LOSS | 78037284 | NO LOSS | 78135369 | REPLACED | 78361154 | NO LOSS |
| 78230135 | NO PURCHASE | 78037286 | NO PURCHASE | 78135370 | REPLACED | 78361155 | NO LOSS |
| 78230136 | NO PURCHASE | 78037287 | NO PURCHASE | 78135371 | REPLACED | 78361156 | NO LOSS |
| 78230137 | NO LOSS | 78037288 | NO PURCHASE | 78135372 | REPLACED | 78361157 | NO LOSS |
| 78230138 | NO PURCHASE | 78037289 | NO LOSS | 78135373 | REPLACED | 78361158 | NO PURCHASE |
| 78230139 | NO PURCHASE | 78037290 | NO PURCHASE | 78135374 | REPLACED | 78361159 | NO PURCHASE |
| 78230140 | NO PURCHASE | 78037293 | NO PURCHASE | 78135375 | REPLACED | 78361160 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230141 | NO PURCHASE | 78037294 | NO PURCHASE | 78135376 | REPLACED | 78361161 | NO PURCHASE |
| 78230142 | NO PURCHASE | 78037295 | NO PURCHASE | 78135377 | REPLACED | 78361162 | NO PURCHASE |
| 78230143 | NO PURCHASE | 78037296 | NO PURCHASE | 78135378 | REPLACED | 78361163 | NO PURCHASE |
| 78230144 | NO PURCHASE | 78037299 | NO PURCHASE | 78135379 | REPLACED | 78361164 | NO PURCHASE |
| 78230145 | NO PURCHASE | 78037301 | NO PURCHASE | 78135380 | REPLACED | 78361167 | NO PURCHASE |
| 78230146 | NO PURCHASE | 78037303 | NO PURCHASE | 78135381 | REPLACED | 78361168 | NO PURCHASE |
| 78230147 | NO PURCHASE | 78037304 | NO PURCHASE | 78135382 | REPLACED | 78361169 | NO PURCHASE |
| 78230148 | NO LOSS | 78037306 | NO LOSS | 78135383 | REPLACED | 78361170 | NO PURCHASE |
| 78230149 | NO PURCHASE | 78037307 | NO PURCHASE | 78135384 | REPLACED | 78361173 | NO PURCHASE |
| 78230150 | NO LOSS | 78037310 | NO PURCHASE | 78135385 | REPLACED | 78361177 | NO PURCHASE |
| 78230151 | NO PURCHASE | 78037311 | NO PURCHASE | 78135386 | REPLACED | 78361178 | NO LOSS |
| 78230152 | NO PURCHASE | 78037312 | NO PURCHASE | 78135387 | REPLACED | 78361179 | NO PURCHASE |
| 78230153 | NO PURCHASE | 78037313 | NO PURCHASE | 78135388 | REPLACED | 78361180 | NO PURCHASE |
| 78230154 | NO PURCHASE | 78037317 | NO PURCHASE | 78135389 | REPLACED | 78361181 | NO PURCHASE |
| 78230155 | NO PURCHASE | 78037319 | NO LOSS | 78135390 | REPLACED | 78361182 | NO PURCHASE |
| 78230156 | NO PURCHASE | 78037321 | NO LOSS | 78135391 | REPLACED | 78361183 | NO PURCHASE |
| 78230157 | NO PURCHASE | 78037322 | NO PURCHASE | 78135392 | REPLACED | 78361185 | NO LOSS |
| 78230158 | NO PURCHASE | 78037323 | NO PURCHASE | 78135393 | REPLACED | 78361189 | NO LOSS |
| 78230159 | NO PURCHASE | 78037324 | NO PURCHASE | 78135394 | REPLACED | 78361191 | NO PURCHASE |
| 78230160 | NO PURCHASE | 78037326 | NO PURCHASE | 78135395 | REPLACED | 78361192 | NO PURCHASE |
| 78230161 | NO PURCHASE | 78037327 | NO PURCHASE | 78135396 | REPLACED | 78361193 | NO PURCHASE |
| 78230162 | NO PURCHASE | 78037330 | NO PURCHASE | 78135397 | REPLACED | 78361195 | NO LOSS |
| 78230163 | NO PURCHASE | 78037331 | NO PURCHASE | 78135398 | REPLACED | 78361200 | NO LOSS |
| 78230164 | NO PURCHASE | 78037332 | NO LOSS | 78135399 | REPLACED | 78361201 | NO LOSS |
| 78230165 | NO PURCHASE | 78037333 | NO PURCHASE | 78135400 | REPLACED | 78361204 | NO LOSS |
| 78230166 | NO PURCHASE | 78037335 | NO LOSS | 78135401 | REPLACED | 78361205 | NO LOSS |
| 78230167 | NO PURCHASE | 78037336 | NO PURCHASE | 78135402 | REPLACED | 78361207 | NO LOSS |
| 78230168 | NO PURCHASE | 78037337 | NO PURCHASE | 78135403 | REPLACED | 78361208 | NO LOSS |
| 78230169 | NO PURCHASE | 78037338 | NO PURCHASE | 78135404 | REPLACED | 78361213 | NO LOSS |
| 78230170 | NO PURCHASE | 78037339 | NO PURCHASE | 78135405 | REPLACED | 78361219 | NO PURCHASE |
| 78230171 | NO PURCHASE | 78037340 | NO PURCHASE | 78135406 | REPLACED | 78361221 | NO PURCHASE |
| 78230172 | NO PURCHASE | 78037341 | NO PURCHASE | 78135407 | REPLACED | 78361222 | NO PURCHASE |
| 78230173 | NO PURCHASE | 78037342 | NO PURCHASE | 78135408 | REPLACED | 78361223 | NO PURCHASE |
| 78230174 | NO LOSS | 78037343 | NO PURCHASE | 78135409 | REPLACED | 78361224 | NO PURCHASE |
| 78230175 | NO PURCHASE | 78037344 | NO PURCHASE | 78135410 | REPLACED | 78361225 | NO PURCHASE |
| 78230176 | NO PURCHASE | 78037345 | NO PURCHASE | 78135411 | REPLACED | 78361234 | NO PURCHASE |
| 78230177 | NO PURCHASE | 78037348 | NO LOSS | 78135412 | REPLACED | 78361236 | NO LOSS |
| 78230178 | NO PURCHASE | 78037349 | NO LOSS | 78135413 | REPLACED | 78361237 | NO LOSS |
| 78230179 | NO LOSS | 78037350 | NO LOSS | 78135414 | REPLACED | 78361241 | NO PURCHASE |
| 78230180 | NO PURCHASE | 78037351 | NO PURCHASE | 78135415 | REPLACED | 78361242 | NO LOSS |
| 78230181 | NO PURCHASE | 78037354 | NO LOSS | 78135416 | REPLACED | 78361243 | NO LOSS |
| 78230182 | NO PURCHASE | 78037355 | NO PURCHASE | 78135417 | REPLACED | 78361244 | NO PURCHASE |
| 78230183 | NO PURCHASE | 78037357 | NO LOSS | 78135418 | REPLACED | 78361245 | NO PURCHASE |
| 78230184 | NO PURCHASE | 78037358 | NO LOSS | 78135419 | REPLACED | 78361246 | NO LOSS |
| 78230185 | NO PURCHASE | 78037359 | NO PURCHASE | 78135420 | REPLACED | 78361247 | NO LOSS |
| 78230186 | NO PURCHASE | 78037360 | NO LOSS | 78135421 | REPLACED | 78361248 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230187 | NO PURCHASE | 78037361 | NO PURCHASE | 78135422 | REPLACED | 78361250 | NO LOSS |
| 78230189 | NO PURCHASE | 78037362 | NO PURCHASE | 78135423 | REPLACED | 78361252 | NO LOSS |
| 78230190 | NO PURCHASE | 78037363 | NO LOSS | 78135424 | REPLACED | 78361263 | NO LOSS |
| 78230191 | NO PURCHASE | 78037364 | NO PURCHASE | 78135425 | REPLACED | 78361266 | NO LOSS |
| 78230192 | NO PURCHASE | 78037365 | NO LOSS | 78135426 | REPLACED | 78361267 | NO LOSS |
| 78230193 | NO PURCHASE | 78037366 | NO PURCHASE | 78135427 | REPLACED | 78361270 | NO LOSS |
| 78230194 | NO PURCHASE | 78037367 | NO PURCHASE | 78135428 | REPLACED | 78361271 | NO LOSS |
| 78230195 | NO LOSS | 78037370 | NO PURCHASE | 78135429 | REPLACED | 78361274 | NO PURCHASE |
| 78230196 | NO PURCHASE | 78037373 | NO PURCHASE | 78135430 | REPLACED | 78361278 | NO LOSS |
| 78230197 | NO PURCHASE | 78037375 | NO PURCHASE | 78135431 | REPLACED | 78361279 | NO PURCHASE |
| 78230198 | NO PURCHASE | 78037376 | NO PURCHASE | 78135432 | REPLACED | 78361282 | NO PURCHASE |
| 78230200 | NO PURCHASE | 78037377 | NO PURCHASE | 78135433 | REPLACED | 78361289 | NO PURCHASE |
| 78230201 | NO PURCHASE | 78037378 | NO PURCHASE | 78135434 | REPLACED | 78361293 | NO LOSS |
| 78230202 | NO PURCHASE | 78037379 | NO PURCHASE | 78135435 | REPLACED | 78361294 | NO PURCHASE |
| 78230203 | NO PURCHASE | 78037381 | NO PURCHASE | 78135436 | REPLACED | 78361295 | NO LOSS |
| 78230204 | NO PURCHASE | 78037386 | NO LOSS | 78135437 | REPLACED | 78361296 | NO LOSS |
| 78230205 | NO LOSS | 78037387 | NO LOSS | 78135438 | REPLACED | 78361297 | NO PURCHASE |
| 78230206 | NO PURCHASE | 78037392 | NO PURCHASE | 78135439 | REPLACED | 78361300 | NO PURCHASE |
| 78230207 | NO PURCHASE | 78037396 | NO PURCHASE | 78135440 | REPLACED | 78361301 | NO LOSS |
| 78230208 | NO PURCHASE | 78037397 | NO PURCHASE | 78135441 | REPLACED | 78361303 | NO LOSS |
| 78230210 | NO PURCHASE | 78037398 | NO PURCHASE | 78135442 | REPLACED | 78361307 | NO PURCHASE |
| 78230211 | NO PURCHASE | 78037399 | NO LOSS | 78135443 | REPLACED | 78361309 | NO LOSS |
| 78230212 | NO PURCHASE | 78037400 | NO LOSS | 78135444 | REPLACED | 78361310 | NO PURCHASE |
| 78230213 | NO PURCHASE | 78037401 | NO PURCHASE | 78135445 | REPLACED | 78361311 | NO PURCHASE |
| 78230214 | NO LOSS | 78037402 | NO LOSS | 78135446 | REPLACED | 78361312 | NO LOSS |
| 78230215 | NO PURCHASE | 78037403 | NO LOSS | 78135447 | REPLACED | 78361320 | NO PURCHASE |
| 78230216 | NO PURCHASE | 78037404 | NO LOSS | 78135448 | REPLACED | 78361321 | NO LOSS |
| 78230217 | NO PURCHASE | 78037405 | NO PURCHASE | 78135449 | REPLACED | 78361322 | NO LOSS |
| 78230219 | NO PURCHASE | 78037406 | NO LOSS | 78135450 | REPLACED | 78361324 | NO LOSS |
| 78230220 | NO PURCHASE | 78037408 | NO LOSS | 78135451 | REPLACED | 78361325 | NO LOSS |
| 78230221 | NO PURCHASE | 78037410 | NO LOSS | 78135452 | REPLACED | 78361328 | NO LOSS |
| 78230223 | NO PURCHASE | 78037411 | NO LOSS | 78135453 | REPLACED | 78361330 | NO PURCHASE |
| 78230224 | NO PURCHASE | 78037413 | NO PURCHASE | 78135454 | REPLACED | 78361331 | NO PURCHASE |
| 78230225 | NO PURCHASE | 78037414 | NO LOSS | 78135455 | REPLACED | 78361332 | NO PURCHASE |
| 78230226 | NO PURCHASE | 78037415 | NO LOSS | 78135456 | REPLACED | 78361333 | NO LOSS |
| 78230227 | NO PURCHASE | 78037416 | NO PURCHASE | 78135457 | REPLACED | 78361335 | NO LOSS |
| 78230228 | NO PURCHASE | 78037417 | NO PURCHASE | 78135458 | REPLACED | 78361341 | NO LOSS |
| 78230229 | NO PURCHASE | 78037418 | NO LOSS | 78135459 | REPLACED | 78361342 | NO LOSS |
| 78230230 | NO PURCHASE | 78037419 | NO PURCHASE | 78135460 | REPLACED | 78361343 | NO PURCHASE |
| 78230231 | NO LOSS | 78037420 | NO PURCHASE | 78135461 | REPLACED | 78361345 | NO LOSS |
| 78230232 | NO PURCHASE | 78037424 | NO PURCHASE | 78135462 | REPLACED | 78361347 | NO LOSS |
| 78230233 | NO PURCHASE | 78037425 | NO LOSS | 78135463 | REPLACED | 78361350 | NO LOSS |
| 78230235 | NO PURCHASE | 78037426 | NO PURCHASE | 78135464 | REPLACED | 78361354 | NO LOSS |
| 78230236 | NO PURCHASE | 78037430 | NO PURCHASE | 78135465 | REPLACED | 78361356 | NO LOSS |
| 78230237 | NO PURCHASE | 78037431 | NO PURCHASE | 78135466 | REPLACED | 78361357 | NO LOSS |
| 78230238 | NO PURCHASE | 78037435 | NO PURCHASE | 78135467 | REPLACED | 78361362 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230239 | NO PURCHASE | 78037439 | NO LOSS | 78135468 | REPLACED | 78361363 | NO PURCHASE |
| 78230240 | NO PURCHASE | 78037440 | NO PURCHASE | 78135469 | REPLACED | 78361365 | NO PURCHASE |
| 78230241 | NO PURCHASE | 78037446 | NO PURCHASE | 78135470 | REPLACED | 78361367 | NO PURCHASE |
| 78230242 | NO PURCHASE | 78037447 | NO PURCHASE | 78135471 | REPLACED | 78361372 | NO PURCHASE |
| 78230243 | NO PURCHASE | 78037448 | NO PURCHASE | 78135472 | REPLACED | 78361375 | NO PURCHASE |
| 78230244 | NO PURCHASE | 78037451 | NO PURCHASE | 78135473 | REPLACED | 78361376 | NO PURCHASE |
| 78230245 | NO PURCHASE | 78037452 | NO LOSS | 78135474 | REPLACED | 78361380 | NO LOSS |
| 78230246 | NO PURCHASE | 78037454 | NO LOSS | 78135475 | REPLACED | 78361393 | NO LOSS |
| 78230247 | NO PURCHASE | 78037460 | NO PURCHASE | 78135476 | REPLACED | 78361394 | NO LOSS |
| 78230248 | NO PURCHASE | 78037465 | NO LOSS | 78135477 | REPLACED | 78361397 | NO LOSS |
| 78230249 | NO PURCHASE | 78037468 | NO LOSS | 78135478 | REPLACED | 78361402 | NO LOSS |
| 78230250 | NO PURCHASE | 78037476 | NO LOSS | 78135479 | REPLACED | 78361404 | NO LOSS |
| 78230251 | NO PURCHASE | 78037477 | NO LOSS | 78135480 | REPLACED | 78361407 | NO LOSS |
| 78230252 | NO PURCHASE | 78037480 | NO PURCHASE | 78135481 | REPLACED | 78361409 | NO LOSS |
| 78230253 | NO PURCHASE | 78037481 | NO LOSS | 78135482 | REPLACED | 78361410 | NO LOSS |
| 78230255 | NO PURCHASE | 78037484 | NO PURCHASE | 78135483 | REPLACED | 78361413 | NO LOSS |
| 78230256 | NO PURCHASE | 78037486 | NO PURCHASE | 78135484 | REPLACED | 78361416 | NO LOSS |
| 78230257 | NO PURCHASE | 78037488 | NO LOSS | 78135485 | REPLACED | 78361420 | NO LOSS |
| 78230258 | NO PURCHASE | 78037489 | NO PURCHASE | 78135486 | REPLACED | 78361423 | NO PURCHASE |
| 78230259 | NO PURCHASE | 78037490 | NO PURCHASE | 78135487 | REPLACED | 78361425 | NO LOSS |
| 78230260 | NO PURCHASE | 78037491 | NO PURCHASE | 78135488 | REPLACED | 78361431 | NO LOSS |
| 78230261 | NO PURCHASE | 78037492 | NO PURCHASE | 78135489 | REPLACED | 78361432 | NO PURCHASE |
| 78230262 | NO PURCHASE | 78037493 | NO PURCHASE | 78135490 | REPLACED | 78361433 | NO LOSS |
| 78230263 | NO PURCHASE | 78037494 | NO LOSS | 78135491 | REPLACED | 78361434 | NO LOSS |
| 78230264 | NO PURCHASE | 78037495 | NO LOSS | 78135492 | REPLACED | 78361439 | NO LOSS |
| 78230265 | NO PURCHASE | 78037496 | NO PURCHASE | 78135493 | REPLACED | 78361444 | NO LOSS |
| 78230266 | NO PURCHASE | 78037497 | NO LOSS | 78135494 | REPLACED | 78361451 | NO LOSS |
| 78230268 | NO PURCHASE | 78037498 | NO PURCHASE | 78135495 | REPLACED | 78361456 | NO LOSS |
| 78230269 | NO LOSS | 78037499 | NO PURCHASE | 78135496 | REPLACED | 78361457 | NO LOSS |
| 78230270 | NO PURCHASE | 78037501 | NO PURCHASE | 78135497 | REPLACED | 78361458 | NO LOSS |
| 78230271 | NO LOSS | 78037502 | NO LOSS | 78135498 | REPLACED | 78361459 | NO LOSS |
| 78230272 | NO PURCHASE | 78037503 | NO PURCHASE | 78135499 | REPLACED | 78361460 | NO LOSS |
| 78230273 | NO PURCHASE | 78037504 | NO PURCHASE | 78135500 | REPLACED | 78361461 | NO LOSS |
| 78230274 | NO PURCHASE | 78037505 | NO PURCHASE | 78135501 | REPLACED | 78361462 | NO PURCHASE |
| 78230275 | NO PURCHASE | 78037506 | NO PURCHASE | 78135502 | REPLACED | 78361472 | NO LOSS |
| 78230276 | NO PURCHASE | 78037507 | NO LOSS | 78135503 | REPLACED | 78361476 | NO LOSS |
| 78230277 | NO PURCHASE | 78037508 | NO PURCHASE | 78135504 | REPLACED | 78361480 | NO LOSS |
| 78230278 | NO PURCHASE | 78037509 | NO PURCHASE | 78135505 | REPLACED | 78361481 | NO PURCHASE |
| 78230279 | NO PURCHASE | 78037510 | NO PURCHASE | 78135506 | REPLACED | 78361482 | NO LOSS |
| 78230280 | NO PURCHASE | 78037511 | NO PURCHASE | 78135507 | REPLACED | 78361487 | NO PURCHASE |
| 78230281 | NO LOSS | 78037512 | NO PURCHASE | 78135508 | REPLACED | 78361488 | NO LOSS |
| 78230283 | NO PURCHASE | 78037513 | NO PURCHASE | 78135509 | REPLACED | 78361498 | NO LOSS |
| 78230284 | NO PURCHASE | 78037514 | NO PURCHASE | 78135510 | REPLACED | 78361499 | NO LOSS |
| 78230285 | NO LOSS | 78037516 | NO PURCHASE | 78135511 | REPLACED | 78361503 | NO PURCHASE |
| 78230287 | NO PURCHASE | 78037517 | NO PURCHASE | 78135512 | REPLACED | 78361505 | NO PURCHASE |
| 78230288 | NO PURCHASE | 78037518 | NO PURCHASE | 78135513 | REPLACED | 78361506 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230289 | NO PURCHASE | 78037519 | NO PURCHASE | 78135514 | REPLACED | 78361510 | NO PURCHASE |
| 78230290 | NO PURCHASE | 78037520 | NO PURCHASE | 78135515 | REPLACED | 78361511 | NO LOSS |
| 78230291 | NO LOSS | 78037521 | NO PURCHASE | 78135516 | REPLACED | 78361512 | NO LOSS |
| 78230292 | NO PURCHASE | 78037522 | NO PURCHASE | 78135517 | REPLACED | 78361513 | NO LOSS |
| 78230293 | NO PURCHASE | 78037523 | NO PURCHASE | 78135518 | REPLACED | 78361515 | NO LOSS |
| 78230294 | NO PURCHASE | 78037524 | NO PURCHASE | 78135519 | REPLACED | 78361516 | NO LOSS |
| 78230295 | NO PURCHASE | 78037525 | NO LOSS | 78135520 | REPLACED | 78361522 | NO LOSS |
| 78230296 | NO PURCHASE | 78037526 | NO LOSS | 78135521 | REPLACED | 78361529 | NO PURCHASE |
| 78230297 | NO PURCHASE | 78037527 | NO PURCHASE | 78135522 | REPLACED | 78361537 | NO PURCHASE |
| 78230298 | NO PURCHASE | 78037528 | NO PURCHASE | 78135523 | REPLACED | 78361539 | NO PURCHASE |
| 78230299 | NO PURCHASE | 78037529 | NO PURCHASE | 78135524 | REPLACED | 78361540 | NO LOSS |
| 78230300 | NO PURCHASE | 78037531 | NO LOSS | 78135525 | REPLACED | 78361541 | NO LOSS |
| 78230301 | NO PURCHASE | 78037532 | NO PURCHASE | 78135526 | REPLACED | 78361542 | NO PURCHASE |
| 78230302 | NO PURCHASE | 78037533 | NO LOSS | 78135527 | REPLACED | 78361543 | NO PURCHASE |
| 78230303 | NO PURCHASE | 78037534 | NO PURCHASE | 78135528 | REPLACED | 78361545 | NO PURCHASE |
| 78230304 | NO PURCHASE | 78037535 | NO LOSS | 78135529 | REPLACED | 78361546 | NO LOSS |
| 78230305 | NO LOSS | 78037536 | NO PURCHASE | 78135530 | REPLACED | 78361547 | NO PURCHASE |
| 78230306 | NO PURCHASE | 78037537 | NO PURCHASE | 78135531 | REPLACED | 78361548 | NO LOSS |
| 78230307 | NO PURCHASE | 78037538 | NO PURCHASE | 78135532 | REPLACED | 78361549 | NO PURCHASE |
| 78230308 | NO PURCHASE | 78037539 | NO LOSS | 78135533 | REPLACED | 78361550 | NO PURCHASE |
| 78230310 | NO LOSS | 78037540 | NO PURCHASE | 78135534 | REPLACED | 78361551 | NO PURCHASE |
| 78230311 | NO PURCHASE | 78037542 | NO PURCHASE | 78135535 | REPLACED | 78361552 | NO PURCHASE |
| 78230312 | NO PURCHASE | 78037545 | NO PURCHASE | 78135536 | REPLACED | 78361554 | NO PURCHASE |
| 78230313 | NO PURCHASE | 78037546 | NO LOSS | 78135537 | REPLACED | 78361555 | NO PURCHASE |
| 78230314 | NO LOSS | 78037548 | NO PURCHASE | 78135538 | REPLACED | 78361556 | NO PURCHASE |
| 78230315 | NO PURCHASE | 78037549 | NO PURCHASE | 78135539 | REPLACED | 78361557 | NO LOSS |
| 78230316 | NO PURCHASE | 78037550 | NO PURCHASE | 78135540 | REPLACED | 78361558 | NO LOSS |
| 78230317 | NO PURCHASE | 78037551 | NO LOSS | 78135541 | REPLACED | 78361560 | NO LOSS |
| 78230318 | NO PURCHASE | 78037552 | NO PURCHASE | 78135542 | REPLACED | 78361562 | NO PURCHASE |
| 78230320 | NO PURCHASE | 78037554 | NO PURCHASE | 78135543 | REPLACED | 78361563 | NO PURCHASE |
| 78230322 | NO LOSS | 78037555 | NO PURCHASE | 78135544 | REPLACED | 78361564 | NO LOSS |
| 78230323 | NO PURCHASE | 78037556 | NO PURCHASE | 78135545 | REPLACED | 78361567 | NO PURCHASE |
| 78230324 | NO LOSS | 78037557 | NO PURCHASE | 78135546 | REPLACED | 78361574 | NO LOSS |
| 78230325 | NO PURCHASE | 78037558 | NO PURCHASE | 78135547 | REPLACED | 78361575 | NO PURCHASE |
| 78230326 | NO PURCHASE | 78037559 | NO LOSS | 78135548 | REPLACED | 78361576 | NO LOSS |
| 78230327 | NO PURCHASE | 78037560 | NO PURCHASE | 78135549 | REPLACED | 78361577 | NO LOSS |
| 78230328 | NO PURCHASE | 78037561 | NO PURCHASE | 78135550 | REPLACED | 78361582 | NO LOSS |
| 78230329 | NO PURCHASE | 78037562 | NO PURCHASE | 78135551 | REPLACED | 78361587 | NO PURCHASE |
| 78230330 | NO PURCHASE | 78037563 | NO PURCHASE | 78135552 | REPLACED | 78361588 | NO PURCHASE |
| 78230331 | NO PURCHASE | 78037564 | NO PURCHASE | 78135553 | REPLACED | 78361589 | NO PURCHASE |
| 78230332 | NO LOSS | 78037565 | NO PURCHASE | 78135554 | REPLACED | 78361590 | NO PURCHASE |
| 78230333 | NO PURCHASE | 78037566 | NO PURCHASE | 78135555 | REPLACED | 78361591 | NO LOSS |
| 78230334 | NO PURCHASE | 78037567 | NO PURCHASE | 78135556 | REPLACED | 78361592 | NO PURCHASE |
| 78230336 | NO PURCHASE | 78037569 | NO PURCHASE | 78135557 | REPLACED | 78361593 | NO LOSS |
| 78230337 | NO PURCHASE | 78037571 | NO PURCHASE | 78135558 | REPLACED | 78361594 | NO LOSS |
| 78230338 | NO PURCHASE | 78037572 | NO PURCHASE | 78135559 | REPLACED | 78361596 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230339 | NO PURCHASE | 78037575 | NO PURCHASE | 78135560 | REPLACED | 78361602 | NO LOSS |
| 78230340 | NO PURCHASE | 78037576 | NO LOSS | 78135561 | REPLACED | 78361603 | NO LOSS |
| 78230341 | NO PURCHASE | 78037577 | NO PURCHASE | 78135562 | REPLACED | 78361609 | NO LOSS |
| 78230343 | NO PURCHASE | 78037578 | NO PURCHASE | 78135563 | REPLACED | 78361610 | NO LOSS |
| 78230344 | NO PURCHASE | 78037579 | NO PURCHASE | 78135564 | REPLACED | 78361612 | NO PURCHASE |
| 78230345 | NO PURCHASE | 78037580 | NO PURCHASE | 78135565 | REPLACED | 78361613 | NO LOSS |
| 78230346 | NO PURCHASE | 78037581 | NO PURCHASE | 78135566 | REPLACED | 78361614 | NO PURCHASE |
| 78230348 | NO PURCHASE | 78037583 | NO LOSS | 78135567 | REPLACED | 78361626 | NO PURCHASE |
| 78230349 | NO PURCHASE | 78037584 | NO PURCHASE | 78135568 | REPLACED | 78361627 | NO PURCHASE |
| 78230350 | NO PURCHASE | 78037585 | NO PURCHASE | 78135569 | REPLACED | 78361629 | NO LOSS |
| 78230351 | NO PURCHASE | 78037586 | NO PURCHASE | 78135570 | REPLACED | 78361633 | NO LOSS |
| 78230352 | NO LOSS | 78037587 | NO PURCHASE | 78135571 | REPLACED | 78361636 | NO LOSS |
| 78230353 | NO PURCHASE | 78037588 | NO PURCHASE | 78135572 | REPLACED | 78361638 | NO LOSS |
| 78230354 | NO PURCHASE | 78037589 | NO PURCHASE | 78135573 | REPLACED | 78361647 | NO LOSS |
| 78230355 | NO PURCHASE | 78037590 | NO LOSS | 78135574 | REPLACED | 78361648 | NO LOSS |
| 78230356 | NO PURCHASE | 78037591 | NO PURCHASE | 78135575 | REPLACED | 78361650 | NO LOSS |
| 78230358 | NO LOSS | 78037595 | NO LOSS | 78135576 | REPLACED | 78361651 | NO PURCHASE |
| 78230359 | NO PURCHASE | 78037596 | NO LOSS | 78135577 | REPLACED | 78361653 | NO PURCHASE |
| 78230360 | NO PURCHASE | 78037597 | NO PURCHASE | 78135578 | REPLACED | 78361655 | NO LOSS |
| 78230361 | NO PURCHASE | 78037598 | NO PURCHASE | 78135579 | REPLACED | 78361658 | NO PURCHASE |
| 78230362 | NO PURCHASE | 78037599 | NO LOSS | 78135580 | REPLACED | 78361659 | NO PURCHASE |
| 78230363 | NO PURCHASE | 78037600 | NO PURCHASE | 78135581 | REPLACED | 78361660 | NO LOSS |
| 78230364 | NO PURCHASE | 78037601 | NO PURCHASE | 78135582 | REPLACED | 78361661 | NO LOSS |
| 78230365 | NO PURCHASE | 78037602 | NO PURCHASE | 78135583 | REPLACED | 78361663 | NO LOSS |
| 78230366 | NO PURCHASE | 78037603 | NO LOSS | 78135584 | REPLACED | 78361664 | NO PURCHASE |
| 78230367 | NO PURCHASE | 78037604 | NO PURCHASE | 78135585 | REPLACED | 78361666 | NO PURCHASE |
| 78230369 | NO PURCHASE | 78037605 | NO PURCHASE | 78135586 | REPLACED | 78361674 | NO LOSS |
| 78230370 | NO PURCHASE | 78037606 | NO PURCHASE | 78135587 | REPLACED | 78361676 | NO PURCHASE |
| 78230371 | NO PURCHASE | 78037607 | NO LOSS | 78135588 | REPLACED | 78361677 | NO LOSS |
| 78230372 | NO LOSS | 78037608 | NO PURCHASE | 78135589 | REPLACED | 78361681 | NO PURCHASE |
| 78230373 | NO LOSS | 78037609 | NO LOSS | 78135590 | REPLACED | 78361687 | NO PURCHASE |
| 78230374 | NO LOSS | 78037612 | NO LOSS | 78135591 | REPLACED | 78361689 | NO PURCHASE |
| 78230375 | NO PURCHASE | 78037613 | NO LOSS | 78135592 | REPLACED | 78361696 | NO PURCHASE |
| 78230377 | NO PURCHASE | 78037614 | NO LOSS | 78135593 | REPLACED | 78361698 | NO LOSS |
| 78230378 | NO PURCHASE | 78037615 | NO PURCHASE | 78135594 | REPLACED | 78361699 | NO PURCHASE |
| 78230379 | NO PURCHASE | 78037616 | NO PURCHASE | 78135595 | REPLACED | 78361703 | NO PURCHASE |
| 78230380 | NO PURCHASE | 78037617 | NO LOSS | 78135596 | REPLACED | 78361704 | NO PURCHASE |
| 78230381 | NO LOSS | 78037618 | NO LOSS | 78135597 | REPLACED | 78361706 | NO LOSS |
| 78230382 | NO PURCHASE | 78037619 | NO LOSS | 78135598 | REPLACED | 78361707 | NO LOSS |
| 78230383 | NO PURCHASE | 78037620 | NO PURCHASE | 78135599 | REPLACED | 78361708 | NO LOSS |
| 78230384 | NO PURCHASE | 78037621 | NO PURCHASE | 78135600 | REPLACED | 78361709 | NO PURCHASE |
| 78230385 | NO PURCHASE | 78037622 | NO PURCHASE | 78135601 | REPLACED | 78361711 | NO LOSS |
| 78230386 | NO PURCHASE | 78037623 | NO PURCHASE | 78135602 | REPLACED | 78361712 | NO LOSS |
| 78230387 | NO PURCHASE | 78037624 | NO PURCHASE | 78135603 | REPLACED | 78361713 | NO PURCHASE |
| 78230388 | NO LOSS | 78037625 | NO PURCHASE | 78135604 | REPLACED | 78361721 | NO PURCHASE |
| 78230389 | NO PURCHASE | 78037626 | NO PURCHASE | 78135605 | REPLACED | 78361722 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230390 | NO LOSS | 78037627 | NO PURCHASE | 78135606 | REPLACED | 78361724 | NO PURCHASE |
| 78230392 | NO PURCHASE | 78037628 | NO PURCHASE | 78135607 | REPLACED | 78361726 | NO PURCHASE |
| 78230393 | NO PURCHASE | 78037630 | NO LOSS | 78135608 | REPLACED | 78361727 | NO PURCHASE |
| 78230394 | NO PURCHASE | 78037632 | NO LOSS | 78135609 | REPLACED | 78361728 | NO LOSS |
| 78230395 | NO PURCHASE | 78037635 | NO LOSS | 78135610 | REPLACED | 78361729 | NO LOSS |
| 78230396 | NO PURCHASE | 78037636 | NO PURCHASE | 78135611 | REPLACED | 78361730 | NO LOSS |
| 78230397 | NO PURCHASE | 78037637 | NO PURCHASE | 78135612 | REPLACED | 78361731 | NO PURCHASE |
| 78230398 | NO PURCHASE | 78037642 | NO PURCHASE | 78135613 | REPLACED | 78361733 | NO LOSS |
| 78230399 | NO PURCHASE | 78037643 | NO LOSS | 78135614 | REPLACED | 78361734 | NO PURCHASE |
| 78230400 | NO PURCHASE | 78037644 | NO PURCHASE | 78135615 | REPLACED | 78361735 | NO PURCHASE |
| 78230402 | NO PURCHASE | 78037645 | NO PURCHASE | 78135616 | REPLACED | 78361736 | NO PURCHASE |
| 78230403 | NO LOSS | 78037647 | NO PURCHASE | 78135617 | REPLACED | 78361737 | NO LOSS |
| 78230404 | NO PURCHASE | 78037649 | NO PURCHASE | 78135618 | REPLACED | 78361739 | NO LOSS |
| 78230405 | NO LOSS | 78037650 | NO PURCHASE | 78135619 | REPLACED | 78361742 | NO LOSS |
| 78230406 | NO PURCHASE | 78037651 | NO PURCHASE | 78135620 | REPLACED | 78361743 | NO LOSS |
| 78230407 | NO LOSS | 78037652 | NO PURCHASE | 78135621 | REPLACED | 78361744 | NO PURCHASE |
| 78230408 | NO PURCHASE | 78037653 | NO LOSS | 78135622 | REPLACED | 78361745 | NO PURCHASE |
| 78230409 | NO PURCHASE | 78037654 | NO PURCHASE | 78135623 | REPLACED | 78361752 | NO LOSS |
| 78230410 | NO PURCHASE | 78037655 | NO PURCHASE | 78135624 | REPLACED | 78361754 | NO LOSS |
| 78230411 | NO LOSS | 78037656 | NO PURCHASE | 78135625 | REPLACED | 78361755 | NO LOSS |
| 78230412 | NO LOSS | 78037657 | NO PURCHASE | 78135626 | REPLACED | 78361756 | NO LOSS |
| 78230413 | NO LOSS | 78037658 | NO PURCHASE | 78135627 | REPLACED | 78361758 | NO LOSS |
| 78230414 | NO PURCHASE | 78037659 | NO PURCHASE | 78135628 | REPLACED | 78361761 | NO LOSS |
| 78230416 | NO PURCHASE | 78037661 | NO PURCHASE | 78135629 | REPLACED | 78361762 | NO LOSS |
| 78230418 | NO PURCHASE | 78037663 | NO PURCHASE | 78135630 | REPLACED | 78361763 | NO LOSS |
| 78230419 | NO PURCHASE | 78037664 | NO PURCHASE | 78135631 | REPLACED | 78361765 | NO LOSS |
| 78230420 | NO PURCHASE | 78037667 | NO LOSS | 78135632 | REPLACED | 78361766 | NO LOSS |
| 78230421 | NO PURCHASE | 78037670 | NO PURCHASE | 78135633 | REPLACED | 78361767 | NO LOSS |
| 78230422 | NO PURCHASE | 78037672 | NO PURCHASE | 78135634 | REPLACED | 78361770 | NO LOSS |
| 78230423 | NO PURCHASE | 78037673 | NO LOSS | 78135635 | REPLACED | 78361771 | NO LOSS |
| 78230424 | NO PURCHASE | 78037674 | NO PURCHASE | 78135636 | REPLACED | 78361775 | NO PURCHASE |
| 78230425 | NO LOSS | 78037676 | NO LOSS | 78135637 | REPLACED | 78361777 | NO LOSS |
| 78230426 | NO PURCHASE | 78037679 | NO PURCHASE | 78135638 | REPLACED | 78361782 | NO PURCHASE |
| 78230427 | NO PURCHASE | 78037680 | NO PURCHASE | 78135639 | REPLACED | 78361783 | NO PURCHASE |
| 78230428 | NO PURCHASE | 78037681 | NO PURCHASE | 78135640 | REPLACED | 78361784 | NO PURCHASE |
| 78230429 | NO PURCHASE | 78037684 | NO LOSS | 78135641 | REPLACED | 78361785 | NO PURCHASE |
| 78230430 | NO PURCHASE | 78037685 | NO LOSS | 78135642 | REPLACED | 78361786 | NO PURCHASE |
| 78230431 | NO PURCHASE | 78037687 | NO LOSS | 78135643 | REPLACED | 78361798 | NO LOSS |
| 78230432 | NO PURCHASE | 78037688 | NO PURCHASE | 78135644 | REPLACED | 78361799 | NO PURCHASE |
| 78230433 | NO PURCHASE | 78037689 | NO PURCHASE | 78135645 | REPLACED | 78361800 | NO LOSS |
| 78230434 | NO LOSS | 78037690 | NO LOSS | 78135646 | REPLACED | 78361804 | NO PURCHASE |
| 78230435 | NO LOSS | 78037691 | NO LOSS | 78135647 | REPLACED | 78361808 | NO PURCHASE |
| 78230436 | NO LOSS | 78037692 | NO LOSS | 78135648 | REPLACED | 78361809 | NO PURCHASE |
| 78230437 | NO PURCHASE | 78037693 | NO PURCHASE | 78135649 | REPLACED | 78361810 | NO LOSS |
| 78230438 | NO PURCHASE | 78037695 | NO LOSS | 78135650 | REPLACED | 78361817 | NO PURCHASE |
| 78230439 | NO PURCHASE | 78037696 | NO LOSS | 78135651 | REPLACED | 78361818 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230440 | NO PURCHASE | 78037697 | NO PURCHASE | 78135652 | REPLACED | 78361821 | NO PURCHASE |
| 78230441 | NO PURCHASE | 78037698 | WITHDRAWN | 78135653 | REPLACED | 78361823 | NO PURCHASE |
| 78230442 | NO LOSS | 78037699 | NO PURCHASE | 78135654 | REPLACED | 78361824 | NO PURCHASE |
| 78230443 | NO PURCHASE | 78037700 | NO PURCHASE | 78135655 | REPLACED | 78361827 | NO PURCHASE |
| 78230444 | NO PURCHASE | 78037702 | NO PURCHASE | 78135656 | REPLACED | 78361828 | NO LOSS |
| 78230445 | NO PURCHASE | 78037704 | NO PURCHASE | 78135657 | REPLACED | 78361834 | NO LOSS |
| 78230446 | NO PURCHASE | 78037705 | NO PURCHASE | 78135658 | REPLACED | 78361837 | NO LOSS |
| 78230447 | NO LOSS | 78037707 | NO PURCHASE | 78135659 | REPLACED | 78361838 | NO LOSS |
| 78230448 | NO PURCHASE | 78037708 | NO PURCHASE | 78135660 | REPLACED | 78361839 | NO PURCHASE |
| 78230449 | NO LOSS | 78037710 | NO PURCHASE | 78135661 | REPLACED | 78361841 | NO LOSS |
| 78230450 | NO LOSS | 78037712 | NO LOSS | 78135662 | REPLACED | 78361843 | NO LOSS |
| 78230451 | NO LOSS | 78037713 | NO LOSS | 78135663 | REPLACED | 78361847 | NO LOSS |
| 78230452 | NO PURCHASE | 78037716 | NO PURCHASE | 78135664 | REPLACED | 78361848 | NO LOSS |
| 78230453 | NO PURCHASE | 78037720 | NO LOSS | 78135665 | REPLACED | 78361850 | NO LOSS |
| 78230454 | NO PURCHASE | 78037721 | NO LOSS | 78135666 | REPLACED | 78361851 | NO LOSS |
| 78230455 | NO PURCHASE | 78037722 | NO PURCHASE | 78135667 | REPLACED | 78361853 | NO LOSS |
| 78230456 | NO PURCHASE | 78037727 | NO LOSS | 78135668 | REPLACED | 78361854 | NO LOSS |
| 78230457 | NO PURCHASE | 78037729 | NO PURCHASE | 78135669 | REPLACED | 78361855 | NO LOSS |
| 78230458 | NO PURCHASE | 78037730 | NO PURCHASE | 78135670 | REPLACED | 78361856 | NO LOSS |
| 78230459 | NO PURCHASE | 78037731 | NO LOSS | 78135671 | REPLACED | 78361859 | NO LOSS |
| 78230460 | NO PURCHASE | 78037733 | NO LOSS | 78135672 | REPLACED | 78361860 | NO LOSS |
| 78230461 | NO PURCHASE | 78037734 | NO LOSS | 78135673 | REPLACED | 78361861 | NO PURCHASE |
| 78230462 | NO PURCHASE | 78037735 | NO PURCHASE | 78135674 | REPLACED | 78361862 | NO LOSS |
| 78230463 | NO PURCHASE | 78037736 | NO PURCHASE | 78135675 | REPLACED | 78361863 | NO LOSS |
| 78230464 | NO PURCHASE | 78037737 | NO LOSS | 78135676 | REPLACED | 78361864 | NO LOSS |
| 78230465 | NO PURCHASE | 78037738 | NO LOSS | 78135677 | REPLACED | 78361865 | NO LOSS |
| 78230466 | NO PURCHASE | 78037739 | NO PURCHASE | 78135678 | REPLACED | 78361867 | NO PURCHASE |
| 78230467 | NO PURCHASE | 78037741 | NO LOSS | 78135679 | REPLACED | 78361869 | NO PURCHASE |
| 78230468 | NO PURCHASE | 78037742 | NO LOSS | 78135680 | REPLACED | 78361871 | NO LOSS |
| 78230469 | NO PURCHASE | 78037746 | NO PURCHASE | 78135681 | REPLACED | 78361874 | NO PURCHASE |
| 78230470 | NO PURCHASE | 78037747 | NO LOSS | 78135682 | REPLACED | 78361875 | NO LOSS |
| 78230471 | NO PURCHASE | 78037750 | NO LOSS | 78135683 | REPLACED | 78361876 | NO LOSS |
| 78230473 | NO PURCHASE | 78037752 | NO LOSS | 78135684 | REPLACED | 78361877 | NO PURCHASE |
| 78230474 | NO LOSS | 78037753 | NO PURCHASE | 78135685 | REPLACED | 78361878 | NO PURCHASE |
| 78230475 | NO PURCHASE | 78037756 | NO PURCHASE | 78135686 | REPLACED | 78361879 | NO PURCHASE |
| 78230477 | NO PURCHASE | 78037759 | NO PURCHASE | 78135687 | REPLACED | 78361880 | NO LOSS |
| 78230479 | NO PURCHASE | 78037762 | NO LOSS | 78135688 | REPLACED | 78361881 | NO PURCHASE |
| 78230480 | NO PURCHASE | 78037763 | NO PURCHASE | 78135689 | REPLACED | 78361882 | NO PURCHASE |
| 78230483 | NO PURCHASE | 78037764 | NO LOSS | 78135690 | REPLACED | 78361884 | NO LOSS |
| 78230484 | NO LOSS | 78037767 | NO PURCHASE | 78135691 | REPLACED | 78361885 | NO LOSS |
| 78230486 | NO LOSS | 78037769 | NO LOSS | 78135692 | REPLACED | 78361886 | NO PURCHASE |
| 78230487 | NO PURCHASE | 78037770 | NO PURCHASE | 78135693 | REPLACED | 78361896 | NO LOSS |
| 78230488 | NO LOSS | 78037771 | NO LOSS | 78135694 | REPLACED | 78361899 | NO PURCHASE |
| 78230489 | NO PURCHASE | 78037772 | NO PURCHASE | 78135695 | REPLACED | 78361901 | NO PURCHASE |
| 78230490 | NO PURCHASE | 78037773 | NO LOSS | 78135696 | REPLACED | 78361902 | NO PURCHASE |
| 78230491 | NO PURCHASE | 78037774 | NO PURCHASE | 78135697 | REPLACED | 78361903 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230492 | NO PURCHASE | 78037775 | NO PURCHASE | 78135698 | REPLACED | 78361904 | NO LOSS |
| 78230493 | NO PURCHASE | 78037776 | NO PURCHASE | 78135699 | REPLACED | 78361907 | NO PURCHASE |
| 78230494 | NO PURCHASE | 78037778 | NO PURCHASE | 78135700 | REPLACED | 78361908 | NO PURCHASE |
| 78230495 | NO PURCHASE | 78037779 | NO PURCHASE | 78135701 | REPLACED | 78361909 | NO LOSS |
| 78230496 | NO LOSS | 78037780 | NO LOSS | 78135702 | REPLACED | 78361910 | NO LOSS |
| 78230497 | NO PURCHASE | 78037781 | NO LOSS | 78135703 | REPLACED | 78361913 | NO PURCHASE |
| 78230499 | NO PURCHASE | 78037782 | NO PURCHASE | 78135704 | REPLACED | 78361914 | NO PURCHASE |
| 78230501 | NO PURCHASE | 78037783 | NO PURCHASE | 78135705 | REPLACED | 78361915 | NO LOSS |
| 78230507 | NO PURCHASE | 78037786 | NO PURCHASE | 78135706 | REPLACED | 78361916 | NO PURCHASE |
| 78230508 | NO LOSS | 78037787 | NO PURCHASE | 78135707 | REPLACED | 78361920 | NO LOSS |
| 78230510 | NO PURCHASE | 78037788 | NO LOSS | 78135708 | REPLACED | 78361921 | NO PURCHASE |
| 78230511 | NO PURCHASE | 78037789 | NO PURCHASE | 78135709 | REPLACED | 78361925 | NO LOSS |
| 78230513 | NO PURCHASE | 78037790 | NO PURCHASE | 78135710 | REPLACED | 78361926 | NO LOSS |
| 78230514 | NO LOSS | 78037792 | NO PURCHASE | 78135711 | REPLACED | 78361928 | NO LOSS |
| 78230516 | NO PURCHASE | 78037793 | NO PURCHASE | 78135712 | REPLACED | 78361929 | NO LOSS |
| 78230517 | NO LOSS | 78037795 | NO PURCHASE | 78135713 | REPLACED | 78361930 | NO LOSS |
| 78230518 | NO LOSS | 78037796 | NO PURCHASE | 78135714 | REPLACED | 78361933 | NO PURCHASE |
| 78230520 | NO PURCHASE | 78037797 | NO PURCHASE | 78135715 | REPLACED | 78361934 | NO PURCHASE |
| 78230525 | NO LOSS | 78037798 | NO PURCHASE | 78135716 | REPLACED | 78361935 | NO PURCHASE |
| 78230527 | NO LOSS | 78037799 | NO PURCHASE | 78135717 | REPLACED | 78361940 | NO PURCHASE |
| 78230529 | NO PURCHASE | 78037800 | NO PURCHASE | 78135718 | REPLACED | 78361941 | NO PURCHASE |
| 78230531 | NO PURCHASE | 78037801 | NO PURCHASE | 78135719 | REPLACED | 78361942 | NO PURCHASE |
| 78230532 | NO PURCHASE | 78037803 | NO LOSS | 78135720 | REPLACED | 78361943 | NO LOSS |
| 78230535 | NO PURCHASE | 78037804 | NO PURCHASE | 78135721 | REPLACED | 78361945 | NO PURCHASE |
| 78230536 | NO LOSS | 78037805 | NO PURCHASE | 78135722 | REPLACED | 78361946 | NO PURCHASE |
| 78230540 | NO PURCHASE | 78037806 | NO PURCHASE | 78135723 | REPLACED | 78361947 | NO LOSS |
| 78230541 | NO PURCHASE | 78037807 | NO PURCHASE | 78135724 | REPLACED | 78361948 | NO PURCHASE |
| 78230548 | NO PURCHASE | 78037808 | NO PURCHASE | 78135725 | REPLACED | 78361953 | NO PURCHASE |
| 78230549 | NO LOSS | 78037809 | NO PURCHASE | 78135726 | REPLACED | 78361954 | NO PURCHASE |
| 78230551 | NO PURCHASE | 78037810 | NO LOSS | 78135727 | REPLACED | 78361955 | NO PURCHASE |
| 78230554 | NO PURCHASE | 78037812 | NO PURCHASE | 78135728 | REPLACED | 78361957 | NO LOSS |
| 78230555 | NO PURCHASE | 78037813 | NO PURCHASE | 78135729 | REPLACED | 78361958 | NO LOSS |
| 78230561 | NO LOSS | 78037814 | NO PURCHASE | 78135730 | REPLACED | 78361961 | NO LOSS |
| 78230563 | NO LOSS | 78037815 | NO PURCHASE | 78135731 | REPLACED | 78361962 | NO PURCHASE |
| 78230565 | NO PURCHASE | 78037816 | NO PURCHASE | 78135732 | REPLACED | 78361966 | NO LOSS |
| 78230566 | NO PURCHASE | 78037818 | NO PURCHASE | 78135733 | REPLACED | 78361968 | NO LOSS |
| 78230567 | NO PURCHASE | 78037819 | NO PURCHASE | 78135734 | REPLACED | 78361969 | NO LOSS |
| 78230568 | NO PURCHASE | 78037820 | NO PURCHASE | 78135735 | REPLACED | 78361973 | NO LOSS |
| 78230569 | NO LOSS | 78037821 | NO PURCHASE | 78135736 | REPLACED | 78361975 | NO LOSS |
| 78230570 | NO PURCHASE | 78037823 | NO PURCHASE | 78135737 | REPLACED | 78361981 | NO LOSS |
| 78230573 | NO LOSS | 78037824 | NO LOSS | 78135738 | REPLACED | 78361982 | NO LOSS |
| 78230574 | NO PURCHASE | 78037826 | NO PURCHASE | 78135739 | REPLACED | 78361984 | NO LOSS |
| 78230576 | NO LOSS | 78037827 | NO PURCHASE | 78135740 | REPLACED | 78361987 | NO LOSS |
| 78230578 | NO LOSS | 78037829 | NO PURCHASE | 78135741 | REPLACED | 78361994 | NO PURCHASE |
| 78230579 | NO LOSS | 78037830 | NO PURCHASE | 78135742 | REPLACED | 78361996 | NO PURCHASE |
| 78230580 | NO PURCHASE | 78037831 | NO PURCHASE | 78135743 | REPLACED | 78361998 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230581 | NO PURCHASE | 78037832 | NO PURCHASE | 78135744 | REPLACED | 78362002 | NO PURCHASE |
| 78230582 | NO PURCHASE | 78037833 | NO PURCHASE | 78135745 | REPLACED | 78362007 | NO LOSS |
| 78230583 | NO PURCHASE | 78037835 | NO LOSS | 78135746 | REPLACED | 78362014 | NO PURCHASE |
| 78230585 | NO PURCHASE | 78037836 | NO PURCHASE | 78135747 | REPLACED | 78362015 | NO PURCHASE |
| 78230587 | NO LOSS | 78037837 | NO PURCHASE | 78135748 | REPLACED | 78362022 | NO PURCHASE |
| 78230589 | NO LOSS | 78037838 | NO LOSS | 78135749 | REPLACED | 78362023 | NO LOSS |
| 78230591 | NO PURCHASE | 78037839 | NO PURCHASE | 78135750 | REPLACED | 78362025 | NO PURCHASE |
| 78230592 | NO PURCHASE | 78037840 | NO LOSS | 78135751 | REPLACED | 78362028 | NO PURCHASE |
| 78230593 | NO PURCHASE | 78037841 | NO PURCHASE | 78135752 | REPLACED | 78362029 | NO PURCHASE |
| 78230597 | NO PURCHASE | 78037842 | NO PURCHASE | 78135753 | REPLACED | 78362030 | NO PURCHASE |
| 78230598 | NO PURCHASE | 78037843 | NO PURCHASE | 78135754 | REPLACED | 78362031 | NO PURCHASE |
| 78230600 | NO PURCHASE | 78037845 | NO PURCHASE | 78135755 | REPLACED | 78362032 | NO PURCHASE |
| 78230604 | NO PURCHASE | 78037846 | NO PURCHASE | 78135756 | REPLACED | 78362033 | NO PURCHASE |
| 78230605 | NO PURCHASE | 78037847 | NO PURCHASE | 78135757 | REPLACED | 78362034 | NO PURCHASE |
| 78230607 | NO PURCHASE | 78037848 | NO PURCHASE | 78135758 | REPLACED | 78362035 | NO LOSS |
| 78230608 | NO PURCHASE | 78037853 | NO PURCHASE | 78135759 | REPLACED | 78362037 | NO LOSS |
| 78230609 | NO LOSS | 78037854 | NO LOSS | 78135760 | REPLACED | 78362038 | NO LOSS |
| 78230610 | NO PURCHASE | 78037855 | NO PURCHASE | 78135761 | REPLACED | 78362039 | NO PURCHASE |
| 78230612 | NO PURCHASE | 78037856 | NO PURCHASE | 78135762 | REPLACED | 78362044 | NO PURCHASE |
| 78230613 | NO LOSS | 78037858 | NO LOSS | 78135763 | REPLACED | 78362046 | NO LOSS |
| 78230614 | NO PURCHASE | 78037859 | NO PURCHASE | 78135764 | REPLACED | 78362047 | NO PURCHASE |
| 78230615 | NO LOSS | 78037860 | NO PURCHASE | 78135765 | REPLACED | 78362048 | NO LOSS |
| 78230616 | NO PURCHASE | 78037861 | NO PURCHASE | 78135766 | REPLACED | 78362049 | NO PURCHASE |
| 78230617 | NO PURCHASE | 78037862 | NO PURCHASE | 78135767 | REPLACED | 78362051 | NO LOSS |
| 78230618 | NO PURCHASE | 78037863 | NO PURCHASE | 78135768 | REPLACED | 78362052 | NO LOSS |
| 78230619 | NO PURCHASE | 78037864 | NO LOSS | 78135769 | REPLACED | 78362053 | NO PURCHASE |
| 78230620 | NO PURCHASE | 78037865 | NO PURCHASE | 78135770 | REPLACED | 78362054 | NO PURCHASE |
| 78230621 | NO LOSS | 78037866 | NO PURCHASE | 78135771 | REPLACED | 78362055 | NO PURCHASE |
| 78230626 | NO PURCHASE | 78037867 | NO PURCHASE | 78135772 | REPLACED | 78362056 | NO LOSS |
| 78230627 | NO PURCHASE | 78037870 | NO LOSS | 78135773 | REPLACED | 78362057 | NO LOSS |
| 78230628 | NO PURCHASE | 78037871 | NO PURCHASE | 78135774 | REPLACED | 78362058 | NO LOSS |
| 78230629 | NO PURCHASE | 78037872 | NO LOSS | 78135775 | REPLACED | 78362059 | NO PURCHASE |
| 78230630 | NO PURCHASE | 78037873 | NO PURCHASE | 78135776 | REPLACED | 78362060 | NO LOSS |
| 78230631 | NO PURCHASE | 78037876 | NO LOSS | 78135777 | REPLACED | 78362062 | NO PURCHASE |
| 78230632 | NO PURCHASE | 78037877 | NO PURCHASE | 78135778 | REPLACED | 78362064 | NO LOSS |
| 78230633 | NO PURCHASE | 78037880 | NO LOSS | 78135779 | REPLACED | 78362067 | NO LOSS |
| 78230634 | NO PURCHASE | 78037881 | NO PURCHASE | 78135780 | REPLACED | 78362068 | NO LOSS |
| 78230635 | NO PURCHASE | 78037882 | NO PURCHASE | 78135781 | REPLACED | 78362069 | NO LOSS |
| 78230636 | NO LOSS | 78037884 | NO LOSS | 78135782 | REPLACED | 78362071 | NO LOSS |
| 78230637 | NO LOSS | 78037885 | NO LOSS | 78135783 | REPLACED | 78362072 | NO LOSS |
| 78230638 | NO PURCHASE | 78037886 | NO LOSS | 78135784 | REPLACED | 78362077 | NO LOSS |
| 78230639 | NO PURCHASE | 78037887 | NO LOSS | 78135785 | REPLACED | 78362079 | NO LOSS |
| 78230641 | NO LOSS | 78037893 | NO LOSS | 78135786 | REPLACED | 78362083 | NO LOSS |
| 78230642 | NO PURCHASE | 78037894 | NO PURCHASE | 78135787 | REPLACED | 78362084 | NO PURCHASE |
| 78230643 | NO PURCHASE | 78037895 | NO PURCHASE | 78135788 | REPLACED | 78362085 | NO PURCHASE |
| 78230644 | NO PURCHASE | 78037896 | NO PURCHASE | 78135789 | REPLACED | 78362086 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230645 | NO PURCHASE | 78037897 | NO LOSS | 78135790 | REPLACED | 78362087 | NO PURCHASE |
| 78230646 | NO PURCHASE | 78037898 | NO PURCHASE | 78135791 | REPLACED | 78362092 | NO LOSS |
| 78230647 | NO PURCHASE | 78037900 | NO PURCHASE | 78135792 | REPLACED | 78362094 | NO LOSS |
| 78230648 | NO LOSS | 78037901 | NO PURCHASE | 78135793 | REPLACED | 78362096 | NO PURCHASE |
| 78230649 | NO PURCHASE | 78037902 | NO PURCHASE | 78135794 | REPLACED | 78362097 | NO LOSS |
| 78230650 | NO PURCHASE | 78037903 | NO PURCHASE | 78135795 | REPLACED | 78362098 | NO PURCHASE |
| 78230651 | NO PURCHASE | 78037904 | NO PURCHASE | 78135796 | REPLACED | 78362100 | NO PURCHASE |
| 78230652 | NO LOSS | 78037905 | NO PURCHASE | 78135797 | REPLACED | 78362101 | NO LOSS |
| 78230653 | NO LOSS | 78037906 | NO PURCHASE | 78135798 | REPLACED | 78362102 | NO LOSS |
| 78230654 | NO PURCHASE | 78037907 | NO PURCHASE | 78135799 | REPLACED | 78362107 | NO PURCHASE |
| 78230655 | NO PURCHASE | 78037908 | NO PURCHASE | 78135800 | REPLACED | 78362109 | NO PURCHASE |
| 78230656 | NO PURCHASE | 78037909 | NO PURCHASE | 78135801 | REPLACED | 78362110 | NO LOSS |
| 78230657 | NO PURCHASE | 78037910 | NO PURCHASE | 78135802 | REPLACED | 78362112 | NO LOSS |
| 78230658 | NO PURCHASE | 78037913 | NO PURCHASE | 78135803 | REPLACED | 78362116 | NO LOSS |
| 78230659 | NO PURCHASE | 78037916 | DUPLICATE | 78135804 | REPLACED | 78362118 | NO PURCHASE |
| 78230660 | NO PURCHASE | 78037919 | NO PURCHASE | 78135805 | REPLACED | 78362119 | NO PURCHASE |
| 78230661 | NO LOSS | 78037920 | NO PURCHASE | 78135806 | REPLACED | 78362120 | NO PURCHASE |
| 78230662 | NO PURCHASE | 78037921 | NO LOSS | 78135807 | REPLACED | 78362121 | NO LOSS |
| 78230663 | NO PURCHASE | 78037922 | NO LOSS | 78135808 | REPLACED | 78362122 | NO LOSS |
| 78230664 | NO PURCHASE | 78037923 | NO PURCHASE | 78135809 | REPLACED | 78362124 | NO PURCHASE |
| 78230665 | NO PURCHASE | 78037927 | NO PURCHASE | 78135810 | REPLACED | 78362125 | NO PURCHASE |
| 78230666 | NO PURCHASE | 78037928 | NO PURCHASE | 78135811 | REPLACED | 78362126 | NO PURCHASE |
| 78230667 | NO PURCHASE | 78037930 | NO PURCHASE | 78135812 | REPLACED | 78362128 | NO PURCHASE |
| 78230668 | NO PURCHASE | 78037931 | NO LOSS | 78135813 | REPLACED | 78362130 | NO LOSS |
| 78230669 | NO PURCHASE | 78037932 | NO PURCHASE | 78135814 | REPLACED | 78362131 | NO LOSS |
| 78230670 | NO PURCHASE | 78037936 | NO PURCHASE | 78135815 | REPLACED | 78362132 | NO LOSS |
| 78230671 | NO LOSS | 78037937 | NO PURCHASE | 78135816 | REPLACED | 78362136 | NO PURCHASE |
| 78230672 | NO PURCHASE | 78037938 | NO PURCHASE | 78135817 | REPLACED | 78362137 | NO PURCHASE |
| 78230673 | NO PURCHASE | 78037939 | NO PURCHASE | 78135818 | REPLACED | 78362141 | NO LOSS |
| 78230674 | NO PURCHASE | 78037941 | NO PURCHASE | 78135819 | REPLACED | 78362144 | NO PURCHASE |
| 78230675 | NO LOSS | 78037943 | NO PURCHASE | 78135820 | REPLACED | 78362145 | NO PURCHASE |
| 78230676 | NO PURCHASE | 78037944 | NO LOSS | 78135821 | REPLACED | 78362151 | NO PURCHASE |
| 78230677 | NO PURCHASE | 78037945 | NO PURCHASE | 78135822 | REPLACED | 78362155 | NO PURCHASE |
| 78230678 | NO PURCHASE | 78037946 | NO PURCHASE | 78135823 | REPLACED | 78362156 | NO LOSS |
| 78230679 | NO PURCHASE | 78037947 | NO PURCHASE | 78135824 | REPLACED | 78362158 | NO LOSS |
| 78230680 | NO LOSS | 78037949 | NO LOSS | 78135825 | REPLACED | 78362159 | NO LOSS |
| 78230681 | NO PURCHASE | 78037950 | NO PURCHASE | 78135826 | REPLACED | 78362160 | NO LOSS |
| 78230682 | NO PURCHASE | 78037951 | NO LOSS | 78135827 | REPLACED | 78362162 | NO LOSS |
| 78230683 | NO PURCHASE | 78037954 | NO LOSS | 78135828 | REPLACED | 78362166 | NO LOSS |
| 78230684 | NO PURCHASE | 78037956 | NO PURCHASE | 78135829 | REPLACED | 78362167 | NO LOSS |
| 78230685 | NO PURCHASE | 78037957 | NO PURCHASE | 78135830 | REPLACED | 78362169 | NO PURCHASE |
| 78230686 | NO PURCHASE | 78037958 | NO PURCHASE | 78135831 | REPLACED | 78362171 | NO LOSS |
| 78230688 | NO PURCHASE | 78037959 | NO PURCHASE | 78135832 | REPLACED | 78362172 | NO PURCHASE |
| 78230690 | NO LOSS | 78037961 | NO PURCHASE | 78135833 | REPLACED | 78362173 | NO PURCHASE |
| 78230691 | NO PURCHASE | 78037963 | NO LOSS | 78135834 | REPLACED | 78362175 | NO LOSS |
| 78230692 | NO PURCHASE | 78037965 | NO PURCHASE | 78135835 | REPLACED | 78362176 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230693 | NO PURCHASE | 78037968 | NO LOSS | 78135836 | REPLACED | 78362177 | NO LOSS |
| 78230694 | NO PURCHASE | 78037969 | NO LOSS | 78135837 | REPLACED | 78362179 | NO PURCHASE |
| 78230695 | NO LOSS | 78037970 | NO LOSS | 78135838 | REPLACED | 78362181 | NO PURCHASE |
| 78230696 | NO PURCHASE | 78037974 | NO PURCHASE | 78135839 | REPLACED | 78362183 | NO PURCHASE |
| 78230697 | NO PURCHASE | 78037975 | NO PURCHASE | 78135840 | REPLACED | 78362185 | NO LOSS |
| 78230698 | NO LOSS | 78037979 | NO LOSS | 78135841 | REPLACED | 78362186 | NO LOSS |
| 78230699 | NO LOSS | 78037981 | NO LOSS | 78135842 | REPLACED | 78362192 | NO PURCHASE |
| 78230700 | NO PURCHASE | 78037984 | NO PURCHASE | 78135843 | REPLACED | 78362193 | NO PURCHASE |
| 78230701 | NO PURCHASE | 78037986 | NO PURCHASE | 78135844 | REPLACED | 78362195 | NO PURCHASE |
| 78230702 | NO PURCHASE | 78037987 | NO PURCHASE | 78135845 | REPLACED | 78362196 | NO LOSS |
| 78230703 | NO PURCHASE | 78037989 | NO PURCHASE | 78135846 | REPLACED | 78362197 | NO LOSS |
| 78230704 | NO PURCHASE | 78037990 | NO PURCHASE | 78135847 | REPLACED | 78362198 | NO LOSS |
| 78230705 | NO PURCHASE | 78037991 | NO LOSS | 78135848 | REPLACED | 78362199 | NO PURCHASE |
| 78230706 | NO PURCHASE | 78037993 | NO PURCHASE | 78135849 | REPLACED | 78362200 | NO LOSS |
| 78230707 | NO PURCHASE | 78037994 | NO PURCHASE | 78135850 | REPLACED | 78362201 | NO LOSS |
| 78230709 | NO PURCHASE | 78037995 | NO PURCHASE | 78135851 | REPLACED | 78362202 | NO LOSS |
| 78230710 | NO PURCHASE | 78037998 | NO PURCHASE | 78135852 | REPLACED | 78362205 | NO PURCHASE |
| 78230711 | NO PURCHASE | 78037999 | NO PURCHASE | 78135853 | REPLACED | 78362206 | NO LOSS |
| 78230712 | NO PURCHASE | 78038000 | NO LOSS | 78135854 | REPLACED | 78362209 | NO LOSS |
| 78230713 | NO PURCHASE | 78038001 | NO LOSS | 78135855 | REPLACED | 78362212 | NO LOSS |
| 78230714 | NO LOSS | 78038003 | NO LOSS | 78135856 | REPLACED | 78362214 | NO PURCHASE |
| 78230716 | NO LOSS | 78038004 | NO LOSS | 78135857 | REPLACED | 78362215 | NO LOSS |
| 78230717 | NO PURCHASE | 78038006 | NO PURCHASE | 78135858 | REPLACED | 78362217 | NO LOSS |
| 78230718 | NO PURCHASE | 78038007 | NO PURCHASE | 78135859 | REPLACED | 78362218 | NO LOSS |
| 78230719 | NO PURCHASE | 78038009 | DUPLICATE | 78135860 | REPLACED | 78362219 | NO PURCHASE |
| 78230720 | NO PURCHASE | 78038011 | NO LOSS | 78135861 | REPLACED | 78362224 | NO PURCHASE |
| 78230721 | NO LOSS | 78038013 | NO PURCHASE | 78135862 | REPLACED | 78362234 | NO LOSS |
| 78230722 | NO PURCHASE | 78038017 | NO PURCHASE | 78135863 | REPLACED | 78362235 | NO LOSS |
| 78230723 | NO LOSS | 78038019 | NO PURCHASE | 78135864 | REPLACED | 78362236 | NO LOSS |
| 78230724 | NO PURCHASE | 78038020 | NO LOSS | 78135865 | REPLACED | 78362237 | NO PURCHASE |
| 78230725 | NO LOSS | 78038021 | NO LOSS | 78135866 | REPLACED | 78362250 | NO PURCHASE |
| 78230726 | NO LOSS | 78038022 | NO PURCHASE | 78135867 | REPLACED | 78362251 | NO LOSS |
| 78230727 | NO PURCHASE | 78038023 | NO PURCHASE | 78135868 | REPLACED | 78362259 | NO LOSS |
| 78230728 | NO LOSS | 78038026 | NO PURCHASE | 78135869 | REPLACED | 78362260 | NO LOSS |
| 78230729 | NO LOSS | 78038027 | NO LOSS | 78135870 | REPLACED | 78362261 | NO PURCHASE |
| 78230730 | NO LOSS | 78038028 | NO PURCHASE | 78135871 | REPLACED | 78362264 | NO LOSS |
| 78230731 | NO LOSS | 78038030 | NO PURCHASE | 78135872 | REPLACED | 78362271 | NO LOSS |
| 78230732 | NO PURCHASE | 78038031 | NO LOSS | 78135873 | REPLACED | 78362274 | NO PURCHASE |
| 78230734 | NO PURCHASE | 78038032 | NO PURCHASE | 78135874 | REPLACED | 78362282 | NO PURCHASE |
| 78230735 | NO LOSS | 78038034 | NO LOSS | 78135875 | REPLACED | 78362284 | NO PURCHASE |
| 78230737 | NO PURCHASE | 78038037 | NO LOSS | 78135876 | REPLACED | 78362285 | NO PURCHASE |
| 78230739 | NO PURCHASE | 78038042 | NO PURCHASE | 78135877 | REPLACED | 78362288 | NO LOSS |
| 78230740 | NO PURCHASE | 78038051 | NO LOSS | 78135878 | REPLACED | 78362290 | NO LOSS |
| 78230741 | NO LOSS | 78038052 | NO PURCHASE | 78135879 | REPLACED | 78362291 | NO LOSS |
| 78230742 | NO LOSS | 78038053 | NO PURCHASE | 78135880 | REPLACED | 78362292 | NO PURCHASE |
| 78230743 | NO PURCHASE | 78038055 | NO LOSS | 78135881 | REPLACED | 78362294 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230744 | NO PURCHASE | 78038056 | NO PURCHASE | 78135882 | REPLACED | 78362295 | NO PURCHASE |
| 78230745 | NO PURCHASE | 78038058 | NO PURCHASE | 78135883 | REPLACED | 78362296 | NO PURCHASE |
| 78230746 | NO LOSS | 78038060 | NO PURCHASE | 78135884 | REPLACED | 78362297 | NO LOSS |
| 78230747 | NO PURCHASE | 78038061 | NO PURCHASE | 78135885 | REPLACED | 78362298 | NO LOSS |
| 78230748 | NO PURCHASE | 78038062 | NO PURCHASE | 78135886 | REPLACED | 78362299 | NO LOSS |
| 78230749 | NO LOSS | 78038063 | NO PURCHASE | 78135887 | REPLACED | 78362303 | NO PURCHASE |
| 78230750 | NO PURCHASE | 78038064 | NO PURCHASE | 78135888 | REPLACED | 78362304 | NO LOSS |
| 78230751 | NO PURCHASE | 78038065 | NO PURCHASE | 78135889 | REPLACED | 78362305 | NO LOSS |
| 78230752 | NO PURCHASE | 78038067 | NO PURCHASE | 78135890 | REPLACED | 78362312 | NO LOSS |
| 78230753 | NO PURCHASE | 78038068 | NO LOSS | 78135891 | REPLACED | 78362314 | NO PURCHASE |
| 78230754 | NO LOSS | 78038070 | NO LOSS | 78135892 | REPLACED | 78362315 | NO LOSS |
| 78230755 | NO PURCHASE | 78038071 | NO PURCHASE | 78135893 | REPLACED | 78362320 | NO PURCHASE |
| 78230756 | NO LOSS | 78038072 | NO PURCHASE | 78135894 | REPLACED | 78362321 | NO LOSS |
| 78230757 | NO PURCHASE | 78038073 | NO PURCHASE | 78135895 | REPLACED | 78362322 | NO LOSS |
| 78230758 | NO PURCHASE | 78038074 | NO PURCHASE | 78135896 | REPLACED | 78362323 | NO LOSS |
| 78230759 | NO PURCHASE | 78038075 | NO LOSS | 78135897 | REPLACED | 78362324 | NO LOSS |
| 78230760 | NO LOSS | 78038076 | NO PURCHASE | 78135898 | REPLACED | 78362325 | NO LOSS |
| 78230761 | NO PURCHASE | 78038077 | NO PURCHASE | 78135899 | REPLACED | 78362326 | NO PURCHASE |
| 78230762 | NO PURCHASE | 78038078 | NO PURCHASE | 78135900 | REPLACED | 78362328 | NO PURCHASE |
| 78230763 | NO PURCHASE | 78038079 | NO PURCHASE | 78135901 | REPLACED | 78362329 | NO LOSS |
| 78230764 | NO PURCHASE | 78038081 | NO PURCHASE | 78135902 | REPLACED | 78362330 | NO LOSS |
| 78230765 | NO PURCHASE | 78038082 | NO PURCHASE | 78135903 | REPLACED | 78362334 | NO PURCHASE |
| 78230766 | NO PURCHASE | 78038083 | NO PURCHASE | 78135904 | REPLACED | 78362335 | NO LOSS |
| 78230767 | NO PURCHASE | 78038084 | NO PURCHASE | 78135905 | REPLACED | 78362336 | NO PURCHASE |
| 78230768 | NO PURCHASE | 78038085 | NO PURCHASE | 78135906 | REPLACED | 78362341 | NO PURCHASE |
| 78230769 | NO PURCHASE | 78038088 | NO PURCHASE | 78135907 | REPLACED | 78362349 | NO LOSS |
| 78230770 | NO PURCHASE | 78038091 | NO PURCHASE | 78135908 | REPLACED | 78362350 | NO LOSS |
| 78230771 | NO PURCHASE | 78038093 | NO PURCHASE | 78135909 | REPLACED | 78362352 | NO LOSS |
| 78230772 | NO LOSS | 78038094 | NO PURCHASE | 78135910 | REPLACED | 78362358 | NO LOSS |
| 78230773 | NO PURCHASE | 78038095 | NO PURCHASE | 78135911 | REPLACED | 78362364 | NO LOSS |
| 78230774 | NO PURCHASE | 78038097 | NO PURCHASE | 78135912 | REPLACED | 78362365 | NO PURCHASE |
| 78230775 | NO PURCHASE | 78038098 | NO PURCHASE | 78135913 | REPLACED | 78362367 | NO PURCHASE |
| 78230776 | NO LOSS | 78038100 | NO PURCHASE | 78135914 | REPLACED | 78362368 | NO LOSS |
| 78230777 | NO PURCHASE | 78038101 | NO LOSS | 78135915 | REPLACED | 78362381 | NO LOSS |
| 78230778 | NO LOSS | 78038102 | NO PURCHASE | 78135916 | REPLACED | 78362384 | NO LOSS |
| 78230779 | NO LOSS | 78038104 | NO PURCHASE | 78135917 | REPLACED | 78362385 | NO LOSS |
| 78230780 | NO PURCHASE | 78038105 | NO PURCHASE | 78135918 | REPLACED | 78362386 | NO LOSS |
| 78230781 | NO LOSS | 78038106 | NO PURCHASE | 78135919 | REPLACED | 78362388 | NO LOSS |
| 78230782 | NO PURCHASE | 78038107 | NO LOSS | 78135920 | REPLACED | 78362389 | NO LOSS |
| 78230783 | NO PURCHASE | 78038108 | NO PURCHASE | 78135921 | REPLACED | 78362391 | NO PURCHASE |
| 78230784 | NO PURCHASE | 78038109 | NO PURCHASE | 78135922 | REPLACED | 78362392 | NO LOSS |
| 78230785 | NO PURCHASE | 78038110 | NO LOSS | 78135923 | REPLACED | 78362393 | NO PURCHASE |
| 78230787 | NO PURCHASE | 78038111 | NO LOSS | 78135924 | REPLACED | 78362394 | NO LOSS |
| 78230788 | NO PURCHASE | 78038112 | NO LOSS | 78135925 | REPLACED | 78362395 | NO LOSS |
| 78230789 | NO PURCHASE | 78038113 | NO PURCHASE | 78135926 | REPLACED | 78362397 | NO LOSS |
| 78230790 | NO PURCHASE | 78038114 | NO PURCHASE | 78135927 | REPLACED | 78362399 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230791 | NO PURCHASE | 78038115 | NO PURCHASE | 78135928 | REPLACED | 78362400 | NO PURCHASE |
| 78230792 | NO PURCHASE | 78038116 | NO PURCHASE | 78135929 | REPLACED | 78362401 | NO PURCHASE |
| 78230793 | NO PURCHASE | 78038117 | NO PURCHASE | 78135930 | REPLACED | 78362403 | NO PURCHASE |
| 78230794 | NO PURCHASE | 78038119 | NO PURCHASE | 78135931 | REPLACED | 78362404 | NO LOSS |
| 78230795 | NO LOSS | 78038120 | NO PURCHASE | 78135932 | REPLACED | 78362405 | NO PURCHASE |
| 78230796 | NO PURCHASE | 78038121 | NO LOSS | 78135933 | REPLACED | 78362407 | NO LOSS |
| 78230797 | NO PURCHASE | 78038122 | NO PURCHASE | 78135934 | REPLACED | 78362410 | NO PURCHASE |
| 78230799 | NO PURCHASE | 78038123 | NO PURCHASE | 78135935 | REPLACED | 78362417 | NO LOSS |
| 78230800 | NO PURCHASE | 78038124 | NO LOSS | 78135936 | REPLACED | 78362425 | NO PURCHASE |
| 78230803 | NO PURCHASE | 78038125 | NO PURCHASE | 78135937 | REPLACED | 78362426 | NO PURCHASE |
| 78230804 | NO PURCHASE | 78038126 | NO PURCHASE | 78135938 | REPLACED | 78362427 | NO PURCHASE |
| 78230806 | NO PURCHASE | 78038127 | NO PURCHASE | 78135939 | REPLACED | 78362428 | NO PURCHASE |
| 78230807 | NO PURCHASE | 78038128 | NO PURCHASE | 78135940 | REPLACED | 78362429 | NO PURCHASE |
| 78230808 | NO PURCHASE | 78038129 | NO PURCHASE | 78135941 | REPLACED | 78362432 | NO LOSS |
| 78230809 | NO PURCHASE | 78038130 | NO LOSS | 78135942 | REPLACED | 78362439 | NO LOSS |
| 78230811 | NO PURCHASE | 78038131 | NO PURCHASE | 78135943 | REPLACED | 78362441 | NO LOSS |
| 78230812 | NO LOSS | 78038132 | NO PURCHASE | 78135944 | REPLACED | 78362442 | NO LOSS |
| 78230813 | NO PURCHASE | 78038133 | NO PURCHASE | 78135945 | REPLACED | 78362443 | NO LOSS |
| 78230814 | NO PURCHASE | 78038134 | NO PURCHASE | 78135946 | REPLACED | 78362446 | NO LOSS |
| 78230815 | NO PURCHASE | 78038135 | NO PURCHASE | 78135947 | REPLACED | 78362447 | NO PURCHASE |
| 78230816 | NO PURCHASE | 78038137 | NO PURCHASE | 78135948 | REPLACED | 78362449 | NO PURCHASE |
| 78230817 | NO PURCHASE | 78038139 | NO LOSS | 78135949 | REPLACED | 78362453 | NO LOSS |
| 78230818 | NO PURCHASE | 78038140 | NO PURCHASE | 78135950 | REPLACED | 78362455 | NO LOSS |
| 78230819 | NO PURCHASE | 78038141 | NO LOSS | 78135951 | REPLACED | 78362459 | NO LOSS |
| 78230820 | NO LOSS | 78038142 | NO LOSS | 78135952 | REPLACED | 78362469 | NO LOSS |
| 78230821 | NO PURCHASE | 78038143 | NO LOSS | 78135953 | REPLACED | 78362473 | NO PURCHASE |
| 78230822 | NO PURCHASE | 78038144 | NO LOSS | 78135954 | REPLACED | 78362475 | NO LOSS |
| 78230823 | NO PURCHASE | 78038145 | NO LOSS | 78135955 | REPLACED | 78362476 | NO LOSS |
| 78230824 | NO PURCHASE | 78038146 | NO PURCHASE | 78135956 | REPLACED | 78362477 | NO PURCHASE |
| 78230826 | NO LOSS | 78038147 | NO PURCHASE | 78135957 | REPLACED | 78362478 | NO PURCHASE |
| 78230827 | NO PURCHASE | 78038148 | NO PURCHASE | 78135958 | REPLACED | 78362480 | NO PURCHASE |
| 78230830 | NO PURCHASE | 78038150 | NO LOSS | 78135959 | REPLACED | 78362481 | NO LOSS |
| 78230831 | NO LOSS | 78038151 | NO PURCHASE | 78135960 | REPLACED | 78362482 | NO LOSS |
| 78230832 | NO LOSS | 78038152 | NO PURCHASE | 78135961 | REPLACED | 78362483 | NO LOSS |
| 78230833 | NO PURCHASE | 78038153 | NO LOSS | 78135962 | REPLACED | 78362484 | NO PURCHASE |
| 78230834 | NO PURCHASE | 78038154 | NO LOSS | 78135963 | REPLACED | 78362485 | NO PURCHASE |
| 78230835 | NO LOSS | 78038155 | NO LOSS | 78135964 | REPLACED | 78362486 | NO PURCHASE |
| 78230836 | NO PURCHASE | 78038156 | NO LOSS | 78135965 | REPLACED | 78362487 | NO LOSS |
| 78230837 | NO PURCHASE | 78038162 | NO LOSS | 78135966 | REPLACED | 78362488 | NO LOSS |
| 78230838 | NO PURCHASE | 78038164 | NO PURCHASE | 78135967 | REPLACED | 78362489 | NO LOSS |
| 78230839 | NO PURCHASE | 78038166 | NO PURCHASE | 78135968 | REPLACED | 78362490 | NO LOSS |
| 78230841 | NO PURCHASE | 78038167 | NO PURCHASE | 78135969 | REPLACED | 78362492 | NO PURCHASE |
| 78230842 | NO PURCHASE | 78038168 | NO PURCHASE | 78135970 | REPLACED | 78362493 | NO LOSS |
| 78230843 | NO PURCHASE | 78038171 | NO PURCHASE | 78135971 | REPLACED | 78362494 | NO LOSS |
| 78230844 | NO PURCHASE | 78038172 | NO PURCHASE | 78135972 | REPLACED | 78362495 | NO LOSS |
| 78230845 | NO PURCHASE | 78038174 | NO LOSS | 78135973 | REPLACED | 78362496 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230846 | NO PURCHASE | 78038176 | NO PURCHASE | 78135974 | REPLACED | 78362497 | NO PURCHASE |
| 78230847 | NO PURCHASE | 78038177 | NO LOSS | 78135975 | REPLACED | 78362501 | NO LOSS |
| 78230848 | NO PURCHASE | 78038179 | NO LOSS | 78135976 | REPLACED | 78362502 | NO PURCHASE |
| 78230849 | NO PURCHASE | 78038180 | NO LOSS | 78135977 | REPLACED | 78362503 | NO LOSS |
| 78230850 | NO PURCHASE | 78038181 | NO PURCHASE | 78135978 | REPLACED | 78362504 | NO PURCHASE |
| 78230851 | NO PURCHASE | 78038183 | NO PURCHASE | 78135979 | REPLACED | 78362505 | NO PURCHASE |
| 78230852 | NO PURCHASE | 78038184 | NO LOSS | 78135980 | REPLACED | 78362507 | NO LOSS |
| 78230853 | NO PURCHASE | 78038186 | NO LOSS | 78135981 | REPLACED | 78362508 | NO PURCHASE |
| 78230854 | NO PURCHASE | 78038187 | NO PURCHASE | 78135982 | REPLACED | 78362509 | NO PURCHASE |
| 78230855 | NO LOSS | 78038188 | NO PURCHASE | 78135983 | REPLACED | 78362512 | NO PURCHASE |
| 78230859 | NO PURCHASE | 78038189 | NO LOSS | 78135984 | REPLACED | 78362516 | NO PURCHASE |
| 78230860 | NO PURCHASE | 78038190 | NO PURCHASE | 78135985 | REPLACED | 78362517 | NO PURCHASE |
| 78230862 | NO LOSS | 78038191 | NO PURCHASE | 78135986 | REPLACED | 78362518 | NO PURCHASE |
| 78230863 | NO PURCHASE | 78038192 | NO PURCHASE | 78135987 | REPLACED | 78362519 | NO LOSS |
| 78230864 | NO LOSS | 78038193 | NO PURCHASE | 78135988 | REPLACED | 78362521 | NO LOSS |
| 78230865 | NO PURCHASE | 78038194 | NO PURCHASE | 78135989 | REPLACED | 78362523 | NO PURCHASE |
| 78230867 | NO PURCHASE | 78038196 | NO LOSS | 78135990 | REPLACED | 78362524 | NO PURCHASE |
| 78230868 | NO LOSS | 78038197 | NO PURCHASE | 78135991 | REPLACED | 78362525 | NO PURCHASE |
| 78230869 | NO PURCHASE | 78038198 | NO LOSS | 78135992 | REPLACED | 78362528 | NO PURCHASE |
| 78230870 | NO PURCHASE | 78038199 | NO PURCHASE | 78135993 | REPLACED | 78362529 | NO PURCHASE |
| 78230871 | NO LOSS | 78038203 | NO PURCHASE | 78135994 | REPLACED | 78362538 | NO PURCHASE |
| 78230872 | NO LOSS | 78038205 | NO LOSS | 78135995 | REPLACED | 78362539 | NO LOSS |
| 78230873 | NO PURCHASE | 78038206 | NO LOSS | 78135996 | REPLACED | 78362541 | NO LOSS |
| 78230874 | NO PURCHASE | 78038209 | NO LOSS | 78135997 | REPLACED | 78362543 | NO PURCHASE |
| 78230876 | NO PURCHASE | 78038210 | NO LOSS | 78135998 | REPLACED | 78362545 | NO LOSS |
| 78230877 | NO LOSS | 78038211 | NO PURCHASE | 78135999 | REPLACED | 78362546 | NO LOSS |
| 78230878 | NO PURCHASE | 78038213 | NO PURCHASE | 78136000 | REPLACED | 78362548 | NO LOSS |
| 78230880 | NO LOSS | 78038214 | NO LOSS | 78136001 | REPLACED | 78362551 | NO PURCHASE |
| 78230882 | NO PURCHASE | 78038216 | NO LOSS | 78136002 | REPLACED | 78362557 | NO LOSS |
| 78230883 | NO LOSS | 78038217 | NO PURCHASE | 78136003 | REPLACED | 78362558 | NO LOSS |
| 78230885 | NO PURCHASE | 78038218 | NO PURCHASE | 78136004 | REPLACED | 78362559 | NO PURCHASE |
| 78230886 | NO PURCHASE | 78038219 | NO PURCHASE | 78136005 | REPLACED | 78362560 | NO PURCHASE |
| 78230887 | NO PURCHASE | 78038221 | NO PURCHASE | 78136006 | REPLACED | 78362561 | NO PURCHASE |
| 78230888 | NO LOSS | 78038222 | NO LOSS | 78136007 | REPLACED | 78362562 | NO PURCHASE |
| 78230890 | NO PURCHASE | 78038223 | NO PURCHASE | 78136008 | REPLACED | 78362563 | NO PURCHASE |
| 78230892 | NO PURCHASE | 78038227 | NO PURCHASE | 78136009 | REPLACED | 78362564 | NO PURCHASE |
| 78230893 | NO PURCHASE | 78038228 | NO PURCHASE | 78136010 | REPLACED | 78362566 | NO PURCHASE |
| 78230894 | NO PURCHASE | 78038230 | NO LOSS | 78136011 | REPLACED | 78362570 | NO LOSS |
| 78230895 | NO LOSS | 78038231 | NO PURCHASE | 78136012 | REPLACED | 78362571 | NO PURCHASE |
| 78230896 | NO PURCHASE | 78038236 | NO LOSS | 78136013 | REPLACED | 78362572 | NO LOSS |
| 78230898 | NO PURCHASE | 78038238 | NO LOSS | 78136014 | REPLACED | 78362573 | NO PURCHASE |
| 78230899 | NO PURCHASE | 78038239 | NO PURCHASE | 78136015 | REPLACED | 78362575 | NO LOSS |
| 78230903 | NO PURCHASE | 78038240 | NO LOSS | 78136016 | REPLACED | 78362576 | NO PURCHASE |
| 78230907 | NO PURCHASE | 78038241 | NO LOSS | 78136017 | REPLACED | 78362579 | NO LOSS |
| 78230908 | NO PURCHASE | 78038243 | NO PURCHASE | 78136018 | REPLACED | 78362580 | NO PURCHASE |
| 78230909 | NO PURCHASE | 78038245 | NO PURCHASE | 78136019 | REPLACED | 78362581 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78230910 | NO PURCHASE | 78038247 | NO LOSS | 78136020 | REPLACED | 78362582 | NO LOSS |
| 78230911 | NO PURCHASE | 78038249 | NO PURCHASE | 78136021 | REPLACED | 78362586 | NO PURCHASE |
| 78230912 | NO LOSS | 78038253 | NO LOSS | 78136022 | REPLACED | 78362589 | NO PURCHASE |
| 78230913 | NO PURCHASE | 78038254 | NO LOSS | 78136023 | REPLACED | 78362591 | NO LOSS |
| 78230914 | NO PURCHASE | 78038256 | NO LOSS | 78136024 | REPLACED | 78362592 | NO LOSS |
| 78230916 | NO PURCHASE | 78038257 | NO LOSS | 78136025 | REPLACED | 78362593 | NO LOSS |
| 78230920 | NO PURCHASE | 78038258 | NO PURCHASE | 78136026 | REPLACED | 78362595 | NO LOSS |
| 78230921 | NO PURCHASE | 78038259 | NO PURCHASE | 78136027 | REPLACED | 78362596 | NO LOSS |
| 78230923 | NO PURCHASE | 78038262 | NO PURCHASE | 78136028 | REPLACED | 78362597 | NO LOSS |
| 78230926 | NO PURCHASE | 78038265 | NO LOSS | 78136029 | REPLACED | 78362598 | NO LOSS |
| 78230927 | NO PURCHASE | 78038266 | NO LOSS | 78136030 | REPLACED | 78362599 | NO LOSS |
| 78230931 | NO LOSS | 78038268 | NO LOSS | 78136031 | REPLACED | 78362600 | NO LOSS |
| 78230933 | NO LOSS | 78038269 | NO LOSS | 78136032 | REPLACED | 78362601 | NO LOSS |
| 78230936 | NO PURCHASE | 78038270 | NO PURCHASE | 78136033 | REPLACED | 78362602 | NO LOSS |
| 78230937 | NO PURCHASE | 78038272 | NO PURCHASE | 78136034 | REPLACED | 78362603 | NO LOSS |
| 78230940 | NO LOSS | 78038273 | NO PURCHASE | 78136035 | REPLACED | 78362605 | NO LOSS |
| 78230941 | NO PURCHASE | 78038274 | NO LOSS | 78136036 | REPLACED | 78362606 | NO LOSS |
| 78230942 | NO PURCHASE | 78038275 | NO LOSS | 78136037 | REPLACED | 78362607 | NO LOSS |
| 78230943 | NO PURCHASE | 78038277 | NO PURCHASE | 78136038 | REPLACED | 78362608 | NO PURCHASE |
| 78230944 | NO PURCHASE | 78038278 | NO PURCHASE | 78136039 | REPLACED | 78362611 | NO PURCHASE |
| 78230945 | NO LOSS | 78038281 | NO PURCHASE | 78136040 | REPLACED | 78362612 | NO PURCHASE |
| 78230947 | NO LOSS | 78038284 | NO LOSS | 78136041 | REPLACED | 78362616 | NO PURCHASE |
| 78230951 | NO LOSS | 78038289 | NO LOSS | 78136042 | REPLACED | 78362617 | NO LOSS |
| 78230954 | NO PURCHASE | 78038293 | NO PURCHASE | 78136043 | REPLACED | 78362619 | NO PURCHASE |
| 78230957 | NO PURCHASE | 78038294 | NO PURCHASE | 78136044 | REPLACED | 78362621 | NO PURCHASE |
| 78230958 | NO PURCHASE | 78038298 | NO PURCHASE | 78136045 | REPLACED | 78362622 | NO LOSS |
| 78230959 | NO PURCHASE | 78038301 | NO PURCHASE | 78136046 | REPLACED | 78362623 | NO LOSS |
| 78230961 | NO PURCHASE | 78038302 | NO PURCHASE | 78136047 | REPLACED | 78362627 | NO PURCHASE |
| 78230962 | NO PURCHASE | 78038303 | NO PURCHASE | 78136048 | REPLACED | 78362628 | NO LOSS |
| 78230963 | NO PURCHASE | 78038305 | NO PURCHASE | 78136049 | REPLACED | 78362629 | NO PURCHASE |
| 78230964 | NO PURCHASE | 78038307 | NO PURCHASE | 78136050 | REPLACED | 78362630 | NO LOSS |
| 78230968 | NO PURCHASE | 78038308 | NO PURCHASE | 78136051 | REPLACED | 78362631 | NO LOSS |
| 78230970 | NO LOSS | 78038309 | NO LOSS | 78136052 | REPLACED | 78362632 | NO PURCHASE |
| 78230972 | NO PURCHASE | 78038310 | NO PURCHASE | 78136053 | REPLACED | 78362634 | NO LOSS |
| 78230973 | NO PURCHASE | 78038311 | NO PURCHASE | 78136054 | REPLACED | 78362638 | NO PURCHASE |
| 78230977 | NO PURCHASE | 78038312 | NO PURCHASE | 78136055 | REPLACED | 78362639 | NO PURCHASE |
| 78230978 | NO PURCHASE | 78038314 | NO LOSS | 78136056 | REPLACED | 78362647 | NO LOSS |
| 78230980 | NO PURCHASE | 78038318 | NO PURCHASE | 78136057 | REPLACED | 78362648 | NO PURCHASE |
| 78230981 | NO PURCHASE | 78038319 | NO PURCHASE | 78136058 | REPLACED | 78362649 | NO LOSS |
| 78230982 | NO PURCHASE | 78038321 | NO PURCHASE | 78136059 | REPLACED | 78362650 | NO LOSS |
| 78230984 | NO PURCHASE | 78038323 | NO PURCHASE | 78136060 | REPLACED | 78362651 | NO LOSS |
| 78230986 | NO PURCHASE | 78038326 | NO PURCHASE | 78136061 | REPLACED | 78362652 | NO PURCHASE |
| 78230990 | NO PURCHASE | 78038335 | NO PURCHASE | 78136062 | REPLACED | 78362656 | NO LOSS |
| 78230995 | NO PURCHASE | 78038338 | NO LOSS | 78136063 | REPLACED | 78362657 | NO LOSS |
| 78230997 | NO PURCHASE | 78038339 | NO LOSS | 78136064 | REPLACED | 78362658 | NO LOSS |
| 78230998 | NO PURCHASE | 78038341 | NO PURCHASE | 78136065 | REPLACED | 78362659 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78230999 | NO PURCHASE | 78038342 | NO LOSS | 78136066 | REPLACED | 78362660 | NO LOSS |
| 78231000 | NO PURCHASE | 78038345 | NO PURCHASE | 78136067 | REPLACED | 78362661 | NO LOSS |
| 78231002 | NO PURCHASE | 78038347 | NO PURCHASE | 78136068 | REPLACED | 78362663 | NO LOSS |
| 78231003 | NO PURCHASE | 78038348 | NO PURCHASE | 78136069 | REPLACED | 78362664 | NO PURCHASE |
| 78231006 | NO PURCHASE | 78038349 | NO PURCHASE | 78136070 | REPLACED | 78362668 | NO PURCHASE |
| 78231008 | NO PURCHASE | 78038350 | NO PURCHASE | 78136071 | REPLACED | 78362671 | NO LOSS |
| 78231009 | NO PURCHASE | 78038351 | NO PURCHASE | 78136072 | REPLACED | 78362672 | NO PURCHASE |
| 78231014 | NO PURCHASE | 78038352 | NO PURCHASE | 78136073 | REPLACED | 78362678 | NO LOSS |
| 78231015 | NO LOSS | 78038353 | NO PURCHASE | 78136074 | REPLACED | 78362679 | NO LOSS |
| 78231016 | NO PURCHASE | 78038354 | NO PURCHASE | 78136075 | REPLACED | 78362685 | NO PURCHASE |
| 78231017 | NO LOSS | 78038355 | NO PURCHASE | 78136076 | REPLACED | 78362686 | NO LOSS |
| 78231019 | NO PURCHASE | 78038357 | NO PURCHASE | 78136077 | REPLACED | 78362687 | NO PURCHASE |
| 78231020 | NO PURCHASE | 78038358 | NO PURCHASE | 78136078 | REPLACED | 78362688 | NO PURCHASE |
| 78231021 | NO PURCHASE | 78038359 | NO PURCHASE | 78136079 | REPLACED | 78362692 | NO LOSS |
| 78231022 | NO LOSS | 78038360 | NO PURCHASE | 78136080 | REPLACED | 78362695 | NO LOSS |
| 78231023 | NO PURCHASE | 78038361 | NO PURCHASE | 78136081 | REPLACED | 78362696 | NO PURCHASE |
| 78231024 | NO PURCHASE | 78038362 | NO PURCHASE | 78136082 | REPLACED | 78362697 | NO LOSS |
| 78231025 | NO PURCHASE | 78038363 | NO PURCHASE | 78136083 | REPLACED | 78362698 | NO LOSS |
| 78231026 | NO PURCHASE | 78038364 | NO PURCHASE | 78136084 | REPLACED | 78362699 | NO PURCHASE |
| 78231027 | NO PURCHASE | 78038365 | NO PURCHASE | 78136085 | REPLACED | 78362700 | NO PURCHASE |
| 78231028 | NO PURCHASE | 78038366 | NO PURCHASE | 78136086 | REPLACED | 78362701 | NO PURCHASE |
| 78231029 | NO PURCHASE | 78038367 | NO PURCHASE | 78136087 | REPLACED | 78362702 | NO PURCHASE |
| 78231030 | NO PURCHASE | 78038369 | NO PURCHASE | 78136088 | REPLACED | 78362703 | NO PURCHASE |
| 78231031 | NO PURCHASE | 78038370 | NO PURCHASE | 78136089 | REPLACED | 78362709 | NO LOSS |
| 78231032 | NO PURCHASE | 78038371 | NO PURCHASE | 78136090 | REPLACED | 78362712 | NO LOSS |
| 78231033 | NO PURCHASE | 78038372 | NO PURCHASE | 78136091 | REPLACED | 78362714 | NO LOSS |
| 78231035 | NO PURCHASE | 78038373 | NO PURCHASE | 78136092 | REPLACED | 78362720 | NO PURCHASE |
| 78231036 | NO PURCHASE | 78038374 | NO PURCHASE | 78136093 | REPLACED | 78362725 | NO PURCHASE |
| 78231037 | NO LOSS | 78038375 | NO PURCHASE | 78136094 | REPLACED | 78362728 | NO LOSS |
| 78231038 | NO LOSS | 78038376 | NO PURCHASE | 78136095 | REPLACED | 78362729 | NO PURCHASE |
| 78231040 | NO PURCHASE | 78038377 | NO PURCHASE | 78136096 | REPLACED | 78362730 | NO LOSS |
| 78231041 | NO PURCHASE | 78038379 | NO PURCHASE | 78136097 | REPLACED | 78362733 | NO PURCHASE |
| 78231042 | NO PURCHASE | 78038380 | NO PURCHASE | 78136098 | REPLACED | 78362747 | NO LOSS |
| 78231043 | NO LOSS | 78038382 | NO PURCHASE | 78136099 | REPLACED | 78362749 | NO LOSS |
| 78231045 | NO PURCHASE | 78038383 | NO PURCHASE | 78136100 | REPLACED | 78362759 | NO PURCHASE |
| 78231046 | NO PURCHASE | 78038384 | NO PURCHASE | 78136101 | REPLACED | 78362764 | NO PURCHASE |
| 78231047 | NO PURCHASE | 78038385 | NO PURCHASE | 78136102 | REPLACED | 78362766 | NO LOSS |
| 78231048 | NO PURCHASE | 78038386 | NO LOSS | 78136103 | REPLACED | 78362772 | NO PURCHASE |
| 78231049 | NO PURCHASE | 78038387 | NO PURCHASE | 78136104 | REPLACED | 78362773 | NO LOSS |
| 78231050 | NO PURCHASE | 78038388 | NO PURCHASE | 78136105 | REPLACED | 78362774 | NO LOSS |
| 78231051 | NO PURCHASE | 78038389 | NO PURCHASE | 78136106 | REPLACED | 78362778 | NO LOSS |
| 78231052 | NO PURCHASE | 78038390 | NO PURCHASE | 78136107 | REPLACED | 78362782 | NO PURCHASE |
| 78231053 | NO LOSS | 78038391 | NO PURCHASE | 78136108 | REPLACED | 78362783 | NO LOSS |
| 78231054 | NO PURCHASE | 78038392 | NO PURCHASE | 78136109 | REPLACED | 78362784 | NO PURCHASE |
| 78231055 | NO PURCHASE | 78038393 | NO PURCHASE | 78136110 | REPLACED | 78362788 | NO PURCHASE |
| 78231056 | NO PURCHASE | 78038394 | NO PURCHASE | 78136111 | REPLACED | 78362789 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231057 | NO LOSS | 78038396 | NO LOSS | 78136112 | REPLACED | 78362790 | NO PURCHASE |
| 78231058 | NO PURCHASE | 78038397 | NO PURCHASE | 78136113 | REPLACED | 78362791 | NO PURCHASE |
| 78231059 | NO PURCHASE | 78038398 | NO LOSS | 78136114 | REPLACED | 78362792 | NO PURCHASE |
| 78231060 | NO PURCHASE | 78038399 | NO PURCHASE | 78136115 | REPLACED | 78362793 | NO PURCHASE |
| 78231061 | NO LOSS | 78038400 | NO PURCHASE | 78136116 | REPLACED | 78362794 | NO PURCHASE |
| 78231062 | NO PURCHASE | 78038401 | NO PURCHASE | 78136117 | REPLACED | 78362795 | NO PURCHASE |
| 78231063 | NO LOSS | 78038402 | NO PURCHASE | 78136118 | REPLACED | 78362796 | NO PURCHASE |
| 78231064 | NO LOSS | 78038403 | NO PURCHASE | 78136119 | REPLACED | 78362797 | NO PURCHASE |
| 78231065 | NO PURCHASE | 78038404 | NO LOSS | 78136120 | REPLACED | 78362798 | NO PURCHASE |
| 78231066 | NO PURCHASE | 78038405 | NO PURCHASE | 78136121 | REPLACED | 78362799 | NO PURCHASE |
| 78231067 | NO PURCHASE | 78038406 | NO PURCHASE | 78136122 | REPLACED | 78362802 | NO LOSS |
| 78231068 | NO PURCHASE | 78038407 | NO LOSS | 78136123 | REPLACED | 78362808 | NO LOSS |
| 78231070 | NO PURCHASE | 78038408 | NO PURCHASE | 78136124 | REPLACED | 78362810 | NO PURCHASE |
| 78231071 | NO LOSS | 78038409 | NO PURCHASE | 78136125 | REPLACED | 78362813 | NO PURCHASE |
| 78231072 | NO PURCHASE | 78038410 | NO PURCHASE | 78136126 | REPLACED | 78362816 | NO PURCHASE |
| 78231073 | NO PURCHASE | 78038411 | NO PURCHASE | 78136127 | REPLACED | 78362817 | NO PURCHASE |
| 78231074 | NO PURCHASE | 78038413 | NO PURCHASE | 78136128 | REPLACED | 78362818 | NO PURCHASE |
| 78231075 | NO PURCHASE | 78038415 | NO LOSS | 78136129 | REPLACED | 78362819 | NO PURCHASE |
| 78231076 | NO PURCHASE | 78038417 | NO PURCHASE | 78136130 | REPLACED | 78362821 | NO PURCHASE |
| 78231077 | NO PURCHASE | 78038418 | NO PURCHASE | 78136131 | REPLACED | 78362824 | NO LOSS |
| 78231078 | NO PURCHASE | 78038419 | NO PURCHASE | 78136132 | REPLACED | 78362825 | NO PURCHASE |
| 78231079 | NO PURCHASE | 78038420 | NO PURCHASE | 78136133 | REPLACED | 78362847 | NO PURCHASE |
| 78231080 | NO PURCHASE | 78038421 | NO PURCHASE | 78136134 | REPLACED | 78362849 | NO PURCHASE |
| 78231082 | NO PURCHASE | 78038423 | NO LOSS | 78136135 | REPLACED | 78362850 | NO PURCHASE |
| 78231083 | NO PURCHASE | 78038425 | NO PURCHASE | 78136136 | REPLACED | 78362851 | NO PURCHASE |
| 78231084 | NO PURCHASE | 78038426 | NO LOSS | 78136137 | REPLACED | 78362852 | NO LOSS |
| 78231085 | NO PURCHASE | 78038427 | NO PURCHASE | 78136138 | REPLACED | 78362853 | NO PURCHASE |
| 78231086 | NO PURCHASE | 78038429 | NO LOSS | 78136139 | REPLACED | 78362859 | NO LOSS |
| 78231087 | NO PURCHASE | 78038430 | NO LOSS | 78136140 | REPLACED | 78362860 | NO LOSS |
| 78231088 | NO PURCHASE | 78038431 | NO LOSS | 78136141 | REPLACED | 78362861 | NO LOSS |
| 78231089 | NO PURCHASE | 78038432 | NO PURCHASE | 78136142 | REPLACED | 78362862 | NO PURCHASE |
| 78231090 | NO LOSS | 78038433 | NO PURCHASE | 78136143 | REPLACED | 78362864 | NO PURCHASE |
| 78231091 | NO LOSS | 78038434 | NO PURCHASE | 78136144 | REPLACED | 78362865 | NO PURCHASE |
| 78231092 | NO PURCHASE | 78038435 | NO PURCHASE | 78136145 | REPLACED | 78362867 | NO PURCHASE |
| 78231093 | NO PURCHASE | 78038437 | NO PURCHASE | 78136146 | REPLACED | 78362868 | NO PURCHASE |
| 78231094 | NO PURCHASE | 78038438 | NO LOSS | 78136147 | REPLACED | 78362876 | NO PURCHASE |
| 78231095 | NO PURCHASE | 78038439 | NO LOSS | 78136148 | REPLACED | 78362877 | NO LOSS |
| 78231097 | NO LOSS | 78038440 | NO PURCHASE | 78136149 | REPLACED | 78362879 | NO PURCHASE |
| 78231098 | NO PURCHASE | 78038442 | NO PURCHASE | 78136150 | REPLACED | 78362884 | NO PURCHASE |
| 78231099 | NO PURCHASE | 78038443 | NO PURCHASE | 78136151 | REPLACED | 78362885 | NO PURCHASE |
| 78231100 | NO PURCHASE | 78038444 | NO LOSS | 78136152 | REPLACED | 78362886 | NO LOSS |
| 78231102 | NO PURCHASE | 78038448 | NO PURCHASE | 78136153 | REPLACED | 78362888 | NO LOSS |
| 78231104 | NO PURCHASE | 78038449 | NO PURCHASE | 78136154 | REPLACED | 78362891 | NO LOSS |
| 78231105 | NO PURCHASE | 78038450 | NO PURCHASE | 78136155 | REPLACED | 78362892 | NO LOSS |
| 78231106 | NO PURCHASE | 78038451 | NO PURCHASE | 78136156 | REPLACED | 78362893 | NO LOSS |
| 78231107 | NO PURCHASE | 78038453 | NO LOSS | 78136157 | REPLACED | 78362894 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231108 | NO PURCHASE | 78038454 | NO LOSS | 78136158 | REPLACED | 78362895 | NO LOSS |
| 78231109 | NO PURCHASE | 78038456 | NO LOSS | 78136159 | REPLACED | 78362896 | NO PURCHASE |
| 78231110 | NO PURCHASE | 78038457 | NO LOSS | 78136160 | REPLACED | 78362897 | NO PURCHASE |
| 78231111 | NO PURCHASE | 78038460 | NO PURCHASE | 78136161 | REPLACED | 78362898 | NO PURCHASE |
| 78231112 | NO PURCHASE | 78038461 | NO LOSS | 78136162 | REPLACED | 78362899 | NO LOSS |
| 78231114 | NO PURCHASE | 78038462 | NO PURCHASE | 78136163 | REPLACED | 78362905 | NO PURCHASE |
| 78231115 | NO PURCHASE | 78038466 | NO LOSS | 78136164 | REPLACED | 78362914 | NO PURCHASE |
| 78231116 | NO PURCHASE | 78038467 | NO PURCHASE | 78136165 | REPLACED | 78362915 | NO PURCHASE |
| 78231117 | NO PURCHASE | 78038468 | NO PURCHASE | 78136166 | REPLACED | 78362916 | NO PURCHASE |
| 78231118 | NO PURCHASE | 78038469 | NO PURCHASE | 78136167 | REPLACED | 78362917 | NO PURCHASE |
| 78231119 | NO LOSS | 78038470 | NO PURCHASE | 78136168 | REPLACED | 78362918 | NO LOSS |
| 78231120 | NO PURCHASE | 78038471 | NO LOSS | 78136169 | REPLACED | 78362924 | NO PURCHASE |
| 78231121 | NO PURCHASE | 78038472 | NO PURCHASE | 78136170 | REPLACED | 78362926 | NO PURCHASE |
| 78231122 | NO LOSS | 78038473 | NO PURCHASE | 78136171 | REPLACED | 78362927 | NO LOSS |
| 78231123 | NO PURCHASE | 78038474 | NO PURCHASE | 78136172 | REPLACED | 78362928 | NO PURCHASE |
| 78231124 | NO PURCHASE | 78038475 | NO LOSS | 78136173 | REPLACED | 78362933 | NO PURCHASE |
| 78231125 | NO PURCHASE | 78038476 | NO PURCHASE | 78136174 | REPLACED | 78362934 | NO PURCHASE |
| 78231126 | NO PURCHASE | 78038477 | NO PURCHASE | 78136175 | REPLACED | 78362935 | NO PURCHASE |
| 78231127 | NO PURCHASE | 78038478 | NO PURCHASE | 78136176 | REPLACED | 78362937 | NO LOSS |
| 78231128 | NO PURCHASE | 78038479 | NO PURCHASE | 78136177 | REPLACED | 78362938 | NO LOSS |
| 78231129 | NO PURCHASE | 78038480 | NO PURCHASE | 78136178 | REPLACED | 78362939 | NO PURCHASE |
| 78231130 | NO PURCHASE | 78038481 | NO PURCHASE | 78136179 | REPLACED | 78362941 | NO PURCHASE |
| 78231131 | NO PURCHASE | 78038482 | NO PURCHASE | 78136180 | REPLACED | 78362942 | NO PURCHASE |
| 78231132 | NO PURCHASE | 78038485 | NO PURCHASE | 78136181 | REPLACED | 78362946 | NO LOSS |
| 78231133 | NO PURCHASE | 78038487 | NO LOSS | 78136182 | REPLACED | 78362950 | NO PURCHASE |
| 78231134 | NO PURCHASE | 78038490 | NO PURCHASE | 78136183 | REPLACED | 78362951 | NO PURCHASE |
| 78231135 | NO LOSS | 78038491 | NO LOSS | 78136184 | REPLACED | 78362953 | NO LOSS |
| 78231136 | NO PURCHASE | 78038492 | NO LOSS | 78136185 | REPLACED | 78362954 | NO LOSS |
| 78231137 | NO PURCHASE | 78038493 | NO PURCHASE | 78136186 | REPLACED | 78362958 | NO PURCHASE |
| 78231138 | NO LOSS | 78038494 | NO PURCHASE | 78136187 | REPLACED | 78362960 | NO LOSS |
| 78231139 | NO PURCHASE | 78038497 | NO PURCHASE | 78136188 | REPLACED | 78362961 | NO PURCHASE |
| 78231140 | NO LOSS | 78038498 | NO PURCHASE | 78136189 | REPLACED | 78362962 | NO PURCHASE |
| 78231141 | NO PURCHASE | 78038500 | NO PURCHASE | 78136190 | REPLACED | 78362963 | NO LOSS |
| 78231142 | NO PURCHASE | 78038501 | NO PURCHASE | 78136191 | REPLACED | 78362965 | NO LOSS |
| 78231143 | NO LOSS | 78038503 | NO PURCHASE | 78136192 | REPLACED | 78362967 | NO PURCHASE |
| 78231144 | NO PURCHASE | 78038504 | NO PURCHASE | 78136193 | REPLACED | 78362970 | NO PURCHASE |
| 78231145 | NO PURCHASE | 78038505 | NO PURCHASE | 78136194 | REPLACED | 78362971 | NO LOSS |
| 78231146 | NO PURCHASE | 78038506 | NO PURCHASE | 78136195 | REPLACED | 78362972 | NO LOSS |
| 78231147 | NO PURCHASE | 78038507 | NO LOSS | 78136196 | REPLACED | 78362973 | NO PURCHASE |
| 78231148 | NO PURCHASE | 78038508 | NO PURCHASE | 78136197 | REPLACED | 78362974 | NO LOSS |
| 78231150 | NO PURCHASE | 78038509 | NO PURCHASE | 78136198 | REPLACED | 78362975 | NO PURCHASE |
| 78231152 | NO PURCHASE | 78038511 | NO PURCHASE | 78136199 | REPLACED | 78362976 | NO LOSS |
| 78231153 | NO PURCHASE | 78038512 | NO PURCHASE | 78136200 | REPLACED | 78362977 | NO LOSS |
| 78231154 | NO PURCHASE | 78038513 | NO PURCHASE | 78136201 | REPLACED | 78362978 | NO LOSS |
| 78231155 | NO PURCHASE | 78038514 | NO PURCHASE | 78136202 | REPLACED | 78362990 | NO LOSS |
| 78231156 | NO PURCHASE | 78038515 | NO PURCHASE | 78136203 | REPLACED | 78362996 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231157 | NO PURCHASE | 78038516 | NO LOSS | 78136204 | REPLACED | 78362997 | NO LOSS |
| 78231158 | NO PURCHASE | 78038518 | NO PURCHASE | 78136205 | REPLACED | 78363002 | NO PURCHASE |
| 78231159 | NO PURCHASE | 78038519 | NO LOSS | 78136206 | REPLACED | 78363005 | NO LOSS |
| 78231160 | NO PURCHASE | 78038523 | NO LOSS | 78136207 | REPLACED | 78363006 | NO LOSS |
| 78231161 | NO PURCHASE | 78038524 | NO LOSS | 78136208 | REPLACED | 78363015 | NO PURCHASE |
| 78231162 | NO PURCHASE | 78038525 | NO PURCHASE | 78136209 | REPLACED | 78363016 | NO LOSS |
| 78231163 | NO LOSS | 78038528 | NO PURCHASE | 78136210 | REPLACED | 78363017 | NO LOSS |
| 78231164 | NO LOSS | 78038530 | NO PURCHASE | 78136211 | REPLACED | 78363019 | NO LOSS |
| 78231166 | NO PURCHASE | 78038532 | NO PURCHASE | 78136212 | REPLACED | 78363020 | NO PURCHASE |
| 78231167 | NO PURCHASE | 78038535 | NO PURCHASE | 78136213 | REPLACED | 78363022 | NO LOSS |
| 78231169 | NO LOSS | 78038537 | NO LOSS | 78136214 | REPLACED | 78363023 | NO LOSS |
| 78231171 | NO PURCHASE | 78038539 | NO PURCHASE | 78136215 | REPLACED | 78363024 | NO PURCHASE |
| 78231172 | NO PURCHASE | 78038540 | NO PURCHASE | 78136216 | REPLACED | 78363025 | NO LOSS |
| 78231173 | NO LOSS | 78038541 | NO PURCHASE | 78136217 | REPLACED | 78363026 | NO LOSS |
| 78231174 | NO LOSS | 78038543 | NO LOSS | 78136218 | REPLACED | 78363027 | NO LOSS |
| 78231175 | NO PURCHASE | 78038544 | NO PURCHASE | 78136219 | REPLACED | 78363031 | NO LOSS |
| 78231176 | NO PURCHASE | 78038545 | NO LOSS | 78136220 | REPLACED | 78363036 | NO PURCHASE |
| 78231177 | NO LOSS | 78038546 | NO PURCHASE | 78136221 | REPLACED | 78363041 | NO LOSS |
| 78231178 | NO PURCHASE | 78038547 | NO PURCHASE | 78136222 | REPLACED | 78363042 | NO LOSS |
| 78231179 | NO PURCHASE | 78038548 | NO PURCHASE | 78136223 | REPLACED | 78363048 | NO LOSS |
| 78231180 | NO PURCHASE | 78038550 | NO LOSS | 78136224 | REPLACED | 78363053 | NO PURCHASE |
| 78231181 | NO PURCHASE | 78038552 | NO LOSS | 78136225 | REPLACED | 78363054 | NO PURCHASE |
| 78231182 | NO PURCHASE | 78038555 | NO LOSS | 78136226 | REPLACED | 78363055 | NO PURCHASE |
| 78231183 | NO PURCHASE | 78038559 | NO LOSS | 78136227 | REPLACED | 78363056 | NO PURCHASE |
| 78231184 | NO PURCHASE | 78038562 | NO LOSS | 78136228 | REPLACED | 78363057 | NO PURCHASE |
| 78231188 | NO LOSS | 78038567 | NO LOSS | 78136229 | REPLACED | 78363058 | NO PURCHASE |
| 78231189 | NO PURCHASE | 78038570 | NO LOSS | 78136230 | REPLACED | 78363059 | NO LOSS |
| 78231191 | NO PURCHASE | 78038574 | NO PURCHASE | 78136231 | REPLACED | 78363061 | NO PURCHASE |
| 78231192 | NO LOSS | 78038576 | NO LOSS | 78136232 | REPLACED | 78363062 | NO LOSS |
| 78231193 | NO PURCHASE | 78038577 | NO LOSS | 78136233 | REPLACED | 78363064 | NO PURCHASE |
| 78231195 | NO PURCHASE | 78038580 | NO LOSS | 78136234 | REPLACED | 78363069 | NO LOSS |
| 78231196 | NO LOSS | 78038581 | NO LOSS | 78136235 | REPLACED | 78363071 | NO LOSS |
| 78231197 | NO PURCHASE | 78038582 | NO LOSS | 78136236 | REPLACED | 78363072 | NO PURCHASE |
| 78231198 | NO LOSS | 78038583 | NO PURCHASE | 78136237 | REPLACED | 78363074 | NO LOSS |
| 78231199 | NO PURCHASE | 78038585 | NO PURCHASE | 78136238 | REPLACED | 78363075 | NO LOSS |
| 78231200 | NO PURCHASE | 78038588 | NO PURCHASE | 78136239 | REPLACED | 78363076 | NO PURCHASE |
| 78231201 | NO PURCHASE | 78038590 | NO LOSS | 78136240 | REPLACED | 78363078 | NO LOSS |
| 78231202 | NO LOSS | 78038592 | NO PURCHASE | 78136241 | REPLACED | 78363079 | NO PURCHASE |
| 78231203 | NO LOSS | 78038593 | NO LOSS | 78136242 | REPLACED | 78363080 | NO LOSS |
| 78231205 | NO PURCHASE | 78038596 | NO PURCHASE | 78136243 | REPLACED | 78363089 | NO PURCHASE |
| 78231206 | NO LOSS | 78038598 | NO LOSS | 78136244 | REPLACED | 78363097 | NO PURCHASE |
| 78231207 | NO PURCHASE | 78038601 | NO PURCHASE | 78136245 | REPLACED | 78363103 | NO PURCHASE |
| 78231208 | NO PURCHASE | 78038608 | NO PURCHASE | 78136246 | REPLACED | 78363107 | NO LOSS |
| 78231209 | NO PURCHASE | 78038610 | NO PURCHASE | 78136247 | REPLACED | 78363109 | NO LOSS |
| 78231210 | NO PURCHASE | 78038611 | NO PURCHASE | 78136248 | REPLACED | 78363111 | NO LOSS |
| 78231211 | NO PURCHASE | 78038615 | NO LOSS | 78136249 | REPLACED | 78363112 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231212 | NO PURCHASE | 78038616 | NO LOSS | 78136250 | REPLACED | 78363113 | NO PURCHASE |
| 78231214 | NO PURCHASE | 78038620 | NO PURCHASE | 78136251 | REPLACED | 78363114 | NO LOSS |
| 78231215 | NO PURCHASE | 78038621 | NO LOSS | 78136252 | REPLACED | 78363115 | NO LOSS |
| 78231216 | NO PURCHASE | 78038622 | NO LOSS | 78136253 | REPLACED | 78363116 | NO LOSS |
| 78231217 | NO PURCHASE | 78038625 | WITHDRAWN | 78136254 | REPLACED | 78363117 | NO LOSS |
| 78231218 | NO LOSS | 78038626 | NO LOSS | 78136255 | REPLACED | 78363118 | NO PURCHASE |
| 78231219 | NO LOSS | 78038631 | NO LOSS | 78136256 | REPLACED | 78363119 | NO LOSS |
| 78231220 | NO PURCHASE | 78038632 | NO PURCHASE | 78136257 | REPLACED | 78363120 | NO LOSS |
| 78231221 | NO PURCHASE | 78038633 | NO PURCHASE | 78136258 | REPLACED | 78363121 | NO PURCHASE |
| 78231222 | NO PURCHASE | 78038634 | NO PURCHASE | 78136259 | REPLACED | 78363124 | NO LOSS |
| 78231223 | NO LOSS | 78038635 | NO PURCHASE | 78136260 | REPLACED | 78363125 | NO LOSS |
| 78231224 | NO LOSS | 78038636 | NO PURCHASE | 78136261 | REPLACED | 78363128 | NO LOSS |
| 78231225 | NO PURCHASE | 78038637 | NO PURCHASE | 78136262 | REPLACED | 78363130 | NO PURCHASE |
| 78231226 | NO PURCHASE | 78038640 | NO PURCHASE | 78136263 | REPLACED | 78363131 | NO LOSS |
| 78231227 | NO PURCHASE | 78038641 | NO PURCHASE | 78136264 | REPLACED | 78363136 | NO LOSS |
| 78231228 | NO PURCHASE | 78038642 | NO PURCHASE | 78136265 | REPLACED | 78363138 | NO PURCHASE |
| 78231229 | NO PURCHASE | 78038644 | NO PURCHASE | 78136266 | REPLACED | 78363139 | NO PURCHASE |
| 78231230 | NO PURCHASE | 78038645 | NO PURCHASE | 78136267 | REPLACED | 78363140 | NO PURCHASE |
| 78231231 | NO PURCHASE | 78038646 | NO PURCHASE | 78136268 | REPLACED | 78363141 | NO PURCHASE |
| 78231232 | NO PURCHASE | 78038647 | NO LOSS | 78136269 | REPLACED | 78363142 | NO PURCHASE |
| 78231233 | NO PURCHASE | 78038648 | NO PURCHASE | 78136270 | REPLACED | 78363143 | NO PURCHASE |
| 78231234 | NO PURCHASE | 78038649 | NO PURCHASE | 78136271 | REPLACED | 78363144 | NO PURCHASE |
| 78231236 | NO PURCHASE | 78038651 | NO PURCHASE | 78136272 | REPLACED | 78363146 | NO PURCHASE |
| 78231237 | NO PURCHASE | 78038652 | NO PURCHASE | 78136273 | REPLACED | 78363147 | NO LOSS |
| 78231238 | NO PURCHASE | 78038653 | NO PURCHASE | 78136274 | REPLACED | 78363148 | NO LOSS |
| 78231239 | NO PURCHASE | 78038654 | NO LOSS | 78136275 | REPLACED | 78363149 | NO LOSS |
| 78231241 | NO PURCHASE | 78038655 | NO PURCHASE | 78136276 | REPLACED | 78363152 | NO PURCHASE |
| 78231243 | NO LOSS | 78038656 | NO PURCHASE | 78136277 | REPLACED | 78363153 | NO PURCHASE |
| 78231244 | NO PURCHASE | 78038657 | NO PURCHASE | 78136278 | REPLACED | 78363154 | NO PURCHASE |
| 78231245 | NO PURCHASE | 78038658 | NO LOSS | 78136279 | REPLACED | 78363156 | NO PURCHASE |
| 78231246 | NO PURCHASE | 78038659 | NO PURCHASE | 78136280 | REPLACED | 78363160 | NO PURCHASE |
| 78231247 | NO LOSS | 78038660 | NO PURCHASE | 78136281 | REPLACED | 78363162 | NO PURCHASE |
| 78231249 | NO LOSS | 78038661 | NO PURCHASE | 78136282 | REPLACED | 78363163 | NO LOSS |
| 78231250 | NO PURCHASE | 78038662 | NO PURCHASE | 78136283 | REPLACED | 78363164 | NO LOSS |
| 78231251 | NO PURCHASE | 78038663 | NO PURCHASE | 78136284 | REPLACED | 78363167 | NO LOSS |
| 78231252 | NO PURCHASE | 78038664 | NO PURCHASE | 78136285 | REPLACED | 78363169 | NO LOSS |
| 78231253 | NO PURCHASE | 78038665 | NO PURCHASE | 78136286 | REPLACED | 78363172 | NO LOSS |
| 78231254 | NO PURCHASE | 78038666 | NO PURCHASE | 78136287 | REPLACED | 78363174 | NO LOSS |
| 78231255 | NO LOSS | 78038667 | NO PURCHASE | 78136288 | REPLACED | 78363178 | NO LOSS |
| 78231257 | NO PURCHASE | 78038668 | NO PURCHASE | 78136289 | REPLACED | 78363179 | NO LOSS |
| 78231259 | NO PURCHASE | 78038669 | NO PURCHASE | 78136290 | REPLACED | 78363181 | NO PURCHASE |
| 78231260 | NO PURCHASE | 78038670 | NO PURCHASE | 78136291 | REPLACED | 78363182 | NO LOSS |
| 78231261 | NO PURCHASE | 78038671 | NO PURCHASE | 78136292 | REPLACED | 78363183 | NO LOSS |
| 78231262 | NO LOSS | 78038672 | NO PURCHASE | 78136293 | REPLACED | 78363190 | NO PURCHASE |
| 78231263 | NO PURCHASE | 78038673 | NO PURCHASE | 78136294 | REPLACED | 78363191 | NO PURCHASE |
| 78231267 | NO PURCHASE | 78038674 | NO PURCHASE | 78136295 | REPLACED | 78363193 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231270 | NO LOSS | 78038675 | NO PURCHASE | 78136296 | REPLACED | 78363203 | NO PURCHASE |
| 78231271 | NO LOSS | 78038676 | NO PURCHASE | 78136297 | REPLACED | 78363205 | NO PURCHASE |
| 78231273 | NO LOSS | 78038677 | NO PURCHASE | 78136298 | REPLACED | 78363206 | NO PURCHASE |
| 78231274 | NO PURCHASE | 78038679 | NO PURCHASE | 78136299 | REPLACED | 78363211 | NO LOSS |
| 78231275 | NO PURCHASE | 78038680 | NO PURCHASE | 78136300 | REPLACED | 78363213 | NO LOSS |
| 78231276 | NO PURCHASE | 78038682 | NO LOSS | 78136301 | REPLACED | 78363215 | NO PURCHASE |
| 78231277 | NO LOSS | 78038684 | NO PURCHASE | 78136302 | REPLACED | 78363217 | NO LOSS |
| 78231280 | NO LOSS | 78038685 | NO PURCHASE | 78136303 | REPLACED | 78363218 | NO LOSS |
| 78231281 | NO LOSS | 78038686 | NO PURCHASE | 78136304 | REPLACED | 78363219 | NO LOSS |
| 78231288 | NO PURCHASE | 78038687 | NO LOSS | 78136305 | REPLACED | 78363222 | NO LOSS |
| 78231289 | NO PURCHASE | 78038688 | NO PURCHASE | 78136306 | REPLACED | 78363223 | NO LOSS |
| 78231290 | NO PURCHASE | 78038689 | NO PURCHASE | 78136307 | REPLACED | 78363226 | NO PURCHASE |
| 78231291 | NO PURCHASE | 78038690 | NO PURCHASE | 78136308 | REPLACED | 78363228 | NO PURCHASE |
| 78231293 | NO LOSS | 78038691 | NO LOSS | 78136309 | REPLACED | 78363230 | NO LOSS |
| 78231294 | NO PURCHASE | 78038693 | NO PURCHASE | 78136310 | REPLACED | 78363231 | NO PURCHASE |
| 78231295 | NO PURCHASE | 78038694 | NO PURCHASE | 78136311 | REPLACED | 78363233 | NO PURCHASE |
| 78231296 | NO LOSS | 78038695 | NO PURCHASE | 78136312 | REPLACED | 78363238 | NO PURCHASE |
| 78231298 | NO LOSS | 78038696 | NO PURCHASE | 78136313 | REPLACED | 78363239 | NO PURCHASE |
| 78231300 | NO PURCHASE | 78038697 | NO PURCHASE | 78136314 | REPLACED | 78363241 | NO LOSS |
| 78231302 | NO PURCHASE | 78038698 | NO PURCHASE | 78136315 | REPLACED | 78363242 | NO LOSS |
| 78231305 | NO LOSS | 78038699 | NO LOSS | 78136316 | REPLACED | 78363243 | NO PURCHASE |
| 78231307 | NO LOSS | 78038700 | NO PURCHASE | 78136317 | REPLACED | 78363244 | NO PURCHASE |
| 78231310 | NO PURCHASE | 78038701 | NO PURCHASE | 78136318 | REPLACED | 78363245 | NO LOSS |
| 78231311 | NO PURCHASE | 78038702 | NO PURCHASE | 78136319 | REPLACED | 78363246 | NO LOSS |
| 78231312 | NO LOSS | 78038703 | NO LOSS | 78136320 | REPLACED | 78363248 | NO PURCHASE |
| 78231313 | NO LOSS | 78038704 | NO PURCHASE | 78136321 | REPLACED | 78363250 | NO PURCHASE |
| 78231317 | NO PURCHASE | 78038706 | NO PURCHASE | 78136322 | REPLACED | 78363252 | NO LOSS |
| 78231318 | NO PURCHASE | 78038707 | NO PURCHASE | 78136323 | REPLACED | 78363253 | NO LOSS |
| 78231321 | NO PURCHASE | 78038708 | NO PURCHASE | 78136324 | REPLACED | 78363254 | NO PURCHASE |
| 78231326 | NO LOSS | 78038709 | NO PURCHASE | 78136325 | REPLACED | 78363257 | NO PURCHASE |
| 78231327 | NO PURCHASE | 78038710 | NO PURCHASE | 78136326 | REPLACED | 78363258 | NO PURCHASE |
| 78231328 | NO PURCHASE | 78038711 | NO LOSS | 78136327 | REPLACED | 78363259 | NO PURCHASE |
| 78231330 | NO PURCHASE | 78038712 | NO LOSS | 78136328 | REPLACED | 78363260 | NO PURCHASE |
| 78231331 | NO PURCHASE | 78038713 | WITHDRAWN | 78136329 | REPLACED | 78363261 | NO PURCHASE |
| 78231332 | NO PURCHASE | 78038714 | NO LOSS | 78136330 | REPLACED | 78363262 | NO PURCHASE |
| 78231334 | NO PURCHASE | 78038715 | NO LOSS | 78136331 | REPLACED | 78363264 | NO PURCHASE |
| 78231336 | NO LOSS | 78038716 | NO LOSS | 78136332 | REPLACED | 78363265 | NO PURCHASE |
| 78231337 | NO PURCHASE | 78038717 | NO PURCHASE | 78136333 | REPLACED | 78363266 | NO PURCHASE |
| 78231338 | NO PURCHASE | 78038719 | NO LOSS | 78136334 | REPLACED | 78363267 | NO PURCHASE |
| 78231339 | NO PURCHASE | 78038720 | NO PURCHASE | 78136335 | REPLACED | 78363268 | NO PURCHASE |
| 78231341 | NO PURCHASE | 78038721 | NO PURCHASE | 78136336 | REPLACED | 78363273 | NO PURCHASE |
| 78231344 | NO PURCHASE | 78038722 | NO LOSS | 78136337 | REPLACED | 78363274 | NO PURCHASE |
| 78231345 | NO PURCHASE | 78038723 | NO LOSS | 78136338 | REPLACED | 78363275 | NO LOSS |
| 78231346 | NO PURCHASE | 78038724 | NO LOSS | 78136339 | REPLACED | 78363277 | NO PURCHASE |
| 78231348 | NO PURCHASE | 78038725 | NO PURCHASE | 78136340 | REPLACED | 78363278 | NO LOSS |
| 78231351 | NO PURCHASE | 78038726 | NO PURCHASE | 78136341 | REPLACED | 78363280 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231353 | NO LOSS | 78038728 | NO PURCHASE | 78136342 | REPLACED | 78363282 | NO PURCHASE |
| 78231355 | NO LOSS | 78038729 | NO PURCHASE | 78136343 | REPLACED | 78363284 | NO LOSS |
| 78231357 | NO PURCHASE | 78038736 | NO PURCHASE | 78136344 | REPLACED | 78363285 | NO PURCHASE |
| 78231358 | NO PURCHASE | 78038740 | NO PURCHASE | 78136345 | REPLACED | 78363287 | NO PURCHASE |
| 78231366 | NO PURCHASE | 78038741 | NO LOSS | 78136346 | REPLACED | 78363289 | NO PURCHASE |
| 78231369 | NO PURCHASE | 78038742 | NO PURCHASE | 78136347 | REPLACED | 78363294 | NO PURCHASE |
| 78231373 | NO PURCHASE | 78038743 | NO PURCHASE | 78136348 | REPLACED | 78363296 | NO PURCHASE |
| 78231374 | NO LOSS | 78038744 | NO PURCHASE | 78136349 | REPLACED | 78363298 | NO LOSS |
| 78231377 | NO PURCHASE | 78038745 | NO LOSS | 78136350 | REPLACED | 78363300 | NO PURCHASE |
| 78231378 | NO PURCHASE | 78038749 | NO LOSS | 78136351 | REPLACED | 78363302 | NO LOSS |
| 78231381 | NO LOSS | 78038750 | NO PURCHASE | 78136352 | REPLACED | 78363303 | NO PURCHASE |
| 78231382 | NO PURCHASE | 78038751 | NO PURCHASE | 78136353 | REPLACED | 78363306 | NO PURCHASE |
| 78231383 | NO LOSS | 78038755 | NO PURCHASE | 78136354 | REPLACED | 78363307 | NO PURCHASE |
| 78231384 | NO PURCHASE | 78038756 | NO PURCHASE | 78136355 | REPLACED | 78363308 | NO LOSS |
| 78231386 | NO PURCHASE | 78038758 | NO LOSS | 78136356 | REPLACED | 78363311 | NO LOSS |
| 78231387 | NO PURCHASE | 78038761 | NO PURCHASE | 78136357 | REPLACED | 78363312 | NO PURCHASE |
| 78231388 | NO PURCHASE | 78038762 | NO PURCHASE | 78136358 | REPLACED | 78363313 | NO PURCHASE |
| 78231389 | NO PURCHASE | 78038765 | NO PURCHASE | 78136359 | REPLACED | 78363321 | NO PURCHASE |
| 78231390 | NO PURCHASE | 78038766 | NO PURCHASE | 78136360 | REPLACED | 78363323 | NO PURCHASE |
| 78231398 | NO LOSS | 78038767 | NO PURCHASE | 78136361 | REPLACED | 78363324 | NO LOSS |
| 78231399 | NO PURCHASE | 78038768 | NO PURCHASE | 78136362 | REPLACED | 78363325 | NO LOSS |
| 78231400 | NO PURCHASE | 78038769 | NO PURCHASE | 78136363 | REPLACED | 78363326 | NO LOSS |
| 78231401 | NO PURCHASE | 78038770 | NO LOSS | 78136364 | REPLACED | 78363328 | NO PURCHASE |
| 78231402 | NO PURCHASE | 78038771 | NO LOSS | 78136365 | REPLACED | 78363329 | NO PURCHASE |
| 78231404 | NO PURCHASE | 78038776 | NO LOSS | 78136366 | REPLACED | 78363330 | NO PURCHASE |
| 78231405 | NO PURCHASE | 78038777 | NO PURCHASE | 78136367 | REPLACED | 78363332 | NO LOSS |
| 78231406 | NO LOSS | 78038778 | NO PURCHASE | 78136368 | REPLACED | 78363333 | NO LOSS |
| 78231407 | NO PURCHASE | 78038779 | NO PURCHASE | 78136369 | REPLACED | 78363334 | NO PURCHASE |
| 78231408 | NO PURCHASE | 78038780 | NO PURCHASE | 78136370 | REPLACED | 78363337 | NO LOSS |
| 78231409 | NO PURCHASE | 78038783 | NO LOSS | 78136371 | REPLACED | 78363339 | NO LOSS |
| 78231410 | NO PURCHASE | 78038785 | NO PURCHASE | 78136372 | REPLACED | 78363343 | NO PURCHASE |
| 78231411 | NO PURCHASE | 78038786 | NO PURCHASE | 78136373 | REPLACED | 78363344 | NO LOSS |
| 78231412 | NO PURCHASE | 78038787 | NO LOSS | 78136374 | REPLACED | 78363349 | NO PURCHASE |
| 78231413 | NO PURCHASE | 78038788 | NO PURCHASE | 78136375 | REPLACED | 78363351 | NO PURCHASE |
| 78231414 | NO LOSS | 78038789 | NO PURCHASE | 78136376 | REPLACED | 78363352 | NO PURCHASE |
| 78231415 | NO PURCHASE | 78038790 | NO LOSS | 78136377 | REPLACED | 78363353 | NO PURCHASE |
| 78231416 | NO PURCHASE | 78038793 | NO PURCHASE | 78136378 | REPLACED | 78363354 | NO LOSS |
| 78231417 | NO LOSS | 78038794 | NO PURCHASE | 78136379 | REPLACED | 78363355 | NO LOSS |
| 78231418 | NO LOSS | 78038795 | NO LOSS | 78136380 | REPLACED | 78363357 | NO LOSS |
| 78231419 | NO PURCHASE | 78038796 | NO LOSS | 78136381 | REPLACED | 78363360 | NO PURCHASE |
| 78231420 | NO PURCHASE | 78038797 | NO PURCHASE | 78136382 | REPLACED | 78363361 | NO LOSS |
| 78231421 | NO PURCHASE | 78038798 | NO PURCHASE | 78136383 | REPLACED | 78363362 | NO PURCHASE |
| 78231422 | NO LOSS | 78038799 | NO PURCHASE | 78136384 | REPLACED | 78363369 | NO LOSS |
| 78231423 | NO LOSS | 78038800 | NO PURCHASE | 78136385 | REPLACED | 78363370 | NO LOSS |
| 78231424 | NO LOSS | 78038802 | NO PURCHASE | 78136386 | REPLACED | 78363373 | NO PURCHASE |
| 78231425 | NO PURCHASE | 78038803 | NO PURCHASE | 78136387 | REPLACED | 78363374 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231426 | NO PURCHASE | 78038805 | NO PURCHASE | 78136388 | REPLACED | 78363376 | NO LOSS |
| 78231427 | NO PURCHASE | 78038806 | NO LOSS | 78136389 | REPLACED | 78363379 | NO LOSS |
| 78231428 | NO PURCHASE | 78038807 | NO PURCHASE | 78136390 | REPLACED | 78363381 | NO LOSS |
| 78231429 | NO PURCHASE | 78038810 | DUPLICATE | 78136391 | REPLACED | 78363391 | NO PURCHASE |
| 78231430 | NO PURCHASE | 78038812 | NO LOSS | 78136392 | REPLACED | 78363393 | NO PURCHASE |
| 78231431 | NO PURCHASE | 78038813 | NO LOSS | 78136393 | REPLACED | 78363395 | NO PURCHASE |
| 78231432 | NO LOSS | 78038814 | NO LOSS | 78136394 | REPLACED | 78363396 | NO PURCHASE |
| 78231433 | NO PURCHASE | 78038816 | NO PURCHASE | 78136395 | REPLACED | 78363397 | NO PURCHASE |
| 78231434 | NO PURCHASE | 78038818 | NO PURCHASE | 78136396 | REPLACED | 78363398 | NO PURCHASE |
| 78231435 | NO PURCHASE | 78038820 | NO LOSS | 78136397 | REPLACED | 78363404 | NO LOSS |
| 78231437 | NO PURCHASE | 78038822 | NO PURCHASE | 78136398 | REPLACED | 78363405 | NO LOSS |
| 78231438 | NO PURCHASE | 78038825 | NO PURCHASE | 78136399 | REPLACED | 78363412 | NO PURCHASE |
| 78231439 | NO PURCHASE | 78038826 | NO LOSS | 78136400 | REPLACED | 78363415 | NO PURCHASE |
| 78231440 | NO PURCHASE | 78038827 | NO LOSS | 78136401 | REPLACED | 78363417 | NO PURCHASE |
| 78231441 | NO PURCHASE | 78038828 | NO LOSS | 78136402 | REPLACED | 78363418 | NO LOSS |
| 78231442 | NO PURCHASE | 78038830 | NO PURCHASE | 78136403 | REPLACED | 78363419 | NO LOSS |
| 78231443 | NO PURCHASE | 78038833 | NO LOSS | 78136404 | REPLACED | 78363422 | NO LOSS |
| 78231445 | NO PURCHASE | 78038834 | NO LOSS | 78136405 | REPLACED | 78363423 | NO LOSS |
| 78231446 | NO PURCHASE | 78038835 | WITHDRAWN | 78136406 | REPLACED | 78363424 | NO LOSS |
| 78231447 | NO LOSS | 78038837 | NO LOSS | 78136407 | REPLACED | 78363425 | NO LOSS |
| 78231448 | NO PURCHASE | 78038838 | NO LOSS | 78136408 | REPLACED | 78363427 | NO LOSS |
| 78231449 | NO LOSS | 78038839 | NO LOSS | 78136409 | REPLACED | 78363431 | NO LOSS |
| 78231450 | NO LOSS | 78038840 | NO PURCHASE | 78136410 | REPLACED | 78363435 | NO PURCHASE |
| 78231451 | NO PURCHASE | 78038841 | NO PURCHASE | 78136411 | REPLACED | 78363437 | NO PURCHASE |
| 78231452 | NO PURCHASE | 78038842 | NO LOSS | 78136412 | REPLACED | 78363441 | NO PURCHASE |
| 78231453 | NO PURCHASE | 78038843 | NO LOSS | 78136413 | REPLACED | 78363443 | NO LOSS |
| 78231454 | NO PURCHASE | 78038850 | NO PURCHASE | 78136414 | REPLACED | 78363444 | NO LOSS |
| 78231455 | NO PURCHASE | 78038852 | NO LOSS | 78136415 | REPLACED | 78363446 | NO PURCHASE |
| 78231456 | NO LOSS | 78038853 | NO LOSS | 78136416 | REPLACED | 78363447 | NO LOSS |
| 78231457 | NO PURCHASE | 78038854 | NO PURCHASE | 78136417 | REPLACED | 78363448 | NO LOSS |
| 78231458 | NO PURCHASE | 78038858 | NO PURCHASE | 78136418 | REPLACED | 78363449 | NO LOSS |
| 78231459 | NO PURCHASE | 78038861 | NO LOSS | 78136419 | REPLACED | 78363450 | NO LOSS |
| 78231460 | NO PURCHASE | 78038865 | WITHDRAWN | 78136420 | REPLACED | 78363453 | NO LOSS |
| 78231461 | NO PURCHASE | 78038867 | NO LOSS | 78136421 | REPLACED | 78363454 | NO LOSS |
| 78231462 | NO PURCHASE | 78038869 | NO LOSS | 78136422 | REPLACED | 78363456 | NO LOSS |
| 78231463 | NO PURCHASE | 78038870 | NO PURCHASE | 78136423 | REPLACED | 78363458 | NO LOSS |
| 78231464 | NO LOSS | 78038871 | NO LOSS | 78136424 | REPLACED | 78363459 | NO PURCHASE |
| 78231465 | NO PURCHASE | 78038872 | NO PURCHASE | 78136425 | REPLACED | 78363461 | NO PURCHASE |
| 78231466 | NO PURCHASE | 78038874 | NO PURCHASE | 78136426 | REPLACED | 78363462 | NO PURCHASE |
| 78231467 | NO LOSS | 78038875 | NO LOSS | 78136427 | REPLACED | 78363463 | NO PURCHASE |
| 78231469 | NO PURCHASE | 78038876 | NO PURCHASE | 78136428 | REPLACED | 78363465 | NO LOSS |
| 78231470 | NO PURCHASE | 78038879 | NO PURCHASE | 78136429 | REPLACED | 78363467 | NO LOSS |
| 78231471 | NO PURCHASE | 78038883 | NO LOSS | 78136430 | REPLACED | 78363468 | NO PURCHASE |
| 78231472 | NO PURCHASE | 78038886 | NO PURCHASE | 78136431 | REPLACED | 78363469 | NO LOSS |
| 78231473 | NO PURCHASE | 78038888 | NO PURCHASE | 78136432 | REPLACED | 78363470 | NO LOSS |
| 78231474 | NO PURCHASE | 78038892 | NO PURCHASE | 78136433 | REPLACED | 78363472 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231475 | NO LOSS | 78038893 | NO LOSS | 78136434 | REPLACED | 78363473 | NO PURCHASE |
| 78231476 | NO PURCHASE | 78038898 | NO LOSS | 78136435 | REPLACED | 78363474 | NO PURCHASE |
| 78231477 | NO PURCHASE | 78038899 | NO PURCHASE | 78136436 | REPLACED | 78363476 | NO PURCHASE |
| 78231478 | NO LOSS | 78038900 | NO PURCHASE | 78136437 | REPLACED | 78363477 | NO PURCHASE |
| 78231479 | NO LOSS | 78038906 | NO PURCHASE | 78136438 | REPLACED | 78363478 | NO LOSS |
| 78231480 | NO LOSS | 78038907 | NO PURCHASE | 78136439 | REPLACED | 78363479 | NO LOSS |
| 78231481 | NO PURCHASE | 78038908 | NO PURCHASE | 78136440 | REPLACED | 78363480 | NO LOSS |
| 78231482 | NO PURCHASE | 78038909 | NO PURCHASE | 78136441 | REPLACED | 78363482 | NO PURCHASE |
| 78231483 | NO PURCHASE | 78038910 | NO PURCHASE | 78136442 | REPLACED | 78363483 | NO PURCHASE |
| 78231484 | NO PURCHASE | 78038911 | NO PURCHASE | 78136443 | REPLACED | 78363486 | NO LOSS |
| 78231486 | NO PURCHASE | 78038912 | NO LOSS | 78136444 | REPLACED | 78363487 | NO PURCHASE |
| 78231487 | NO PURCHASE | 78038914 | NO PURCHASE | 78136445 | REPLACED | 78363488 | NO LOSS |
| 78231488 | NO PURCHASE | 78038916 | NO PURCHASE | 78136446 | REPLACED | 78363489 | NO LOSS |
| 78231490 | NO PURCHASE | 78038917 | NO PURCHASE | 78136447 | REPLACED | 78363490 | NO LOSS |
| 78231491 | NO PURCHASE | 78038918 | NO PURCHASE | 78136448 | REPLACED | 78363491 | NO LOSS |
| 78231493 | NO PURCHASE | 78038919 | NO PURCHASE | 78136449 | REPLACED | 78363492 | NO LOSS |
| 78231494 | NO PURCHASE | 78038920 | NO PURCHASE | 78136450 | REPLACED | 78363493 | NO PURCHASE |
| 78231495 | NO PURCHASE | 78038922 | NO PURCHASE | 78136451 | REPLACED | 78363494 | NO LOSS |
| 78231496 | NO LOSS | 78038923 | NO PURCHASE | 78136452 | REPLACED | 78363495 | NO LOSS |
| 78231497 | NO PURCHASE | 78038924 | NO PURCHASE | 78136453 | REPLACED | 78363496 | NO LOSS |
| 78231498 | NO PURCHASE | 78038925 | NO LOSS | 78136454 | REPLACED | 78363497 | NO LOSS |
| 78231499 | NO PURCHASE | 78038926 | NO PURCHASE | 78136455 | REPLACED | 78363498 | NO PURCHASE |
| 78231500 | NO PURCHASE | 78038927 | NO PURCHASE | 78136456 | REPLACED | 78363499 | NO PURCHASE |
| 78231501 | NO PURCHASE | 78038928 | NO PURCHASE | 78136457 | REPLACED | 78363500 | NO LOSS |
| 78231502 | NO PURCHASE | 78038930 | NO PURCHASE | 78136458 | REPLACED | 78363501 | NO PURCHASE |
| 78231504 | NO PURCHASE | 78038931 | NO LOSS | 78136459 | REPLACED | 78363504 | NO PURCHASE |
| 78231505 | NO PURCHASE | 78038932 | NO PURCHASE | 78136460 | REPLACED | 78363505 | NO PURCHASE |
| 78231507 | NO PURCHASE | 78038934 | NO PURCHASE | 78136461 | REPLACED | 78363506 | NO LOSS |
| 78231508 | NO PURCHASE | 78038935 | NO PURCHASE | 78136462 | REPLACED | 78363507 | NO LOSS |
| 78231509 | NO PURCHASE | 78038936 | NO LOSS | 78136463 | REPLACED | 78363508 | NO LOSS |
| 78231510 | NO PURCHASE | 78038937 | NO LOSS | 78136464 | REPLACED | 78363509 | NO LOSS |
| 78231511 | NO PURCHASE | 78038939 | NO PURCHASE | 78136465 | REPLACED | 78363511 | NO PURCHASE |
| 78231512 | NO PURCHASE | 78038940 | NO PURCHASE | 78136466 | REPLACED | 78363515 | NO PURCHASE |
| 78231513 | NO PURCHASE | 78038941 | NO PURCHASE | 78136467 | REPLACED | 78363516 | NO PURCHASE |
| 78231514 | NO PURCHASE | 78038942 | NO PURCHASE | 78136468 | REPLACED | 78363517 | NO PURCHASE |
| 78231515 | NO PURCHASE | 78038943 | NO PURCHASE | 78136469 | REPLACED | 78363518 | NO LOSS |
| 78231516 | NO PURCHASE | 78038944 | NO PURCHASE | 78136470 | REPLACED | 78363520 | NO PURCHASE |
| 78231517 | NO PURCHASE | 78038945 | NO PURCHASE | 78136471 | REPLACED | 78363525 | NO LOSS |
| 78231518 | NO PURCHASE | 78038946 | NO PURCHASE | 78136472 | REPLACED | 78363526 | NO PURCHASE |
| 78231519 | NO PURCHASE | 78038947 | NO PURCHASE | 78136473 | REPLACED | 78363534 | NO LOSS |
| 78231520 | NO PURCHASE | 78038948 | NO PURCHASE | 78136474 | REPLACED | 78363537 | NO LOSS |
| 78231521 | NO PURCHASE | 78038949 | NO PURCHASE | 78136475 | REPLACED | 78363538 | NO PURCHASE |
| 78231522 | NO LOSS | 78038950 | NO PURCHASE | 78136476 | REPLACED | 78363539 | NO PURCHASE |
| 78231523 | NO PURCHASE | 78038951 | NO LOSS | 78136477 | REPLACED | 78363540 | NO LOSS |
| 78231524 | NO PURCHASE | 78038952 | NO LOSS | 78136478 | REPLACED | 78363541 | NO LOSS |
| 78231525 | NO PURCHASE | 78038954 | NO PURCHASE | 78136479 | REPLACED | 78363542 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231527 | NO PURCHASE | 78038955 | NO PURCHASE | 78136480 | REPLACED | 78363543 | NO PURCHASE |
| 78231528 | NO LOSS | 78038956 | NO PURCHASE | 78136481 | REPLACED | 78363544 | NO LOSS |
| 78231530 | NO LOSS | 78038957 | NO LOSS | 78136482 | REPLACED | 78363545 | NO LOSS |
| 78231531 | NO LOSS | 78038960 | NO PURCHASE | 78136483 | REPLACED | 78363546 | NO LOSS |
| 78231532 | NO PURCHASE | 78038961 | NO PURCHASE | 78136484 | REPLACED | 78363548 | NO LOSS |
| 78231533 | NO LOSS | 78038962 | NO PURCHASE | 78136485 | REPLACED | 78363549 | NO LOSS |
| 78231534 | NO PURCHASE | 78038963 | NO PURCHASE | 78136486 | REPLACED | 78363551 | NO LOSS |
| 78231535 | NO PURCHASE | 78038964 | NO PURCHASE | 78136487 | REPLACED | 78363561 | NO PURCHASE |
| 78231536 | NO PURCHASE | 78038965 | NO PURCHASE | 78136488 | REPLACED | 78363562 | NO LOSS |
| 78231537 | NO PURCHASE | 78038967 | NO LOSS | 78136489 | REPLACED | 78363563 | NO PURCHASE |
| 78231538 | NO PURCHASE | 78038968 | NO PURCHASE | 78136490 | REPLACED | 78363565 | NO PURCHASE |
| 78231539 | NO PURCHASE | 78038969 | NO PURCHASE | 78136491 | REPLACED | 78363567 | NO PURCHASE |
| 78231540 | NO PURCHASE | 78038970 | NO PURCHASE | 78136492 | REPLACED | 78363570 | NO PURCHASE |
| 78231541 | NO LOSS | 78038971 | NO PURCHASE | 78136493 | REPLACED | 78363571 | NO PURCHASE |
| 78231542 | NO PURCHASE | 78038972 | NO PURCHASE | 78136494 | REPLACED | 78363572 | NO LOSS |
| 78231543 | NO PURCHASE | 78038973 | NO PURCHASE | 78136495 | REPLACED | 78363573 | NO PURCHASE |
| 78231544 | NO PURCHASE | 78038974 | NO PURCHASE | 78136496 | REPLACED | 78363574 | NO PURCHASE |
| 78231545 | NO PURCHASE | 78038975 | NO PURCHASE | 78136497 | REPLACED | 78363575 | NO PURCHASE |
| 78231547 | NO PURCHASE | 78038976 | NO LOSS | 78136498 | REPLACED | 78363577 | NO LOSS |
| 78231549 | NO PURCHASE | 78038977 | NO PURCHASE | 78136499 | REPLACED | 78363581 | NO LOSS |
| 78231550 | NO PURCHASE | 78038978 | NO LOSS | 78136500 | REPLACED | 78363583 | NO PURCHASE |
| 78231551 | NO LOSS | 78038982 | NO PURCHASE | 78136501 | REPLACED | 78363586 | NO LOSS |
| 78231552 | NO PURCHASE | 78038983 | NO LOSS | 78136502 | REPLACED | 78363589 | NO PURCHASE |
| 78231553 | NO PURCHASE | 78038984 | NO PURCHASE | 78136503 | REPLACED | 78363590 | NO PURCHASE |
| 78231554 | NO PURCHASE | 78038985 | NO LOSS | 78136504 | REPLACED | 78363591 | NO PURCHASE |
| 78231555 | NO LOSS | 78038986 | NO PURCHASE | 78136505 | REPLACED | 78363592 | NO PURCHASE |
| 78231556 | NO PURCHASE | 78038987 | NO PURCHASE | 78136506 | REPLACED | 78363593 | NO LOSS |
| 78231557 | NO LOSS | 78038988 | NO LOSS | 78136507 | REPLACED | 78363596 | NO PURCHASE |
| 78231558 | NO PURCHASE | 78038989 | NO LOSS | 78136508 | REPLACED | 78363598 | NO LOSS |
| 78231559 | NO PURCHASE | 78038990 | NO PURCHASE | 78136509 | REPLACED | 78363602 | NO PURCHASE |
| 78231560 | NO PURCHASE | 78038991 | NO PURCHASE | 78136510 | REPLACED | 78363605 | NO LOSS |
| 78231561 | NO PURCHASE | 78038992 | NO PURCHASE | 78136511 | REPLACED | 78363607 | NO LOSS |
| 78231562 | NO PURCHASE | 78038993 | NO PURCHASE | 78136512 | REPLACED | 78363608 | NO PURCHASE |
| 78231563 | NO PURCHASE | 78038994 | NO PURCHASE | 78136513 | REPLACED | 78363610 | NO PURCHASE |
| 78231564 | NO PURCHASE | 78038995 | NO PURCHASE | 78136514 | REPLACED | 78363611 | NO LOSS |
| 78231565 | NO PURCHASE | 78038996 | NO PURCHASE | 78136515 | REPLACED | 78363612 | NO PURCHASE |
| 78231566 | NO PURCHASE | 78038997 | NO LOSS | 78136516 | REPLACED | 78363613 | NO PURCHASE |
| 78231567 | NO PURCHASE | 78038998 | NO PURCHASE | 78136517 | REPLACED | 78363614 | NO PURCHASE |
| 78231568 | NO PURCHASE | 78039000 | NO LOSS | 78136518 | REPLACED | 78363615 | NO PURCHASE |
| 78231569 | NO PURCHASE | 78039003 | NO PURCHASE | 78136519 | REPLACED | 78363616 | NO PURCHASE |
| 78231571 | NO PURCHASE | 78039004 | NO PURCHASE | 78136520 | REPLACED | 78363617 | NO PURCHASE |
| 78231572 | NO PURCHASE | 78039005 | NO PURCHASE | 78136521 | REPLACED | 78363620 | NO LOSS |
| 78231573 | NO PURCHASE | 78039006 | NO PURCHASE | 78136522 | REPLACED | 78363625 | NO LOSS |
| 78231574 | NO PURCHASE | 78039007 | NO PURCHASE | 78136523 | REPLACED | 78363626 | NO LOSS |
| 78231575 | NO PURCHASE | 78039008 | NO PURCHASE | 78136524 | REPLACED | 78363628 | NO LOSS |
| 78231576 | NO LOSS | 78039009 | NO PURCHASE | 78136525 | REPLACED | 78363629 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231577 | NO LOSS | 78039010 | NO PURCHASE | 78136526 | REPLACED | 78363630 | NO PURCHASE |
| 78231579 | NO PURCHASE | 78039011 | NO PURCHASE | 78136527 | REPLACED | 78363633 | NO LOSS |
| 78231580 | NO LOSS | 78039012 | NO LOSS | 78136528 | REPLACED | 78363634 | NO PURCHASE |
| 78231581 | NO PURCHASE | 78039013 | NO PURCHASE | 78136529 | REPLACED | 78363636 | NO PURCHASE |
| 78231582 | NO LOSS | 78039014 | NO LOSS | 78136530 | REPLACED | 78363638 | NO LOSS |
| 78231583 | NO PURCHASE | 78039015 | NO LOSS | 78136531 | REPLACED | 78363641 | NO LOSS |
| 78231584 | NO PURCHASE | 78039016 | NO PURCHASE | 78136532 | REPLACED | 78363642 | NO PURCHASE |
| 78231585 | NO LOSS | 78039018 | NO PURCHASE | 78136533 | REPLACED | 78363643 | NO PURCHASE |
| 78231586 | NO PURCHASE | 78039022 | NO PURCHASE | 78136534 | REPLACED | 78363644 | NO PURCHASE |
| 78231587 | NO PURCHASE | 78039024 | NO PURCHASE | 78136535 | REPLACED | 78363646 | NO LOSS |
| 78231588 | NO PURCHASE | 78039025 | NO PURCHASE | 78136536 | REPLACED | 78363647 | NO LOSS |
| 78231589 | NO LOSS | 78039026 | NO PURCHASE | 78136537 | REPLACED | 78363648 | NO LOSS |
| 78231591 | NO PURCHASE | 78039027 | NO PURCHASE | 78136538 | REPLACED | 78363649 | NO LOSS |
| 78231592 | NO LOSS | 78039028 | NO PURCHASE | 78136539 | REPLACED | 78363650 | NO LOSS |
| 78231593 | NO LOSS | 78039029 | NO PURCHASE | 78136540 | REPLACED | 78363651 | NO LOSS |
| 78231594 | NO PURCHASE | 78039030 | NO PURCHASE | 78136541 | REPLACED | 78363655 | NO PURCHASE |
| 78231595 | NO PURCHASE | 78039031 | NO PURCHASE | 78136542 | REPLACED | 78363656 | NO LOSS |
| 78231597 | NO LOSS | 78039034 | NO PURCHASE | 78136543 | REPLACED | 78363661 | NO PURCHASE |
| 78231598 | NO LOSS | 78039035 | NO LOSS | 78136544 | REPLACED | 78363662 | NO PURCHASE |
| 78231599 | NO PURCHASE | 78039036 | NO LOSS | 78136545 | REPLACED | 78363663 | NO PURCHASE |
| 78231600 | NO PURCHASE | 78039037 | NO LOSS | 78136546 | REPLACED | 78363664 | NO PURCHASE |
| 78231601 | NO LOSS | 78039038 | NO PURCHASE | 78136547 | REPLACED | 78363668 | NO PURCHASE |
| 78231604 | NO PURCHASE | 78039040 | NO LOSS | 78136548 | REPLACED | 78363673 | NO PURCHASE |
| 78231605 | NO PURCHASE | 78039041 | NO PURCHASE | 78136549 | REPLACED | 78363688 | NO LOSS |
| 78231606 | NO PURCHASE | 78039042 | NO PURCHASE | 78136550 | REPLACED | 78363692 | NO LOSS |
| 78231607 | NO PURCHASE | 78039043 | NO PURCHASE | 78136551 | REPLACED | 78363699 | NO LOSS |
| 78231608 | NO PURCHASE | 78039044 | NO PURCHASE | 78136552 | REPLACED | 78363700 | NO LOSS |
| 78231609 | NO PURCHASE | 78039045 | NO PURCHASE | 78136553 | REPLACED | 78363705 | NO LOSS |
| 78231610 | NO PURCHASE | 78039046 | NO LOSS | 78136554 | REPLACED | 78363706 | NO PURCHASE |
| 78231611 | NO PURCHASE | 78039047 | NO LOSS | 78136555 | REPLACED | 78363707 | NO PURCHASE |
| 78231612 | NO PURCHASE | 78039048 | NO PURCHASE | 78136556 | REPLACED | 78363709 | NO LOSS |
| 78231613 | NO PURCHASE | 78039049 | NO PURCHASE | 78136557 | REPLACED | 78363710 | NO LOSS |
| 78231614 | NO PURCHASE | 78039050 | NO PURCHASE | 78136558 | REPLACED | 78363713 | NO PURCHASE |
| 78231615 | NO PURCHASE | 78039051 | NO PURCHASE | 78136559 | REPLACED | 78363715 | NO PURCHASE |
| 78231616 | NO PURCHASE | 78039052 | NO PURCHASE | 78136560 | REPLACED | 78363716 | NO PURCHASE |
| 78231617 | NO PURCHASE | 78039053 | NO PURCHASE | 78136561 | REPLACED | 78363717 | NO PURCHASE |
| 78231618 | NO PURCHASE | 78039054 | NO PURCHASE | 78136562 | REPLACED | 78363720 | NO PURCHASE |
| 78231619 | NO PURCHASE | 78039055 | NO PURCHASE | 78136563 | REPLACED | 78363722 | NO PURCHASE |
| 78231620 | NO PURCHASE | 78039056 | NO PURCHASE | 78136564 | REPLACED | 78363723 | NO LOSS |
| 78231621 | NO PURCHASE | 78039057 | NO PURCHASE | 78136565 | REPLACED | 78363724 | NO LOSS |
| 78231622 | NO PURCHASE | 78039059 | NO PURCHASE | 78136566 | REPLACED | 78363726 | NO PURCHASE |
| 78231623 | NO PURCHASE | 78039061 | NO LOSS | 78136567 | REPLACED | 78363729 | NO LOSS |
| 78231624 | NO PURCHASE | 78039062 | NO LOSS | 78136568 | REPLACED | 78363730 | NO PURCHASE |
| 78231625 | NO PURCHASE | 78039064 | NO PURCHASE | 78136569 | REPLACED | 78363732 | NO LOSS |
| 78231626 | NO PURCHASE | 78039065 | NO PURCHASE | 78136570 | REPLACED | 78363733 | NO PURCHASE |
| 78231627 | NO LOSS | 78039068 | NO PURCHASE | 78136571 | REPLACED | 78363737 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231630 | NO LOSS | 78039070 | NO PURCHASE | 78136572 | REPLACED | 78363738 | NO LOSS |
| 78231633 | NO PURCHASE | 78039071 | NO PURCHASE | 78136573 | REPLACED | 78363739 | NO LOSS |
| 78231634 | NO PURCHASE | 78039074 | NO LOSS | 78136574 | REPLACED | 78363740 | NO LOSS |
| 78231636 | NO PURCHASE | 78039076 | NO PURCHASE | 78136575 | REPLACED | 78363741 | NO LOSS |
| 78231637 | NO LOSS | 78039077 | NO PURCHASE | 78136576 | REPLACED | 78363744 | NO PURCHASE |
| 78231638 | NO PURCHASE | 78039078 | NO PURCHASE | 78136577 | REPLACED | 78363746 | NO LOSS |
| 78231639 | NO PURCHASE | 78039079 | NO PURCHASE | 78136578 | REPLACED | 78363747 | NO LOSS |
| 78231640 | NO PURCHASE | 78039081 | NO PURCHASE | 78136579 | REPLACED | 78363748 | NO PURCHASE |
| 78231641 | NO PURCHASE | 78039082 | NO LOSS | 78136580 | REPLACED | 78363749 | NO PURCHASE |
| 78231642 | NO LOSS | 78039083 | NO PURCHASE | 78136581 | REPLACED | 78363750 | NO PURCHASE |
| 78231643 | NO PURCHASE | 78039084 | NO PURCHASE | 78136582 | REPLACED | 78363751 | NO PURCHASE |
| 78231645 | NO LOSS | 78039085 | NO PURCHASE | 78136583 | REPLACED | 78363752 | NO LOSS |
| 78231647 | NO PURCHASE | 78039087 | NO PURCHASE | 78136584 | REPLACED | 78363754 | NO LOSS |
| 78231649 | NO PURCHASE | 78039088 | NO PURCHASE | 78136585 | REPLACED | 78363755 | NO LOSS |
| 78231652 | NO PURCHASE | 78039089 | NO LOSS | 78136586 | REPLACED | 78363756 | NO LOSS |
| 78231655 | NO LOSS | 78039090 | NO PURCHASE | 78136587 | REPLACED | 78363757 | NO PURCHASE |
| 78231657 | NO PURCHASE | 78039091 | NO PURCHASE | 78136588 | REPLACED | 78363758 | NO LOSS |
| 78231658 | NO PURCHASE | 78039092 | NO LOSS | 78136589 | REPLACED | 78363759 | NO LOSS |
| 78231660 | NO LOSS | 78039093 | WITHDRAWN | 78136590 | REPLACED | 78363760 | NO LOSS |
| 78231663 | NO PURCHASE | 78039094 | NO PURCHASE | 78136591 | REPLACED | 78363761 | NO LOSS |
| 78231664 | NO LOSS | 78039096 | NO PURCHASE | 78136592 | REPLACED | 78363763 | NO PURCHASE |
| 78231665 | NO LOSS | 78039098 | NO PURCHASE | 78136593 | REPLACED | 78363764 | NO PURCHASE |
| 78231666 | NO PURCHASE | 78039101 | NO LOSS | 78136594 | REPLACED | 78363765 | NO PURCHASE |
| 78231668 | NO LOSS | 78039103 | NO PURCHASE | 78136595 | REPLACED | 78363766 | NO LOSS |
| 78231671 | NO LOSS | 78039105 | NO PURCHASE | 78136596 | REPLACED | 78363768 | NO PURCHASE |
| 78231672 | NO PURCHASE | 78039106 | NO PURCHASE | 78136597 | REPLACED | 78363769 | NO LOSS |
| 78231674 | NO LOSS | 78039107 | NO LOSS | 78136598 | REPLACED | 78363771 | NO LOSS |
| 78231675 | NO PURCHASE | 78039108 | NO LOSS | 78136599 | REPLACED | 78363772 | NO LOSS |
| 78231676 | NO PURCHASE | 78039109 | NO PURCHASE | 78136600 | REPLACED | 78363774 | NO LOSS |
| 78231678 | NO PURCHASE | 78039110 | NO LOSS | 78136601 | REPLACED | 78363775 | NO LOSS |
| 78231682 | NO LOSS | 78039114 | NO PURCHASE | 78136602 | REPLACED | 78363778 | NO PURCHASE |
| 78231683 | NO LOSS | 78039115 | NO LOSS | 78136603 | REPLACED | 78363782 | NO PURCHASE |
| 78231684 | NO PURCHASE | 78039116 | NO LOSS | 78136604 | REPLACED | 78363783 | NO LOSS |
| 78231685 | NO PURCHASE | 78039117 | NO LOSS | 78136605 | REPLACED | 78363786 | NO LOSS |
| 78231687 | NO PURCHASE | 78039119 | NO PURCHASE | 78136606 | REPLACED | 78363787 | NO LOSS |
| 78231688 | NO PURCHASE | 78039120 | NO PURCHASE | 78136607 | REPLACED | 78363790 | NO LOSS |
| 78231694 | NO PURCHASE | 78039121 | NO PURCHASE | 78136608 | REPLACED | 78363791 | NO LOSS |
| 78231695 | NO LOSS | 78039124 | DUPLICATE | 78136609 | REPLACED | 78363795 | NO PURCHASE |
| 78231700 | NO LOSS | 78039125 | NO LOSS | 78136610 | REPLACED | 78363797 | NO LOSS |
| 78231707 | NO PURCHASE | 78039127 | NO LOSS | 78136611 | REPLACED | 78363798 | NO PURCHASE |
| 78231708 | NO LOSS | 78039129 | NO LOSS | 78136612 | REPLACED | 78363799 | NO LOSS |
| 78231709 | NO LOSS | 78039130 | NO PURCHASE | 78136613 | REPLACED | 78363801 | NO LOSS |
| 78231710 | NO LOSS | 78039131 | NO PURCHASE | 78136614 | REPLACED | 78363802 | NO LOSS |
| 78231711 | NO LOSS | 78039135 | NO PURCHASE | 78136615 | REPLACED | 78363803 | NO LOSS |
| 78231714 | NO PURCHASE | 78039139 | NO PURCHASE | 78136616 | REPLACED | 78363804 | NO PURCHASE |
| 78231715 | NO PURCHASE | 78039143 | NO LOSS | 78136617 | REPLACED | 78363805 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78231717 | NO PURCHASE | 78039149 | NO PURCHASE | 78136618 | REPLACED | 78363808 | NO LOSS |
| 78231718 | NO PURCHASE | 78039150 | NO PURCHASE | 78136619 | REPLACED | 78363809 | NO LOSS |
| 78231720 | NO LOSS | 78039153 | NO LOSS | 78136620 | REPLACED | 78363810 | NO PURCHASE |
| 78231722 | NO PURCHASE | 78039154 | NO LOSS | 78136621 | REPLACED | 78363812 | NO PURCHASE |
| 78231723 | NO PURCHASE | 78039155 | NO LOSS | 78136622 | REPLACED | 78363813 | NO PURCHASE |
| 78231725 | NO LOSS | 78039156 | NO PURCHASE | 78136623 | REPLACED | 78363814 | NO PURCHASE |
| 78231727 | NO PURCHASE | 78039160 | NO PURCHASE | 78136624 | REPLACED | 78363815 | NO PURCHASE |
| 78231728 | NO PURCHASE | 78039161 | NO LOSS | 78136625 | REPLACED | 78363816 | NO PURCHASE |
| 78231731 | NO PURCHASE | 78039162 | NO LOSS | 78136626 | REPLACED | 78363817 | NO LOSS |
| 78231735 | NO PURCHASE | 78039163 | NO PURCHASE | 78136627 | REPLACED | 78363818 | NO LOSS |
| 78231736 | NO PURCHASE | 78039164 | NO LOSS | 78136628 | REPLACED | 78363819 | NO PURCHASE |
| 78231738 | NO PURCHASE | 78039165 | NO PURCHASE | 78136629 | REPLACED | 78363822 | NO LOSS |
| 78231741 | NO LOSS | 78039166 | NO PURCHASE | 78136630 | REPLACED | 78363823 | NO PURCHASE |
| 78231742 | NO PURCHASE | 78039167 | NO LOSS | 78136631 | REPLACED | 78363827 | NO LOSS |
| 78231743 | NO PURCHASE | 78039169 | NO PURCHASE | 78136632 | REPLACED | 78363829 | NO LOSS |
| 78231744 | NO PURCHASE | 78039170 | NO LOSS | 78136633 | REPLACED | 78363835 | NO PURCHASE |
| 78231745 | NO PURCHASE | 78039172 | NO PURCHASE | 78136634 | REPLACED | 78363836 | NO PURCHASE |
| 78231747 | NO PURCHASE | 78039173 | NO LOSS | 78136635 | REPLACED | 78363839 | NO PURCHASE |
| 78231750 | NO PURCHASE | 78039177 | NO LOSS | 78136636 | REPLACED | 78363840 | NO PURCHASE |
| 78231752 | NO PURCHASE | 78039180 | NO PURCHASE | 78136637 | REPLACED | 78363844 | NO PURCHASE |
| 78231753 | NO PURCHASE | 78039186 | NO PURCHASE | 78136638 | REPLACED | 78363845 | NO PURCHASE |
| 78231754 | NO LOSS | 78039191 | NO PURCHASE | 78136639 | REPLACED | 78363846 | NO PURCHASE |
| 78231756 | NO PURCHASE | 78039193 | NO PURCHASE | 78136640 | REPLACED | 78363847 | NO PURCHASE |
| 78231757 | NO PURCHASE | 78039195 | NO LOSS | 78136641 | REPLACED | 78363858 | NO PURCHASE |
| 78231759 | NO PURCHASE | 78039197 | NO PURCHASE | 78136642 | REPLACED | 78363859 | NO LOSS |
| 78231761 | NO PURCHASE | 78039198 | NO LOSS | 78136643 | REPLACED | 78363860 | NO LOSS |
| 78231762 | NO PURCHASE | 78039200 | NO PURCHASE | 78136644 | REPLACED | 78363862 | NO LOSS |
| 78231763 | NO PURCHASE | 78039201 | NO LOSS | 78136645 | REPLACED | 78363867 | NO PURCHASE |
| 78231764 | NO PURCHASE | 78039202 | NO LOSS | 78136646 | REPLACED | 78363868 | NO PURCHASE |
| 78231765 | NO LOSS | 78039205 | NO PURCHASE | 78136647 | REPLACED | 78363875 | NO LOSS |
| 78231766 | NO PURCHASE | 78039206 | NO PURCHASE | 78136648 | REPLACED | 78363876 | NO PURCHASE |
| 78231768 | NO PURCHASE | 78039207 | NO PURCHASE | 78136649 | REPLACED | 78363877 | NO PURCHASE |
| 78231770 | NO PURCHASE | 78039208 | NO PURCHASE | 78136650 | REPLACED | 78363882 | NO PURCHASE |
| 78231771 | NO PURCHASE | 78039209 | NO LOSS | 78136651 | REPLACED | 78363883 | NO LOSS |
| 78231772 | NO PURCHASE | 78039210 | NO PURCHASE | 78136652 | REPLACED | 78363885 | NO PURCHASE |
| 78231775 | NO PURCHASE | 78039211 | NO LOSS | 78136653 | REPLACED | 78363886 | NO LOSS |
| 78231776 | NO PURCHASE | 78039212 | NO PURCHASE | 78136654 | REPLACED | 78363888 | NO PURCHASE |
| 78231777 | NO PURCHASE | 78039214 | NO PURCHASE | 78136655 | REPLACED | 78363893 | NO PURCHASE |
| 78231778 | NO PURCHASE | 78039215 | NO PURCHASE | 78136656 | REPLACED | 78363895 | NO PURCHASE |
| 78231780 | NO PURCHASE | 78039216 | NO LOSS | 78136657 | REPLACED | 78363896 | NO PURCHASE |
| 78231781 | NO PURCHASE | 78039217 | NO PURCHASE | 78136658 | REPLACED | 78363898 | NO PURCHASE |
| 78231782 | NO PURCHASE | 78039218 | NO LOSS | 78136659 | REPLACED | 78363901 | NO LOSS |
| 78231783 | NO LOSS | 78039219 | NO PURCHASE | 78136660 | REPLACED | 78363903 | NO PURCHASE |
| 78231784 | NO PURCHASE | 78039220 | NO LOSS | 78136661 | REPLACED | 78363904 | NO PURCHASE |
| 78231785 | NO PURCHASE | 78039221 | NO PURCHASE | 78136662 | REPLACED | 78363905 | NO LOSS |
| 78231786 | NO PURCHASE | 78039222 | NO PURCHASE | 78136663 | REPLACED | 78363906 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78231787 | NO PURCHASE | 78039223 | NO PURCHASE | 78136664 | REPLACED | 78363907 | NO LOSS |
| 78231788 | NO PURCHASE | 78039224 | NO PURCHASE | 78136665 | REPLACED | 78363909 | NO PURCHASE |
| 78231790 | NO PURCHASE | 78039225 | NO PURCHASE | 78136666 | REPLACED | 78363910 | NO LOSS |
| 78231791 | NO PURCHASE | 78039227 | NO PURCHASE | 78136667 | REPLACED | 78363911 | NO PURCHASE |
| 78231792 | NO PURCHASE | 78039228 | NO PURCHASE | 78136668 | REPLACED | 78363914 | NO LOSS |
| 78231793 | NO PURCHASE | 78039229 | NO PURCHASE | 78136669 | REPLACED | 78363915 | NO PURCHASE |
| 78231795 | NO PURCHASE | 78039230 | NO PURCHASE | 78136670 | REPLACED | 78363916 | NO PURCHASE |
| 78231796 | NO PURCHASE | 78039231 | NO PURCHASE | 78136671 | REPLACED | 78363917 | NO PURCHASE |
| 78231797 | NO PURCHASE | 78039234 | NO PURCHASE | 78136672 | REPLACED | 78363918 | NO PURCHASE |
| 78231798 | NO PURCHASE | 78039235 | NO PURCHASE | 78136673 | REPLACED | 78363919 | NO PURCHASE |
| 78231799 | NO PURCHASE | 78039237 | NO PURCHASE | 78136674 | REPLACED | 78363920 | NO PURCHASE |
| 78231800 | NO PURCHASE | 78039238 | NO PURCHASE | 78136675 | REPLACED | 78363921 | NO PURCHASE |
| 78231801 | NO LOSS | 78039239 | NO PURCHASE | 78136676 | REPLACED | 78363922 | NO PURCHASE |
| 78231802 | NO PURCHASE | 78039240 | NO PURCHASE | 78136677 | REPLACED | 78363923 | NO PURCHASE |
| 78231803 | NO PURCHASE | 78039241 | NO PURCHASE | 78136678 | REPLACED | 78363924 | NO PURCHASE |
| 78231805 | NO PURCHASE | 78039242 | NO PURCHASE | 78136679 | REPLACED | 78363925 | NO PURCHASE |
| 78231806 | NO PURCHASE | 78039243 | NO PURCHASE | 78136680 | REPLACED | 78363927 | NO PURCHASE |
| 78231807 | NO PURCHASE | 78039244 | NO PURCHASE | 78136681 | REPLACED | 78363928 | NO LOSS |
| 78231808 | NO PURCHASE | 78039247 | NO PURCHASE | 78136682 | REPLACED | 78363929 | NO PURCHASE |
| 78231809 | NO PURCHASE | 78039248 | NO PURCHASE | 78136683 | REPLACED | 78363931 | NO PURCHASE |
| 78231810 | NO LOSS | 78039249 | NO PURCHASE | 78136684 | REPLACED | 78363932 | NO PURCHASE |
| 78231811 | NO PURCHASE | 78039250 | NO PURCHASE | 78136685 | REPLACED | 78363933 | NO PURCHASE |
| 78231812 | NO LOSS | 78039251 | NO PURCHASE | 78136686 | REPLACED | 78363935 | NO PURCHASE |
| 78231813 | NO PURCHASE | 78039252 | NO PURCHASE | 78136687 | REPLACED | 78363936 | NO PURCHASE |
| 78231814 | NO PURCHASE | 78039253 | NO PURCHASE | 78136688 | REPLACED | 78363937 | NO PURCHASE |
| 78231815 | NO LOSS | 78039254 | NO PURCHASE | 78136689 | REPLACED | 78363938 | NO PURCHASE |
| 78231817 | NO PURCHASE | 78039256 | NO LOSS | 78136690 | REPLACED | 78363939 | NO LOSS |
| 78231819 | NO PURCHASE | 78039257 | NO PURCHASE | 78136691 | REPLACED | 78363942 | NO PURCHASE |
| 78231820 | NO LOSS | 78039259 | NO LOSS | 78136692 | REPLACED | 78363945 | NO PURCHASE |
| 78231821 | NO LOSS | 78039260 | NO PURCHASE | 78136693 | REPLACED | 78363954 | NO LOSS |
| 78231822 | NO PURCHASE | 78039262 | NO PURCHASE | 78136694 | REPLACED | 78363955 | NO PURCHASE |
| 78231823 | NO PURCHASE | 78039263 | NO PURCHASE | 78136695 | REPLACED | 78363957 | NO LOSS |
| 78231824 | NO PURCHASE | 78039264 | NO PURCHASE | 78136696 | REPLACED | 78363958 | NO LOSS |
| 78231825 | NO PURCHASE | 78039265 | NO LOSS | 78136697 | REPLACED | 78363959 | NO PURCHASE |
| 78231826 | NO PURCHASE | 78039266 | NO PURCHASE | 78136698 | REPLACED | 78363960 | NO LOSS |
| 78231827 | NO PURCHASE | 78039267 | NO PURCHASE | 78136699 | REPLACED | 78363967 | NO PURCHASE |
| 78231828 | NO PURCHASE | 78039268 | NO PURCHASE | 78136700 | REPLACED | 78363968 | NO PURCHASE |
| 78231829 | NO PURCHASE | 78039269 | NO LOSS | 78136701 | REPLACED | 78363969 | NO PURCHASE |
| 78231830 | NO PURCHASE | 78039270 | NO PURCHASE | 78136702 | REPLACED | 78363971 | NO PURCHASE |
| 78231831 | NO PURCHASE | 78039271 | NO PURCHASE | 78136703 | REPLACED | 78363972 | NO PURCHASE |
| 78231832 | NO PURCHASE | 78039272 | NO PURCHASE | 78136704 | REPLACED | 78363973 | NO PURCHASE |
| 78231833 | NO PURCHASE | 78039273 | NO PURCHASE | 78136705 | REPLACED | 78363974 | NO PURCHASE |
| 78231834 | NO LOSS | 78039274 | NO PURCHASE | 78136706 | REPLACED | 78363975 | NO LOSS |
| 78231835 | NO LOSS | 78039275 | NO PURCHASE | 78136707 | REPLACED | 78363976 | NO PURCHASE |
| 78231838 | NO PURCHASE | 78039276 | NO PURCHASE | 78136708 | REPLACED | 78363982 | NO LOSS |
| 78231839 | NO LOSS | 78039277 | NO PURCHASE | 78136709 | REPLACED | 78363985 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231840 | NO PURCHASE | 78039278 | NO PURCHASE | 78136710 | REPLACED | 78363989 | NO LOSS |
| 78231841 | NO PURCHASE | 78039280 | NO PURCHASE | 78136711 | REPLACED | 78363992 | NO LOSS |
| 78231842 | NO PURCHASE | 78039284 | NO LOSS | 78136712 | REPLACED | 78363994 | NO PURCHASE |
| 78231843 | NO PURCHASE | 78039285 | NO LOSS | 78136713 | REPLACED | 78363995 | NO LOSS |
| 78231844 | NO LOSS | 78039286 | NO PURCHASE | 78136714 | REPLACED | 78363996 | NO LOSS |
| 78231845 | NO PURCHASE | 78039288 | NO PURCHASE | 78136715 | REPLACED | 78363997 | NO LOSS |
| 78231846 | NO PURCHASE | 78039289 | NO LOSS | 78136716 | REPLACED | 78364003 | NO LOSS |
| 78231847 | NO PURCHASE | 78039290 | NO PURCHASE | 78136717 | REPLACED | 78364008 | NO LOSS |
| 78231848 | NO PURCHASE | 78039291 | NO PURCHASE | 78136718 | REPLACED | 78364013 | NO PURCHASE |
| 78231849 | NO PURCHASE | 78039292 | NO PURCHASE | 78136719 | REPLACED | 78364014 | NO LOSS |
| 78231850 | NO PURCHASE | 78039294 | NO PURCHASE | 78136720 | REPLACED | 78364016 | NO LOSS |
| 78231851 | NO PURCHASE | 78039295 | NO LOSS | 78136721 | REPLACED | 78364017 | NO LOSS |
| 78231852 | NO LOSS | 78039296 | NO LOSS | 78136722 | REPLACED | 78364018 | NO LOSS |
| 78231854 | NO LOSS | 78039297 | NO PURCHASE | 78136723 | REPLACED | 78364019 | NO LOSS |
| 78231855 | NO PURCHASE | 78039298 | NO PURCHASE | 78136724 | REPLACED | 78364020 | NO LOSS |
| 78231857 | NO PURCHASE | 78039299 | NO PURCHASE | 78136725 | REPLACED | 78364023 | NO LOSS |
| 78231858 | NO PURCHASE | 78039300 | NO LOSS | 78136726 | REPLACED | 78364024 | NO LOSS |
| 78231860 | NO PURCHASE | 78039302 | NO LOSS | 78136727 | REPLACED | 78364025 | NO LOSS |
| 78231861 | NO PURCHASE | 78039303 | NO PURCHASE | 78136728 | REPLACED | 78364026 | NO LOSS |
| 78231862 | NO PURCHASE | 78039304 | NO LOSS | 78136729 | REPLACED | 78364032 | NO PURCHASE |
| 78231863 | NO PURCHASE | 78039308 | NO PURCHASE | 78136730 | REPLACED | 78364033 | NO PURCHASE |
| 78231864 | NO LOSS | 78039310 | NO PURCHASE | 78136731 | REPLACED | 78364042 | NO LOSS |
| 78231865 | NO PURCHASE | 78039311 | NO PURCHASE | 78136732 | REPLACED | 78364045 | NO LOSS |
| 78231866 | NO PURCHASE | 78039312 | NO LOSS | 78136733 | REPLACED | 78364046 | NO PURCHASE |
| 78231867 | NO PURCHASE | 78039313 | NO PURCHASE | 78136734 | REPLACED | 78364048 | NO PURCHASE |
| 78231868 | NO LOSS | 78039314 | NO PURCHASE | 78136735 | REPLACED | 78364050 | NO PURCHASE |
| 78231869 | NO LOSS | 78039316 | NO LOSS | 78136736 | REPLACED | 78364051 | NO LOSS |
| 78231870 | NO LOSS | 78039317 | NO PURCHASE | 78136737 | REPLACED | 78364052 | NO PURCHASE |
| 78231871 | NO LOSS | 78039318 | NO LOSS | 78136738 | REPLACED | 78364054 | NO PURCHASE |
| 78231872 | NO PURCHASE | 78039320 | NO LOSS | 78136739 | REPLACED | 78364061 | NO LOSS |
| 78231873 | NO PURCHASE | 78039322 | NO LOSS | 78136740 | REPLACED | 78364062 | NO LOSS |
| 78231875 | NO PURCHASE | 78039323 | NO LOSS | 78136741 | REPLACED | 78364063 | NO LOSS |
| 78231876 | NO PURCHASE | 78039325 | NO PURCHASE | 78136742 | REPLACED | 78364067 | NO PURCHASE |
| 78231877 | NO LOSS | 78039326 | NO PURCHASE | 78136743 | REPLACED | 78364070 | NO PURCHASE |
| 78231878 | NO LOSS | 78039327 | NO PURCHASE | 78136744 | REPLACED | 78364071 | NO PURCHASE |
| 78231880 | NO PURCHASE | 78039328 | NO PURCHASE | 78136745 | REPLACED | 78364072 | NO LOSS |
| 78231881 | NO LOSS | 78039329 | NO LOSS | 78136746 | REPLACED | 78364075 | NO PURCHASE |
| 78231883 | NO PURCHASE | 78039332 | NO LOSS | 78136747 | REPLACED | 78364077 | NO PURCHASE |
| 78231884 | NO LOSS | 78039333 | NO PURCHASE | 78136748 | REPLACED | 78364078 | NO PURCHASE |
| 78231885 | NO PURCHASE | 78039334 | NO PURCHASE | 78136749 | REPLACED | 78364079 | NO PURCHASE |
| 78231886 | NO PURCHASE | 78039336 | NO PURCHASE | 78136750 | REPLACED | 78364081 | NO LOSS |
| 78231887 | NO PURCHASE | 78039337 | NO PURCHASE | 78136751 | REPLACED | 78364083 | NO PURCHASE |
| 78231888 | NO PURCHASE | 78039338 | NO PURCHASE | 78136752 | REPLACED | 78364084 | NO PURCHASE |
| 78231889 | NO LOSS | 78039339 | NO PURCHASE | 78136753 | REPLACED | 78364085 | NO PURCHASE |
| 78231891 | NO PURCHASE | 78039340 | NO PURCHASE | 78136754 | REPLACED | 78364086 | NO LOSS |
| 78231892 | NO LOSS | 78039341 | NO PURCHASE | 78136755 | REPLACED | 78364087 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231893 | NO PURCHASE | 78039342 | NO PURCHASE | 78136756 | REPLACED | 78364088 | NO LOSS |
| 78231894 | NO PURCHASE | 78039343 | NO PURCHASE | 78136757 | REPLACED | 78364091 | NO PURCHASE |
| 78231895 | NO LOSS | 78039344 | NO LOSS | 78136758 | REPLACED | 78364093 | NO LOSS |
| 78231896 | NO LOSS | 78039347 | NO PURCHASE | 78136759 | REPLACED | 78364096 | NO PURCHASE |
| 78231897 | NO PURCHASE | 78039348 | NO LOSS | 78136760 | REPLACED | 78364097 | NO LOSS |
| 78231898 | NO PURCHASE | 78039350 | NO LOSS | 78136761 | REPLACED | 78364109 | NO LOSS |
| 78231899 | NO PURCHASE | 78039351 | NO PURCHASE | 78136762 | REPLACED | 78364111 | NO LOSS |
| 78231900 | NO PURCHASE | 78039352 | NO LOSS | 78136763 | REPLACED | 78364114 | NO LOSS |
| 78231901 | NO PURCHASE | 78039353 | NO PURCHASE | 78136764 | REPLACED | 78364117 | NO PURCHASE |
| 78231902 | NO LOSS | 78039354 | NO PURCHASE | 78136765 | REPLACED | 78364119 | NO PURCHASE |
| 78231903 | NO PURCHASE | 78039356 | NO PURCHASE | 78136766 | REPLACED | 78364121 | NO LOSS |
| 78231904 | NO LOSS | 78039357 | NO LOSS | 78136767 | REPLACED | 78364122 | NO LOSS |
| 78231905 | NO PURCHASE | 78039358 | NO PURCHASE | 78136768 | REPLACED | 78364127 | NO PURCHASE |
| 78231906 | NO LOSS | 78039359 | NO PURCHASE | 78136769 | REPLACED | 78364128 | NO PURCHASE |
| 78231908 | NO PURCHASE | 78039362 | NO LOSS | 78136770 | REPLACED | 78364131 | NO PURCHASE |
| 78231909 | NO LOSS | 78039363 | NO PURCHASE | 78136771 | REPLACED | 78364134 | NO LOSS |
| 78231910 | NO PURCHASE | 78039364 | NO LOSS | 78136772 | REPLACED | 78364141 | NO PURCHASE |
| 78231911 | NO PURCHASE | 78039365 | NO PURCHASE | 78136773 | REPLACED | 78364142 | NO LOSS |
| 78231912 | NO PURCHASE | 78039367 | NO PURCHASE | 78136774 | REPLACED | 78364143 | NO PURCHASE |
| 78231913 | NO PURCHASE | 78039368 | NO PURCHASE | 78136775 | REPLACED | 78364144 | NO LOSS |
| 78231914 | NO PURCHASE | 78039369 | NO LOSS | 78136776 | REPLACED | 78364149 | NO LOSS |
| 78231915 | NO PURCHASE | 78039370 | NO PURCHASE | 78136777 | REPLACED | 78364151 | NO LOSS |
| 78231916 | NO LOSS | 78039371 | NO PURCHASE | 78136778 | REPLACED | 78364154 | NO LOSS |
| 78231917 | NO PURCHASE | 78039372 | NO PURCHASE | 78136779 | REPLACED | 78364155 | NO LOSS |
| 78231918 | NO PURCHASE | 78039374 | NO PURCHASE | 78136780 | REPLACED | 78364162 | NO LOSS |
| 78231919 | NO PURCHASE | 78039375 | NO LOSS | 78136781 | REPLACED | 78364163 | NO LOSS |
| 78231921 | NO LOSS | 78039376 | NO PURCHASE | 78136782 | REPLACED | 78364164 | NO LOSS |
| 78231922 | NO PURCHASE | 78039377 | NO PURCHASE | 78136783 | REPLACED | 78364165 | NO LOSS |
| 78231923 | NO LOSS | 78039379 | NO PURCHASE | 78136784 | REPLACED | 78364177 | NO LOSS |
| 78231924 | NO PURCHASE | 78039381 | NO PURCHASE | 78136785 | REPLACED | 78364182 | NO PURCHASE |
| 78231925 | NO LOSS | 78039382 | NO PURCHASE | 78136786 | REPLACED | 78364191 | NO LOSS |
| 78231926 | NO LOSS | 78039383 | NO LOSS | 78136787 | REPLACED | 78364193 | NO PURCHASE |
| 78231927 | NO PURCHASE | 78039385 | NO LOSS | 78136788 | REPLACED | 78364209 | NO LOSS |
| 78231928 | NO LOSS | 78039386 | NO LOSS | 78136789 | REPLACED | 78364213 | NO LOSS |
| 78231929 | NO LOSS | 78039387 | NO LOSS | 78136790 | REPLACED | 78364214 | NO LOSS |
| 78231930 | NO PURCHASE | 78039389 | NO PURCHASE | 78136791 | REPLACED | 78364216 | NO PURCHASE |
| 78231931 | NO LOSS | 78039390 | NO PURCHASE | 78136792 | REPLACED | 78364219 | NO LOSS |
| 78231932 | NO LOSS | 78039391 | NO LOSS | 78136793 | REPLACED | 78364225 | NO PURCHASE |
| 78231933 | NO LOSS | 78039392 | NO LOSS | 78136794 | REPLACED | 78364226 | NO LOSS |
| 78231934 | NO LOSS | 78039393 | NO LOSS | 78136795 | REPLACED | 78364234 | NO PURCHASE |
| 78231935 | NO LOSS | 78039394 | NO PURCHASE | 78136796 | REPLACED | 78364236 | NO PURCHASE |
| 78231936 | NO LOSS | 78039395 | NO LOSS | 78136797 | REPLACED | 78364239 | NO LOSS |
| 78231937 | NO LOSS | 78039396 | NO PURCHASE | 78136798 | REPLACED | 78364253 | NO LOSS |
| 78231938 | NO PURCHASE | 78039397 | DUPLICATE | 78136799 | REPLACED | 78364255 | NO LOSS |
| 78231939 | NO PURCHASE | 78039400 | NO PURCHASE | 78136800 | REPLACED | 78364259 | NO LOSS |
| 78231940 | NO LOSS | 78039403 | NO PURCHASE | 78136801 | REPLACED | 78364260 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231941 | NO PURCHASE | 78039405 | NO PURCHASE | 78136802 | REPLACED | 78364263 | NO LOSS |
| 78231942 | NO PURCHASE | 78039406 | NO LOSS | 78136803 | REPLACED | 78364264 | NO PURCHASE |
| 78231943 | NO LOSS | 78039407 | NO PURCHASE | 78136804 | REPLACED | 78364266 | NO LOSS |
| 78231944 | NO PURCHASE | 78039408 | NO PURCHASE | 78136805 | REPLACED | 78364268 | NO LOSS |
| 78231945 | NO LOSS | 78039409 | NO LOSS | 78136806 | REPLACED | 78364269 | NO LOSS |
| 78231946 | NO LOSS | 78039410 | NO LOSS | 78136807 | REPLACED | 78364279 | NO PURCHASE |
| 78231947 | NO LOSS | 78039411 | NO LOSS | 78136808 | REPLACED | 78364281 | NO LOSS |
| 78231948 | NO PURCHASE | 78039413 | NO PURCHASE | 78136809 | REPLACED | 78364290 | NO PURCHASE |
| 78231949 | NO PURCHASE | 78039415 | NO LOSS | 78136810 | REPLACED | 78364291 | NO PURCHASE |
| 78231950 | NO LOSS | 78039417 | NO LOSS | 78136811 | REPLACED | 78364292 | NO LOSS |
| 78231951 | NO LOSS | 78039418 | NO LOSS | 78136812 | REPLACED | 78364293 | NO LOSS |
| 78231952 | NO PURCHASE | 78039419 | NO PURCHASE | 78136813 | REPLACED | 78364294 | NO LOSS |
| 78231953 | NO LOSS | 78039421 | NO PURCHASE | 78136814 | REPLACED | 78364295 | NO LOSS |
| 78231954 | REPLACED | 78039422 | NO PURCHASE | 78136815 | REPLACED | 78364296 | NO PURCHASE |
| 78231955 | NO LOSS | 78039423 | NO LOSS | 78136816 | REPLACED | 78364297 | NO PURCHASE |
| 78231956 | NO PURCHASE | 78039424 | NO LOSS | 78136817 | REPLACED | 78364298 | NO PURCHASE |
| 78231957 | NO LOSS | 78039427 | NO PURCHASE | 78136818 | REPLACED | 78364299 | NO PURCHASE |
| 78231958 | NO LOSS | 78039430 | NO PURCHASE | 78136819 | REPLACED | 78364300 | NO PURCHASE |
| 78231959 | NO LOSS | 78039431 | NO PURCHASE | 78136820 | REPLACED | 78364301 | NO PURCHASE |
| 78231960 | NO PURCHASE | 78039433 | NO PURCHASE | 78136821 | REPLACED | 78364302 | NO PURCHASE |
| 78231961 | NO LOSS | 78039436 | NO PURCHASE | 78136822 | REPLACED | 78364303 | NO PURCHASE |
| 78231962 | NO PURCHASE | 78039437 | NO LOSS | 78136823 | REPLACED | 78364304 | NO LOSS |
| 78231963 | NO LOSS | 78039438 | NO PURCHASE | 78136824 | REPLACED | 78364305 | NO PURCHASE |
| 78231964 | NO LOSS | 78039439 | NO PURCHASE | 78136825 | REPLACED | 78364306 | NO LOSS |
| 78231965 | NO LOSS | 78039440 | NO LOSS | 78136826 | REPLACED | 78364307 | NO PURCHASE |
| 78231966 | NO LOSS | 78039441 | NO LOSS | 78136827 | REPLACED | 78364308 | NO LOSS |
| 78231967 | NO PURCHASE | 78039447 | NO LOSS | 78136828 | REPLACED | 78364310 | NO LOSS |
| 78231968 | NO LOSS | 78039453 | NO LOSS | 78136829 | REPLACED | 78364313 | NO PURCHASE |
| 78231969 | NO LOSS | 78039458 | NO PURCHASE | 78136830 | REPLACED | 78364316 | NO LOSS |
| 78231970 | NO LOSS | 78039459 | NO LOSS | 78136831 | REPLACED | 78364318 | NO LOSS |
| 78231971 | NO LOSS | 78039462 | NO LOSS | 78136832 | REPLACED | 78364320 | NO LOSS |
| 78231972 | NO PURCHASE | 78039467 | NO PURCHASE | 78136833 | REPLACED | 78364322 | NO PURCHASE |
| 78231973 | NO LOSS | 78039469 | NO LOSS | 78136834 | REPLACED | 78364326 | NO LOSS |
| 78231974 | NO LOSS | 78039470 | NO PURCHASE | 78136835 | REPLACED | 78364327 | NO LOSS |
| 78231975 | NO LOSS | 78039471 | NO PURCHASE | 78136836 | REPLACED | 78364328 | NO LOSS |
| 78231976 | NO LOSS | 78039475 | NO PURCHASE | 78136837 | REPLACED | 78364329 | NO PURCHASE |
| 78231977 | NO LOSS | 78039476 | NO PURCHASE | 78136838 | REPLACED | 78364330 | NO LOSS |
| 78231978 | NO LOSS | 78039478 | NO LOSS | 78136839 | REPLACED | 78364338 | NO PURCHASE |
| 78231979 | NO PURCHASE | 78039483 | NO PURCHASE | 78136840 | REPLACED | 78364339 | NO LOSS |
| 78231980 | NO LOSS | 78039485 | NO PURCHASE | 78136841 | REPLACED | 78364341 | NO PURCHASE |
| 78231981 | NO LOSS | 78039487 | NO PURCHASE | 78136842 | REPLACED | 78364344 | NO LOSS |
| 78231983 | NO PURCHASE | 78039489 | NO LOSS | 78136843 | REPLACED | 78364345 | NO LOSS |
| 78231984 | NO LOSS | 78039491 | NO PURCHASE | 78136844 | REPLACED | 78364347 | NO LOSS |
| 78231985 | NO LOSS | 78039492 | NO LOSS | 78136845 | REPLACED | 78364361 | NO PURCHASE |
| 78231987 | NO LOSS | 78039493 | NO LOSS | 78136846 | REPLACED | 78364362 | NO PURCHASE |
| 78231988 | NO PURCHASE | 78039494 | NO PURCHASE | 78136847 | REPLACED | 78364363 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78231989 | NO LOSS | 78039495 | NO PURCHASE | 78136848 | REPLACED | 78364364 | NO LOSS |
| 78231991 | NO LOSS | 78039496 | NO PURCHASE | 78136849 | REPLACED | 78364367 | NO PURCHASE |
| 78231992 | NO LOSS | 78039499 | NO PURCHASE | 78136850 | REPLACED | 78364370 | NO LOSS |
| 78231993 | NO PURCHASE | 78039501 | NO PURCHASE | 78136851 | REPLACED | 78364371 | NO LOSS |
| 78231994 | NO LOSS | 78039502 | NO PURCHASE | 78136852 | REPLACED | 78364372 | NO PURCHASE |
| 78231995 | NO PURCHASE | 78039505 | NO PURCHASE | 78136853 | REPLACED | 78364375 | NO LOSS |
| 78231996 | NO LOSS | 78039507 | NO PURCHASE | 78136854 | REPLACED | 78364383 | NO LOSS |
| 78231997 | NO LOSS | 78039508 | NO PURCHASE | 78136855 | REPLACED | 78364387 | NO PURCHASE |
| 78231998 | NO LOSS | 78039509 | NO PURCHASE | 78136856 | REPLACED | 78364388 | NO LOSS |
| 78231999 | NO LOSS | 78039510 | NO LOSS | 78136857 | REPLACED | 78364391 | NO LOSS |
| 78232000 | NO LOSS | 78039511 | NO LOSS | 78136858 | REPLACED | 78364400 | NO LOSS |
| 78232001 | NO LOSS | 78039512 | NO PURCHASE | 78136859 | REPLACED | 78364401 | NO LOSS |
| 78232002 | NO LOSS | 78039513 | NO PURCHASE | 78136860 | REPLACED | 78364402 | NO PURCHASE |
| 78232003 | NO PURCHASE | 78039514 | NO PURCHASE | 78136861 | REPLACED | 78364404 | NO LOSS |
| 78232004 | NO LOSS | 78039515 | NO PURCHASE | 78136862 | REPLACED | 78364405 | NO PURCHASE |
| 78232005 | NO PURCHASE | 78039516 | NO PURCHASE | 78136863 | REPLACED | 78364407 | NO LOSS |
| 78232006 | NO PURCHASE | 78039517 | NO PURCHASE | 78136864 | REPLACED | 78364410 | NO PURCHASE |
| 78232007 | NO PURCHASE | 78039518 | NO PURCHASE | 78136865 | REPLACED | 78364411 | NO PURCHASE |
| 78232008 | NO LOSS | 78039519 | NO PURCHASE | 78136866 | REPLACED | 78364413 | NO LOSS |
| 78232009 | NO LOSS | 78039520 | NO LOSS | 78136867 | REPLACED | 78364414 | NO LOSS |
| 78232010 | NO LOSS | 78039521 | NO PURCHASE | 78136868 | REPLACED | 78364419 | NO PURCHASE |
| 78232011 | NO LOSS | 78039522 | NO LOSS | 78136869 | REPLACED | 78364443 | NO PURCHASE |
| 78232012 | NO LOSS | 78039523 | NO PURCHASE | 78136870 | REPLACED | 78364450 | NO PURCHASE |
| 78232013 | NO PURCHASE | 78039524 | NO PURCHASE | 78136871 | REPLACED | 78364453 | NO LOSS |
| 78232014 | NO PURCHASE | 78039525 | NO LOSS | 78136872 | REPLACED | 78364457 | NO PURCHASE |
| 78232015 | NO PURCHASE | 78039526 | NO LOSS | 78136873 | REPLACED | 78364459 | NO PURCHASE |
| 78232016 | NO LOSS | 78039527 | NO PURCHASE | 78136874 | REPLACED | 78364460 | NO PURCHASE |
| 78232017 | NO LOSS | 78039528 | NO PURCHASE | 78136875 | REPLACED | 78364462 | NO LOSS |
| 78232019 | NO LOSS | 78039529 | NO PURCHASE | 78136876 | REPLACED | 78364464 | NO LOSS |
| 78232020 | NO LOSS | 78039530 | NO LOSS | 78136877 | REPLACED | 78364465 | NO LOSS |
| 78232021 | NO LOSS | 78039531 | NO PURCHASE | 78136878 | REPLACED | 78364467 | NO LOSS |
| 78232022 | NO PURCHASE | 78039532 | NO PURCHASE | 78136879 | REPLACED | 78364472 | NO LOSS |
| 78232023 | NO LOSS | 78039533 | NO LOSS | 78136880 | REPLACED | 78364480 | NO PURCHASE |
| 78232025 | NO LOSS | 78039535 | NO PURCHASE | 78136881 | REPLACED | 78364482 | NO PURCHASE |
| 78232026 | NO PURCHASE | 78039536 | NO PURCHASE | 78136882 | REPLACED | 78364483 | NO PURCHASE |
| 78232027 | NO LOSS | 78039537 | NO PURCHASE | 78136883 | REPLACED | 78364484 | NO LOSS |
| 78232028 | NO LOSS | 78039538 | NO PURCHASE | 78136884 | REPLACED | 78364486 | NO LOSS |
| 78232029 | NO LOSS | 78039539 | NO PURCHASE | 78136885 | REPLACED | 78364487 | NO PURCHASE |
| 78232030 | NO PURCHASE | 78039540 | NO PURCHASE | 78136886 | REPLACED | 78364489 | NO PURCHASE |
| 78232031 | NO LOSS | 78039541 | NO PURCHASE | 78136887 | REPLACED | 78364490 | NO LOSS |
| 78232033 | NO LOSS | 78039542 | NO PURCHASE | 78136888 | REPLACED | 78364491 | NO LOSS |
| 78232034 | NO LOSS | 78039543 | NO LOSS | 78136889 | REPLACED | 78364492 | NO PURCHASE |
| 78232035 | NO PURCHASE | 78039545 | NO PURCHASE | 78136890 | REPLACED | 78364494 | NO PURCHASE |
| 78232036 | NO PURCHASE | 78039546 | NO PURCHASE | 78136891 | REPLACED | 78364495 | NO LOSS |
| 78232038 | NO PURCHASE | 78039547 | NO PURCHASE | 78136892 | REPLACED | 78364496 | NO LOSS |
| 78232040 | NO PURCHASE | 78039548 | NO PURCHASE | 78136893 | REPLACED | 78364497 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232041 | NO PURCHASE | 78039549 | NO PURCHASE | 78136894 | REPLACED | 78364498 | NO LOSS |
| 78232044 | NO PURCHASE | 78039550 | NO PURCHASE | 78136895 | REPLACED | 78364499 | NO LOSS |
| 78232045 | NO LOSS | 78039552 | NO PURCHASE | 78136896 | REPLACED | 78364500 | NO LOSS |
| 78232047 | NO LOSS | 78039553 | NO LOSS | 78136897 | REPLACED | 78364507 | NO LOSS |
| 78232048 | NO PURCHASE | 78039554 | NO PURCHASE | 78136898 | REPLACED | 78364512 | NO LOSS |
| 78232049 | NO PURCHASE | 78039555 | NO PURCHASE | 78136899 | REPLACED | 78364513 | NO LOSS |
| 78232050 | NO LOSS | 78039556 | NO PURCHASE | 78136900 | REPLACED | 78364514 | NO LOSS |
| 78232053 | NO PURCHASE | 78039557 | NO PURCHASE | 78136901 | REPLACED | 78364516 | NO PURCHASE |
| 78232056 | NO PURCHASE | 78039558 | NO LOSS | 78136902 | REPLACED | 78364519 | NO PURCHASE |
| 78232058 | NO LOSS | 78039559 | NO LOSS | 78136903 | REPLACED | 78364521 | NO LOSS |
| 78232059 | NO LOSS | 78039560 | NO PURCHASE | 78136904 | REPLACED | 78364522 | NO LOSS |
| 78232060 | NO PURCHASE | 78039561 | NO PURCHASE | 78136905 | REPLACED | 78364523 | NO LOSS |
| 78232061 | NO LOSS | 78039562 | NO PURCHASE | 78136906 | REPLACED | 78364525 | NO LOSS |
| 78232063 | NO LOSS | 78039563 | NO PURCHASE | 78136907 | REPLACED | 78364526 | NO LOSS |
| 78232064 | NO LOSS | 78039564 | NO PURCHASE | 78136908 | REPLACED | 78364528 | NO LOSS |
| 78232065 | NO LOSS | 78039565 | NO PURCHASE | 78136909 | REPLACED | 78364530 | NO LOSS |
| 78232066 | NO LOSS | 78039566 | NO PURCHASE | 78136910 | REPLACED | 78364531 | NO LOSS |
| 78232068 | NO LOSS | 78039568 | NO PURCHASE | 78136911 | REPLACED | 78364532 | NO PURCHASE |
| 78232069 | NO PURCHASE | 78039569 | NO PURCHASE | 78136912 | REPLACED | 78364533 | NO PURCHASE |
| 78232070 | NO PURCHASE | 78039571 | NO PURCHASE | 78136913 | REPLACED | 78364534 | NO PURCHASE |
| 78232071 | NO LOSS | 78039572 | NO PURCHASE | 78136914 | REPLACED | 78364535 | NO LOSS |
| 78232072 | NO PURCHASE | 78039573 | NO PURCHASE | 78136915 | REPLACED | 78364536 | NO LOSS |
| 78232073 | NO PURCHASE | 78039576 | NO LOSS | 78136916 | REPLACED | 78364537 | NO PURCHASE |
| 78232074 | NO PURCHASE | 78039577 | NO LOSS | 78136917 | REPLACED | 78364540 | NO PURCHASE |
| 78232075 | NO PURCHASE | 78039578 | NO LOSS | 78136918 | REPLACED | 78364541 | NO PURCHASE |
| 78232076 | NO LOSS | 78039579 | NO PURCHASE | 78136919 | REPLACED | 78364544 | NO PURCHASE |
| 78232077 | NO PURCHASE | 78039581 | NO PURCHASE | 78136920 | REPLACED | 78364547 | NO LOSS |
| 78232078 | NO PURCHASE | 78039582 | NO PURCHASE | 78136921 | REPLACED | 78364548 | NO LOSS |
| 78232079 | NO PURCHASE | 78039583 | NO LOSS | 78136922 | REPLACED | 78364552 | NO LOSS |
| 78232080 | NO PURCHASE | 78039584 | NO PURCHASE | 78136923 | REPLACED | 78364553 | NO PURCHASE |
| 78232081 | NO PURCHASE | 78039586 | NO LOSS | 78136924 | REPLACED | 78364554 | NO PURCHASE |
| 78232082 | NO LOSS | 78039587 | WITHDRAWN | 78136925 | REPLACED | 78364559 | NO LOSS |
| 78232083 | NO PURCHASE | 78039588 | NO PURCHASE | 78136926 | REPLACED | 78364560 | NO LOSS |
| 78232084 | NO PURCHASE | 78039589 | NO PURCHASE | 78136927 | REPLACED | 78364571 | NO PURCHASE |
| 78232085 | NO PURCHASE | 78039591 | NO PURCHASE | 78136928 | REPLACED | 78364572 | NO LOSS |
| 78232086 | NO PURCHASE | 78039593 | NO PURCHASE | 78136929 | REPLACED | 78364573 | NO PURCHASE |
| 78232087 | NO PURCHASE | 78039594 | NO PURCHASE | 78136930 | REPLACED | 78364575 | NO PURCHASE |
| 78232088 | NO PURCHASE | 78039595 | NO PURCHASE | 78136931 | REPLACED | 78364576 | NO PURCHASE |
| 78232089 | NO PURCHASE | 78039596 | NO PURCHASE | 78136932 | REPLACED | 78364580 | NO PURCHASE |
| 78232090 | NO PURCHASE | 78039597 | NO PURCHASE | 78136933 | REPLACED | 78364581 | NO LOSS |
| 78232091 | NO PURCHASE | 78039598 | NO PURCHASE | 78136934 | REPLACED | 78364582 | NO PURCHASE |
| 78232092 | NO PURCHASE | 78039599 | NO PURCHASE | 78136935 | REPLACED | 78364586 | NO LOSS |
| 78232093 | NO LOSS | 78039600 | NO LOSS | 78136936 | REPLACED | 78364587 | NO PURCHASE |
| 78232096 | NO LOSS | 78039601 | NO LOSS | 78136937 | REPLACED | 78364588 | NO PURCHASE |
| 78232097 | NO LOSS | 78039602 | NO PURCHASE | 78136938 | REPLACED | 78364589 | NO PURCHASE |
| 78232098 | NO PURCHASE | 78039603 | NO PURCHASE | 78136939 | REPLACED | 78364591 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78232099 | NO LOSS | 78039606 | NO PURCHASE | 78136940 | REPLACED | 78364592 | NO LOSS |
| 78232100 | NO PURCHASE | 78039607 | NO PURCHASE | 78136941 | REPLACED | 78364594 | NO LOSS |
| 78232102 | NO PURCHASE | 78039609 | NO LOSS | 78136942 | REPLACED | 78364596 | NO LOSS |
| 78232103 | NO PURCHASE | 78039611 | NO LOSS | 78136943 | REPLACED | 78364597 | NO LOSS |
| 78232104 | NO PURCHASE | 78039612 | NO PURCHASE | 78136944 | REPLACED | 78364598 | NO LOSS |
| 78232105 | NO PURCHASE | 78039613 | NO PURCHASE | 78136945 | REPLACED | 78364600 | NO LOSS |
| 78232106 | NO PURCHASE | 78039614 | NO PURCHASE | 78136946 | REPLACED | 78364602 | NO LOSS |
| 78232107 | NO PURCHASE | 78039618 | NO PURCHASE | 78136947 | REPLACED | 78364603 | NO LOSS |
| 78232108 | NO PURCHASE | 78039619 | NO PURCHASE | 78136948 | REPLACED | 78364604 | NO LOSS |
| 78232109 | NO PURCHASE | 78039621 | NO PURCHASE | 78136949 | REPLACED | 78364606 | NO LOSS |
| 78232110 | NO PURCHASE | 78039622 | NO PURCHASE | 78136950 | REPLACED | 78364607 | NO LOSS |
| 78232111 | NO LOSS | 78039623 | NO PURCHASE | 78136951 | REPLACED | 78364608 | NO LOSS |
| 78232112 | NO PURCHASE | 78039626 | NO PURCHASE | 78136952 | REPLACED | 78364609 | NO LOSS |
| 78232113 | NO PURCHASE | 78039627 | NO PURCHASE | 78136953 | REPLACED | 78364610 | NO LOSS |
| 78232114 | NO PURCHASE | 78039628 | NO LOSS | 78136954 | REPLACED | 78364611 | NO LOSS |
| 78232115 | NO PURCHASE | 78039629 | NO LOSS | 78136955 | REPLACED | 78364612 | NO LOSS |
| 78232117 | NO PURCHASE | 78039630 | NO LOSS | 78136956 | REPLACED | 78364613 | NO LOSS |
| 78232118 | NO LOSS | 78039631 | NO PURCHASE | 78136957 | REPLACED | 78364614 | NO PURCHASE |
| 78232119 | NO PURCHASE | 78039632 | NO LOSS | 78136958 | REPLACED | 78364615 | NO PURCHASE |
| 78232121 | NO PURCHASE | 78039634 | NO PURCHASE | 78136959 | REPLACED | 78364616 | NO LOSS |
| 78232122 | NO PURCHASE | 78039635 | NO PURCHASE | 78136960 | REPLACED | 78364617 | NO PURCHASE |
| 78232123 | NO LOSS | 78039637 | NO PURCHASE | 78136961 | REPLACED | 78364618 | NO PURCHASE |
| 78232124 | NO PURCHASE | 78039639 | NO LOSS | 78136962 | REPLACED | 78364621 | NO LOSS |
| 78232125 | NO PURCHASE | 78039640 | NO LOSS | 78136963 | REPLACED | 78364622 | NO LOSS |
| 78232126 | NO PURCHASE | 78039641 | NO LOSS | 78136964 | REPLACED | 78364625 | NO LOSS |
| 78232127 | NO PURCHASE | 78039647 | NO PURCHASE | 78136965 | REPLACED | 78364626 | NO LOSS |
| 78232128 | NO PURCHASE | 78039649 | NO PURCHASE | 78136966 | REPLACED | 78364627 | NO PURCHASE |
| 78232129 | NO LOSS | 78039650 | NO LOSS | 78136967 | REPLACED | 78364628 | NO LOSS |
| 78232130 | NO PURCHASE | 78039652 | NO PURCHASE | 78136968 | REPLACED | 78364629 | NO LOSS |
| 78232131 | NO PURCHASE | 78039654 | NO PURCHASE | 78136969 | REPLACED | 78364630 | NO PURCHASE |
| 78232132 | NO LOSS | 78039655 | NO LOSS | 78136970 | REPLACED | 78364631 | NO LOSS |
| 78232133 | NO PURCHASE | 78039657 | NO PURCHASE | 78136971 | REPLACED | 78364632 | NO PURCHASE |
| 78232134 | NO LOSS | 78039658 | NO PURCHASE | 78136972 | REPLACED | 78364633 | NO PURCHASE |
| 78232135 | NO PURCHASE | 78039659 | NO PURCHASE | 78136973 | REPLACED | 78364634 | NO LOSS |
| 78232136 | NO PURCHASE | 78039660 | NO PURCHASE | 78136974 | REPLACED | 78364637 | NO PURCHASE |
| 78232137 | NO PURCHASE | 78039661 | NO PURCHASE | 78136975 | REPLACED | 78364638 | NO PURCHASE |
| 78232138 | NO PURCHASE | 78039664 | NO PURCHASE | 78136976 | REPLACED | 78364644 | NO LOSS |
| 78232139 | NO PURCHASE | 78039665 | NO LOSS | 78136977 | REPLACED | 78364647 | NO PURCHASE |
| 78232140 | NO PURCHASE | 78039666 | NO LOSS | 78136978 | REPLACED | 78364648 | NO PURCHASE |
| 78232141 | NO PURCHASE | 78039667 | NO LOSS | 78136979 | REPLACED | 78364651 | NO PURCHASE |
| 78232142 | NO PURCHASE | 78039668 | NO LOSS | 78136980 | REPLACED | 78364652 | NO PURCHASE |
| 78232144 | NO PURCHASE | 78039669 | NO LOSS | 78136981 | REPLACED | 78364653 | NO PURCHASE |
| 78232145 | NO PURCHASE | 78039671 | NO LOSS | 78136982 | REPLACED | 78364654 | NO LOSS |
| 78232146 | NO LOSS | 78039673 | NO PURCHASE | 78136983 | REPLACED | 78364655 | NO PURCHASE |
| 78232147 | NO LOSS | 78039674 | NO PURCHASE | 78136984 | REPLACED | 78364656 | NO LOSS |
| 78232148 | NO PURCHASE | 78039677 | NO LOSS | 78136985 | REPLACED | 78364658 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232149 | NO PURCHASE | 78039678 | NO LOSS | 78136986 | REPLACED | 78364660 | NO PURCHASE |
| 78232151 | NO PURCHASE | 78039679 | NO LOSS | 78136987 | REPLACED | 78364661 | NO PURCHASE |
| 78232152 | NO PURCHASE | 78039682 | NO PURCHASE | 78136988 | REPLACED | 78364664 | NO PURCHASE |
| 78232153 | NO PURCHASE | 78039683 | NO PURCHASE | 78136989 | REPLACED | 78364665 | NO PURCHASE |
| 78232154 | NO PURCHASE | 78039684 | NO PURCHASE | 78136990 | REPLACED | 78364666 | NO PURCHASE |
| 78232155 | NO PURCHASE | 78039686 | NO PURCHASE | 78136991 | REPLACED | 78364667 | NO PURCHASE |
| 78232156 | NO PURCHASE | 78039687 | NO LOSS | 78136992 | REPLACED | 78364674 | NO LOSS |
| 78232157 | NO PURCHASE | 78039688 | NO PURCHASE | 78136993 | REPLACED | 78364675 | NO PURCHASE |
| 78232158 | NO PURCHASE | 78039689 | NO PURCHASE | 78136994 | REPLACED | 78364677 | NO LOSS |
| 78232159 | NO PURCHASE | 78039690 | NO PURCHASE | 78136995 | REPLACED | 78364678 | NO LOSS |
| 78232160 | NO PURCHASE | 78039693 | NO PURCHASE | 78136996 | REPLACED | 78364679 | NO LOSS |
| 78232161 | NO LOSS | 78039694 | NO PURCHASE | 78136997 | REPLACED | 78364684 | NO LOSS |
| 78232162 | NO PURCHASE | 78039695 | NO LOSS | 78136998 | REPLACED | 78364686 | NO LOSS |
| 78232163 | NO PURCHASE | 78039698 | NO LOSS | 78136999 | REPLACED | 78364690 | NO LOSS |
| 78232164 | NO PURCHASE | 78039699 | NO PURCHASE | 78137000 | REPLACED | 78364695 | NO PURCHASE |
| 78232165 | NO PURCHASE | 78039700 | NO LOSS | 78137001 | REPLACED | 78364696 | NO PURCHASE |
| 78232166 | NO PURCHASE | 78039701 | NO LOSS | 78137002 | REPLACED | 78364697 | NO PURCHASE |
| 78232167 | NO PURCHASE | 78039702 | NO PURCHASE | 78137003 | REPLACED | 78364699 | NO LOSS |
| 78232168 | NO PURCHASE | 78039703 | NO PURCHASE | 78137004 | REPLACED | 78364703 | NO LOSS |
| 78232169 | NO PURCHASE | 78039704 | NO PURCHASE | 78137005 | REPLACED | 78364707 | NO PURCHASE |
| 78232170 | NO PURCHASE | 78039706 | NO PURCHASE | 78137006 | REPLACED | 78364709 | NO LOSS |
| 78232171 | NO PURCHASE | 78039712 | NO LOSS | 78137007 | REPLACED | 78364710 | NO PURCHASE |
| 78232172 | NO PURCHASE | 78039713 | NO LOSS | 78137008 | REPLACED | 78364711 | NO LOSS |
| 78232173 | NO PURCHASE | 78039716 | NO PURCHASE | 78137009 | REPLACED | 78364713 | NO LOSS |
| 78232174 | NO PURCHASE | 78039717 | NO PURCHASE | 78137010 | REPLACED | 78364717 | NO PURCHASE |
| 78232175 | NO PURCHASE | 78039721 | NO LOSS | 78137011 | REPLACED | 78364718 | NO LOSS |
| 78232176 | NO PURCHASE | 78039723 | NO LOSS | 78137012 | REPLACED | 78364719 | NO LOSS |
| 78232177 | NO PURCHASE | 78039726 | NO PURCHASE | 78137013 | REPLACED | 78364720 | NO LOSS |
| 78232178 | NO LOSS | 78039729 | NO LOSS | 78137014 | REPLACED | 78364722 | NO LOSS |
| 78232179 | NO PURCHASE | 78039730 | NO LOSS | 78137015 | REPLACED | 78364723 | NO LOSS |
| 78232180 | NO PURCHASE | 78039731 | NO LOSS | 78137016 | REPLACED | 78364725 | NO LOSS |
| 78232182 | NO PURCHASE | 78039737 | NO LOSS | 78137017 | REPLACED | 78364732 | NO PURCHASE |
| 78232183 | NO PURCHASE | 78039738 | NO PURCHASE | 78137018 | REPLACED | 78364735 | NO LOSS |
| 78232184 | NO PURCHASE | 78039739 | NO PURCHASE | 78137019 | REPLACED | 78364738 | NO LOSS |
| 78232185 | NO PURCHASE | 78039749 | NO LOSS | 78137020 | REPLACED | 78364740 | NO PURCHASE |
| 78232186 | NO PURCHASE | 78039750 | NO LOSS | 78137021 | REPLACED | 78364741 | NO LOSS |
| 78232187 | NO PURCHASE | 78039754 | NO LOSS | 78137022 | REPLACED | 78364742 | NO LOSS |
| 78232188 | NO PURCHASE | 78039755 | NO PURCHASE | 78137023 | REPLACED | 78364750 | NO LOSS |
| 78232189 | NO PURCHASE | 78039763 | NO PURCHASE | 78137024 | REPLACED | 78364751 | NO PURCHASE |
| 78232190 | NO LOSS | 78039771 | NO PURCHASE | 78137025 | REPLACED | 78364753 | NO LOSS |
| 78232191 | NO PURCHASE | 78039772 | NO PURCHASE | 78137026 | REPLACED | 78364755 | NO PURCHASE |
| 78232192 | NO LOSS | 78039774 | NO PURCHASE | 78137027 | REPLACED | 78364756 | NO LOSS |
| 78232193 | NO LOSS | 78039775 | NO PURCHASE | 78137028 | REPLACED | 78364767 | NO PURCHASE |
| 78232195 | NO PURCHASE | 78039776 | NO PURCHASE | 78137029 | REPLACED | 78364768 | NO PURCHASE |
| 78232196 | NO LOSS | 78039777 | NO PURCHASE | 78137030 | REPLACED | 78364772 | NO LOSS |
| 78232197 | NO PURCHASE | 78039778 | NO PURCHASE | 78137031 | REPLACED | 78364776 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232198 | NO LOSS | 78039779 | NO PURCHASE | 78137032 | REPLACED | 78364779 | NO PURCHASE |
| 78232199 | NO LOSS | 78039780 | NO PURCHASE | 78137033 | REPLACED | 78364781 | NO PURCHASE |
| 78232200 | NO PURCHASE | 78039781 | NO PURCHASE | 78137034 | REPLACED | 78364782 | NO PURCHASE |
| 78232201 | NO PURCHASE | 78039782 | NO LOSS | 78137035 | REPLACED | 78364783 | NO PURCHASE |
| 78232202 | NO PURCHASE | 78039783 | NO PURCHASE | 78137036 | REPLACED | 78364784 | NO PURCHASE |
| 78232203 | NO PURCHASE | 78039784 | NO PURCHASE | 78137037 | REPLACED | 78364785 | NO PURCHASE |
| 78232204 | NO LOSS | 78039785 | NO LOSS | 78137038 | REPLACED | 78364786 | NO PURCHASE |
| 78232205 | NO LOSS | 78039787 | NO PURCHASE | 78137039 | REPLACED | 78364787 | NO PURCHASE |
| 78232206 | NO LOSS | 78039788 | NO PURCHASE | 78137040 | REPLACED | 78364788 | NO LOSS |
| 78232207 | NO PURCHASE | 78039789 | NO PURCHASE | 78137041 | REPLACED | 78364793 | NO PURCHASE |
| 78232208 | NO PURCHASE | 78039790 | NO PURCHASE | 78137042 | REPLACED | 78364797 | NO LOSS |
| 78232210 | NO PURCHASE | 78039791 | NO PURCHASE | 78137043 | REPLACED | 78364801 | NO PURCHASE |
| 78232211 | NO PURCHASE | 78039792 | NO LOSS | 78137044 | REPLACED | 78364802 | NO PURCHASE |
| 78232212 | NO PURCHASE | 78039793 | NO PURCHASE | 78137045 | REPLACED | 78364803 | NO PURCHASE |
| 78232213 | NO PURCHASE | 78039794 | NO PURCHASE | 78137046 | REPLACED | 78364804 | NO PURCHASE |
| 78232214 | NO PURCHASE | 78039795 | NO PURCHASE | 78137047 | REPLACED | 78364805 | NO LOSS |
| 78232215 | NO PURCHASE | 78039796 | NO PURCHASE | 78137048 | REPLACED | 78364806 | NO LOSS |
| 78232216 | NO PURCHASE | 78039797 | NO PURCHASE | 78137049 | REPLACED | 78364809 | NO PURCHASE |
| 78232217 | NO PURCHASE | 78039800 | NO PURCHASE | 78137050 | REPLACED | 78364810 | NO PURCHASE |
| 78232218 | NO PURCHASE | 78039801 | NO PURCHASE | 78137051 | REPLACED | 78364812 | NO PURCHASE |
| 78232219 | NO PURCHASE | 78039802 | NO PURCHASE | 78137052 | REPLACED | 78364820 | NO LOSS |
| 78232220 | NO PURCHASE | 78039803 | NO PURCHASE | 78137053 | REPLACED | 78364824 | NO PURCHASE |
| 78232221 | NO PURCHASE | 78039804 | NO PURCHASE | 78137054 | REPLACED | 78364827 | NO LOSS |
| 78232222 | NO PURCHASE | 78039805 | NO PURCHASE | 78137055 | REPLACED | 78364838 | NO PURCHASE |
| 78232223 | NO PURCHASE | 78039807 | NO LOSS | 78137056 | REPLACED | 78364839 | NO PURCHASE |
| 78232224 | NO PURCHASE | 78039809 | NO LOSS | 78137057 | REPLACED | 78364840 | NO PURCHASE |
| 78232225 | NO LOSS | 78039810 | NO PURCHASE | 78137058 | REPLACED | 78364843 | NO PURCHASE |
| 78232226 | NO PURCHASE | 78039811 | NO PURCHASE | 78137059 | REPLACED | 78364847 | NO LOSS |
| 78232228 | NO LOSS | 78039812 | NO PURCHASE | 78137060 | REPLACED | 78364848 | NO LOSS |
| 78232229 | NO PURCHASE | 78039813 | NO PURCHASE | 78137061 | REPLACED | 78364849 | NO LOSS |
| 78232230 | NO PURCHASE | 78039814 | NO LOSS | 78137062 | REPLACED | 78364850 | NO LOSS |
| 78232231 | NO PURCHASE | 78039815 | NO PURCHASE | 78137063 | REPLACED | 78364852 | NO LOSS |
| 78232232 | NO PURCHASE | 78039816 | NO PURCHASE | 78137064 | REPLACED | 78364853 | NO PURCHASE |
| 78232233 | NO LOSS | 78039818 | NO PURCHASE | 78137065 | REPLACED | 78364854 | NO LOSS |
| 78232234 | NO PURCHASE | 78039819 | NO PURCHASE | 78137066 | REPLACED | 78364855 | NO LOSS |
| 78232235 | NO PURCHASE | 78039820 | NO PURCHASE | 78137067 | REPLACED | 78364856 | NO LOSS |
| 78232236 | NO LOSS | 78039821 | NO PURCHASE | 78137068 | REPLACED | 78364857 | NO LOSS |
| 78232237 | NO LOSS | 78039823 | NO PURCHASE | 78137069 | REPLACED | 78364862 | NO PURCHASE |
| 78232239 | NO PURCHASE | 78039824 | NO LOSS | 78137070 | REPLACED | 78364863 | NO PURCHASE |
| 78232240 | NO PURCHASE | 78039825 | NO PURCHASE | 78137071 | REPLACED | 78364865 | NO LOSS |
| 78232241 | NO LOSS | 78039826 | NO PURCHASE | 78137072 | REPLACED | 78364866 | NO LOSS |
| 78232242 | NO PURCHASE | 78039827 | NO LOSS | 78137073 | REPLACED | 78364869 | NO LOSS |
| 78232243 | NO LOSS | 78039828 | NO LOSS | 78137074 | REPLACED | 78364870 | NO LOSS |
| 78232244 | NO PURCHASE | 78039829 | NO PURCHASE | 78137075 | REPLACED | 78364871 | NO PURCHASE |
| 78232245 | NO PURCHASE | 78039830 | NO PURCHASE | 78137076 | REPLACED | 78364873 | NO PURCHASE |
| 78232246 | NO LOSS | 78039832 | NO PURCHASE | 78137077 | REPLACED | 78364874 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232247 | NO LOSS | 78039833 | NO PURCHASE | 78137078 | REPLACED | 78364877 | NO PURCHASE |
| 78232248 | NO PURCHASE | 78039835 | NO LOSS | 78137079 | REPLACED | 78364878 | NO PURCHASE |
| 78232249 | NO PURCHASE | 78039837 | NO PURCHASE | 78137080 | REPLACED | 78364879 | NO LOSS |
| 78232250 | NO LOSS | 78039838 | NO LOSS | 78137081 | REPLACED | 78364880 | NO LOSS |
| 78232252 | NO PURCHASE | 78039839 | NO PURCHASE | 78137082 | REPLACED | 78364884 | NO PURCHASE |
| 78232253 | NO PURCHASE | 78039840 | NO PURCHASE | 78137083 | REPLACED | 78364885 | NO LOSS |
| 78232254 | NO PURCHASE | 78039841 | NO PURCHASE | 78137084 | REPLACED | 78364886 | NO LOSS |
| 78232255 | NO PURCHASE | 78039842 | NO PURCHASE | 78137085 | REPLACED | 78364888 | NO LOSS |
| 78232256 | NO PURCHASE | 78039843 | NO PURCHASE | 78137086 | REPLACED | 78364890 | NO LOSS |
| 78232257 | NO LOSS | 78039844 | NO PURCHASE | 78137087 | REPLACED | 78364891 | NO LOSS |
| 78232258 | NO PURCHASE | 78039845 | NO PURCHASE | 78137088 | REPLACED | 78364896 | NO LOSS |
| 78232259 | NO PURCHASE | 78039846 | NO PURCHASE | 78137089 | REPLACED | 78364897 | NO LOSS |
| 78232260 | NO PURCHASE | 78039848 | NO PURCHASE | 78137090 | REPLACED | 78364898 | NO PURCHASE |
| 78232262 | NO PURCHASE | 78039850 | NO PURCHASE | 78137091 | REPLACED | 78364899 | NO PURCHASE |
| 78232263 | NO LOSS | 78039851 | NO PURCHASE | 78137092 | REPLACED | 78364902 | NO PURCHASE |
| 78232265 | NO PURCHASE | 78039852 | NO PURCHASE | 78137093 | REPLACED | 78364906 | NO PURCHASE |
| 78232266 | NO PURCHASE | 78039853 | NO PURCHASE | 78137094 | REPLACED | 78364908 | NO LOSS |
| 78232267 | NO PURCHASE | 78039855 | NO LOSS | 78137095 | REPLACED | 78364910 | NO LOSS |
| 78232268 | NO PURCHASE | 78039856 | NO LOSS | 78137096 | REPLACED | 78364911 | NO LOSS |
| 78232269 | NO PURCHASE | 78039857 | NO PURCHASE | 78137097 | REPLACED | 78364912 | NO LOSS |
| 78232271 | NO PURCHASE | 78039859 | NO LOSS | 78137098 | REPLACED | 78364913 | NO LOSS |
| 78232272 | NO PURCHASE | 78039860 | NO PURCHASE | 78137099 | REPLACED | 78364916 | NO PURCHASE |
| 78232273 | NO LOSS | 78039861 | NO LOSS | 78137100 | REPLACED | 78364920 | NO LOSS |
| 78232274 | NO PURCHASE | 78039863 | NO PURCHASE | 78137101 | REPLACED | 78364921 | NO PURCHASE |
| 78232275 | NO PURCHASE | 78039865 | NO PURCHASE | 78137102 | REPLACED | 78364922 | NO LOSS |
| 78232276 | NO PURCHASE | 78039866 | NO PURCHASE | 78137103 | REPLACED | 78364928 | NO PURCHASE |
| 78232277 | NO PURCHASE | 78039867 | NO PURCHASE | 78137104 | REPLACED | 78364929 | NO LOSS |
| 78232278 | NO PURCHASE | 78039868 | NO LOSS | 78137105 | REPLACED | 78364933 | NO LOSS |
| 78232279 | NO LOSS | 78039870 | NO PURCHASE | 78137106 | REPLACED | 78364934 | NO LOSS |
| 78232280 | NO PURCHASE | 78039871 | NO LOSS | 78137107 | REPLACED | 78364935 | NO LOSS |
| 78232281 | NO PURCHASE | 78039872 | NO PURCHASE | 78137108 | REPLACED | 78364938 | NO LOSS |
| 78232282 | NO LOSS | 78039873 | NO LOSS | 78137109 | REPLACED | 78364942 | NO PURCHASE |
| 78232283 | NO PURCHASE | 78039875 | NO LOSS | 78137110 | REPLACED | 78364943 | NO PURCHASE |
| 78232284 | NO PURCHASE | 78039876 | NO PURCHASE | 78137111 | REPLACED | 78364945 | NO PURCHASE |
| 78232285 | NO LOSS | 78039877 | NO PURCHASE | 78137112 | REPLACED | 78364946 | NO LOSS |
| 78232286 | NO PURCHASE | 78039880 | NO PURCHASE | 78137113 | REPLACED | 78364947 | NO LOSS |
| 78232287 | NO PURCHASE | 78039881 | NO PURCHASE | 78137114 | REPLACED | 78364949 | NO LOSS |
| 78232288 | NO LOSS | 78039882 | NO PURCHASE | 78137115 | REPLACED | 78364950 | NO PURCHASE |
| 78232289 | NO PURCHASE | 78039883 | NO LOSS | 78137116 | REPLACED | 78364952 | NO LOSS |
| 78232290 | NO PURCHASE | 78039884 | NO PURCHASE | 78137117 | REPLACED | 78364953 | NO LOSS |
| 78232291 | NO PURCHASE | 78039885 | NO PURCHASE | 78137118 | REPLACED | 78364954 | NO LOSS |
| 78232292 | NO PURCHASE | 78039886 | NO LOSS | 78137119 | REPLACED | 78364955 | NO PURCHASE |
| 78232294 | NO PURCHASE | 78039887 | NO PURCHASE | 78137120 | REPLACED | 78364956 | NO PURCHASE |
| 78232295 | NO PURCHASE | 78039888 | NO PURCHASE | 78137121 | REPLACED | 78364959 | NO PURCHASE |
| 78232296 | NO PURCHASE | 78039891 | NO LOSS | 78137122 | REPLACED | 78364963 | NO LOSS |
| 78232297 | NO PURCHASE | 78039892 | NO LOSS | 78137123 | REPLACED | 78364967 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232298 | NO PURCHASE | 78039893 | NO LOSS | 78137124 | REPLACED | 78364968 | NO LOSS |
| 78232299 | NO PURCHASE | 78039894 | NO LOSS | 78137125 | REPLACED | 78364973 | NO LOSS |
| 78232301 | NO PURCHASE | 78039895 | NO PURCHASE | 78137126 | REPLACED | 78364974 | NO LOSS |
| 78232302 | NO LOSS | 78039899 | NO PURCHASE | 78137127 | REPLACED | 78364983 | NO LOSS |
| 78232303 | NO PURCHASE | 78039900 | NO PURCHASE | 78137128 | REPLACED | 78364984 | NO LOSS |
| 78232304 | NO PURCHASE | 78039901 | NO PURCHASE | 78137129 | REPLACED | 78364985 | NO LOSS |
| 78232305 | NO PURCHASE | 78039902 | NO PURCHASE | 78137130 | REPLACED | 78364986 | NO LOSS |
| 78232306 | NO PURCHASE | 78039903 | NO PURCHASE | 78137131 | REPLACED | 78364987 | NO LOSS |
| 78232307 | NO LOSS | 78039904 | NO PURCHASE | 78137132 | REPLACED | 78364991 | NO LOSS |
| 78232308 | NO PURCHASE | 78039905 | NO PURCHASE | 78137133 | REPLACED | 78364994 | NO LOSS |
| 78232309 | NO LOSS | 78039906 | NO PURCHASE | 78137134 | REPLACED | 78364995 | NO LOSS |
| 78232310 | NO PURCHASE | 78039907 | NO LOSS | 78137135 | REPLACED | 78365000 | NO PURCHASE |
| 78232311 | NO PURCHASE | 78039908 | NO LOSS | 78137136 | REPLACED | 78365001 | NO PURCHASE |
| 78232312 | NO PURCHASE | 78039909 | NO PURCHASE | 78137137 | REPLACED | 78365003 | NO LOSS |
| 78232313 | NO LOSS | 78039910 | NO PURCHASE | 78137138 | REPLACED | 78365005 | NO LOSS |
| 78232314 | NO LOSS | 78039911 | NO PURCHASE | 78137139 | REPLACED | 78365006 | NO LOSS |
| 78232315 | NO PURCHASE | 78039912 | NO PURCHASE | 78137140 | REPLACED | 78365008 | NO LOSS |
| 78232316 | NO PURCHASE | 78039913 | NO PURCHASE | 78137141 | REPLACED | 78365011 | NO LOSS |
| 78232317 | NO PURCHASE | 78039914 | NO PURCHASE | 78137142 | REPLACED | 78365012 | NO LOSS |
| 78232318 | NO LOSS | 78039922 | NO LOSS | 78137143 | REPLACED | 78365023 | NO PURCHASE |
| 78232319 | NO PURCHASE | 78039923 | NO LOSS | 78137144 | REPLACED | 78365024 | NO LOSS |
| 78232320 | NO LOSS | 78039925 | NO PURCHASE | 78137145 | REPLACED | 78365029 | NO PURCHASE |
| 78232321 | NO PURCHASE | 78039926 | NO LOSS | 78137146 | REPLACED | 78365037 | NO PURCHASE |
| 78232322 | NO PURCHASE | 78039927 | NO LOSS | 78137147 | REPLACED | 78365038 | NO PURCHASE |
| 78232323 | NO PURCHASE | 78039928 | NO PURCHASE | 78137148 | REPLACED | 78365039 | NO PURCHASE |
| 78232324 | NO LOSS | 78039929 | NO PURCHASE | 78137149 | REPLACED | 78365042 | NO LOSS |
| 78232326 | NO PURCHASE | 78039931 | NO LOSS | 78137150 | REPLACED | 78365045 | NO PURCHASE |
| 78232327 | NO PURCHASE | 78039932 | NO LOSS | 78137151 | REPLACED | 78365048 | NO PURCHASE |
| 78232328 | NO PURCHASE | 78039933 | NO PURCHASE | 78137152 | REPLACED | 78365049 | NO PURCHASE |
| 78232329 | NO PURCHASE | 78039934 | NO LOSS | 78137153 | REPLACED | 78365050 | NO LOSS |
| 78232330 | NO PURCHASE | 78039937 | NO LOSS | 78137154 | REPLACED | 78365051 | NO LOSS |
| 78232332 | NO PURCHASE | 78039938 | NO PURCHASE | 78137155 | REPLACED | 78365052 | NO LOSS |
| 78232333 | NO PURCHASE | 78039939 | NO PURCHASE | 78137156 | REPLACED | 78365058 | NO LOSS |
| 78232334 | NO PURCHASE | 78039941 | NO LOSS | 78137157 | REPLACED | 78365065 | NO LOSS |
| 78232335 | NO PURCHASE | 78039942 | NO LOSS | 78137158 | REPLACED | 78365067 | NO LOSS |
| 78232336 | NO PURCHASE | 78039945 | NO PURCHASE | 78137159 | REPLACED | 78365068 | NO LOSS |
| 78232337 | NO LOSS | 78039946 | NO PURCHASE | 78137160 | REPLACED | 78365069 | NO LOSS |
| 78232338 | NO LOSS | 78039948 | NO PURCHASE | 78137161 | REPLACED | 78365070 | NO LOSS |
| 78232339 | NO PURCHASE | 78039953 | NO PURCHASE | 78137162 | REPLACED | 78365071 | NO PURCHASE |
| 78232340 | NO PURCHASE | 78039954 | NO PURCHASE | 78137163 | REPLACED | 78365072 | NO LOSS |
| 78232341 | NO LOSS | 78039957 | NO LOSS | 78137164 | REPLACED | 78365074 | NO LOSS |
| 78232342 | NO PURCHASE | 78039959 | NO PURCHASE | 78137165 | REPLACED | 78365075 | NO LOSS |
| 78232343 | NO PURCHASE | 78039961 | NO LOSS | 78137166 | REPLACED | 78365076 | NO LOSS |
| 78232345 | NO PURCHASE | 78039962 | NO LOSS | 78137167 | REPLACED | 78365077 | NO LOSS |
| 78232347 | NO PURCHASE | 78039965 | NO LOSS | 78137168 | REPLACED | 78365078 | NO PURCHASE |
| 78232348 | NO PURCHASE | 78039966 | NO PURCHASE | 78137169 | REPLACED | 78365080 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232349 | NO LOSS | 78039967 | NO PURCHASE | 78137170 | REPLACED | 78365081 | NO LOSS |
| 78232350 | NO PURCHASE | 78039971 | NO LOSS | 78137171 | REPLACED | 78365088 | NO PURCHASE |
| 78232351 | NO LOSS | 78039972 | NO LOSS | 78137172 | REPLACED | 78365089 | NO LOSS |
| 78232352 | NO PURCHASE | 78039973 | NO PURCHASE | 78137173 | REPLACED | 78365092 | NO LOSS |
| 78232353 | NO PURCHASE | 78039974 | NO LOSS | 78137174 | REPLACED | 78365093 | NO LOSS |
| 78232354 | NO PURCHASE | 78039975 | NO PURCHASE | 78137175 | REPLACED | 78365094 | NO PURCHASE |
| 78232355 | NO PURCHASE | 78039976 | NO PURCHASE | 78137176 | REPLACED | 78365104 | NO LOSS |
| 78232356 | NO PURCHASE | 78039978 | NO LOSS | 78137177 | REPLACED | 78365105 | NO PURCHASE |
| 78232357 | NO PURCHASE | 78039980 | NO LOSS | 78137178 | REPLACED | 78365111 | NO LOSS |
| 78232358 | NO PURCHASE | 78039982 | NO LOSS | 78137179 | REPLACED | 78365112 | NO LOSS |
| 78232359 | NO PURCHASE | 78039983 | NO LOSS | 78137180 | REPLACED | 78365121 | NO LOSS |
| 78232360 | NO PURCHASE | 78039985 | NO LOSS | 78137181 | REPLACED | 78365122 | NO PURCHASE |
| 78232361 | NO PURCHASE | 78039986 | NO PURCHASE | 78137182 | REPLACED | 78365123 | NO PURCHASE |
| 78232362 | NO PURCHASE | 78039987 | NO LOSS | 78137183 | REPLACED | 78365128 | NO LOSS |
| 78232363 | NO PURCHASE | 78039988 | NO PURCHASE | 78137184 | REPLACED | 78365132 | NO PURCHASE |
| 78232364 | NO PURCHASE | 78039990 | NO PURCHASE | 78137185 | REPLACED | 78365136 | NO LOSS |
| 78232365 | NO PURCHASE | 78039997 | NO LOSS | 78137186 | REPLACED | 78365137 | NO LOSS |
| 78232366 | NO LOSS | 78040004 | NO LOSS | 78137187 | REPLACED | 78365138 | NO LOSS |
| 78232367 | NO PURCHASE | 78040007 | NO LOSS | 78137188 | REPLACED | 78365139 | NO LOSS |
| 78232368 | NO PURCHASE | 78040008 | NO PURCHASE | 78137189 | REPLACED | 78365140 | NO LOSS |
| 78232369 | NO PURCHASE | 78040009 | NO PURCHASE | 78137190 | REPLACED | 78365141 | NO LOSS |
| 78232370 | NO PURCHASE | 78040013 | NO LOSS | 78137191 | REPLACED | 78365142 | NO LOSS |
| 78232371 | NO PURCHASE | 78040014 | NO LOSS | 78137192 | REPLACED | 78365143 | NO LOSS |
| 78232372 | NO PURCHASE | 78040015 | NO LOSS | 78137193 | REPLACED | 78365144 | NO LOSS |
| 78232373 | NO PURCHASE | 78040016 | NO LOSS | 78137194 | REPLACED | 78365147 | NO PURCHASE |
| 78232374 | NO PURCHASE | 78040017 | NO LOSS | 78137195 | REPLACED | 78365149 | NO PURCHASE |
| 78232375 | NO PURCHASE | 78040021 | NO LOSS | 78137196 | REPLACED | 78365151 | NO LOSS |
| 78232376 | NO PURCHASE | 78040022 | NO LOSS | 78137197 | REPLACED | 78365152 | NO PURCHASE |
| 78232377 | NO PURCHASE | 78040023 | NO PURCHASE | 78137198 | REPLACED | 78365153 | NO LOSS |
| 78232378 | NO PURCHASE | 78040024 | NO PURCHASE | 78137199 | REPLACED | 78365154 | NO LOSS |
| 78232379 | NO PURCHASE | 78040032 | NO LOSS | 78137200 | REPLACED | 78365155 | NO PURCHASE |
| 78232380 | NO PURCHASE | 78040037 | NO LOSS | 78137201 | REPLACED | 78365156 | NO LOSS |
| 78232381 | NO PURCHASE | 78040038 | NO PURCHASE | 78137202 | REPLACED | 78365157 | NO LOSS |
| 78232382 | NO PURCHASE | 78040040 | NO LOSS | 78137203 | REPLACED | 78365159 | NO PURCHASE |
| 78232383 | NO PURCHASE | 78040041 | NO LOSS | 78137204 | REPLACED | 78365160 | NO LOSS |
| 78232384 | NO PURCHASE | 78040045 | NO PURCHASE | 78137205 | REPLACED | 78365161 | NO PURCHASE |
| 78232385 | NO PURCHASE | 78040046 | NO PURCHASE | 78137206 | REPLACED | 78365167 | NO LOSS |
| 78232386 | NO PURCHASE | 78040048 | NO LOSS | 78137207 | REPLACED | 78365181 | NO PURCHASE |
| 78232387 | NO PURCHASE | 78040051 | NO LOSS | 78137208 | REPLACED | 78365182 | NO PURCHASE |
| 78232388 | NO PURCHASE | 78040052 | NO PURCHASE | 78137209 | REPLACED | 78365183 | NO PURCHASE |
| 78232389 | NO PURCHASE | 78040053 | NO LOSS | 78137210 | REPLACED | 78365184 | NO PURCHASE |
| 78232390 | NO PURCHASE | 78040054 | NO LOSS | 78137211 | REPLACED | 78365185 | NO PURCHASE |
| 78232391 | NO PURCHASE | 78040055 | NO PURCHASE | 78137212 | REPLACED | 78365187 | NO LOSS |
| 78232392 | NO PURCHASE | 78040057 | NO PURCHASE | 78137213 | REPLACED | 78365189 | NO LOSS |
| 78232394 | NO PURCHASE | 78040058 | NO PURCHASE | 78137214 | REPLACED | 78365191 | NO LOSS |
| 78232395 | NO PURCHASE | 78040061 | NO PURCHASE | 78137215 | REPLACED | 78365193 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232396 | NO LOSS | 78040062 | NO PURCHASE | 78137216 | REPLACED | 78365197 | NO LOSS |
| 78232397 | NO PURCHASE | 78040063 | NO LOSS | 78137217 | REPLACED | 78365198 | NO LOSS |
| 78232398 | NO LOSS | 78040064 | NO PURCHASE | 78137218 | REPLACED | 78365204 | NO PURCHASE |
| 78232399 | NO PURCHASE | 78040065 | NO LOSS | 78137219 | REPLACED | 78365205 | NO PURCHASE |
| 78232400 | NO PURCHASE | 78040066 | NO LOSS | 78137220 | REPLACED | 78365218 | NO LOSS |
| 78232401 | NO PURCHASE | 78040068 | NO PURCHASE | 78137221 | REPLACED | 78365222 | NO LOSS |
| 78232402 | NO PURCHASE | 78040070 | NO PURCHASE | 78137222 | REPLACED | 78365223 | NO LOSS |
| 78232404 | NO PURCHASE | 78040071 | NO PURCHASE | 78137223 | REPLACED | 78365226 | NO PURCHASE |
| 78232405 | NO PURCHASE | 78040072 | NO PURCHASE | 78137224 | REPLACED | 78365227 | NO PURCHASE |
| 78232406 | NO LOSS | 78040073 | NO PURCHASE | 78137225 | REPLACED | 78365228 | NO LOSS |
| 78232407 | NO LOSS | 78040074 | NO PURCHASE | 78137226 | REPLACED | 78365229 | NO LOSS |
| 78232408 | NO LOSS | 78040075 | NO PURCHASE | 78137227 | REPLACED | 78365230 | NO PURCHASE |
| 78232410 | NO PURCHASE | 78040076 | NO PURCHASE | 78137228 | REPLACED | 78365232 | NO PURCHASE |
| 78232411 | NO PURCHASE | 78040078 | NO PURCHASE | 78137229 | REPLACED | 78365233 | NO LOSS |
| 78232412 | NO PURCHASE | 78040079 | NO PURCHASE | 78137230 | REPLACED | 78365234 | NO PURCHASE |
| 78232413 | NO LOSS | 78040080 | NO PURCHASE | 78137231 | REPLACED | 78365235 | NO LOSS |
| 78232414 | NO PURCHASE | 78040081 | NO PURCHASE | 78137232 | REPLACED | 78365236 | NO LOSS |
| 78232415 | NO PURCHASE | 78040082 | NO PURCHASE | 78137233 | REPLACED | 78365238 | NO LOSS |
| 78232416 | NO LOSS | 78040083 | NO PURCHASE | 78137234 | REPLACED | 78365239 | NO LOSS |
| 78232417 | NO PURCHASE | 78040084 | NO PURCHASE | 78137235 | REPLACED | 78365240 | NO LOSS |
| 78232418 | NO PURCHASE | 78040085 | NO LOSS | 78137236 | REPLACED | 78365241 | NO PURCHASE |
| 78232419 | NO PURCHASE | 78040086 | NO PURCHASE | 78137237 | REPLACED | 78365242 | NO PURCHASE |
| 78232420 | NO PURCHASE | 78040087 | NO PURCHASE | 78137238 | REPLACED | 78365243 | NO LOSS |
| 78232421 | NO PURCHASE | 78040088 | NO PURCHASE | 78137239 | REPLACED | 78365245 | NO LOSS |
| 78232422 | NO PURCHASE | 78040089 | NO PURCHASE | 78137240 | REPLACED | 78365246 | NO LOSS |
| 78232423 | NO PURCHASE | 78040090 | NO PURCHASE | 78137241 | REPLACED | 78365247 | NO LOSS |
| 78232424 | NO PURCHASE | 78040091 | NO LOSS | 78137242 | REPLACED | 78365249 | NO PURCHASE |
| 78232425 | NO PURCHASE | 78040092 | NO PURCHASE | 78137243 | REPLACED | 78365251 | NO LOSS |
| 78232426 | NO PURCHASE | 78040093 | NO PURCHASE | 78137244 | REPLACED | 78365253 | NO LOSS |
| 78232427 | NO PURCHASE | 78040095 | NO PURCHASE | 78137245 | REPLACED | 78365254 | NO LOSS |
| 78232428 | NO LOSS | 78040096 | NO PURCHASE | 78137246 | REPLACED | 78365255 | NO PURCHASE |
| 78232429 | NO PURCHASE | 78040097 | NO LOSS | 78137247 | REPLACED | 78365256 | NO LOSS |
| 78232430 | NO LOSS | 78040098 | NO LOSS | 78137248 | REPLACED | 78365257 | NO LOSS |
| 78232431 | NO PURCHASE | 78040099 | NO PURCHASE | 78137249 | REPLACED | 78365258 | NO LOSS |
| 78232432 | NO PURCHASE | 78040100 | NO LOSS | 78137250 | REPLACED | 78365260 | NO LOSS |
| 78232433 | NO PURCHASE | 78040102 | NO PURCHASE | 78137251 | REPLACED | 78365262 | NO LOSS |
| 78232434 | NO LOSS | 78040103 | NO PURCHASE | 78137252 | REPLACED | 78365267 | NO PURCHASE |
| 78232435 | NO PURCHASE | 78040104 | NO PURCHASE | 78137253 | REPLACED | 78365268 | NO LOSS |
| 78232436 | NO PURCHASE | 78040106 | NO PURCHASE | 78137254 | REPLACED | 78365269 | NO LOSS |
| 78232437 | NO PURCHASE | 78040107 | NO PURCHASE | 78137255 | REPLACED | 78365272 | NO PURCHASE |
| 78232438 | NO PURCHASE | 78040109 | NO PURCHASE | 78137256 | REPLACED | 78365273 | NO LOSS |
| 78232439 | NO PURCHASE | 78040110 | NO LOSS | 78137257 | REPLACED | 78365274 | NO LOSS |
| 78232440 | NO LOSS | 78040111 | NO PURCHASE | 78137258 | REPLACED | 78365275 | NO PURCHASE |
| 78232441 | NO PURCHASE | 78040112 | NO PURCHASE | 78137259 | REPLACED | 78365276 | NO PURCHASE |
| 78232442 | NO PURCHASE | 78040113 | NO PURCHASE | 78137260 | REPLACED | 78365277 | NO PURCHASE |
| 78232443 | NO PURCHASE | 78040114 | NO LOSS | 78137261 | REPLACED | 78365278 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232444 | NO PURCHASE | 78040115 | NO PURCHASE | 78137262 | REPLACED | 78365281 | NO LOSS |
| 78232445 | NO PURCHASE | 78040118 | NO LOSS | 78137263 | REPLACED | 78365287 | NO LOSS |
| 78232446 | NO PURCHASE | 78040119 | NO LOSS | 78137264 | REPLACED | 78365288 | NO PURCHASE |
| 78232447 | NO PURCHASE | 78040120 | NO PURCHASE | 78137265 | REPLACED | 78365293 | NO LOSS |
| 78232448 | NO PURCHASE | 78040121 | NO PURCHASE | 78137266 | REPLACED | 78365298 | NO LOSS |
| 78232449 | NO PURCHASE | 78040122 | NO LOSS | 78137267 | REPLACED | 78365299 | NO LOSS |
| 78232450 | NO PURCHASE | 78040123 | NO LOSS | 78137268 | REPLACED | 78365300 | NO LOSS |
| 78232451 | NO PURCHASE | 78040124 | NO PURCHASE | 78137269 | REPLACED | 78365301 | NO LOSS |
| 78232452 | NO PURCHASE | 78040125 | NO LOSS | 78137270 | REPLACED | 78365303 | NO LOSS |
| 78232453 | NO PURCHASE | 78040126 | NO LOSS | 78137271 | REPLACED | 78365305 | NO LOSS |
| 78232454 | NO PURCHASE | 78040127 | NO PURCHASE | 78137272 | REPLACED | 78365307 | NO PURCHASE |
| 78232455 | NO PURCHASE | 78040128 | NO PURCHASE | 78137273 | REPLACED | 78365308 | NO PURCHASE |
| 78232456 | NO PURCHASE | 78040129 | NO PURCHASE | 78137274 | REPLACED | 78365309 | NO PURCHASE |
| 78232459 | NO PURCHASE | 78040130 | NO LOSS | 78137275 | REPLACED | 78365310 | NO PURCHASE |
| 78232460 | NO PURCHASE | 78040131 | NO PURCHASE | 78137276 | REPLACED | 78365311 | NO PURCHASE |
| 78232461 | NO PURCHASE | 78040132 | NO PURCHASE | 78137277 | REPLACED | 78365312 | NO PURCHASE |
| 78232462 | NO PURCHASE | 78040133 | NO PURCHASE | 78137278 | REPLACED | 78365313 | NO PURCHASE |
| 78232463 | NO LOSS | 78040134 | NO PURCHASE | 78137279 | REPLACED | 78365314 | NO PURCHASE |
| 78232464 | NO PURCHASE | 78040135 | NO PURCHASE | 78137280 | REPLACED | 78365315 | NO PURCHASE |
| 78232465 | NO PURCHASE | 78040136 | NO PURCHASE | 78137281 | REPLACED | 78365316 | NO PURCHASE |
| 78232466 | NO PURCHASE | 78040137 | NO PURCHASE | 78137282 | REPLACED | 78365318 | NO LOSS |
| 78232467 | NO PURCHASE | 78040138 | NO PURCHASE | 78137283 | REPLACED | 78365319 | NO LOSS |
| 78232468 | NO PURCHASE | 78040139 | NO PURCHASE | 78137284 | REPLACED | 78365321 | NO PURCHASE |
| 78232469 | NO PURCHASE | 78040140 | NO LOSS | 78137285 | REPLACED | 78365322 | NO PURCHASE |
| 78232470 | NO PURCHASE | 78040141 | NO PURCHASE | 78137286 | REPLACED | 78365323 | NO LOSS |
| 78232471 | NO PURCHASE | 78040143 | NO LOSS | 78137287 | REPLACED | 78365325 | NO LOSS |
| 78232472 | NO PURCHASE | 78040144 | NO PURCHASE | 78137288 | REPLACED | 78365326 | NO LOSS |
| 78232473 | NO PURCHASE | 78040145 | NO PURCHASE | 78137289 | REPLACED | 78365330 | NO LOSS |
| 78232474 | NO PURCHASE | 78040146 | NO LOSS | 78137290 | REPLACED | 78365331 | NO PURCHASE |
| 78232475 | NO LOSS | 78040147 | NO LOSS | 78137291 | REPLACED | 78365332 | NO PURCHASE |
| 78232476 | NO LOSS | 78040148 | NO LOSS | 78137292 | REPLACED | 78365333 | NO PURCHASE |
| 78232477 | NO PURCHASE | 78040149 | NO PURCHASE | 78137293 | REPLACED | 78365335 | NO LOSS |
| 78232478 | NO PURCHASE | 78040150 | NO LOSS | 78137294 | REPLACED | 78365336 | NO LOSS |
| 78232480 | NO PURCHASE | 78040151 | NO LOSS | 78137295 | REPLACED | 78365340 | NO PURCHASE |
| 78232481 | NO LOSS | 78040152 | NO PURCHASE | 78137296 | REPLACED | 78365341 | NO PURCHASE |
| 78232482 | NO PURCHASE | 78040153 | NO PURCHASE | 78137297 | REPLACED | 78365343 | NO LOSS |
| 78232483 | NO PURCHASE | 78040155 | NO PURCHASE | 78137298 | REPLACED | 78365344 | NO PURCHASE |
| 78232484 | NO PURCHASE | 78040156 | NO PURCHASE | 78137299 | REPLACED | 78365345 | NO LOSS |
| 78232486 | NO PURCHASE | 78040158 | NO PURCHASE | 78137300 | REPLACED | 78365347 | NO LOSS |
| 78232487 | NO PURCHASE | 78040161 | NO PURCHASE | 78137301 | REPLACED | 78365349 | NO LOSS |
| 78232488 | NO PURCHASE | 78040162 | NO PURCHASE | 78137302 | REPLACED | 78365350 | NO LOSS |
| 78232489 | NO PURCHASE | 78040163 | NO LOSS | 78137303 | REPLACED | 78365351 | NO LOSS |
| 78232491 | NO PURCHASE | 78040164 | NO PURCHASE | 78137304 | REPLACED | 78365352 | NO LOSS |
| 78232492 | NO PURCHASE | 78040165 | NO PURCHASE | 78137305 | REPLACED | 78365353 | NO LOSS |
| 78232493 | NO PURCHASE | 78040166 | NO LOSS | 78137306 | REPLACED | 78365354 | NO LOSS |
| 78232494 | NO PURCHASE | 78040169 | NO PURCHASE | 78137307 | REPLACED | 78365355 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232496 | NO PURCHASE | 78040170 | NO PURCHASE | 78137308 | REPLACED | 78365357 | NO LOSS |
| 78232497 | NO PURCHASE | 78040173 | NO PURCHASE | 78137309 | REPLACED | 78365358 | NO LOSS |
| 78232498 | NO PURCHASE | 78040174 | NO PURCHASE | 78137310 | REPLACED | 78365359 | NO LOSS |
| 78232499 | NO PURCHASE | 78040175 | NO PURCHASE | 78137311 | REPLACED | 78365360 | NO LOSS |
| 78232500 | NO PURCHASE | 78040176 | NO PURCHASE | 78137312 | REPLACED | 78365361 | NO PURCHASE |
| 78232501 | NO PURCHASE | 78040178 | NO PURCHASE | 78137313 | REPLACED | 78365362 | NO LOSS |
| 78232502 | NO LOSS | 78040179 | NO LOSS | 78137314 | REPLACED | 78365363 | NO PURCHASE |
| 78232503 | NO PURCHASE | 78040180 | NO PURCHASE | 78137315 | REPLACED | 78365367 | NO LOSS |
| 78232504 | NO PURCHASE | 78040182 | NO LOSS | 78137316 | REPLACED | 78365368 | NO PURCHASE |
| 78232505 | NO PURCHASE | 78040183 | NO LOSS | 78137317 | REPLACED | 78365370 | NO PURCHASE |
| 78232506 | NO PURCHASE | 78040184 | NO PURCHASE | 78137318 | REPLACED | 78365371 | NO LOSS |
| 78232507 | NO PURCHASE | 78040187 | NO LOSS | 78137319 | REPLACED | 78365372 | NO PURCHASE |
| 78232508 | NO PURCHASE | 78040188 | NO PURCHASE | 78137320 | REPLACED | 78365376 | NO PURCHASE |
| 78232509 | NO PURCHASE | 78040189 | NO PURCHASE | 78137321 | REPLACED | 78365380 | NO PURCHASE |
| 78232510 | NO PURCHASE | 78040190 | NO PURCHASE | 78137322 | REPLACED | 78365381 | NO PURCHASE |
| 78232511 | NO PURCHASE | 78040191 | NO LOSS | 78137323 | REPLACED | 78365382 | NO LOSS |
| 78232512 | NO PURCHASE | 78040192 | NO PURCHASE | 78137324 | REPLACED | 78365383 | NO LOSS |
| 78232514 | NO PURCHASE | 78040193 | NO PURCHASE | 78137325 | REPLACED | 78365385 | NO PURCHASE |
| 78232515 | NO PURCHASE | 78040194 | NO PURCHASE | 78137326 | REPLACED | 78365386 | NO LOSS |
| 78232516 | NO PURCHASE | 78040195 | NO PURCHASE | 78137327 | REPLACED | 78365391 | NO PURCHASE |
| 78232517 | NO PURCHASE | 78040196 | NO PURCHASE | 78137328 | REPLACED | 78365392 | NO PURCHASE |
| 78232518 | NO PURCHASE | 78040198 | NO PURCHASE | 78137329 | REPLACED | 78365399 | NO PURCHASE |
| 78232519 | NO PURCHASE | 78040199 | NO PURCHASE | 78137330 | REPLACED | 78365401 | NO PURCHASE |
| 78232520 | NO LOSS | 78040200 | NO PURCHASE | 78137331 | REPLACED | 78365402 | NO PURCHASE |
| 78232521 | NO PURCHASE | 78040201 | NO PURCHASE | 78137332 | REPLACED | 78365403 | NO LOSS |
| 78232522 | NO PURCHASE | 78040202 | NO PURCHASE | 78137333 | REPLACED | 78365404 | NO LOSS |
| 78232523 | NO LOSS | 78040203 | NO PURCHASE | 78137334 | REPLACED | 78365406 | NO LOSS |
| 78232524 | NO PURCHASE | 78040204 | NO PURCHASE | 78137335 | REPLACED | 78365410 | NO LOSS |
| 78232525 | NO PURCHASE | 78040205 | NO LOSS | 78137336 | REPLACED | 78365411 | NO PURCHASE |
| 78232526 | NO PURCHASE | 78040206 | NO PURCHASE | 78137337 | REPLACED | 78365412 | NO LOSS |
| 78232527 | NO PURCHASE | 78040207 | NO LOSS | 78137338 | REPLACED | 78365413 | NO LOSS |
| 78232528 | NO PURCHASE | 78040211 | NO PURCHASE | 78137339 | REPLACED | 78365414 | NO LOSS |
| 78232529 | NO PURCHASE | 78040212 | NO PURCHASE | 78137340 | REPLACED | 78365415 | NO LOSS |
| 78232530 | NO PURCHASE | 78040214 | REPLACED | 78137341 | REPLACED | 78365416 | NO LOSS |
| 78232532 | NO PURCHASE | 78040215 | NO LOSS | 78137342 | REPLACED | 78365417 | NO PURCHASE |
| 78232533 | NO PURCHASE | 78040216 | NO LOSS | 78137343 | REPLACED | 78365423 | NO LOSS |
| 78232534 | NO PURCHASE | 78040217 | NO LOSS | 78137344 | REPLACED | 78365424 | NO PURCHASE |
| 78232535 | NO PURCHASE | 78040218 | NO LOSS | 78137345 | REPLACED | 78365427 | NO PURCHASE |
| 78232536 | NO PURCHASE | 78040219 | NO LOSS | 78137346 | REPLACED | 78365429 | NO PURCHASE |
| 78232537 | NO PURCHASE | 78040220 | NO LOSS | 78137347 | REPLACED | 78365437 | NO PURCHASE |
| 78232538 | NO LOSS | 78040221 | NO LOSS | 78137348 | REPLACED | 78365438 | NO LOSS |
| 78232539 | NO PURCHASE | 78040222 | NO LOSS | 78137349 | REPLACED | 78365442 | NO LOSS |
| 78232540 | NO PURCHASE | 78040223 | NO LOSS | 78137350 | REPLACED | 78365445 | NO PURCHASE |
| 78232541 | NO PURCHASE | 78040224 | NO LOSS | 78137351 | REPLACED | 78365448 | NO LOSS |
| 78232542 | NO PURCHASE | 78040225 | NO LOSS | 78137352 | REPLACED | 78365449 | NO PURCHASE |
| 78232543 | NO PURCHASE | 78040226 | NO LOSS | 78137353 | REPLACED | 78365450 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232544 | NO LOSS | 78040229 | NO PURCHASE | 78137354 | REPLACED | 78365451 | NO PURCHASE |
| 78232545 | NO LOSS | 78040230 | NO PURCHASE | 78137355 | REPLACED | 78365456 | NO LOSS |
| 78232546 | NO PURCHASE | 78040231 | NO PURCHASE | 78137356 | REPLACED | 78365457 | NO LOSS |
| 78232547 | NO PURCHASE | 78040233 | NO LOSS | 78137357 | REPLACED | 78365458 | NO PURCHASE |
| 78232548 | NO LOSS | 78040235 | NO PURCHASE | 78137358 | REPLACED | 78365460 | NO LOSS |
| 78232549 | NO PURCHASE | 78040238 | NO PURCHASE | 78137359 | REPLACED | 78365462 | NO LOSS |
| 78232550 | NO PURCHASE | 78040239 | NO PURCHASE | 78137360 | REPLACED | 78365464 | NO LOSS |
| 78232551 | NO LOSS | 78040241 | NO LOSS | 78137361 | REPLACED | 78365465 | NO LOSS |
| 78232552 | NO LOSS | 78040243 | NO PURCHASE | 78137362 | REPLACED | 78365467 | NO LOSS |
| 78232553 | NO PURCHASE | 78040249 | NO PURCHASE | 78137363 | REPLACED | 78365470 | NO LOSS |
| 78232554 | NO PURCHASE | 78040250 | NO PURCHASE | 78137364 | REPLACED | 78365471 | NO PURCHASE |
| 78232555 | NO PURCHASE | 78040252 | NO LOSS | 78137365 | REPLACED | 78365476 | NO PURCHASE |
| 78232556 | NO PURCHASE | 78040256 | NO LOSS | 78137366 | REPLACED | 78365480 | NO PURCHASE |
| 78232557 | NO PURCHASE | 78040258 | NO LOSS | 78137367 | REPLACED | 78365481 | NO LOSS |
| 78232558 | NO PURCHASE | 78040260 | NO PURCHASE | 78137368 | REPLACED | 78365484 | NO LOSS |
| 78232559 | NO PURCHASE | 78040262 | NO PURCHASE | 78137369 | REPLACED | 78365486 | NO LOSS |
| 78232560 | NO PURCHASE | 78040263 | NO PURCHASE | 78137370 | REPLACED | 78365490 | NO LOSS |
| 78232561 | NO PURCHASE | 78040264 | NO LOSS | 78137371 | REPLACED | 78365491 | NO LOSS |
| 78232562 | NO PURCHASE | 78040266 | NO LOSS | 78137372 | REPLACED | 78365495 | NO LOSS |
| 78232563 | NO PURCHASE | 78040267 | NO PURCHASE | 78137373 | REPLACED | 78365503 | NO LOSS |
| 78232564 | NO PURCHASE | 78040268 | NO PURCHASE | 78137374 | REPLACED | 78365505 | NO PURCHASE |
| 78232565 | NO PURCHASE | 78040269 | NO PURCHASE | 78137375 | REPLACED | 78365507 | NO PURCHASE |
| 78232566 | NO PURCHASE | 78040272 | WITHDRAWN | 78137376 | REPLACED | 78365508 | NO LOSS |
| 78232567 | NO PURCHASE | 78040274 | NO LOSS | 78137377 | REPLACED | 78365511 | NO LOSS |
| 78232568 | NO PURCHASE | 78040275 | NO LOSS | 78137378 | REPLACED | 78365520 | NO LOSS |
| 78232570 | NO PURCHASE | 78040276 | NO LOSS | 78137379 | REPLACED | 78365522 | NO LOSS |
| 78232571 | NO PURCHASE | 78040279 | NO LOSS | 78137380 | REPLACED | 78365527 | NO PURCHASE |
| 78232572 | NO PURCHASE | 78040286 | NO LOSS | 78137381 | REPLACED | 78365529 | NO LOSS |
| 78232573 | NO PURCHASE | 78040287 | NO LOSS | 78137382 | REPLACED | 78365532 | NO PURCHASE |
| 78232574 | NO LOSS | 78040289 | NO PURCHASE | 78137383 | REPLACED | 78365534 | NO LOSS |
| 78232575 | NO PURCHASE | 78040290 | NO PURCHASE | 78137384 | REPLACED | 78365535 | NO LOSS |
| 78232576 | NO PURCHASE | 78040291 | NO PURCHASE | 78137385 | REPLACED | 78365536 | NO PURCHASE |
| 78232577 | NO PURCHASE | 78040293 | NO LOSS | 78137386 | REPLACED | 78365537 | NO PURCHASE |
| 78232578 | NO PURCHASE | 78040298 | NO LOSS | 78137387 | REPLACED | 78365542 | NO PURCHASE |
| 78232579 | NO PURCHASE | 78040299 | NO LOSS | 78137388 | REPLACED | 78365543 | NO PURCHASE |
| 78232580 | NO PURCHASE | 78040301 | NO LOSS | 78137389 | REPLACED | 78365544 | NO PURCHASE |
| 78232581 | NO PURCHASE | 78040307 | NO LOSS | 78137390 | REPLACED | 78365545 | NO PURCHASE |
| 78232582 | NO PURCHASE | 78040311 | NO PURCHASE | 78137391 | REPLACED | 78365546 | NO PURCHASE |
| 78232583 | NO PURCHASE | 78040312 | NO LOSS | 78137392 | REPLACED | 78365547 | NO PURCHASE |
| 78232584 | NO PURCHASE | 78040315 | NO LOSS | 78137393 | REPLACED | 78365548 | NO PURCHASE |
| 78232585 | NO LOSS | 78040317 | NO PURCHASE | 78137394 | REPLACED | 78365549 | NO PURCHASE |
| 78232586 | NO PURCHASE | 78040321 | NO PURCHASE | 78137395 | REPLACED | 78365550 | NO PURCHASE |
| 78232587 | NO PURCHASE | 78040324 | NO LOSS | 78137396 | REPLACED | 78365551 | NO PURCHASE |
| 78232588 | NO PURCHASE | 78040325 | NO LOSS | 78137397 | REPLACED | 78365554 | NO LOSS |
| 78232589 | NO PURCHASE | 78040327 | NO PURCHASE | 78137398 | REPLACED | 78365555 | NO LOSS |
| 78232590 | NO PURCHASE | 78040328 | NO PURCHASE | 78137399 | REPLACED | 78365557 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232591 | NO PURCHASE | 78040330 | NO LOSS | 78137400 | REPLACED | 78365562 | NO PURCHASE |
| 78232592 | NO PURCHASE | 78040334 | NO PURCHASE | 78137401 | REPLACED | 78365563 | NO LOSS |
| 78232593 | NO LOSS | 78040335 | NO PURCHASE | 78137402 | REPLACED | 78365567 | NO PURCHASE |
| 78232594 | NO PURCHASE | 78040336 | NO LOSS | 78137403 | REPLACED | 78365568 | NO PURCHASE |
| 78232595 | NO LOSS | 78040338 | DUPLICATE | 78137404 | REPLACED | 78365569 | NO PURCHASE |
| 78232596 | NO PURCHASE | 78040339 | NO LOSS | 78137405 | REPLACED | 78365570 | NO PURCHASE |
| 78232597 | NO PURCHASE | 78040344 | NO PURCHASE | 78137406 | REPLACED | 78365572 | NO PURCHASE |
| 78232598 | NO PURCHASE | 78040345 | NO PURCHASE | 78137407 | REPLACED | 78365573 | NO LOSS |
| 78232599 | NO PURCHASE | 78040346 | NO PURCHASE | 78137408 | REPLACED | 78365574 | NO PURCHASE |
| 78232600 | NO PURCHASE | 78040347 | NO PURCHASE | 78137409 | REPLACED | 78365597 | NO LOSS |
| 78232601 | NO PURCHASE | 78040351 | NO LOSS | 78137410 | REPLACED | 78365599 | NO PURCHASE |
| 78232602 | NO LOSS | 78040352 | NO LOSS | 78137411 | REPLACED | 78365600 | NO LOSS |
| 78232603 | NO PURCHASE | 78040353 | NO LOSS | 78137412 | REPLACED | 78365602 | NO PURCHASE |
| 78232604 | NO LOSS | 78040354 | NO LOSS | 78137413 | REPLACED | 78365603 | NO PURCHASE |
| 78232605 | NO PURCHASE | 78040357 | NO PURCHASE | 78137414 | REPLACED | 78365604 | NO LOSS |
| 78232606 | NO PURCHASE | 78040358 | NO PURCHASE | 78137415 | REPLACED | 78365610 | NO LOSS |
| 78232607 | NO PURCHASE | 78040360 | NO LOSS | 78137416 | REPLACED | 78365613 | NO PURCHASE |
| 78232608 | NO PURCHASE | 78040361 | NO LOSS | 78137417 | REPLACED | 78365617 | NO PURCHASE |
| 78232609 | NO PURCHASE | 78040364 | NO PURCHASE | 78137418 | REPLACED | 78365618 | NO PURCHASE |
| 78232610 | NO PURCHASE | 78040366 | NO LOSS | 78137419 | REPLACED | 78365625 | NO LOSS |
| 78232611 | NO PURCHASE | 78040370 | NO PURCHASE | 78137420 | REPLACED | 78365626 | NO LOSS |
| 78232612 | NO PURCHASE | 78040372 | DUPLICATE | 78137421 | REPLACED | 78365627 | NO LOSS |
| 78232613 | NO LOSS | 78040375 | NO PURCHASE | 78137422 | REPLACED | 78365628 | NO LOSS |
| 78232614 | NO PURCHASE | 78040377 | NO LOSS | 78137423 | REPLACED | 78365630 | NO LOSS |
| 78232615 | NO LOSS | 78040379 | NO LOSS | 78137424 | REPLACED | 78365634 | NO PURCHASE |
| 78232616 | NO PURCHASE | 78040380 | NO LOSS | 78137425 | REPLACED | 78365635 | NO PURCHASE |
| 78232617 | NO PURCHASE | 78040381 | NO LOSS | 78137426 | REPLACED | 78365636 | NO PURCHASE |
| 78232618 | NO PURCHASE | 78040383 | NO PURCHASE | 78137427 | REPLACED | 78365638 | NO LOSS |
| 78232619 | NO PURCHASE | 78040384 | NO PURCHASE | 78137428 | REPLACED | 78365641 | NO PURCHASE |
| 78232620 | NO PURCHASE | 78040385 | NO PURCHASE | 78137429 | REPLACED | 78365645 | NO PURCHASE |
| 78232621 | NO PURCHASE | 78040386 | NO LOSS | 78137430 | REPLACED | 78365646 | NO LOSS |
| 78232622 | NO PURCHASE | 78040391 | NO LOSS | 78137431 | REPLACED | 78365647 | NO PURCHASE |
| 78232623 | NO PURCHASE | 78040393 | NO LOSS | 78137432 | REPLACED | 78365650 | NO PURCHASE |
| 78232624 | NO PURCHASE | 78040396 | NO LOSS | 78137433 | REPLACED | 78365653 | NO LOSS |
| 78232625 | NO PURCHASE | 78040404 | NO PURCHASE | 78137434 | REPLACED | 78365657 | NO LOSS |
| 78232626 | NO PURCHASE | 78040406 | NO LOSS | 78137435 | REPLACED | 78365661 | NO LOSS |
| 78232627 | NO PURCHASE | 78040407 | DUPLICATE | 78137436 | REPLACED | 78365665 | NO PURCHASE |
| 78232628 | NO PURCHASE | 78040409 | NO LOSS | 78137437 | REPLACED | 78365672 | NO PURCHASE |
| 78232629 | NO LOSS | 78040411 | NO PURCHASE | 78137438 | REPLACED | 78365674 | NO PURCHASE |
| 78232630 | NO PURCHASE | 78040417 | NO PURCHASE | 78137439 | REPLACED | 78365675 | NO PURCHASE |
| 78232631 | NO PURCHASE | 78040419 | NO LOSS | 78137440 | REPLACED | 78365676 | NO PURCHASE |
| 78232632 | NO PURCHASE | 78040423 | NO PURCHASE | 78137441 | REPLACED | 78365677 | NO LOSS |
| 78232633 | NO PURCHASE | 78040424 | NO PURCHASE | 78137442 | REPLACED | 78365681 | NO LOSS |
| 78232634 | NO PURCHASE | 78040425 | NO LOSS | 78137443 | REPLACED | 78365683 | NO LOSS |
| 78232635 | NO PURCHASE | 78040429 | NO LOSS | 78137444 | REPLACED | 78365684 | NO LOSS |
| 78232636 | NO LOSS | 78040431 | NO PURCHASE | 78137445 | REPLACED | 78365686 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232637 | NO LOSS | 78040438 | NO LOSS | 78137446 | REPLACED | 78365690 | NO PURCHASE |
| 78232638 | NO PURCHASE | 78040441 | NO PURCHASE | 78137447 | REPLACED | 78365691 | NO PURCHASE |
| 78232639 | NO PURCHASE | 78040442 | NO PURCHASE | 78137448 | REPLACED | 78365692 | NO PURCHASE |
| 78232640 | NO LOSS | 78040443 | NO PURCHASE | 78137449 | REPLACED | 78365693 | NO PURCHASE |
| 78232641 | NO PURCHASE | 78040444 | NO PURCHASE | 78137450 | REPLACED | 78365696 | NO LOSS |
| 78232642 | NO LOSS | 78040445 | NO PURCHASE | 78137451 | REPLACED | 78365697 | NO LOSS |
| 78232643 | NO PURCHASE | 78040449 | NO LOSS | 78137452 | REPLACED | 78365701 | NO PURCHASE |
| 78232644 | NO PURCHASE | 78040457 | NO LOSS | 78137453 | REPLACED | 78365703 | NO LOSS |
| 78232645 | NO PURCHASE | 78040459 | NO LOSS | 78137454 | REPLACED | 78365706 | NO LOSS |
| 78232647 | NO PURCHASE | 78040462 | NO PURCHASE | 78137455 | REPLACED | 78365708 | NO LOSS |
| 78232648 | NO PURCHASE | 78040463 | NO PURCHASE | 78137456 | REPLACED | 78365709 | NO PURCHASE |
| 78232649 | NO PURCHASE | 78040465 | NO PURCHASE | 78137457 | REPLACED | 78365711 | NO LOSS |
| 78232650 | NO PURCHASE | 78040472 | NO LOSS | 78137458 | REPLACED | 78365714 | NO LOSS |
| 78232651 | NO PURCHASE | 78040474 | NO PURCHASE | 78137459 | REPLACED | 78365717 | NO PURCHASE |
| 78232653 | NO PURCHASE | 78040475 | NO PURCHASE | 78137460 | REPLACED | 78365718 | NO LOSS |
| 78232655 | NO PURCHASE | 78040478 | NO LOSS | 78137461 | REPLACED | 78365719 | NO LOSS |
| 78232656 | NO PURCHASE | 78040479 | NO LOSS | 78137462 | REPLACED | 78365721 | NO LOSS |
| 78232657 | NO PURCHASE | 78040481 | NO PURCHASE | 78137463 | REPLACED | 78365723 | NO PURCHASE |
| 78232658 | NO LOSS | 78040482 | NO PURCHASE | 78137464 | REPLACED | 78365724 | NO LOSS |
| 78232659 | NO PURCHASE | 78040494 | NO LOSS | 78137465 | REPLACED | 78365726 | NO LOSS |
| 78232660 | NO PURCHASE | 78040495 | WITHDRAWN | 78137466 | REPLACED | 78365728 | NO PURCHASE |
| 78232661 | NO LOSS | 78040497 | NO LOSS | 78137467 | REPLACED | 78365729 | NO LOSS |
| 78232662 | NO PURCHASE | 78040498 | NO LOSS | 78137468 | REPLACED | 78365730 | NO LOSS |
| 78232663 | NO PURCHASE | 78040501 | NO PURCHASE | 78137469 | REPLACED | 78365731 | NO PURCHASE |
| 78232664 | NO PURCHASE | 78040508 | NO PURCHASE | 78137470 | REPLACED | 78365732 | NO PURCHASE |
| 78232665 | NO PURCHASE | 78040509 | NO PURCHASE | 78137471 | REPLACED | 78365734 | NO PURCHASE |
| 78232667 | NO PURCHASE | 78040510 | NO LOSS | 78137472 | REPLACED | 78365740 | NO PURCHASE |
| 78232668 | NO PURCHASE | 78040512 | NO LOSS | 78137473 | REPLACED | 78365741 | NO LOSS |
| 78232669 | NO PURCHASE | 78040516 | NO LOSS | 78137474 | REPLACED | 78365749 | NO LOSS |
| 78232670 | NO PURCHASE | 78040517 | NO LOSS | 78137475 | REPLACED | 78365754 | NO PURCHASE |
| 78232671 | NO PURCHASE | 78040523 | NO PURCHASE | 78137476 | REPLACED | 78365757 | NO LOSS |
| 78232672 | NO LOSS | 78040529 | NO LOSS | 78137477 | REPLACED | 78365769 | NO LOSS |
| 78232673 | NO PURCHASE | 78040534 | NO PURCHASE | 78137478 | REPLACED | 78365770 | NO LOSS |
| 78232674 | NO PURCHASE | 78041949 | NO LOSS | 78137479 | REPLACED | 78365772 | NO LOSS |
| 78232675 | NO PURCHASE | 78041950 | NO LOSS | 78137480 | REPLACED | 78365774 | NO LOSS |
| 78232676 | NO PURCHASE | 78041951 | NO LOSS | 78137481 | REPLACED | 78365775 | NO LOSS |
| 78232677 | NO PURCHASE | 78041952 | REPLACED | 78137482 | REPLACED | 78365776 | NO LOSS |
| 78232678 | NO LOSS | 78041956 | NO LOSS | 78137483 | REPLACED | 78365777 | NO LOSS |
| 78232679 | NO PURCHASE | 78041957 | NO PURCHASE | 78137484 | REPLACED | 78365779 | NO LOSS |
| 78232680 | NO PURCHASE | 78041959 | REPLACED | 78137485 | REPLACED | 78365780 | NO LOSS |
| 78232681 | NO LOSS | 78041964 | NO LOSS | 78137486 | REPLACED | 78365782 | NO LOSS |
| 78232683 | NO PURCHASE | 78041967 | REPLACED | 78137487 | REPLACED | 78365788 | NO LOSS |
| 78232684 | NO PURCHASE | 78041968 | NO PURCHASE | 78137488 | REPLACED | 78365790 | NO PURCHASE |
| 78232685 | NO PURCHASE | 78041972 | NO LOSS | 78137489 | REPLACED | 78365791 | NO LOSS |
| 78232686 | NO PURCHASE | 78041975 | NO PURCHASE | 78137490 | REPLACED | 78365792 | NO LOSS |
| 78232687 | NO PURCHASE | 78041980 | REPLACED | 78137491 | REPLACED | 78365794 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232688 | NO PURCHASE | 78041985 | NO LOSS | 78137492 | REPLACED | 78365805 | NO PURCHASE |
| 78232689 | NO PURCHASE | 78041990 | NO LOSS | 78137493 | REPLACED | 78365806 | NO PURCHASE |
| 78232690 | NO PURCHASE | 78041993 | NO LOSS | 78137494 | REPLACED | 78365807 | NO PURCHASE |
| 78232691 | NO LOSS | 78041996 | NO LOSS | 78137495 | REPLACED | 78365809 | NO PURCHASE |
| 78232692 | NO PURCHASE | 78041999 | NO PURCHASE | 78137496 | REPLACED | 78365811 | NO LOSS |
| 78232693 | NO LOSS | 78042000 | NO PURCHASE | 78137497 | REPLACED | 78365813 | NO LOSS |
| 78232694 | NO PURCHASE | 78042001 | NO LOSS | 78137498 | REPLACED | 78365814 | NO PURCHASE |
| 78232695 | NO PURCHASE | 78042002 | NO LOSS | 78137499 | REPLACED | 78365816 | NO LOSS |
| 78232696 | NO PURCHASE | 78042005 | NO LOSS | 78137500 | REPLACED | 78365820 | NO PURCHASE |
| 78232697 | NO PURCHASE | 78042006 | NO LOSS | 78137501 | REPLACED | 78365823 | NO LOSS |
| 78232698 | NO PURCHASE | 78042007 | NO PURCHASE | 78137502 | REPLACED | 78365826 | NO PURCHASE |
| 78232699 | NO PURCHASE | 78042008 | NO PURCHASE | 78137503 | REPLACED | 78365827 | NO PURCHASE |
| 78232700 | NO PURCHASE | 78042009 | NO PURCHASE | 78137504 | REPLACED | 78365828 | NO PURCHASE |
| 78232701 | NO PURCHASE | 78042011 | NO PURCHASE | 78137505 | REPLACED | 78365829 | NO LOSS |
| 78232702 | NO PURCHASE | 78042012 | NO PURCHASE | 78137506 | REPLACED | 78365835 | NO PURCHASE |
| 78232703 | NO PURCHASE | 78042013 | NO LOSS | 78137507 | REPLACED | 78365841 | NO LOSS |
| 78232704 | NO PURCHASE | 78042015 | NO PURCHASE | 78137508 | REPLACED | 78365842 | NO LOSS |
| 78232705 | NO PURCHASE | 78042016 | NO PURCHASE | 78137509 | REPLACED | 78365847 | NO LOSS |
| 78232706 | NO PURCHASE | 78042020 | NO LOSS | 78137510 | REPLACED | 78365857 | NO LOSS |
| 78232707 | NO PURCHASE | 78042022 | NO LOSS | 78137511 | REPLACED | 78365858 | NO LOSS |
| 78232708 | NO LOSS | 78042025 | NO LOSS | 78137512 | REPLACED | 78365860 | NO PURCHASE |
| 78232709 | NO PURCHASE | 78042026 | NO LOSS | 78137513 | REPLACED | 78365865 | NO LOSS |
| 78232710 | NO PURCHASE | 78042027 | NO LOSS | 78137514 | REPLACED | 78365867 | NO LOSS |
| 78232711 | NO PURCHASE | 78042028 | NO LOSS | 78137515 | REPLACED | 78365868 | NO LOSS |
| 78232712 | NO LOSS | 78042029 | NO LOSS | 78137516 | REPLACED | 78365869 | NO LOSS |
| 78232713 | NO PURCHASE | 78042030 | NO PURCHASE | 78137517 | REPLACED | 78365870 | NO LOSS |
| 78232714 | NO PURCHASE | 78042031 | NO LOSS | 78137518 | REPLACED | 78365872 | NO LOSS |
| 78232715 | NO PURCHASE | 78042032 | NO LOSS | 78137519 | REPLACED | 78365873 | NO LOSS |
| 78232716 | NO PURCHASE | 78042036 | NO PURCHASE | 78137520 | REPLACED | 78365876 | NO LOSS |
| 78232717 | NO PURCHASE | 78042037 | NO LOSS | 78137521 | REPLACED | 78365877 | NO PURCHASE |
| 78232718 | NO PURCHASE | 78042040 | NO LOSS | 78137522 | REPLACED | 78365879 | NO PURCHASE |
| 78232719 | NO PURCHASE | 78042043 | NO LOSS | 78137523 | REPLACED | 78365880 | NO LOSS |
| 78232720 | NO PURCHASE | 78042044 | NO LOSS | 78137524 | REPLACED | 78365881 | NO LOSS |
| 78232721 | NO PURCHASE | 78042046 | NO LOSS | 78137525 | REPLACED | 78365882 | NO PURCHASE |
| 78232722 | NO PURCHASE | 78042048 | NO LOSS | 78137526 | REPLACED | 78365883 | NO LOSS |
| 78232723 | NO PURCHASE | 78042049 | NO LOSS | 78137527 | REPLACED | 78365884 | NO PURCHASE |
| 78232724 | NO PURCHASE | 78042050 | NO LOSS | 78137528 | REPLACED | 78365889 | NO PURCHASE |
| 78232725 | NO PURCHASE | 78042052 | NO LOSS | 78137529 | REPLACED | 78365890 | NO LOSS |
| 78232726 | NO PURCHASE | 78042054 | NO PURCHASE | 78137530 | REPLACED | 78365891 | NO PURCHASE |
| 78232728 | NO PURCHASE | 78042058 | NO PURCHASE | 78137531 | REPLACED | 78365892 | NO PURCHASE |
| 78232729 | NO PURCHASE | 78042062 | NO PURCHASE | 78137532 | REPLACED | 78365893 | NO PURCHASE |
| 78232730 | NO LOSS | 78042064 | NO PURCHASE | 78137533 | REPLACED | 78365894 | NO PURCHASE |
| 78232731 | NO PURCHASE | 78042066 | NO PURCHASE | 78137534 | REPLACED | 78365895 | NO PURCHASE |
| 78232732 | NO PURCHASE | 78042069 | NO LOSS | 78137535 | REPLACED | 78365896 | NO PURCHASE |
| 78232733 | NO PURCHASE | 78042075 | NO LOSS | 78137536 | REPLACED | 78365897 | NO LOSS |
| 78232734 | NO PURCHASE | 78042076 | NO PURCHASE | 78137537 | REPLACED | 78365898 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232735 | NO PURCHASE | 78042077 | NO PURCHASE | 78137538 | REPLACED | 78365899 | NO LOSS |
| 78232736 | NO PURCHASE | 78042078 | NO PURCHASE | 78137539 | REPLACED | 78365900 | NO LOSS |
| 78232737 | NO PURCHASE | 78042079 | NO PURCHASE | 78137540 | REPLACED | 78365901 | NO LOSS |
| 78232738 | NO LOSS | 78042081 | NO PURCHASE | 78137541 | REPLACED | 78365904 | NO LOSS |
| 78232739 | NO LOSS | 78042082 | NO PURCHASE | 78137542 | REPLACED | 78365905 | NO PURCHASE |
| 78232740 | NO PURCHASE | 78042085 | NO LOSS | 78137543 | REPLACED | 78365907 | NO PURCHASE |
| 78232741 | NO PURCHASE | 78042086 | NO LOSS | 78137544 | REPLACED | 78365909 | NO PURCHASE |
| 78232742 | NO LOSS | 78042087 | NO LOSS | 78137545 | REPLACED | 78365912 | NO PURCHASE |
| 78232743 | NO PURCHASE | 78042089 | NO LOSS | 78137546 | REPLACED | 78365913 | NO LOSS |
| 78232744 | NO PURCHASE | 78042090 | NO LOSS | 78137547 | REPLACED | 78365914 | NO PURCHASE |
| 78232745 | NO LOSS | 78042091 | NO LOSS | 78137548 | REPLACED | 78365918 | NO PURCHASE |
| 78232746 | NO PURCHASE | 78042093 | NO PURCHASE | 78137549 | REPLACED | 78365922 | NO LOSS |
| 78232747 | NO PURCHASE | 78042094 | NO LOSS | 78137550 | REPLACED | 78365923 | NO PURCHASE |
| 78232748 | NO PURCHASE | 78042095 | NO PURCHASE | 78137551 | REPLACED | 78365924 | NO PURCHASE |
| 78232749 | NO PURCHASE | 78042100 | NO PURCHASE | 78137552 | REPLACED | 78365925 | NO LOSS |
| 78232750 | NO PURCHASE | 78042103 | NO LOSS | 78137553 | REPLACED | 78365937 | NO LOSS |
| 78232751 | NO PURCHASE | 78042104 | NO PURCHASE | 78137554 | REPLACED | 78365939 | NO PURCHASE |
| 78232752 | NO PURCHASE | 78042105 | NO PURCHASE | 78137555 | REPLACED | 78365943 | NO PURCHASE |
| 78232753 | NO PURCHASE | 78042106 | NO LOSS | 78137556 | REPLACED | 78365948 | NO LOSS |
| 78232754 | NO PURCHASE | 78042107 | NO LOSS | 78137557 | REPLACED | 78365949 | NO LOSS |
| 78232755 | NO PURCHASE | 78042108 | NO LOSS | 78137558 | REPLACED | 78365951 | NO LOSS |
| 78232756 | NO PURCHASE | 78042109 | NO LOSS | 78137559 | REPLACED | 78365954 | NO PURCHASE |
| 78232757 | NO PURCHASE | 78042110 | NO LOSS | 78137560 | REPLACED | 78365955 | NO PURCHASE |
| 78232758 | NO PURCHASE | 78042111 | NO LOSS | 78137561 | REPLACED | 78365956 | NO PURCHASE |
| 78232759 | NO PURCHASE | 78042112 | NO LOSS | 78137562 | REPLACED | 78365959 | NO LOSS |
| 78232760 | NO PURCHASE | 78042113 | NO LOSS | 78137563 | REPLACED | 78365962 | NO PURCHASE |
| 78232761 | NO LOSS | 78042114 | NO LOSS | 78137564 | REPLACED | 78365965 | NO PURCHASE |
| 78232763 | NO PURCHASE | 78042115 | NO LOSS | 78137565 | REPLACED | 78365966 | NO PURCHASE |
| 78232764 | NO PURCHASE | 78042116 | NO LOSS | 78137566 | REPLACED | 78365967 | NO LOSS |
| 78232765 | NO PURCHASE | 78042117 | NO LOSS | 78137567 | REPLACED | 78365970 | NO LOSS |
| 78232766 | NO LOSS | 78042118 | NO LOSS | 78137568 | REPLACED | 78365971 | NO LOSS |
| 78232767 | NO PURCHASE | 78042119 | NO LOSS | 78137569 | REPLACED | 78365972 | NO LOSS |
| 78232768 | NO PURCHASE | 78042120 | NO LOSS | 78137570 | REPLACED | 78365973 | NO LOSS |
| 78232769 | NO PURCHASE | 78042121 | NO LOSS | 78137571 | REPLACED | 78365976 | NO LOSS |
| 78232770 | NO PURCHASE | 78042122 | NO LOSS | 78137572 | REPLACED | 78365978 | NO PURCHASE |
| 78232771 | NO LOSS | 78042123 | NO LOSS | 78137573 | REPLACED | 78365979 | NO PURCHASE |
| 78232773 | NO PURCHASE | 78042124 | NO LOSS | 78137574 | REPLACED | 78365980 | NO PURCHASE |
| 78232774 | NO PURCHASE | 78042125 | NO LOSS | 78137575 | REPLACED | 78365981 | NO LOSS |
| 78232775 | NO PURCHASE | 78042126 | NO LOSS | 78137576 | REPLACED | 78365982 | NO LOSS |
| 78232776 | NO PURCHASE | 78042127 | NO LOSS | 78137577 | REPLACED | 78365983 | NO PURCHASE |
| 78232777 | NO PURCHASE | 78042128 | NO LOSS | 78137578 | REPLACED | 78365984 | NO PURCHASE |
| 78232778 | NO PURCHASE | 78042129 | NO LOSS | 78137579 | REPLACED | 78365985 | NO PURCHASE |
| 78232779 | NO PURCHASE | 78042130 | NO LOSS | 78137580 | REPLACED | 78365986 | NO LOSS |
| 78232780 | NO LOSS | 78042131 | NO PURCHASE | 78137581 | REPLACED | 78365994 | NO PURCHASE |
| 78232781 | NO PURCHASE | 78042133 | NO LOSS | 78137582 | REPLACED | 78365996 | NO LOSS |
| 78232782 | NO PURCHASE | 78042134 | NO LOSS | 78137583 | REPLACED | 78365998 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232783 | NO PURCHASE | 78042138 | NO LOSS | 78137584 | REPLACED | 78365999 | NO LOSS |
| 78232784 | NO PURCHASE | 78042139 | NO LOSS | 78137585 | REPLACED | 78366000 | NO LOSS |
| 78232785 | NO PURCHASE | 78042140 | NO LOSS | 78137586 | REPLACED | 78366001 | NO PURCHASE |
| 78232786 | NO PURCHASE | 78042142 | NO LOSS | 78137587 | REPLACED | 78366002 | NO LOSS |
| 78232788 | NO PURCHASE | 78042144 | NO LOSS | 78137588 | REPLACED | 78366006 | NO PURCHASE |
| 78232789 | NO PURCHASE | 78042145 | NO LOSS | 78137589 | REPLACED | 78366007 | NO PURCHASE |
| 78232791 | NO PURCHASE | 78042146 | NO LOSS | 78137590 | REPLACED | 78366009 | NO PURCHASE |
| 78232793 | NO PURCHASE | 78042147 | NO LOSS | 78137591 | REPLACED | 78366011 | NO PURCHASE |
| 78232794 | NO PURCHASE | 78042148 | NO LOSS | 78137592 | REPLACED | 78366012 | NO PURCHASE |
| 78232795 | NO PURCHASE | 78042149 | NO LOSS | 78137593 | REPLACED | 78366013 | NO PURCHASE |
| 78232796 | NO PURCHASE | 78042151 | NO LOSS | 78137594 | REPLACED | 78366015 | NO PURCHASE |
| 78232797 | NO PURCHASE | 78042152 | NO LOSS | 78137595 | REPLACED | 78366016 | NO PURCHASE |
| 78232798 | NO PURCHASE | 78042154 | NO LOSS | 78137596 | REPLACED | 78366017 | NO PURCHASE |
| 78232799 | NO PURCHASE | 78042170 | NO LOSS | 78137597 | REPLACED | 78366018 | NO PURCHASE |
| 78232800 | NO PURCHASE | 78042181 | NO LOSS | 78137598 | REPLACED | 78366019 | NO PURCHASE |
| 78232801 | NO LOSS | 78042182 | NO LOSS | 78137599 | REPLACED | 78366020 | NO PURCHASE |
| 78232802 | NO PURCHASE | 78042185 | NO LOSS | 78137600 | REPLACED | 78366021 | NO PURCHASE |
| 78232803 | NO PURCHASE | 78042186 | NO LOSS | 78137601 | REPLACED | 78366025 | NO LOSS |
| 78232804 | NO PURCHASE | 78042187 | NO LOSS | 78137602 | REPLACED | 78366026 | NO PURCHASE |
| 78232805 | NO PURCHASE | 78042188 | NO LOSS | 78137603 | REPLACED | 78366027 | NO PURCHASE |
| 78232806 | NO PURCHASE | 78042189 | NO LOSS | 78137604 | REPLACED | 78366030 | NO LOSS |
| 78232807 | NO LOSS | 78042191 | NO LOSS | 78137605 | REPLACED | 78366031 | NO PURCHASE |
| 78232808 | NO PURCHASE | 78042192 | NO LOSS | 78137606 | REPLACED | 78366033 | NO PURCHASE |
| 78232809 | NO PURCHASE | 78042193 | NO LOSS | 78137607 | REPLACED | 78366036 | NO PURCHASE |
| 78232810 | NO PURCHASE | 78042195 | NO LOSS | 78137608 | REPLACED | 78366037 | NO LOSS |
| 78232811 | NO PURCHASE | 78042196 | NO LOSS | 78137609 | REPLACED | 78366038 | NO PURCHASE |
| 78232812 | NO PURCHASE | 78042199 | NO LOSS | 78137610 | REPLACED | 78366039 | NO LOSS |
| 78232813 | NO PURCHASE | 78042200 | NO LOSS | 78137611 | REPLACED | 78366041 | NO PURCHASE |
| 78232814 | NO PURCHASE | 78042201 | NO LOSS | 78137612 | REPLACED | 78366042 | NO LOSS |
| 78232815 | NO PURCHASE | 78042216 | REPLACED | 78137613 | REPLACED | 78366044 | NO LOSS |
| 78232816 | NO PURCHASE | 78042221 | NO LOSS | 78137614 | REPLACED | 78366046 | NO LOSS |
| 78232817 | NO PURCHASE | 78042222 | NO LOSS | 78137615 | REPLACED | 78366048 | NO PURCHASE |
| 78232818 | NO PURCHASE | 78042223 | NO LOSS | 78137616 | REPLACED | 78366050 | NO LOSS |
| 78232819 | NO PURCHASE | 78042225 | NO LOSS | 78137617 | REPLACED | 78366051 | NO PURCHASE |
| 78232820 | NO PURCHASE | 78042227 | NO LOSS | 78137618 | REPLACED | 78366055 | NO LOSS |
| 78232821 | NO PURCHASE | 78042228 | NO PURCHASE | 78137619 | REPLACED | 78366056 | NO LOSS |
| 78232822 | NO PURCHASE | 78042230 | NO LOSS | 78137620 | REPLACED | 78366059 | NO PURCHASE |
| 78232823 | NO PURCHASE | 78042231 | NO LOSS | 78137621 | REPLACED | 78366060 | NO PURCHASE |
| 78232824 | NO PURCHASE | 78042234 | NO LOSS | 78137622 | REPLACED | 78366061 | NO LOSS |
| 78232825 | NO PURCHASE | 78042236 | NO LOSS | 78137623 | REPLACED | 78366064 | NO LOSS |
| 78232827 | NO LOSS | 78042239 | NO LOSS | 78137624 | REPLACED | 78366065 | NO PURCHASE |
| 78232828 | NO LOSS | 78042243 | NO LOSS | 78137625 | REPLACED | 78366067 | NO PURCHASE |
| 78232829 | NO PURCHASE | 78042244 | NO LOSS | 78137626 | REPLACED | 78366068 | NO LOSS |
| 78232830 | NO LOSS | 78042246 | NO LOSS | 78137627 | REPLACED | 78366073 | NO PURCHASE |
| 78232831 | NO PURCHASE | 78042248 | NO LOSS | 78137628 | REPLACED | 78366076 | NO PURCHASE |
| 78232832 | NO PURCHASE | 78042255 | WITHDRAWN | 78137629 | REPLACED | 78366079 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232833 | NO PURCHASE | 78042256 | NO LOSS | 78137630 | REPLACED | 78366081 | NO PURCHASE |
| 78232834 | NO PURCHASE | 78042260 | NO LOSS | 78137631 | REPLACED | 78366082 | NO PURCHASE |
| 78232835 | NO PURCHASE | 78042261 | NO LOSS | 78137632 | REPLACED | 78366083 | NO PURCHASE |
| 78232836 | NO PURCHASE | 78042262 | NO LOSS | 78137633 | REPLACED | 78366084 | NO PURCHASE |
| 78232837 | NO PURCHASE | 78042263 | NO LOSS | 78137634 | REPLACED | 78366087 | NO PURCHASE |
| 78232838 | NO PURCHASE | 78042264 | NO LOSS | 78137635 | REPLACED | 78366088 | NO PURCHASE |
| 78232839 | NO PURCHASE | 78042265 | NO LOSS | 78137636 | REPLACED | 78366089 | NO PURCHASE |
| 78232840 | NO PURCHASE | 78042277 | NO LOSS | 78137637 | REPLACED | 78366093 | NO LOSS |
| 78232841 | NO PURCHASE | 78042278 | NO LOSS | 78137638 | REPLACED | 78366097 | NO LOSS |
| 78232842 | NO PURCHASE | 78042286 | WITHDRAWN | 78137639 | REPLACED | 78366098 | NO PURCHASE |
| 78232843 | NO PURCHASE | 78042288 | NO LOSS | 78137640 | REPLACED | 78366099 | NO PURCHASE |
| 78232844 | NO PURCHASE | 78042289 | NO LOSS | 78137641 | REPLACED | 78366104 | NO PURCHASE |
| 78232845 | NO LOSS | 78042290 | NO LOSS | 78137642 | REPLACED | 78366105 | NO PURCHASE |
| 78232846 | NO PURCHASE | 78042296 | NO LOSS | 78137643 | REPLACED | 78366106 | NO PURCHASE |
| 78232847 | NO LOSS | 78042301 | NO LOSS | 78137644 | REPLACED | 78366107 | NO PURCHASE |
| 78232848 | NO PURCHASE | 78042302 | NO PURCHASE | 78137645 | REPLACED | 78366108 | NO PURCHASE |
| 78232849 | NO PURCHASE | 78042303 | NO LOSS | 78137646 | REPLACED | 78366109 | NO LOSS |
| 78232850 | NO LOSS | 78042307 | NO LOSS | 78137647 | REPLACED | 78366111 | NO LOSS |
| 78232851 | NO PURCHASE | 78042308 | NO LOSS | 78137648 | REPLACED | 78366115 | NO LOSS |
| 78232852 | NO PURCHASE | 78042312 | NO LOSS | 78137649 | REPLACED | 78366118 | NO LOSS |
| 78232853 | NO LOSS | 78042315 | NO PURCHASE | 78137650 | REPLACED | 78366121 | NO PURCHASE |
| 78232854 | NO PURCHASE | 78042317 | NO LOSS | 78137651 | REPLACED | 78366124 | NO LOSS |
| 78232855 | NO PURCHASE | 78042320 | NO LOSS | 78137652 | REPLACED | 78366126 | NO PURCHASE |
| 78232856 | NO PURCHASE | 78042323 | NO LOSS | 78137653 | REPLACED | 78366127 | NO LOSS |
| 78232857 | NO PURCHASE | 78042326 | NO LOSS | 78137654 | REPLACED | 78366128 | NO LOSS |
| 78232858 | NO PURCHASE | 78042334 | NO LOSS | 78137655 | REPLACED | 78366130 | NO LOSS |
| 78232859 | NO PURCHASE | 78042336 | NO LOSS | 78137656 | REPLACED | 78366133 | NO PURCHASE |
| 78232860 | NO PURCHASE | 78042337 | NO LOSS | 78137657 | REPLACED | 78366134 | NO LOSS |
| 78232861 | NO PURCHASE | 78042353 | NO LOSS | 78137658 | REPLACED | 78366137 | NO LOSS |
| 78232862 | NO PURCHASE | 78042355 | NO LOSS | 78137659 | REPLACED | 78366138 | NO LOSS |
| 78232863 | NO PURCHASE | 78042357 | NO LOSS | 78137660 | REPLACED | 78366140 | NO PURCHASE |
| 78232864 | NO PURCHASE | 78042363 | NO LOSS | 78137661 | REPLACED | 78366142 | NO PURCHASE |
| 78232865 | NO PURCHASE | 78042364 | NO LOSS | 78137662 | REPLACED | 78366148 | NO LOSS |
| 78232866 | NO PURCHASE | 78042369 | NO LOSS | 78137663 | REPLACED | 78366150 | NO LOSS |
| 78232867 | NO PURCHASE | 78042370 | NO LOSS | 78137664 | REPLACED | 78366151 | NO PURCHASE |
| 78232868 | NO PURCHASE | 78042372 | NO LOSS | 78137665 | REPLACED | 78366152 | NO PURCHASE |
| 78232869 | NO PURCHASE | 78042376 | NO LOSS | 78137666 | REPLACED | 78366153 | NO PURCHASE |
| 78232870 | NO LOSS | 78042377 | NO LOSS | 78137667 | REPLACED | 78366154 | NO PURCHASE |
| 78232871 | NO PURCHASE | 78042378 | NO LOSS | 78137668 | REPLACED | 78366155 | NO PURCHASE |
| 78232872 | NO PURCHASE | 78042386 | NO LOSS | 78137669 | REPLACED | 78366156 | NO PURCHASE |
| 78232873 | NO PURCHASE | 78042393 | NO LOSS | 78137670 | REPLACED | 78366157 | NO LOSS |
| 78232874 | NO PURCHASE | 78042397 | NO LOSS | 78137671 | REPLACED | 78366158 | NO PURCHASE |
| 78232875 | NO LOSS | 78042406 | NO LOSS | 78137672 | REPLACED | 78366159 | NO LOSS |
| 78232876 | NO LOSS | 78042408 | NO PURCHASE | 78137673 | REPLACED | 78366164 | NO LOSS |
| 78232877 | NO PURCHASE | 78042409 | NO PURCHASE | 78137674 | REPLACED | 78366171 | NO LOSS |
| 78232878 | NO PURCHASE | 78042410 | NO PURCHASE | 78137675 | REPLACED | 78366174 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232880 | NO LOSS | 78042411 | NO PURCHASE | 78137676 | REPLACED | 78366175 | NO LOSS |
| 78232882 | NO PURCHASE | 78042412 | NO PURCHASE | 78137677 | REPLACED | 78366176 | NO LOSS |
| 78232883 | NO PURCHASE | 78042414 | NO PURCHASE | 78137678 | REPLACED | 78366177 | NO PURCHASE |
| 78232884 | NO PURCHASE | 78042415 | NO PURCHASE | 78137679 | REPLACED | 78366178 | NO PURCHASE |
| 78232885 | NO LOSS | 78042416 | NO PURCHASE | 78137680 | REPLACED | 78366179 | NO PURCHASE |
| 78232886 | NO PURCHASE | 78042417 | NO PURCHASE | 78137681 | REPLACED | 78366182 | NO LOSS |
| 78232887 | NO PURCHASE | 78042419 | NO PURCHASE | 78137682 | REPLACED | 78366187 | NO PURCHASE |
| 78232888 | NO PURCHASE | 78042420 | NO PURCHASE | 78137683 | REPLACED | 78366191 | NO PURCHASE |
| 78232889 | NO PURCHASE | 78042421 | NO PURCHASE | 78137684 | REPLACED | 78366195 | NO LOSS |
| 78232890 | NO PURCHASE | 78042422 | NO PURCHASE | 78137685 | REPLACED | 78366196 | NO LOSS |
| 78232891 | NO PURCHASE | 78042423 | NO PURCHASE | 78137686 | REPLACED | 78366200 | NO LOSS |
| 78232892 | NO PURCHASE | 78042424 | NO PURCHASE | 78137687 | REPLACED | 78366201 | NO PURCHASE |
| 78232893 | NO PURCHASE | 78042425 | NO PURCHASE | 78137688 | REPLACED | 78366202 | NO LOSS |
| 78232894 | NO PURCHASE | 78042426 | NO PURCHASE | 78137689 | REPLACED | 78366203 | NO LOSS |
| 78232895 | NO PURCHASE | 78042428 | NO PURCHASE | 78137690 | REPLACED | 78366204 | NO LOSS |
| 78232896 | NO LOSS | 78042429 | NO PURCHASE | 78137691 | REPLACED | 78366205 | NO PURCHASE |
| 78232897 | NO PURCHASE | 78042430 | NO PURCHASE | 78137692 | REPLACED | 78366206 | NO LOSS |
| 78232898 | NO PURCHASE | 78042431 | NO PURCHASE | 78137693 | REPLACED | 78366208 | NO LOSS |
| 78232899 | NO PURCHASE | 78042432 | NO PURCHASE | 78137694 | REPLACED | 78366209 | NO LOSS |
| 78232900 | NO PURCHASE | 78042433 | NO PURCHASE | 78137695 | REPLACED | 78366211 | NO PURCHASE |
| 78232901 | NO PURCHASE | 78042434 | NO PURCHASE | 78137696 | REPLACED | 78366213 | NO PURCHASE |
| 78232902 | NO PURCHASE | 78042435 | NO PURCHASE | 78137697 | REPLACED | 78366214 | NO PURCHASE |
| 78232903 | NO PURCHASE | 78042436 | NO PURCHASE | 78137698 | REPLACED | 78366215 | NO PURCHASE |
| 78232904 | NO PURCHASE | 78042437 | NO PURCHASE | 78137699 | REPLACED | 78366216 | NO LOSS |
| 78232905 | NO PURCHASE | 78042440 | NO PURCHASE | 78137700 | REPLACED | 78366217 | NO LOSS |
| 78232906 | NO PURCHASE | 78042441 | NO PURCHASE | 78137701 | REPLACED | 78366218 | NO LOSS |
| 78232907 | NO PURCHASE | 78042443 | NO PURCHASE | 78137702 | REPLACED | 78366219 | NO LOSS |
| 78232908 | NO PURCHASE | 78042444 | NO PURCHASE | 78137703 | REPLACED | 78366220 | NO LOSS |
| 78232909 | NO PURCHASE | 78042445 | NO PURCHASE | 78137704 | REPLACED | 78366221 | NO LOSS |
| 78232910 | NO PURCHASE | 78042447 | NO LOSS | 78137705 | REPLACED | 78366222 | NO LOSS |
| 78232911 | NO PURCHASE | 78042448 | NO PURCHASE | 78137706 | REPLACED | 78366223 | NO LOSS |
| 78232912 | NO PURCHASE | 78042449 | NO PURCHASE | 78137707 | REPLACED | 78366228 | NO PURCHASE |
| 78232913 | NO PURCHASE | 78042450 | NO PURCHASE | 78137708 | REPLACED | 78366229 | NO PURCHASE |
| 78232914 | NO PURCHASE | 78042451 | NO PURCHASE | 78137709 | REPLACED | 78366231 | NO LOSS |
| 78232915 | NO PURCHASE | 78042452 | NO PURCHASE | 78137710 | REPLACED | 78366232 | NO LOSS |
| 78232916 | NO PURCHASE | 78042453 | NO PURCHASE | 78137711 | REPLACED | 78366234 | NO PURCHASE |
| 78232917 | NO PURCHASE | 78042454 | NO PURCHASE | 78137712 | REPLACED | 78366241 | NO PURCHASE |
| 78232918 | NO PURCHASE | 78042455 | NO PURCHASE | 78137713 | REPLACED | 78366243 | NO LOSS |
| 78232919 | NO PURCHASE | 78042456 | NO PURCHASE | 78137714 | REPLACED | 78366244 | NO PURCHASE |
| 78232920 | NO PURCHASE | 78042457 | NO PURCHASE | 78137715 | REPLACED | 78366245 | NO LOSS |
| 78232921 | NO PURCHASE | 78042458 | NO PURCHASE | 78137716 | REPLACED | 78366246 | NO PURCHASE |
| 78232922 | NO PURCHASE | 78042459 | NO PURCHASE | 78137717 | REPLACED | 78366248 | NO LOSS |
| 78232923 | NO PURCHASE | 78042460 | NO PURCHASE | 78137718 | REPLACED | 78366250 | NO PURCHASE |
| 78232924 | NO PURCHASE | 78042461 | NO PURCHASE | 78137719 | REPLACED | 78366252 | NO PURCHASE |
| 78232925 | NO PURCHASE | 78042462 | NO PURCHASE | 78137720 | REPLACED | 78366254 | NO PURCHASE |
| 78232926 | NO PURCHASE | 78042463 | NO PURCHASE | 78137721 | REPLACED | 78366256 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78232927 | NO PURCHASE | 78042464 | NO PURCHASE | 78137722 | REPLACED | 78366257 | NO PURCHASE |
| 78232928 | NO PURCHASE | 78042466 | NO PURCHASE | 78137723 | REPLACED | 78366258 | NO LOSS |
| 78232929 | NO PURCHASE | 78042467 | NO LOSS | 78137724 | REPLACED | 78366259 | NO LOSS |
| 78232930 | NO PURCHASE | 78042468 | NO PURCHASE | 78137725 | REPLACED | 78366260 | NO LOSS |
| 78232931 | NO PURCHASE | 78042469 | NO PURCHASE | 78137726 | REPLACED | 78366261 | NO LOSS |
| 78232932 | NO PURCHASE | 78042470 | NO PURCHASE | 78137727 | REPLACED | 78366262 | NO PURCHASE |
| 78232933 | NO PURCHASE | 78042471 | NO PURCHASE | 78137728 | REPLACED | 78366263 | NO LOSS |
| 78232934 | NO PURCHASE | 78042472 | NO LOSS | 78137729 | REPLACED | 78366265 | NO LOSS |
| 78232935 | NO PURCHASE | 78042473 | NO PURCHASE | 78137730 | REPLACED | 78366266 | NO PURCHASE |
| 78232936 | NO PURCHASE | 78042474 | NO PURCHASE | 78137731 | REPLACED | 78366267 | NO PURCHASE |
| 78232937 | NO PURCHASE | 78042475 | NO PURCHASE | 78137732 | REPLACED | 78366268 | NO PURCHASE |
| 78232938 | NO LOSS | 78042476 | NO PURCHASE | 78137733 | REPLACED | 78366269 | NO LOSS |
| 78232939 | NO LOSS | 78042477 | NO PURCHASE | 78137734 | REPLACED | 78366271 | NO LOSS |
| 78232940 | NO PURCHASE | 78042478 | NO PURCHASE | 78137735 | REPLACED | 78366272 | NO PURCHASE |
| 78232941 | NO PURCHASE | 78042479 | NO LOSS | 78137736 | REPLACED | 78366273 | NO LOSS |
| 78232942 | NO PURCHASE | 78042480 | NO PURCHASE | 78137737 | REPLACED | 78366275 | NO LOSS |
| 78232943 | NO PURCHASE | 78042481 | NO PURCHASE | 78137738 | REPLACED | 78366278 | NO LOSS |
| 78232944 | NO LOSS | 78042482 | NO PURCHASE | 78137739 | REPLACED | 78366279 | NO LOSS |
| 78232945 | NO PURCHASE | 78042483 | NO PURCHASE | 78137740 | REPLACED | 78366290 | NO PURCHASE |
| 78232946 | NO PURCHASE | 78042484 | NO PURCHASE | 78137741 | REPLACED | 78366291 | NO PURCHASE |
| 78232947 | NO PURCHASE | 78042485 | NO PURCHASE | 78137742 | REPLACED | 78366292 | NO LOSS |
| 78232948 | NO PURCHASE | 78042487 | NO PURCHASE | 78137743 | REPLACED | 78366294 | NO PURCHASE |
| 78232949 | NO PURCHASE | 78042488 | NO PURCHASE | 78137744 | REPLACED | 78366295 | NO PURCHASE |
| 78232950 | NO PURCHASE | 78042489 | NO PURCHASE | 78137745 | REPLACED | 78366297 | NO LOSS |
| 78232951 | NO PURCHASE | 78042490 | NO PURCHASE | 78137746 | REPLACED | 78366300 | NO LOSS |
| 78232952 | NO PURCHASE | 78042491 | NO PURCHASE | 78137747 | REPLACED | 78366301 | NO PURCHASE |
| 78232953 | NO PURCHASE | 78042493 | NO PURCHASE | 78137748 | REPLACED | 78366303 | NO PURCHASE |
| 78232954 | NO PURCHASE | 78042494 | NO PURCHASE | 78137749 | REPLACED | 78366304 | NO LOSS |
| 78232955 | NO PURCHASE | 78042495 | NO PURCHASE | 78137750 | REPLACED | 78366318 | NO PURCHASE |
| 78232956 | NO PURCHASE | 78042496 | NO PURCHASE | 78137751 | REPLACED | 78366319 | NO PURCHASE |
| 78232957 | NO PURCHASE | 78042497 | NO PURCHASE | 78137752 | REPLACED | 78366320 | NO LOSS |
| 78232958 | NO PURCHASE | 78042498 | NO PURCHASE | 78137753 | REPLACED | 78366321 | NO LOSS |
| 78232959 | NO PURCHASE | 78042499 | NO PURCHASE | 78137754 | REPLACED | 78366324 | NO PURCHASE |
| 78232960 | NO PURCHASE | 78042500 | NO PURCHASE | 78137755 | REPLACED | 78366325 | NO LOSS |
| 78232961 | NO PURCHASE | 78042501 | NO PURCHASE | 78137756 | REPLACED | 78366327 | NO PURCHASE |
| 78232962 | NO PURCHASE | 78042502 | NO LOSS | 78137757 | REPLACED | 78366328 | NO PURCHASE |
| 78232963 | NO PURCHASE | 78042503 | NO PURCHASE | 78137758 | REPLACED | 78366333 | NO LOSS |
| 78232964 | NO LOSS | 78042505 | NO LOSS | 78137759 | REPLACED | 78366334 | NO LOSS |
| 78232965 | NO PURCHASE | 78042506 | NO LOSS | 78137760 | REPLACED | 78366335 | NO LOSS |
| 78232966 | NO PURCHASE | 78042507 | NO PURCHASE | 78137761 | REPLACED | 78366337 | NO LOSS |
| 78232967 | NO PURCHASE | 78042508 | NO PURCHASE | 78137762 | REPLACED | 78366338 | NO LOSS |
| 78232968 | NO PURCHASE | 78042509 | NO PURCHASE | 78137763 | REPLACED | 78366343 | NO PURCHASE |
| 78232969 | NO PURCHASE | 78042510 | NO PURCHASE | 78137764 | REPLACED | 78366344 | NO PURCHASE |
| 78232970 | NO PURCHASE | 78042511 | NO PURCHASE | 78137765 | REPLACED | 78366345 | NO PURCHASE |
| 78232971 | NO PURCHASE | 78042512 | NO LOSS | 78137766 | REPLACED | 78366346 | NO PURCHASE |
| 78232972 | NO PURCHASE | 78042513 | NO LOSS | 78137767 | REPLACED | 78366347 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78232973 | NO LOSS | 78042514 | NO PURCHASE | 78137768 | REPLACED | 78366349 | NO PURCHASE |
| 78232974 | NO PURCHASE | 78042517 | NO PURCHASE | 78137769 | REPLACED | 78366350 | NO PURCHASE |
| 78232976 | NO PURCHASE | 78042518 | NO PURCHASE | 78137770 | REPLACED | 78366351 | NO LOSS |
| 78232977 | NO PURCHASE | 78042524 | NO PURCHASE | 78137771 | REPLACED | 78366359 | NO PURCHASE |
| 78232978 | NO PURCHASE | 78042533 | NO LOSS | 78137772 | REPLACED | 78366360 | NO PURCHASE |
| 78232979 | NO PURCHASE | 78042534 | NO LOSS | 78137773 | REPLACED | 78366362 | NO PURCHASE |
| 78232981 | NO PURCHASE | 78042536 | NO PURCHASE | 78137774 | REPLACED | 78366365 | NO LOSS |
| 78232982 | NO PURCHASE | 78042537 | NO PURCHASE | 78137775 | REPLACED | 78366366 | NO PURCHASE |
| 78232983 | NO PURCHASE | 78042538 | NO PURCHASE | 78137776 | REPLACED | 78366367 | NO PURCHASE |
| 78232984 | NO PURCHASE | 78042539 | NO PURCHASE | 78137777 | REPLACED | 78366368 | NO PURCHASE |
| 78232985 | NO PURCHASE | 78042544 | NO LOSS | 78137778 | REPLACED | 78366369 | NO PURCHASE |
| 78232986 | NO PURCHASE | 78042545 | NO LOSS | 78137779 | REPLACED | 78366370 | NO PURCHASE |
| 78232987 | NO PURCHASE | 78042547 | NO LOSS | 78137780 | REPLACED | 78366371 | NO LOSS |
| 78232988 | NO LOSS | 78042548 | NO LOSS | 78137781 | REPLACED | 78366372 | NO LOSS |
| 78232989 | NO PURCHASE | 78042552 | NO PURCHASE | 78137782 | REPLACED | 78366379 | NO PURCHASE |
| 78232990 | NO PURCHASE | 78042555 | NO LOSS | 78137783 | REPLACED | 78366381 | NO PURCHASE |
| 78232991 | NO PURCHASE | 78042556 | NO PURCHASE | 78137784 | REPLACED | 78366383 | NO LOSS |
| 78232992 | NO PURCHASE | 78042562 | NO LOSS | 78137785 | REPLACED | 78366388 | NO LOSS |
| 78232993 | NO PURCHASE | 78042563 | NO LOSS | 78137786 | REPLACED | 78366389 | NO PURCHASE |
| 78232994 | NO PURCHASE | 78042564 | NO LOSS | 78137787 | REPLACED | 78366392 | NO LOSS |
| 78232995 | NO PURCHASE | 78042570 | NO LOSS | 78137788 | REPLACED | 78366396 | NO PURCHASE |
| 78232996 | NO PURCHASE | 78042571 | NO LOSS | 78137789 | REPLACED | 78366397 | NO PURCHASE |
| 78232997 | NO PURCHASE | 78042572 | NO LOSS | 78137790 | REPLACED | 78366398 | NO PURCHASE |
| 78232998 | NO PURCHASE | 78042573 | NO LOSS | 78137791 | REPLACED | 78366399 | NO LOSS |
| 78233000 | NO PURCHASE | 78042576 | NO LOSS | 78137792 | REPLACED | 78366400 | NO PURCHASE |
| 78233001 | NO PURCHASE | 78042577 | NO LOSS | 78137793 | REPLACED | 78366401 | NO LOSS |
| 78233002 | NO PURCHASE | 78042578 | NO LOSS | 78137794 | REPLACED | 78366402 | NO LOSS |
| 78233003 | NO PURCHASE | 78042579 | NO LOSS | 78137795 | REPLACED | 78366403 | NO LOSS |
| 78233004 | NO PURCHASE | 78042580 | NO LOSS | 78137796 | REPLACED | 78366406 | NO LOSS |
| 78233005 | NO PURCHASE | 78042583 | NO LOSS | 78137797 | REPLACED | 78366410 | NO LOSS |
| 78233006 | NO PURCHASE | 78042585 | NO LOSS | 78137798 | REPLACED | 78366411 | NO LOSS |
| 78233007 | NO PURCHASE | 78042587 | NO LOSS | 78137799 | REPLACED | 78366413 | NO PURCHASE |
| 78233008 | NO PURCHASE | 78042589 | NO LOSS | 78137800 | REPLACED | 78366414 | NO LOSS |
| 78233009 | NO LOSS | 78042593 | NO LOSS | 78137801 | REPLACED | 78366415 | NO LOSS |
| 78233010 | NO PURCHASE | 78042594 | NO LOSS | 78137802 | REPLACED | 78366416 | NO PURCHASE |
| 78233011 | NO PURCHASE | 78042595 | NO LOSS | 78137803 | REPLACED | 78366419 | NO PURCHASE |
| 78233012 | NO LOSS | 78042596 | NO LOSS | 78137804 | REPLACED | 78366422 | NO PURCHASE |
| 78233013 | NO PURCHASE | 78042598 | NO PURCHASE | 78137805 | REPLACED | 78366423 | NO PURCHASE |
| 78233014 | NO PURCHASE | 78042601 | NO LOSS | 78137806 | REPLACED | 78366424 | NO LOSS |
| 78233015 | NO PURCHASE | 78042602 | NO PURCHASE | 78137807 | REPLACED | 78366426 | NO PURCHASE |
| 78233016 | NO PURCHASE | 78042603 | NO LOSS | 78137808 | REPLACED | 78366428 | NO PURCHASE |
| 78233017 | NO PURCHASE | 78042605 | NO PURCHASE | 78137809 | REPLACED | 78366432 | NO PURCHASE |
| 78233018 | NO PURCHASE | 78042607 | NO PURCHASE | 78137810 | REPLACED | 78366434 | NO PURCHASE |
| 78233019 | NO LOSS | 78042610 | NO LOSS | 78137811 | REPLACED | 78366436 | NO PURCHASE |
| 78233020 | NO PURCHASE | 78042617 | NO LOSS | 78137812 | REPLACED | 78366444 | NO LOSS |
| 78233021 | NO LOSS | 78042618 | NO LOSS | 78137813 | REPLACED | 78366454 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233022 | NO PURCHASE | 78042620 | NO LOSS | 78137814 | REPLACED | 78366458 | NO PURCHASE |
| 78233023 | NO PURCHASE | 78042626 | NO LOSS | 78137815 | REPLACED | 78366462 | NO LOSS |
| 78233024 | NO PURCHASE | 78042631 | NO LOSS | 78137816 | REPLACED | 78366463 | NO LOSS |
| 78233025 | NO PURCHASE | 78042637 | NO LOSS | 78137817 | REPLACED | 78366467 | NO LOSS |
| 78233026 | NO PURCHASE | 78042638 | NO LOSS | 78137818 | REPLACED | 78366468 | NO PURCHASE |
| 78233027 | NO PURCHASE | 78042639 | NO LOSS | 78137819 | REPLACED | 78366469 | NO PURCHASE |
| 78233028 | NO PURCHASE | 78042641 | NO PURCHASE | 78137820 | REPLACED | 78366470 | NO PURCHASE |
| 78233029 | NO PURCHASE | 78042642 | NO PURCHASE | 78137821 | REPLACED | 78366471 | NO PURCHASE |
| 78233030 | NO PURCHASE | 78042643 | NO PURCHASE | 78137822 | REPLACED | 78366472 | NO PURCHASE |
| 78233031 | NO PURCHASE | 78042644 | NO PURCHASE | 78137823 | REPLACED | 78366473 | NO PURCHASE |
| 78233032 | NO PURCHASE | 78042645 | REPLACED | 78137824 | REPLACED | 78366474 | NO PURCHASE |
| 78233033 | NO PURCHASE | 78042646 | REPLACED | 78137825 | REPLACED | 78366475 | NO LOSS |
| 78233035 | NO PURCHASE | 78042647 | REPLACED | 78137826 | REPLACED | 78366477 | NO PURCHASE |
| 78233036 | NO PURCHASE | 78042648 | NO PURCHASE | 78137827 | REPLACED | 78366478 | NO PURCHASE |
| 78233037 | NO PURCHASE | 78042649 | NO PURCHASE | 78137828 | REPLACED | 78366481 | NO LOSS |
| 78233038 | NO PURCHASE | 78042650 | NO PURCHASE | 78137829 | REPLACED | 78366482 | NO LOSS |
| 78233039 | NO PURCHASE | 78042651 | NO PURCHASE | 78137830 | REPLACED | 78366485 | NO PURCHASE |
| 78233040 | NO LOSS | 78042652 | NO PURCHASE | 78137831 | REPLACED | 78366486 | NO PURCHASE |
| 78233041 | NO LOSS | 78042653 | NO PURCHASE | 78137832 | REPLACED | 78366487 | NO LOSS |
| 78233042 | NO PURCHASE | 78042654 | NO PURCHASE | 78137833 | REPLACED | 78366490 | NO PURCHASE |
| 78233043 | NO PURCHASE | 78042655 | NO PURCHASE | 78137834 | REPLACED | 78366494 | NO LOSS |
| 78233044 | NO PURCHASE | 78042656 | NO PURCHASE | 78137835 | REPLACED | 78366496 | NO LOSS |
| 78233045 | NO PURCHASE | 78042657 | NO PURCHASE | 78137836 | REPLACED | 78366497 | NO LOSS |
| 78233046 | NO LOSS | 78042658 | NO PURCHASE | 78137837 | REPLACED | 78366498 | NO LOSS |
| 78233047 | NO PURCHASE | 78042662 | NO PURCHASE | 78137838 | REPLACED | 78366502 | NO LOSS |
| 78233048 | NO PURCHASE | 78042669 | NO PURCHASE | 78137839 | REPLACED | 78366503 | NO LOSS |
| 78233049 | NO PURCHASE | 78042695 | NO PURCHASE | 78137840 | REPLACED | 78366506 | NO PURCHASE |
| 78233050 | NO PURCHASE | 78042699 | NO PURCHASE | 78137841 | REPLACED | 78366507 | NO PURCHASE |
| 78233051 | NO PURCHASE | 78042712 | NO PURCHASE | 78137842 | REPLACED | 78366508 | NO PURCHASE |
| 78233052 | NO PURCHASE | 78042740 | NO PURCHASE | 78137843 | REPLACED | 78366509 | NO LOSS |
| 78233053 | NO PURCHASE | 78042759 | NO PURCHASE | 78137844 | REPLACED | 78366514 | NO PURCHASE |
| 78233054 | NO LOSS | 78042810 | NO PURCHASE | 78137845 | REPLACED | 78366516 | NO PURCHASE |
| 78233055 | NO PURCHASE | 78042813 | NO PURCHASE | 78137846 | REPLACED | 78366518 | NO LOSS |
| 78233056 | NO PURCHASE | 78042827 | NO LOSS | 78137847 | REPLACED | 78366519 | NO PURCHASE |
| 78233057 | NO PURCHASE | 78042837 | NO PURCHASE | 78137848 | REPLACED | 78366520 | NO LOSS |
| 78233058 | NO PURCHASE | 78042854 | NO LOSS | 78137849 | REPLACED | 78366523 | NO LOSS |
| 78233059 | NO PURCHASE | 78042861 | NO PURCHASE | 78137850 | REPLACED | 78366524 | NO PURCHASE |
| 78233060 | NO LOSS | 78042862 | NO PURCHASE | 78137851 | REPLACED | 78366525 | NO PURCHASE |
| 78233061 | NO LOSS | 78042863 | NO PURCHASE | 78137852 | REPLACED | 78366527 | NO PURCHASE |
| 78233062 | NO PURCHASE | 78042872 | NO PURCHASE | 78137853 | REPLACED | 78366528 | NO LOSS |
| 78233063 | NO LOSS | 78042873 | NO PURCHASE | 78137854 | REPLACED | 78366529 | NO LOSS |
| 78233064 | NO PURCHASE | 78042881 | NO PURCHASE | 78137855 | REPLACED | 78366530 | NO LOSS |
| 78233065 | NO PURCHASE | 78042882 | NO PURCHASE | 78137856 | REPLACED | 78366531 | NO PURCHASE |
| 78233066 | NO LOSS | 78042891 | NO LOSS | 78137857 | REPLACED | 78366533 | NO LOSS |
| 78233067 | NO LOSS | 78042892 | NO PURCHASE | 78137858 | REPLACED | 78366537 | NO LOSS |
| 78233069 | NO LOSS | 78042894 | NO PURCHASE | 78137859 | REPLACED | 78366539 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233070 | NO PURCHASE | 78042906 | NO PURCHASE | 78137860 | REPLACED | 78366541 | NO LOSS |
| 78233071 | NO PURCHASE | 78042910 | NO PURCHASE | 78137861 | REPLACED | 78366545 | NO LOSS |
| 78233072 | NO PURCHASE | 78042911 | NO PURCHASE | 78137862 | REPLACED | 78366548 | NO PURCHASE |
| 78233073 | NO LOSS | 78042912 | NO PURCHASE | 78137863 | REPLACED | 78366549 | NO PURCHASE |
| 78233074 | NO PURCHASE | 78042913 | NO PURCHASE | 78137864 | REPLACED | 78366551 | NO LOSS |
| 78233075 | NO LOSS | 78042915 | NO PURCHASE | 78137865 | REPLACED | 78366553 | NO LOSS |
| 78233076 | NO PURCHASE | 78042922 | NO PURCHASE | 78137866 | REPLACED | 78366554 | NO LOSS |
| 78233077 | NO PURCHASE | 78042923 | NO PURCHASE | 78137867 | REPLACED | 78366555 | NO PURCHASE |
| 78233078 | NO LOSS | 78042924 | NO PURCHASE | 78137868 | REPLACED | 78366556 | NO LOSS |
| 78233079 | NO PURCHASE | 78042925 | NO PURCHASE | 78137869 | REPLACED | 78366559 | NO LOSS |
| 78233080 | NO PURCHASE | 78042926 | NO PURCHASE | 78137870 | REPLACED | 78366560 | NO LOSS |
| 78233081 | NO PURCHASE | 78042927 | NO PURCHASE | 78137871 | REPLACED | 78366561 | NO PURCHASE |
| 78233082 | NO PURCHASE | 78042928 | NO PURCHASE | 78137872 | REPLACED | 78366564 | NO PURCHASE |
| 78233083 | NO LOSS | 78042929 | NO PURCHASE | 78137873 | REPLACED | 78366565 | NO PURCHASE |
| 78233084 | NO PURCHASE | 78042933 | NO PURCHASE | 78137874 | REPLACED | 78366567 | NO PURCHASE |
| 78233085 | NO PURCHASE | 78042939 | NO PURCHASE | 78137875 | REPLACED | 78366568 | NO LOSS |
| 78233086 | NO PURCHASE | 78042940 | NO PURCHASE | 78137876 | REPLACED | 78366569 | NO PURCHASE |
| 78233087 | NO LOSS | 78042941 | NO PURCHASE | 78137877 | REPLACED | 78366570 | NO PURCHASE |
| 78233089 | NO PURCHASE | 78042943 | NO PURCHASE | 78137878 | REPLACED | 78366571 | NO PURCHASE |
| 78233090 | NO PURCHASE | 78042949 | NO PURCHASE | 78137879 | REPLACED | 78366575 | NO PURCHASE |
| 78233091 | NO PURCHASE | 78042960 | NO PURCHASE | 78137880 | REPLACED | 78366576 | NO LOSS |
| 78233092 | NO PURCHASE | 78042963 | NO PURCHASE | 78137881 | REPLACED | 78366577 | NO LOSS |
| 78233093 | NO LOSS | 78042966 | NO PURCHASE | 78137882 | REPLACED | 78366578 | NO LOSS |
| 78233094 | NO PURCHASE | 78042967 | NO PURCHASE | 78137883 | REPLACED | 78366579 | NO PURCHASE |
| 78233095 | NO LOSS | 78042975 | NO PURCHASE | 78137884 | REPLACED | 78366583 | NO PURCHASE |
| 78233096 | NO PURCHASE | 78042976 | NO PURCHASE | 78137885 | REPLACED | 78366584 | NO LOSS |
| 78233097 | NO PURCHASE | 78042977 | NO PURCHASE | 78137886 | REPLACED | 78366586 | NO PURCHASE |
| 78233098 | NO PURCHASE | 78042981 | NO PURCHASE | 78137887 | REPLACED | 78366587 | NO PURCHASE |
| 78233099 | NO PURCHASE | 78042983 | NO PURCHASE | 78137888 | REPLACED | 78366590 | NO PURCHASE |
| 78233100 | NO PURCHASE | 78042989 | NO PURCHASE | 78137889 | REPLACED | 78366591 | NO PURCHASE |
| 78233101 | NO PURCHASE | 78042991 | NO PURCHASE | 78137890 | REPLACED | 78366597 | NO PURCHASE |
| 78233102 | NO PURCHASE | 78042998 | NO PURCHASE | 78137891 | REPLACED | 78366598 | NO PURCHASE |
| 78233103 | NO PURCHASE | 78043008 | NO PURCHASE | 78137892 | REPLACED | 78366608 | NO PURCHASE |
| 78233104 | NO PURCHASE | 78043009 | NO PURCHASE | 78137893 | REPLACED | 78366610 | NO LOSS |
| 78233105 | NO PURCHASE | 78043010 | NO LOSS | 78137894 | REPLACED | 78366618 | NO PURCHASE |
| 78233106 | NO PURCHASE | 78043011 | NO PURCHASE | 78137895 | REPLACED | 78366620 | NO LOSS |
| 78233107 | NO PURCHASE | 78043022 | NO PURCHASE | 78137896 | REPLACED | 78366621 | NO LOSS |
| 78233108 | NO PURCHASE | 78043023 | NO PURCHASE | 78137897 | REPLACED | 78366627 | NO LOSS |
| 78233109 | NO PURCHASE | 78043024 | NO PURCHASE | 78137898 | REPLACED | 78366632 | NO PURCHASE |
| 78233111 | NO PURCHASE | 78043026 | NO PURCHASE | 78137899 | REPLACED | 78366634 | NO LOSS |
| 78233112 | NO PURCHASE | 78043030 | NO PURCHASE | 78137900 | REPLACED | 78366635 | NO PURCHASE |
| 78233113 | NO PURCHASE | 78043031 | NO PURCHASE | 78137901 | REPLACED | 78366636 | NO PURCHASE |
| 78233114 | NO PURCHASE | 78043034 | NO PURCHASE | 78137902 | REPLACED | 78366637 | NO LOSS |
| 78233115 | NO PURCHASE | 78043039 | NO PURCHASE | 78137903 | REPLACED | 78366639 | NO PURCHASE |
| 78233116 | NO PURCHASE | 78043040 | NO PURCHASE | 78137904 | REPLACED | 78366644 | NO LOSS |
| 78233117 | NO PURCHASE | 78043046 | NO PURCHASE | 78137905 | REPLACED | 78366645 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233118 | NO LOSS | 78043050 | NO PURCHASE | 78137906 | REPLACED | 78366646 | NO PURCHASE |
| 78233119 | NO PURCHASE | 78043056 | NO PURCHASE | 78137907 | REPLACED | 78366647 | NO LOSS |
| 78233120 | NO PURCHASE | 78043059 | NO PURCHASE | 78137908 | REPLACED | 78366648 | NO PURCHASE |
| 78233121 | NO PURCHASE | 78043060 | NO PURCHASE | 78137909 | REPLACED | 78366650 | NO LOSS |
| 78233122 | NO PURCHASE | 78043061 | NO PURCHASE | 78137910 | REPLACED | 78366651 | NO LOSS |
| 78233123 | NO PURCHASE | 78043065 | NO PURCHASE | 78137911 | REPLACED | 78366652 | NO LOSS |
| 78233124 | NO LOSS | 78043070 | NO PURCHASE | 78137912 | REPLACED | 78366653 | NO LOSS |
| 78233125 | NO PURCHASE | 78043079 | NO PURCHASE | 78137913 | REPLACED | 78366654 | NO LOSS |
| 78233126 | NO LOSS | 78043086 | NO PURCHASE | 78137914 | REPLACED | 78366655 | NO PURCHASE |
| 78233127 | NO PURCHASE | 78043089 | NO PURCHASE | 78137915 | REPLACED | 78366657 | NO PURCHASE |
| 78233128 | NO PURCHASE | 78043099 | NO PURCHASE | 78137916 | REPLACED | 78366658 | NO LOSS |
| 78233129 | NO LOSS | 78043112 | NO PURCHASE | 78137917 | REPLACED | 78366659 | NO LOSS |
| 78233130 | NO PURCHASE | 78043118 | NO PURCHASE | 78137918 | REPLACED | 78366660 | NO PURCHASE |
| 78233131 | NO PURCHASE | 78043121 | NO PURCHASE | 78137919 | REPLACED | 78366661 | NO LOSS |
| 78233132 | NO PURCHASE | 78043130 | NO PURCHASE | 78137920 | REPLACED | 78366662 | NO LOSS |
| 78233133 | NO PURCHASE | 78043138 | NO LOSS | 78137921 | REPLACED | 78366663 | NO PURCHASE |
| 78233134 | NO PURCHASE | 78043144 | NO PURCHASE | 78137922 | REPLACED | 78366664 | NO PURCHASE |
| 78233135 | NO PURCHASE | 78043157 | NO PURCHASE | 78137923 | REPLACED | 78366665 | NO LOSS |
| 78233136 | NO PURCHASE | 78043160 | NO PURCHASE | 78137924 | REPLACED | 78366666 | NO PURCHASE |
| 78233137 | NO PURCHASE | 78043163 | NO PURCHASE | 78137925 | REPLACED | 78366668 | NO PURCHASE |
| 78233138 | NO LOSS | 78043170 | NO LOSS | 78137926 | REPLACED | 78366669 | NO PURCHASE |
| 78233139 | NO PURCHASE | 78043199 | NO PURCHASE | 78137927 | REPLACED | 78366670 | NO PURCHASE |
| 78233140 | NO PURCHASE | 78043212 | NO LOSS | 78137928 | REPLACED | 78366671 | NO PURCHASE |
| 78233141 | NO LOSS | 78043215 | NO LOSS | 78137929 | REPLACED | 78366672 | NO PURCHASE |
| 78233142 | NO PURCHASE | 78043216 | NO PURCHASE | 78137930 | REPLACED | 78366674 | NO PURCHASE |
| 78233143 | NO PURCHASE | 78043218 | NO PURCHASE | 78137931 | REPLACED | 78366675 | NO PURCHASE |
| 78233144 | NO PURCHASE | 78043223 | NO LOSS | 78137932 | REPLACED | 78366676 | NO PURCHASE |
| 78233146 | NO PURCHASE | 78043227 | NO PURCHASE | 78137933 | REPLACED | 78366677 | NO PURCHASE |
| 78233147 | NO PURCHASE | 78043231 | NO LOSS | 78137934 | REPLACED | 78366678 | NO PURCHASE |
| 78233148 | NO PURCHASE | 78043233 | REPLACED | 78137935 | REPLACED | 78366679 | NO LOSS |
| 78233149 | NO PURCHASE | 78043234 | NO LOSS | 78137936 | REPLACED | 78366682 | NO PURCHASE |
| 78233150 | NO LOSS | 78043235 | NO LOSS | 78137937 | REPLACED | 78366684 | NO PURCHASE |
| 78233151 | NO PURCHASE | 78043236 | NO LOSS | 78137938 | REPLACED | 78366685 | NO PURCHASE |
| 78233152 | NO PURCHASE | 78043237 | NO LOSS | 78137939 | REPLACED | 78366686 | NO PURCHASE |
| 78233153 | NO PURCHASE | 78043238 | NO LOSS | 78137940 | REPLACED | 78366687 | NO PURCHASE |
| 78233154 | NO PURCHASE | 78043239 | NO LOSS | 78137941 | REPLACED | 78366688 | NO PURCHASE |
| 78233155 | NO LOSS | 78043240 | NO PURCHASE | 78137942 | REPLACED | 78366689 | NO PURCHASE |
| 78233156 | NO PURCHASE | 78043241 | NO LOSS | 78137943 | REPLACED | 78366690 | NO PURCHASE |
| 78233157 | NO LOSS | 78043242 | NO LOSS | 78137944 | REPLACED | 78366691 | NO PURCHASE |
| 78233158 | NO PURCHASE | 78043243 | NO LOSS | 78137945 | REPLACED | 78366695 | NO LOSS |
| 78233159 | NO PURCHASE | 78043244 | NO LOSS | 78137946 | REPLACED | 78366699 | NO LOSS |
| 78233160 | NO PURCHASE | 78043245 | NO LOSS | 78137947 | REPLACED | 78366700 | NO LOSS |
| 78233161 | NO PURCHASE | 78043246 | NO LOSS | 78137948 | REPLACED | 78366701 | NO LOSS |
| 78233162 | NO PURCHASE | 78043247 | NO LOSS | 78137949 | REPLACED | 78366702 | NO PURCHASE |
| 78233163 | NO LOSS | 78043249 | NO PURCHASE | 78137950 | REPLACED | 78366703 | NO LOSS |
| 78233164 | NO PURCHASE | 78043251 | NO PURCHASE | 78137951 | REPLACED | 78366704 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233165 | NO LOSS | 78043252 | NO PURCHASE | 78137952 | REPLACED | 78366708 | NO LOSS |
| 78233166 | NO PURCHASE | 78043253 | NO LOSS | 78137953 | REPLACED | 78366710 | NO PURCHASE |
| 78233167 | NO PURCHASE | 78043254 | NO LOSS | 78137954 | REPLACED | 78366711 | NO PURCHASE |
| 78233168 | NO PURCHASE | 78043255 | NO LOSS | 78137955 | REPLACED | 78366714 | NO PURCHASE |
| 78233169 | NO PURCHASE | 78043256 | NO LOSS | 78137956 | REPLACED | 78366718 | NO LOSS |
| 78233170 | NO PURCHASE | 78043257 | NO LOSS | 78137957 | REPLACED | 78366719 | NO LOSS |
| 78233171 | NO PURCHASE | 78043258 | NO LOSS | 78137958 | REPLACED | 78366720 | NO LOSS |
| 78233172 | NO PURCHASE | 78043261 | NO LOSS | 78137959 | REPLACED | 78366721 | NO LOSS |
| 78233173 | NO PURCHASE | 78043271 | NO LOSS | 78137960 | REPLACED | 78366724 | NO LOSS |
| 78233174 | NO PURCHASE | 78043272 | NO PURCHASE | 78137961 | REPLACED | 78366726 | NO PURCHASE |
| 78233175 | NO LOSS | 78043273 | NO LOSS | 78137962 | REPLACED | 78366728 | NO LOSS |
| 78233176 | NO PURCHASE | 78043274 | NO LOSS | 78137963 | REPLACED | 78366731 | NO LOSS |
| 78233177 | NO PURCHASE | 78043275 | NO LOSS | 78137964 | REPLACED | 78366735 | NO PURCHASE |
| 78233178 | NO PURCHASE | 78043276 | NO LOSS | 78137965 | REPLACED | 78366738 | NO PURCHASE |
| 78233179 | NO PURCHASE | 78043277 | NO LOSS | 78137966 | REPLACED | 78366741 | NO PURCHASE |
| 78233181 | NO PURCHASE | 78043280 | NO LOSS | 78137967 | REPLACED | 78366742 | NO LOSS |
| 78233182 | NO PURCHASE | 78043281 | NO LOSS | 78137968 | REPLACED | 78366743 | NO LOSS |
| 78233183 | NO PURCHASE | 78043283 | NO LOSS | 78137969 | REPLACED | 78366749 | NO LOSS |
| 78233184 | NO PURCHASE | 78043284 | NO LOSS | 78137970 | REPLACED | 78366752 | NO LOSS |
| 78233185 | NO PURCHASE | 78043290 | NO PURCHASE | 78137971 | REPLACED | 78366754 | NO PURCHASE |
| 78233186 | NO LOSS | 78043291 | NO PURCHASE | 78137972 | REPLACED | 78366757 | NO PURCHASE |
| 78233187 | NO PURCHASE | 78043292 | NO PURCHASE | 78137973 | REPLACED | 78366760 | NO LOSS |
| 78233188 | NO PURCHASE | 78043295 | NO PURCHASE | 78137974 | REPLACED | 78366761 | NO LOSS |
| 78233189 | NO PURCHASE | 78043297 | NO LOSS | 78137975 | REPLACED | 78366762 | NO LOSS |
| 78233190 | NO PURCHASE | 78043298 | NO LOSS | 78137976 | REPLACED | 78366764 | NO LOSS |
| 78233191 | NO PURCHASE | 78043300 | NO LOSS | 78137977 | REPLACED | 78366766 | NO PURCHASE |
| 78233192 | NO LOSS | 78043301 | NO LOSS | 78137978 | REPLACED | 78366767 | NO PURCHASE |
| 78233193 | NO PURCHASE | 78043302 | NO LOSS | 78137979 | REPLACED | 78366769 | NO LOSS |
| 78233194 | NO PURCHASE | 78043303 | NO LOSS | 78137980 | REPLACED | 78366772 | NO LOSS |
| 78233195 | NO PURCHASE | 78043305 | NO PURCHASE | 78137981 | REPLACED | 78366773 | NO LOSS |
| 78233196 | NO PURCHASE | 78043306 | NO PURCHASE | 78137982 | REPLACED | 78366775 | NO LOSS |
| 78233197 | NO PURCHASE | 78043307 | NO PURCHASE | 78137983 | REPLACED | 78366776 | NO LOSS |
| 78233198 | NO PURCHASE | 78043308 | NO PURCHASE | 78137984 | REPLACED | 78366777 | NO LOSS |
| 78233199 | NO PURCHASE | 78043309 | NO PURCHASE | 78137985 | REPLACED | 78366782 | NO PURCHASE |
| 78233201 | NO PURCHASE | 78043310 | NO LOSS | 78137986 | REPLACED | 78366783 | NO LOSS |
| 78233202 | NO PURCHASE | 78043311 | NO LOSS | 78137987 | REPLACED | 78366784 | NO PURCHASE |
| 78233203 | NO PURCHASE | 78043312 | NO LOSS | 78137988 | REPLACED | 78366787 | NO LOSS |
| 78233204 | NO PURCHASE | 78043313 | NO PURCHASE | 78137989 | REPLACED | 78366788 | NO PURCHASE |
| 78233206 | NO PURCHASE | 78043314 | NO PURCHASE | 78137990 | REPLACED | 78366789 | NO PURCHASE |
| 78233208 | NO PURCHASE | 78043315 | NO PURCHASE | 78137991 | REPLACED | 78366790 | NO LOSS |
| 78233209 | NO PURCHASE | 78043316 | NO LOSS | 78137992 | REPLACED | 78366791 | NO LOSS |
| 78233210 | NO PURCHASE | 78043317 | NO LOSS | 78137993 | REPLACED | 78366794 | NO LOSS |
| 78233211 | NO PURCHASE | 78043318 | NO PURCHASE | 78137994 | REPLACED | 78366807 | NO LOSS |
| 78233212 | NO PURCHASE | 78043321 | NO LOSS | 78137995 | REPLACED | 78366808 | NO PURCHASE |
| 78233213 | NO PURCHASE | 78043322 | NO LOSS | 78137996 | REPLACED | 78366809 | NO LOSS |
| 78233214 | NO PURCHASE | 78043323 | NO LOSS | 78137997 | REPLACED | 78366810 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233215 | NO PURCHASE | 78043324 | NO LOSS | 78137998 | REPLACED | 78366812 | NO PURCHASE |
| 78233216 | NO PURCHASE | 78043325 | NO PURCHASE | 78137999 | REPLACED | 78366816 | NO PURCHASE |
| 78233218 | NO PURCHASE | 78043326 | NO PURCHASE | 78138000 | REPLACED | 78366817 | NO PURCHASE |
| 78233219 | NO LOSS | 78043327 | NO LOSS | 78138001 | REPLACED | 78366818 | NO LOSS |
| 78233220 | NO PURCHASE | 78043329 | NO PURCHASE | 78138002 | REPLACED | 78366819 | NO PURCHASE |
| 78233221 | NO PURCHASE | 78043330 | NO LOSS | 78138003 | REPLACED | 78366821 | NO LOSS |
| 78233222 | NO PURCHASE | 78043331 | NO PURCHASE | 78138004 | REPLACED | 78366822 | NO PURCHASE |
| 78233223 | NO PURCHASE | 78043332 | NO LOSS | 78138005 | REPLACED | 78366823 | NO PURCHASE |
| 78233224 | NO PURCHASE | 78043333 | NO LOSS | 78138006 | REPLACED | 78366824 | NO PURCHASE |
| 78233225 | NO PURCHASE | 78043334 | NO LOSS | 78138007 | REPLACED | 78366825 | NO PURCHASE |
| 78233226 | NO PURCHASE | 78043337 | NO PURCHASE | 78138008 | REPLACED | 78366826 | NO PURCHASE |
| 78233227 | NO PURCHASE | 78043338 | NO PURCHASE | 78138009 | REPLACED | 78366827 | NO PURCHASE |
| 78233228 | NO PURCHASE | 78043339 | NO PURCHASE | 78138010 | REPLACED | 78366828 | NO PURCHASE |
| 78233229 | NO PURCHASE | 78043340 | NO LOSS | 78138011 | REPLACED | 78366829 | NO PURCHASE |
| 78233230 | NO LOSS | 78043342 | NO LOSS | 78138012 | REPLACED | 78366830 | NO PURCHASE |
| 78233231 | NO PURCHASE | 78043343 | NO LOSS | 78138013 | REPLACED | 78366831 | NO PURCHASE |
| 78233232 | NO PURCHASE | 78043344 | NO LOSS | 78138014 | REPLACED | 78366832 | NO PURCHASE |
| 78233233 | NO PURCHASE | 78043345 | NO LOSS | 78138015 | REPLACED | 78366833 | NO PURCHASE |
| 78233234 | NO PURCHASE | 78043346 | NO LOSS | 78138016 | REPLACED | 78366834 | NO PURCHASE |
| 78233235 | NO PURCHASE | 78043347 | NO LOSS | 78138017 | REPLACED | 78366835 | NO PURCHASE |
| 78233236 | NO PURCHASE | 78043348 | NO LOSS | 78138018 | REPLACED | 78366836 | NO PURCHASE |
| 78233237 | NO PURCHASE | 78043349 | NO PURCHASE | 78138019 | REPLACED | 78366837 | NO PURCHASE |
| 78233238 | NO PURCHASE | 78043350 | NO LOSS | 78138020 | REPLACED | 78366838 | NO PURCHASE |
| 78233239 | NO PURCHASE | 78043351 | NO LOSS | 78138021 | REPLACED | 78366839 | NO PURCHASE |
| 78233240 | NO LOSS | 78043353 | NO LOSS | 78138022 | REPLACED | 78366840 | NO PURCHASE |
| 78233241 | NO PURCHASE | 78043354 | NO LOSS | 78138023 | REPLACED | 78366841 | NO PURCHASE |
| 78233242 | NO PURCHASE | 78043355 | NO LOSS | 78138024 | REPLACED | 78366842 | NO PURCHASE |
| 78233243 | NO PURCHASE | 78043357 | NO PURCHASE | 78138025 | REPLACED | 78366843 | NO PURCHASE |
| 78233244 | NO LOSS | 78043358 | NO PURCHASE | 78138026 | REPLACED | 78366844 | NO PURCHASE |
| 78233245 | NO PURCHASE | 78043359 | NO PURCHASE | 78138027 | REPLACED | 78366845 | NO PURCHASE |
| 78233246 | NO PURCHASE | 78043360 | NO PURCHASE | 78138028 | REPLACED | 78366846 | NO PURCHASE |
| 78233247 | NO PURCHASE | 78043361 | NO PURCHASE | 78138029 | REPLACED | 78366847 | NO PURCHASE |
| 78233249 | NO PURCHASE | 78043362 | NO PURCHASE | 78138030 | REPLACED | 78366848 | NO LOSS |
| 78233250 | NO LOSS | 78043363 | NO LOSS | 78138031 | REPLACED | 78366850 | NO PURCHASE |
| 78233251 | NO LOSS | 78043364 | NO LOSS | 78138032 | REPLACED | 78366852 | NO PURCHASE |
| 78233252 | NO PURCHASE | 78043365 | NO LOSS | 78138033 | REPLACED | 78366854 | NO LOSS |
| 78233253 | NO PURCHASE | 78043368 | NO LOSS | 78138034 | REPLACED | 78366855 | NO LOSS |
| 78233254 | NO PURCHASE | 78043369 | NO LOSS | 78138035 | REPLACED | 78366856 | NO LOSS |
| 78233255 | NO PURCHASE | 78043370 | NO LOSS | 78138036 | REPLACED | 78366857 | NO LOSS |
| 78233256 | NO PURCHASE | 78043372 | NO LOSS | 78138037 | REPLACED | 78366858 | NO LOSS |
| 78233257 | NO PURCHASE | 78043373 | NO PURCHASE | 78138038 | REPLACED | 78366859 | NO PURCHASE |
| 78233258 | NO PURCHASE | 78043374 | NO PURCHASE | 78138039 | REPLACED | 78366860 | NO LOSS |
| 78233259 | NO PURCHASE | 78043376 | NO PURCHASE | 78138040 | REPLACED | 78366861 | NO LOSS |
| 78233260 | NO PURCHASE | 78043378 | NO LOSS | 78138041 | REPLACED | 78366862 | NO LOSS |
| 78233261 | NO PURCHASE | 78043380 | NO PURCHASE | 78138042 | REPLACED | 78366864 | NO PURCHASE |
| 78233262 | NO PURCHASE | 78043385 | NO LOSS | 78138043 | REPLACED | 78366870 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233263 | NO PURCHASE | 78043386 | NO LOSS | 78138044 | REPLACED | 78366871 | NO LOSS |
| 78233264 | NO PURCHASE | 78043387 | NO PURCHASE | 78138045 | REPLACED | 78366876 | NO PURCHASE |
| 78233265 | NO PURCHASE | 78043388 | NO PURCHASE | 78138046 | REPLACED | 78366877 | NO PURCHASE |
| 78233266 | NO PURCHASE | 78043389 | NO PURCHASE | 78138047 | REPLACED | 78366878 | NO PURCHASE |
| 78233267 | NO PURCHASE | 78043391 | NO LOSS | 78138048 | REPLACED | 78366881 | NO PURCHASE |
| 78233268 | NO PURCHASE | 78043392 | NO PURCHASE | 78138049 | REPLACED | 78366882 | NO PURCHASE |
| 78233269 | NO PURCHASE | 78043393 | NO PURCHASE | 78138050 | REPLACED | 78366883 | NO LOSS |
| 78233270 | NO PURCHASE | 78043397 | NO PURCHASE | 78138051 | REPLACED | 78366884 | NO LOSS |
| 78233272 | NO PURCHASE | 78043398 | NO PURCHASE | 78138052 | REPLACED | 78366888 | NO PURCHASE |
| 78233273 | NO PURCHASE | 78043400 | NO PURCHASE | 78138053 | REPLACED | 78366890 | NO PURCHASE |
| 78233274 | NO PURCHASE | 78043402 | NO PURCHASE | 78138054 | REPLACED | 78366891 | NO LOSS |
| 78233275 | NO PURCHASE | 78043405 | NO PURCHASE | 78138055 | REPLACED | 78366892 | NO LOSS |
| 78233276 | NO PURCHASE | 78043406 | NO LOSS | 78138056 | REPLACED | 78366893 | NO LOSS |
| 78233279 | NO PURCHASE | 78043407 | NO PURCHASE | 78138057 | REPLACED | 78366895 | NO LOSS |
| 78233280 | NO PURCHASE | 78043408 | NO PURCHASE | 78138058 | REPLACED | 78366897 | NO LOSS |
| 78233281 | NO LOSS | 78043409 | NO LOSS | 78138059 | REPLACED | 78366898 | NO PURCHASE |
| 78233282 | NO PURCHASE | 78043413 | NO PURCHASE | 78138060 | REPLACED | 78366899 | NO LOSS |
| 78233283 | NO PURCHASE | 78043414 | NO LOSS | 78138061 | REPLACED | 78366903 | NO PURCHASE |
| 78233284 | NO PURCHASE | 78043415 | NO LOSS | 78138062 | REPLACED | 78366904 | NO LOSS |
| 78233285 | NO PURCHASE | 78043416 | NO LOSS | 78138063 | REPLACED | 78366905 | NO LOSS |
| 78233286 | NO PURCHASE | 78043417 | NO LOSS | 78138064 | REPLACED | 78366907 | NO LOSS |
| 78233287 | NO LOSS | 78043420 | NO LOSS | 78138065 | REPLACED | 78366911 | NO PURCHASE |
| 78233288 | NO PURCHASE | 78043421 | NO LOSS | 78138066 | REPLACED | 78366912 | NO LOSS |
| 78233289 | NO LOSS | 78043423 | NO LOSS | 78138067 | REPLACED | 78366914 | NO PURCHASE |
| 78233290 | NO PURCHASE | 78043424 | NO LOSS | 78138068 | REPLACED | 78366915 | NO PURCHASE |
| 78233291 | NO PURCHASE | 78043425 | NO LOSS | 78138069 | REPLACED | 78366917 | NO PURCHASE |
| 78233292 | NO PURCHASE | 78043426 | NO LOSS | 78138070 | REPLACED | 78366918 | NO LOSS |
| 78233293 | NO PURCHASE | 78043429 | NO LOSS | 78138071 | REPLACED | 78366919 | NO LOSS |
| 78233294 | NO LOSS | 78043430 | NO PURCHASE | 78138072 | REPLACED | 78366920 | NO LOSS |
| 78233295 | NO PURCHASE | 78043431 | NO PURCHASE | 78138073 | REPLACED | 78366922 | NO LOSS |
| 78233297 | NO PURCHASE | 78043433 | NO LOSS | 78138074 | REPLACED | 78366925 | NO LOSS |
| 78233298 | NO PURCHASE | 78043434 | NO LOSS | 78138075 | REPLACED | 78366936 | NO LOSS |
| 78233299 | NO PURCHASE | 78043435 | NO LOSS | 78138076 | REPLACED | 78366939 | NO LOSS |
| 78233300 | NO LOSS | 78043436 | NO LOSS | 78138077 | REPLACED | 78366943 | NO LOSS |
| 78233301 | NO PURCHASE | 78043437 | NO LOSS | 78138078 | REPLACED | 78366946 | NO LOSS |
| 78233302 | NO PURCHASE | 78043438 | NO LOSS | 78138079 | REPLACED | 78366950 | NO PURCHASE |
| 78233303 | NO PURCHASE | 78043439 | NO LOSS | 78138080 | REPLACED | 78366951 | NO LOSS |
| 78233304 | NO PURCHASE | 78043442 | NO PURCHASE | 78138081 | REPLACED | 78366953 | NO LOSS |
| 78233305 | NO PURCHASE | 78043443 | NO LOSS | 78138082 | REPLACED | 78366959 | NO PURCHASE |
| 78233306 | NO PURCHASE | 78043444 | NO LOSS | 78138083 | REPLACED | 78366961 | NO LOSS |
| 78233307 | NO PURCHASE | 78043445 | NO LOSS | 78138084 | REPLACED | 78366962 | NO PURCHASE |
| 78233308 | NO PURCHASE | 78043449 | NO LOSS | 78138085 | REPLACED | 78366963 | NO LOSS |
| 78233309 | NO PURCHASE | 78043451 | NO LOSS | 78138086 | REPLACED | 78366964 | NO PURCHASE |
| 78233310 | NO PURCHASE | 78043455 | NO PURCHASE | 78138087 | REPLACED | 78366966 | NO LOSS |
| 78233311 | NO PURCHASE | 78043457 | NO LOSS | 78138088 | REPLACED | 78366970 | NO PURCHASE |
| 78233313 | NO PURCHASE | 78043458 | NO LOSS | 78138089 | REPLACED | 78366980 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233314 | NO PURCHASE | 78043460 | NO LOSS | 78138090 | REPLACED | 78366981 | NO LOSS |
| 78233315 | NO PURCHASE | 78043462 | NO PURCHASE | 78138091 | REPLACED | 78366983 | NO PURCHASE |
| 78233316 | NO PURCHASE | 78043471 | NO LOSS | 78138092 | REPLACED | 78366984 | NO LOSS |
| 78233318 | NO PURCHASE | 78043472 | NO PURCHASE | 78138093 | REPLACED | 78366990 | NO PURCHASE |
| 78233319 | NO PURCHASE | 78043475 | NO PURCHASE | 78138094 | REPLACED | 78366991 | NO PURCHASE |
| 78233320 | NO PURCHASE | 78043476 | NO PURCHASE | 78138095 | REPLACED | 78366992 | NO LOSS |
| 78233321 | NO PURCHASE | 78043477 | NO PURCHASE | 78138096 | REPLACED | 78366993 | NO PURCHASE |
| 78233322 | NO PURCHASE | 78043479 | NO PURCHASE | 78138097 | REPLACED | 78366997 | NO PURCHASE |
| 78233324 | NO PURCHASE | 78043487 | NO PURCHASE | 78138098 | REPLACED | 78366998 | NO PURCHASE |
| 78233326 | NO PURCHASE | 78043488 | NO PURCHASE | 78138099 | REPLACED | 78366999 | NO PURCHASE |
| 78233327 | NO PURCHASE | 78043489 | NO PURCHASE | 78138100 | REPLACED | 78367000 | NO PURCHASE |
| 78233328 | NO PURCHASE | 78043490 | NO LOSS | 78138101 | REPLACED | 78367001 | NO PURCHASE |
| 78233329 | NO PURCHASE | 78043495 | NO PURCHASE | 78138102 | REPLACED | 78367002 | NO PURCHASE |
| 78233330 | NO PURCHASE | 78043496 | NO PURCHASE | 78138103 | REPLACED | 78367003 | NO LOSS |
| 78233331 | NO PURCHASE | 78043497 | NO PURCHASE | 78138104 | REPLACED | 78367006 | NO PURCHASE |
| 78233332 | NO PURCHASE | 78043498 | NO PURCHASE | 78138105 | REPLACED | 78367007 | NO LOSS |
| 78233333 | NO PURCHASE | 78043500 | NO PURCHASE | 78138106 | REPLACED | 78367008 | NO LOSS |
| 78233334 | NO PURCHASE | 78043502 | NO PURCHASE | 78138107 | REPLACED | 78367009 | NO LOSS |
| 78233335 | NO PURCHASE | 78043503 | NO PURCHASE | 78138108 | REPLACED | 78367010 | NO LOSS |
| 78233336 | NO PURCHASE | 78043505 | NO PURCHASE | 78138109 | REPLACED | 78367012 | NO LOSS |
| 78233338 | NO PURCHASE | 78043506 | NO PURCHASE | 78138110 | REPLACED | 78367013 | NO LOSS |
| 78233339 | NO PURCHASE | 78043507 | NO PURCHASE | 78138111 | REPLACED | 78367014 | NO LOSS |
| 78233340 | NO LOSS | 78043508 | NO PURCHASE | 78138112 | REPLACED | 78367015 | NO LOSS |
| 78233341 | NO PURCHASE | 78043509 | NO PURCHASE | 78138113 | REPLACED | 78367016 | NO LOSS |
| 78233342 | NO PURCHASE | 78043510 | NO PURCHASE | 78138114 | REPLACED | 78367017 | NO LOSS |
| 78233343 | NO PURCHASE | 78043511 | NO PURCHASE | 78138115 | REPLACED | 78367018 | NO PURCHASE |
| 78233344 | NO PURCHASE | 78043512 | NO PURCHASE | 78138116 | REPLACED | 78367019 | NO LOSS |
| 78233346 | NO PURCHASE | 78043513 | NO PURCHASE | 78138117 | REPLACED | 78367020 | NO LOSS |
| 78233347 | NO LOSS | 78043516 | NO PURCHASE | 78138118 | REPLACED | 78367021 | NO LOSS |
| 78233348 | NO PURCHASE | 78043518 | NO PURCHASE | 78138119 | REPLACED | 78367022 | NO LOSS |
| 78233349 | NO PURCHASE | 78043520 | NO PURCHASE | 78138120 | REPLACED | 78367023 | NO LOSS |
| 78233350 | NO PURCHASE | 78043521 | NO PURCHASE | 78138121 | REPLACED | 78367024 | NO PURCHASE |
| 78233351 | NO PURCHASE | 78043522 | NO LOSS | 78138122 | REPLACED | 78367026 | NO PURCHASE |
| 78233354 | NO PURCHASE | 78043524 | NO PURCHASE | 78138123 | REPLACED | 78367027 | NO LOSS |
| 78233355 | NO PURCHASE | 78043525 | NO LOSS | 78138124 | REPLACED | 78367028 | NO LOSS |
| 78233356 | NO LOSS | 78043531 | NO LOSS | 78138125 | REPLACED | 78367030 | NO PURCHASE |
| 78233357 | NO PURCHASE | 78043532 | NO LOSS | 78138126 | REPLACED | 78367031 | NO PURCHASE |
| 78233358 | NO PURCHASE | 78043533 | NO LOSS | 78138127 | REPLACED | 78367032 | NO PURCHASE |
| 78233359 | NO PURCHASE | 78043534 | NO PURCHASE | 78138128 | REPLACED | 78367034 | NO PURCHASE |
| 78233360 | NO LOSS | 78043535 | NO PURCHASE | 78138129 | REPLACED | 78367035 | NO LOSS |
| 78233361 | NO PURCHASE | 78043536 | NO PURCHASE | 78138130 | REPLACED | 78367036 | NO LOSS |
| 78233362 | NO PURCHASE | 78043537 | NO PURCHASE | 78138131 | REPLACED | 78367037 | NO LOSS |
| 78233363 | NO PURCHASE | 78043538 | NO PURCHASE | 78138132 | REPLACED | 78367038 | NO LOSS |
| 78233364 | NO PURCHASE | 78043539 | NO PURCHASE | 78138133 | REPLACED | 78367044 | NO LOSS |
| 78233365 | NO PURCHASE | 78043540 | NO PURCHASE | 78138134 | REPLACED | 78367046 | NO LOSS |
| 78233366 | NO PURCHASE | 78043541 | NO PURCHASE | 78138135 | REPLACED | 78367047 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233367 | NO PURCHASE | 78043542 | NO PURCHASE | 78138136 | REPLACED | 78367053 | NO LOSS |
| 78233368 | NO PURCHASE | 78043543 | NO PURCHASE | 78138137 | REPLACED | 78367056 | NO PURCHASE |
| 78233369 | NO PURCHASE | 78043544 | NO PURCHASE | 78138138 | REPLACED | 78367057 | NO PURCHASE |
| 78233370 | NO PURCHASE | 78043545 | NO PURCHASE | 78138139 | REPLACED | 78367059 | NO PURCHASE |
| 78233371 | NO PURCHASE | 78043546 | NO LOSS | 78138140 | REPLACED | 78367060 | NO PURCHASE |
| 78233372 | NO PURCHASE | 78043548 | NO LOSS | 78138141 | REPLACED | 78367061 | NO PURCHASE |
| 78233373 | NO LOSS | 78043550 | NO PURCHASE | 78138142 | REPLACED | 78367064 | NO LOSS |
| 78233374 | NO LOSS | 78043555 | NO PURCHASE | 78138143 | REPLACED | 78367069 | NO LOSS |
| 78233375 | NO PURCHASE | 78043558 | NO LOSS | 78138144 | REPLACED | 78367070 | NO LOSS |
| 78233376 | NO PURCHASE | 78043561 | NO PURCHASE | 78138145 | REPLACED | 78367071 | NO LOSS |
| 78233377 | NO LOSS | 78043562 | NO LOSS | 78138146 | REPLACED | 78367073 | NO PURCHASE |
| 78233378 | NO PURCHASE | 78043564 | NO LOSS | 78138147 | REPLACED | 78367075 | NO LOSS |
| 78233380 | NO PURCHASE | 78043565 | NO PURCHASE | 78138148 | REPLACED | 78367076 | NO PURCHASE |
| 78233382 | NO PURCHASE | 78043566 | NO LOSS | 78138149 | REPLACED | 78367077 | NO LOSS |
| 78233383 | NO PURCHASE | 78043568 | NO PURCHASE | 78138150 | REPLACED | 78367078 | NO LOSS |
| 78233384 | NO LOSS | 78043569 | NO PURCHASE | 78138151 | REPLACED | 78367079 | NO LOSS |
| 78233386 | NO PURCHASE | 78043570 | NO PURCHASE | 78138152 | REPLACED | 78367081 | NO PURCHASE |
| 78233387 | NO PURCHASE | 78043576 | NO PURCHASE | 78138153 | REPLACED | 78367083 | NO PURCHASE |
| 78233388 | NO PURCHASE | 78043577 | NO PURCHASE | 78138154 | REPLACED | 78367084 | NO LOSS |
| 78233389 | NO PURCHASE | 78043578 | NO PURCHASE | 78138155 | REPLACED | 78367085 | NO LOSS |
| 78233390 | NO PURCHASE | 78043579 | NO PURCHASE | 78138156 | REPLACED | 78367086 | NO LOSS |
| 78233391 | NO PURCHASE | 78043580 | NO PURCHASE | 78138157 | REPLACED | 78367087 | NO LOSS |
| 78233392 | NO PURCHASE | 78043581 | NO PURCHASE | 78138158 | REPLACED | 78367089 | NO PURCHASE |
| 78233393 | NO LOSS | 78043582 | NO PURCHASE | 78138159 | REPLACED | 78367092 | NO LOSS |
| 78233394 | NO PURCHASE | 78043583 | NO PURCHASE | 78138160 | REPLACED | 78367096 | NO PURCHASE |
| 78233395 | NO PURCHASE | 78043584 | NO PURCHASE | 78138161 | REPLACED | 78367097 | NO LOSS |
| 78233396 | NO PURCHASE | 78043585 | NO PURCHASE | 78138162 | REPLACED | 78367099 | NO LOSS |
| 78233397 | NO PURCHASE | 78043586 | NO PURCHASE | 78138163 | REPLACED | 78367101 | NO PURCHASE |
| 78233398 | NO PURCHASE | 78043587 | NO PURCHASE | 78138164 | REPLACED | 78367103 | NO PURCHASE |
| 78233399 | NO LOSS | 78043588 | NO PURCHASE | 78138165 | REPLACED | 78367105 | NO LOSS |
| 78233400 | NO PURCHASE | 78043589 | NO PURCHASE | 78138166 | REPLACED | 78367106 | NO PURCHASE |
| 78233401 | NO PURCHASE | 78043590 | NO PURCHASE | 78138167 | REPLACED | 78367107 | NO LOSS |
| 78233402 | NO PURCHASE | 78043591 | NO PURCHASE | 78138168 | REPLACED | 78367108 | NO LOSS |
| 78233403 | NO PURCHASE | 78043592 | NO PURCHASE | 78138169 | REPLACED | 78367111 | NO PURCHASE |
| 78233404 | NO PURCHASE | 78043593 | NO PURCHASE | 78138170 | REPLACED | 78367122 | NO LOSS |
| 78233405 | NO PURCHASE | 78043594 | NO PURCHASE | 78138171 | REPLACED | 78367124 | NO LOSS |
| 78233406 | NO PURCHASE | 78043595 | NO PURCHASE | 78138172 | REPLACED | 78367126 | NO PURCHASE |
| 78233407 | NO PURCHASE | 78043597 | NO PURCHASE | 78138173 | REPLACED | 78367127 | NO PURCHASE |
| 78233410 | NO PURCHASE | 78043598 | NO PURCHASE | 78138174 | REPLACED | 78367130 | NO PURCHASE |
| 78233411 | NO PURCHASE | 78043599 | NO PURCHASE | 78138175 | REPLACED | 78367131 | NO PURCHASE |
| 78233412 | NO LOSS | 78043600 | NO LOSS | 78138176 | REPLACED | 78367132 | NO LOSS |
| 78233413 | NO PURCHASE | 78043601 | NO PURCHASE | 78138177 | REPLACED | 78367133 | NO LOSS |
| 78233414 | NO PURCHASE | 78043602 | NO PURCHASE | 78138178 | REPLACED | 78367136 | NO LOSS |
| 78233415 | NO PURCHASE | 78043606 | NO PURCHASE | 78138179 | REPLACED | 78367137 | NO PURCHASE |
| 78233416 | NO PURCHASE | 78043607 | NO PURCHASE | 78138180 | REPLACED | 78367138 | NO LOSS |
| 78233417 | NO PURCHASE | 78043608 | NO LOSS | 78138181 | REPLACED | 78367144 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233418 | NO PURCHASE | 78043609 | NO PURCHASE | 78138182 | REPLACED | 78367145 | NO PURCHASE |
| 78233420 | NO PURCHASE | 78043610 | NO PURCHASE | 78138183 | REPLACED | 78367148 | NO PURCHASE |
| 78233421 | NO PURCHASE | 78043614 | NO PURCHASE | 78138184 | REPLACED | 78367152 | NO PURCHASE |
| 78233422 | NO PURCHASE | 78043615 | NO PURCHASE | 78138185 | REPLACED | 78367153 | NO PURCHASE |
| 78233423 | NO PURCHASE | 78043616 | NO PURCHASE | 78138186 | REPLACED | 78367154 | NO PURCHASE |
| 78233424 | NO PURCHASE | 78043617 | NO PURCHASE | 78138187 | REPLACED | 78367155 | NO PURCHASE |
| 78233425 | NO PURCHASE | 78043618 | NO PURCHASE | 78138188 | REPLACED | 78367158 | NO PURCHASE |
| 78233426 | NO PURCHASE | 78043619 | NO PURCHASE | 78138189 | REPLACED | 78367160 | NO LOSS |
| 78233427 | NO PURCHASE | 78043620 | NO PURCHASE | 78138190 | REPLACED | 78367161 | NO LOSS |
| 78233428 | NO PURCHASE | 78043621 | NO PURCHASE | 78138191 | REPLACED | 78367166 | NO PURCHASE |
| 78233430 | NO PURCHASE | 78043622 | NO PURCHASE | 78138192 | REPLACED | 78367169 | NO PURCHASE |
| 78233431 | NO PURCHASE | 78043623 | NO PURCHASE | 78138193 | REPLACED | 78367170 | NO PURCHASE |
| 78233432 | NO PURCHASE | 78043624 | NO PURCHASE | 78138194 | REPLACED | 78367171 | NO LOSS |
| 78233433 | NO LOSS | 78043625 | NO PURCHASE | 78138195 | REPLACED | 78367175 | NO PURCHASE |
| 78233434 | NO PURCHASE | 78043627 | NO PURCHASE | 78138196 | REPLACED | 78367176 | NO LOSS |
| 78233435 | NO PURCHASE | 78043628 | NO PURCHASE | 78138197 | REPLACED | 78367177 | NO LOSS |
| 78233436 | NO PURCHASE | 78043629 | NO PURCHASE | 78138198 | REPLACED | 78367179 | NO LOSS |
| 78233437 | NO PURCHASE | 78043630 | NO PURCHASE | 78138199 | REPLACED | 78367182 | NO LOSS |
| 78233438 | NO PURCHASE | 78043632 | NO PURCHASE | 78138200 | REPLACED | 78367194 | NO PURCHASE |
| 78233439 | NO PURCHASE | 78043633 | NO PURCHASE | 78138201 | REPLACED | 78367196 | NO LOSS |
| 78233440 | NO PURCHASE | 78043634 | NO PURCHASE | 78138202 | REPLACED | 78367202 | NO PURCHASE |
| 78233441 | NO PURCHASE | 78043635 | NO LOSS | 78138203 | REPLACED | 78367203 | NO PURCHASE |
| 78233442 | NO PURCHASE | 78043636 | NO PURCHASE | 78138204 | REPLACED | 78367207 | NO PURCHASE |
| 78233443 | NO PURCHASE | 78043637 | NO PURCHASE | 78138205 | REPLACED | 78367208 | NO PURCHASE |
| 78233444 | NO PURCHASE | 78043638 | NO PURCHASE | 78138206 | REPLACED | 78367209 | NO PURCHASE |
| 78233445 | NO PURCHASE | 78043640 | NO LOSS | 78138207 | REPLACED | 78367210 | NO PURCHASE |
| 78233446 | NO PURCHASE | 78043643 | NO LOSS | 78138208 | REPLACED | 78367211 | NO PURCHASE |
| 78233447 | NO PURCHASE | 78043647 | NO LOSS | 78138209 | REPLACED | 78367212 | NO PURCHASE |
| 78233448 | NO LOSS | 78043651 | NO LOSS | 78138210 | REPLACED | 78367213 | NO PURCHASE |
| 78233449 | NO LOSS | 78043652 | NO LOSS | 78138211 | REPLACED | 78367214 | NO PURCHASE |
| 78233450 | NO PURCHASE | 78043654 | NO PURCHASE | 78138212 | REPLACED | 78367215 | NO PURCHASE |
| 78233451 | NO PURCHASE | 78043655 | NO LOSS | 78138213 | REPLACED | 78367216 | NO PURCHASE |
| 78233452 | NO PURCHASE | 78043656 | NO LOSS | 78138214 | REPLACED | 78367217 | NO PURCHASE |
| 78233453 | NO PURCHASE | 78043657 | NO LOSS | 78138215 | REPLACED | 78367218 | NO PURCHASE |
| 78233454 | NO PURCHASE | 78043658 | NO LOSS | 78138216 | REPLACED | 78367219 | NO PURCHASE |
| 78233455 | NO PURCHASE | 78043659 | NO LOSS | 78138217 | REPLACED | 78367220 | NO PURCHASE |
| 78233456 | NO PURCHASE | 78043660 | NO LOSS | 78138218 | REPLACED | 78367221 | NO PURCHASE |
| 78233457 | NO LOSS | 78043661 | NO PURCHASE | 78138219 | REPLACED | 78367222 | NO PURCHASE |
| 78233458 | NO PURCHASE | 78043662 | NO LOSS | 78138220 | REPLACED | 78367223 | NO PURCHASE |
| 78233459 | NO PURCHASE | 78043663 | NO LOSS | 78138221 | REPLACED | 78367224 | NO PURCHASE |
| 78233460 | NO PURCHASE | 78043664 | NO LOSS | 78138222 | REPLACED | 78367225 | NO PURCHASE |
| 78233461 | NO LOSS | 78043665 | NO LOSS | 78138223 | REPLACED | 78367226 | NO PURCHASE |
| 78233462 | NO PURCHASE | 78043667 | NO LOSS | 78138224 | REPLACED | 78367227 | NO PURCHASE |
| 78233463 | NO PURCHASE | 78043669 | NO LOSS | 78138225 | REPLACED | 78367228 | NO PURCHASE |
| 78233464 | NO PURCHASE | 78043670 | NO PURCHASE | 78138226 | REPLACED | 78367229 | NO PURCHASE |
| 78233465 | NO PURCHASE | 78043673 | NO LOSS | 78138227 | REPLACED | 78367230 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233466 | NO PURCHASE | 78043676 | NO LOSS | 78138228 | REPLACED | 78367231 | NO PURCHASE |
| 78233467 | NO PURCHASE | 78043677 | NO LOSS | 78138229 | REPLACED | 78367232 | NO PURCHASE |
| 78233468 | NO LOSS | 78043678 | NO LOSS | 78138230 | REPLACED | 78367233 | NO PURCHASE |
| 78233469 | NO PURCHASE | 78043681 | NO LOSS | 78138231 | REPLACED | 78367237 | NO LOSS |
| 78233471 | NO PURCHASE | 78043682 | NO LOSS | 78138232 | REPLACED | 78367238 | NO PURCHASE |
| 78233472 | NO PURCHASE | 78043683 | NO LOSS | 78138233 | REPLACED | 78367239 | NO PURCHASE |
| 78233473 | NO PURCHASE | 78043685 | NO LOSS | 78138234 | REPLACED | 78367240 | NO PURCHASE |
| 78233474 | NO PURCHASE | 78043686 | NO PURCHASE | 78138235 | REPLACED | 78367241 | NO PURCHASE |
| 78233475 | NO PURCHASE | 78043692 | NO LOSS | 78138236 | REPLACED | 78367242 | NO PURCHASE |
| 78233476 | NO LOSS | 78043693 | NO LOSS | 78138237 | REPLACED | 78367243 | NO LOSS |
| 78233477 | NO PURCHASE | 78043694 | NO LOSS | 78138238 | REPLACED | 78367244 | NO LOSS |
| 78233478 | NO LOSS | 78043695 | NO PURCHASE | 78138239 | REPLACED | 78367245 | NO LOSS |
| 78233479 | NO PURCHASE | 78043696 | NO PURCHASE | 78138240 | REPLACED | 78367246 | NO LOSS |
| 78233480 | NO PURCHASE | 78043699 | NO PURCHASE | 78138241 | REPLACED | 78367247 | NO PURCHASE |
| 78233481 | NO PURCHASE | 78043702 | NO PURCHASE | 78138242 | REPLACED | 78367248 | NO LOSS |
| 78233482 | NO PURCHASE | 78043703 | NO PURCHASE | 78138243 | REPLACED | 78367249 | NO LOSS |
| 78233483 | NO PURCHASE | 78043704 | NO PURCHASE | 78138244 | REPLACED | 78367250 | NO LOSS |
| 78233484 | NO PURCHASE | 78043705 | NO LOSS | 78138245 | REPLACED | 78367251 | NO PURCHASE |
| 78233485 | NO PURCHASE | 78043706 | NO LOSS | 78138246 | REPLACED | 78367253 | NO LOSS |
| 78233487 | NO PURCHASE | 78043707 | NO LOSS | 78138247 | REPLACED | 78367258 | NO PURCHASE |
| 78233488 | NO PURCHASE | 78043708 | NO LOSS | 78138248 | REPLACED | 78367260 | NO LOSS |
| 78233489 | NO PURCHASE | 78043709 | NO PURCHASE | 78138249 | REPLACED | 78367263 | NO LOSS |
| 78233490 | NO PURCHASE | 78043710 | NO PURCHASE | 78138250 | REPLACED | 78367264 | NO LOSS |
| 78233491 | NO PURCHASE | 78043711 | NO PURCHASE | 78138251 | REPLACED | 78367265 | NO LOSS |
| 78233492 | NO PURCHASE | 78043712 | NO LOSS | 78138252 | REPLACED | 78367266 | NO LOSS |
| 78233494 | NO PURCHASE | 78043713 | NO PURCHASE | 78138253 | REPLACED | 78367267 | NO PURCHASE |
| 78233495 | NO PURCHASE | 78043714 | NO PURCHASE | 78138254 | REPLACED | 78367268 | NO LOSS |
| 78233496 | NO PURCHASE | 78043717 | NO LOSS | 78138255 | REPLACED | 78367269 | NO LOSS |
| 78233497 | NO LOSS | 78043718 | NO PURCHASE | 78138256 | REPLACED | 78367275 | NO LOSS |
| 78233498 | NO PURCHASE | 78043719 | NO LOSS | 78138257 | REPLACED | 78367281 | NO LOSS |
| 78233499 | NO PURCHASE | 78043720 | NO LOSS | 78138258 | REPLACED | 78367284 | NO PURCHASE |
| 78233500 | NO PURCHASE | 78043722 | NO LOSS | 78138259 | REPLACED | 78367285 | NO LOSS |
| 78233501 | NO PURCHASE | 78043723 | NO LOSS | 78138260 | REPLACED | 78367287 | NO LOSS |
| 78233502 | NO LOSS | 78043724 | NO PURCHASE | 78138261 | REPLACED | 78367288 | NO LOSS |
| 78233503 | NO PURCHASE | 78043725 | NO LOSS | 78138262 | REPLACED | 78367290 | NO LOSS |
| 78233504 | NO PURCHASE | 78043726 | NO LOSS | 78138263 | REPLACED | 78367292 | NO PURCHASE |
| 78233505 | NO PURCHASE | 78043727 | NO LOSS | 78138264 | REPLACED | 78367293 | NO PURCHASE |
| 78233506 | NO PURCHASE | 78043728 | NO PURCHASE | 78138265 | REPLACED | 78367294 | NO LOSS |
| 78233509 | NO LOSS | 78043729 | NO PURCHASE | 78138266 | REPLACED | 78367296 | NO PURCHASE |
| 78233510 | NO PURCHASE | 78043730 | NO LOSS | 78138267 | REPLACED | 78367297 | NO PURCHASE |
| 78233511 | NO PURCHASE | 78043731 | NO LOSS | 78138268 | REPLACED | 78367298 | NO LOSS |
| 78233512 | NO PURCHASE | 78043732 | NO LOSS | 78138269 | REPLACED | 78367299 | NO PURCHASE |
| 78233513 | NO PURCHASE | 78043733 | NO PURCHASE | 78138270 | REPLACED | 78367300 | NO LOSS |
| 78233514 | NO PURCHASE | 78043734 | NO PURCHASE | 78138271 | REPLACED | 78367304 | NO PURCHASE |
| 78233515 | NO PURCHASE | 78043735 | NO LOSS | 78138272 | REPLACED | 78367305 | NO PURCHASE |
| 78233516 | NO LOSS | 78043736 | NO LOSS | 78138273 | REPLACED | 78367306 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233517 | NO LOSS | 78043738 | NO LOSS | 78138274 | REPLACED | 78367308 | NO LOSS |
| 78233518 | NO PURCHASE | 78043739 | NO LOSS | 78138275 | REPLACED | 78367309 | NO LOSS |
| 78233520 | NO PURCHASE | 78043740 | NO LOSS | 78138276 | REPLACED | 78367311 | NO PURCHASE |
| 78233521 | NO LOSS | 78043741 | NO LOSS | 78138277 | REPLACED | 78367313 | NO LOSS |
| 78233522 | NO LOSS | 78043742 | NO PURCHASE | 78138278 | REPLACED | 78367314 | NO LOSS |
| 78233523 | NO PURCHASE | 78043743 | NO PURCHASE | 78138279 | REPLACED | 78367318 | NO LOSS |
| 78233524 | NO PURCHASE | 78043744 | NO PURCHASE | 78138280 | REPLACED | 78367321 | NO LOSS |
| 78233525 | NO PURCHASE | 78043745 | NO LOSS | 78138281 | REPLACED | 78367328 | NO LOSS |
| 78233526 | NO PURCHASE | 78043746 | NO LOSS | 78138282 | REPLACED | 78367330 | NO LOSS |
| 78233527 | NO PURCHASE | 78043747 | NO LOSS | 78138283 | REPLACED | 78367332 | NO PURCHASE |
| 78233528 | NO PURCHASE | 78043748 | NO LOSS | 78138284 | REPLACED | 78367333 | NO LOSS |
| 78233529 | NO LOSS | 78043749 | NO LOSS | 78138285 | REPLACED | 78367335 | NO LOSS |
| 78233530 | NO PURCHASE | 78043750 | NO PURCHASE | 78138286 | REPLACED | 78367337 | NO PURCHASE |
| 78233532 | REPLACED | 78043752 | NO LOSS | 78138287 | REPLACED | 78367338 | NO LOSS |
| 78233533 | NO PURCHASE | 78043753 | NO LOSS | 78138288 | REPLACED | 78367339 | NO LOSS |
| 78233534 | NO PURCHASE | 78043755 | NO LOSS | 78138289 | REPLACED | 78367340 | NO PURCHASE |
| 78233535 | NO PURCHASE | 78043756 | NO PURCHASE | 78138290 | REPLACED | 78367341 | NO PURCHASE |
| 78233536 | NO LOSS | 78043757 | NO LOSS | 78138291 | REPLACED | 78367343 | NO PURCHASE |
| 78233537 | NO PURCHASE | 78043758 | NO LOSS | 78138292 | REPLACED | 78367345 | NO PURCHASE |
| 78233538 | NO PURCHASE | 78043759 | NO PURCHASE | 78138293 | REPLACED | 78367346 | NO PURCHASE |
| 78233540 | NO LOSS | 78043760 | NO LOSS | 78138294 | REPLACED | 78367347 | NO PURCHASE |
| 78233541 | NO PURCHASE | 78043761 | NO PURCHASE | 78138295 | REPLACED | 78367353 | NO LOSS |
| 78233542 | NO LOSS | 78043762 | NO LOSS | 78138296 | REPLACED | 78367358 | NO PURCHASE |
| 78233543 | NO LOSS | 78043763 | NO PURCHASE | 78138297 | REPLACED | 78367359 | NO PURCHASE |
| 78233544 | NO LOSS | 78043764 | NO PURCHASE | 78138298 | REPLACED | 78367361 | NO PURCHASE |
| 78233545 | NO LOSS | 78043765 | NO LOSS | 78138299 | REPLACED | 78367362 | NO PURCHASE |
| 78233546 | NO LOSS | 78043767 | NO LOSS | 78138300 | REPLACED | 78367366 | NO PURCHASE |
| 78233547 | NO LOSS | 78043768 | NO PURCHASE | 78138301 | REPLACED | 78367368 | NO PURCHASE |
| 78233548 | NO LOSS | 78043769 | NO LOSS | 78138302 | REPLACED | 78367369 | NO PURCHASE |
| 78233549 | REPLACED | 78043770 | NO PURCHASE | 78138303 | REPLACED | 78367372 | NO PURCHASE |
| 78233550 | NO LOSS | 78043772 | NO LOSS | 78138304 | REPLACED | 78367373 | NO PURCHASE |
| 78233551 | NO LOSS | 78043773 | NO LOSS | 78138305 | REPLACED | 78367377 | NO PURCHASE |
| 78233552 | NO PURCHASE | 78043774 | NO LOSS | 78138306 | REPLACED | 78367378 | NO PURCHASE |
| 78233553 | NO LOSS | 78043775 | NO PURCHASE | 78138307 | REPLACED | 78367379 | NO LOSS |
| 78233554 | NO LOSS | 78043776 | NO LOSS | 78138308 | REPLACED | 78367381 | NO PURCHASE |
| 78233555 | NO LOSS | 78043778 | NO LOSS | 78138309 | REPLACED | 78367383 | NO PURCHASE |
| 78233556 | NO LOSS | 78043779 | NO LOSS | 78138310 | REPLACED | 78367384 | NO PURCHASE |
| 78233557 | NO PURCHASE | 78043780 | NO LOSS | 78138311 | REPLACED | 78367385 | NO PURCHASE |
| 78233558 | NO PURCHASE | 78043781 | NO LOSS | 78138312 | REPLACED | 78367386 | NO PURCHASE |
| 78233559 | NO PURCHASE | 78043782 | NO PURCHASE | 78138313 | REPLACED | 78367387 | NO PURCHASE |
| 78233560 | NO LOSS | 78043783 | NO LOSS | 78138314 | REPLACED | 78367391 | NO LOSS |
| 78233561 | NO LOSS | 78043784 | NO PURCHASE | 78138315 | REPLACED | 78367397 | NO LOSS |
| 78233562 | NO LOSS | 78043785 | NO PURCHASE | 78138316 | REPLACED | 78367402 | NO PURCHASE |
| 78233563 | NO LOSS | 78043786 | NO LOSS | 78138317 | REPLACED | 78367403 | NO LOSS |
| 78233564 | NO LOSS | 78043787 | NO LOSS | 78138318 | REPLACED | 78367405 | NO LOSS |
| 78233565 | NO LOSS | 78043788 | NO LOSS | 78138319 | REPLACED | 78367406 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233566 | NO PURCHASE | 78043789 | NO PURCHASE | 78138320 | REPLACED | 78367407 | NO PURCHASE |
| 78233567 | NO LOSS | 78043790 | NO LOSS | 78138321 | REPLACED | 78367408 | NO PURCHASE |
| 78233568 | NO LOSS | 78043791 | NO LOSS | 78138322 | REPLACED | 78367410 | NO LOSS |
| 78233569 | NO LOSS | 78043792 | NO LOSS | 78138323 | REPLACED | 78367411 | NO LOSS |
| 78233570 | NO LOSS | 78043793 | NO LOSS | 78138324 | REPLACED | 78367412 | NO LOSS |
| 78233571 | NO LOSS | 78043794 | NO PURCHASE | 78138325 | REPLACED | 78367414 | NO LOSS |
| 78233572 | NO LOSS | 78043795 | NO LOSS | 78138326 | REPLACED | 78367419 | NO PURCHASE |
| 78233573 | NO LOSS | 78043796 | NO LOSS | 78138327 | REPLACED | 78367420 | NO PURCHASE |
| 78233574 | NO PURCHASE | 78043798 | NO LOSS | 78138328 | REPLACED | 78367421 | NO PURCHASE |
| 78233575 | NO LOSS | 78043799 | NO LOSS | 78138329 | REPLACED | 78367422 | NO PURCHASE |
| 78233576 | NO PURCHASE | 78043800 | NO LOSS | 78138330 | REPLACED | 78367424 | NO LOSS |
| 78233577 | NO LOSS | 78043801 | NO PURCHASE | 78138331 | REPLACED | 78367426 | NO LOSS |
| 78233578 | NO LOSS | 78043802 | NO PURCHASE | 78138332 | REPLACED | 78367427 | NO LOSS |
| 78233579 | NO LOSS | 78043803 | NO PURCHASE | 78138333 | REPLACED | 78367428 | NO LOSS |
| 78233580 | NO LOSS | 78043804 | NO PURCHASE | 78138334 | REPLACED | 78367442 | NO LOSS |
| 78233581 | NO LOSS | 78043805 | NO PURCHASE | 78138335 | REPLACED | 78367443 | NO PURCHASE |
| 78233582 | NO PURCHASE | 78043806 | NO PURCHASE | 78138336 | REPLACED | 78367444 | NO PURCHASE |
| 78233583 | NO PURCHASE | 78043807 | NO PURCHASE | 78138337 | REPLACED | 78367445 | NO LOSS |
| 78233584 | NO LOSS | 78043808 | NO PURCHASE | 78138338 | REPLACED | 78367446 | NO PURCHASE |
| 78233586 | NO LOSS | 78043809 | NO PURCHASE | 78138339 | REPLACED | 78367447 | NO PURCHASE |
| 78233587 | NO LOSS | 78043810 | NO PURCHASE | 78138340 | REPLACED | 78367448 | NO PURCHASE |
| 78233588 | NO LOSS | 78043812 | NO PURCHASE | 78138341 | REPLACED | 78367449 | NO LOSS |
| 78233589 | NO LOSS | 78043813 | NO PURCHASE | 78138342 | REPLACED | 78367452 | NO LOSS |
| 78233590 | NO LOSS | 78043814 | NO PURCHASE | 78138343 | REPLACED | 78367454 | NO PURCHASE |
| 78233591 | NO PURCHASE | 78043815 | NO PURCHASE | 78138344 | REPLACED | 78367456 | NO LOSS |
| 78233592 | NO PURCHASE | 78043816 | NO PURCHASE | 78138345 | REPLACED | 78367458 | NO LOSS |
| 78233593 | NO LOSS | 78043817 | NO PURCHASE | 78138346 | REPLACED | 78367464 | NO PURCHASE |
| 78233594 | NO LOSS | 78043818 | NO PURCHASE | 78138347 | REPLACED | 78367466 | NO LOSS |
| 78233595 | NO LOSS | 78043820 | NO PURCHASE | 78138348 | REPLACED | 78367467 | NO PURCHASE |
| 78233596 | NO LOSS | 78043822 | NO PURCHASE | 78138349 | REPLACED | 78367471 | NO PURCHASE |
| 78233597 | NO LOSS | 78043825 | DUPLICATE | 78138350 | REPLACED | 78367473 | NO PURCHASE |
| 78233598 | NO LOSS | 78043826 | NO PURCHASE | 78138351 | REPLACED | 78367476 | NO LOSS |
| 78233599 | NO LOSS | 78043827 | NO LOSS | 78138352 | REPLACED | 78367478 | NO LOSS |
| 78233600 | NO LOSS | 78043828 | NO LOSS | 78138353 | REPLACED | 78367479 | NO PURCHASE |
| 78233601 | NO LOSS | 78043829 | NO LOSS | 78138354 | REPLACED | 78367481 | NO PURCHASE |
| 78233602 | NO PURCHASE | 78043830 | NO PURCHASE | 78138355 | REPLACED | 78367482 | NO PURCHASE |
| 78233603 | NO PURCHASE | 78043834 | NO PURCHASE | 78138356 | REPLACED | 78367483 | NO LOSS |
| 78233604 | NO LOSS | 78043835 | NO LOSS | 78138357 | REPLACED | 78367484 | NO LOSS |
| 78233605 | NO LOSS | 78043836 | NO LOSS | 78138358 | REPLACED | 78367485 | NO LOSS |
| 78233606 | NO LOSS | 78043837 | NO LOSS | 78138359 | REPLACED | 78367487 | NO LOSS |
| 78233607 | NO LOSS | 78043838 | NO LOSS | 78138360 | REPLACED | 78367491 | NO LOSS |
| 78233608 | NO PURCHASE | 78043839 | NO LOSS | 78138361 | REPLACED | 78367492 | NO LOSS |
| 78233609 | NO LOSS | 78043841 | NO LOSS | 78138362 | REPLACED | 78367494 | NO LOSS |
| 78233610 | NO PURCHASE | 78043842 | NO LOSS | 78138363 | REPLACED | 78367495 | NO LOSS |
| 78233611 | NO PURCHASE | 78043843 | NO LOSS | 78138364 | REPLACED | 78367496 | NO LOSS |
| 78233614 | NO PURCHASE | 78043844 | NO LOSS | 78138365 | REPLACED | 78367499 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233615 | NO LOSS | 78043846 | NO LOSS | 78138366 | REPLACED | 78367503 | NO PURCHASE |
| 78233616 | NO LOSS | 78043847 | NO PURCHASE | 78138367 | REPLACED | 78367506 | NO LOSS |
| 78233617 | NO LOSS | 78043848 | NO PURCHASE | 78138368 | REPLACED | 78367507 | NO LOSS |
| 78233618 | NO LOSS | 78043849 | NO LOSS | 78138369 | REPLACED | 78367508 | NO PURCHASE |
| 78233619 | NO LOSS | 78043850 | NO LOSS | 78138370 | REPLACED | 78367509 | NO PURCHASE |
| 78233620 | NO LOSS | 78043851 | NO PURCHASE | 78138371 | REPLACED | 78367511 | NO PURCHASE |
| 78233621 | NO LOSS | 78043852 | NO PURCHASE | 78138372 | REPLACED | 78367512 | NO PURCHASE |
| 78233622 | NO LOSS | 78043853 | NO LOSS | 78138373 | REPLACED | 78367513 | NO PURCHASE |
| 78233623 | NO LOSS | 78043854 | NO LOSS | 78138374 | REPLACED | 78367514 | NO PURCHASE |
| 78233624 | NO LOSS | 78043860 | NO LOSS | 78138375 | REPLACED | 78367518 | NO PURCHASE |
| 78233625 | NO PURCHASE | 78043863 | NO LOSS | 78138376 | REPLACED | 78367520 | NO LOSS |
| 78233626 | NO PURCHASE | 78043864 | NO LOSS | 78138377 | REPLACED | 78367527 | NO PURCHASE |
| 78233627 | NO LOSS | 78043865 | NO LOSS | 78138378 | REPLACED | 78367529 | NO PURCHASE |
| 78233628 | NO PURCHASE | 78043866 | NO LOSS | 78138379 | REPLACED | 78367531 | NO LOSS |
| 78233629 | NO PURCHASE | 78043868 | NO LOSS | 78138380 | REPLACED | 78367532 | NO PURCHASE |
| 78233631 | NO LOSS | 78043869 | NO LOSS | 78138381 | REPLACED | 78367534 | NO PURCHASE |
| 78233632 | NO LOSS | 78043870 | NO LOSS | 78138382 | REPLACED | 78367536 | NO PURCHASE |
| 78233633 | NO PURCHASE | 78043871 | NO LOSS | 78138383 | REPLACED | 78367537 | NO LOSS |
| 78233634 | NO PURCHASE | 78043872 | NO LOSS | 78138384 | REPLACED | 78367538 | NO LOSS |
| 78233635 | NO PURCHASE | 78043873 | NO LOSS | 78138385 | REPLACED | 78367540 | NO PURCHASE |
| 78233636 | NO LOSS | 78043874 | NO LOSS | 78138386 | REPLACED | 78367541 | NO PURCHASE |
| 78233637 | NO LOSS | 78043875 | NO LOSS | 78138387 | REPLACED | 78367542 | NO LOSS |
| 78233640 | NO PURCHASE | 78043876 | NO LOSS | 78138388 | REPLACED | 78367543 | NO LOSS |
| 78233641 | NO PURCHASE | 78043877 | NO LOSS | 78138389 | REPLACED | 78367545 | NO PURCHASE |
| 78233642 | NO PURCHASE | 78043878 | NO LOSS | 78138390 | REPLACED | 78367546 | NO PURCHASE |
| 78233645 | NO PURCHASE | 78043879 | NO PURCHASE | 78138391 | REPLACED | 78367552 | NO PURCHASE |
| 78233646 | NO PURCHASE | 78043880 | NO LOSS | 78138392 | REPLACED | 78367555 | NO LOSS |
| 78233648 | NO LOSS | 78043881 | NO LOSS | 78138393 | REPLACED | 78367557 | NO PURCHASE |
| 78233650 | NO LOSS | 78043882 | NO LOSS | 78138394 | REPLACED | 78367559 | NO PURCHASE |
| 78233651 | NO PURCHASE | 78043883 | NO LOSS | 78138395 | REPLACED | 78367560 | NO LOSS |
| 78233652 | NO PURCHASE | 78043885 | NO LOSS | 78138396 | REPLACED | 78367561 | NO LOSS |
| 78233653 | NO PURCHASE | 78043886 | NO LOSS | 78138397 | REPLACED | 78367565 | NO PURCHASE |
| 78233656 | NO LOSS | 78043887 | NO PURCHASE | 78138398 | REPLACED | 78367566 | NO PURCHASE |
| 78233658 | NO PURCHASE | 78043888 | NO PURCHASE | 78138399 | REPLACED | 78367576 | NO PURCHASE |
| 78233659 | NO LOSS | 78043889 | NO LOSS | 78138400 | REPLACED | 78367579 | NO PURCHASE |
| 78233661 | NO PURCHASE | 78043890 | NO LOSS | 78138401 | REPLACED | 78367580 | NO LOSS |
| 78233662 | NO LOSS | 78043891 | NO LOSS | 78138402 | REPLACED | 78367583 | NO LOSS |
| 78233663 | NO LOSS | 78043893 | NO PURCHASE | 78138403 | REPLACED | 78367584 | NO PURCHASE |
| 78233664 | NO PURCHASE | 78043894 | NO LOSS | 78138404 | REPLACED | 78367585 | NO LOSS |
| 78233665 | NO PURCHASE | 78043897 | NO PURCHASE | 78138405 | REPLACED | 78367586 | NO PURCHASE |
| 78233666 | NO PURCHASE | 78043901 | NO PURCHASE | 78138406 | REPLACED | 78367588 | NO PURCHASE |
| 78233667 | NO PURCHASE | 78043902 | NO PURCHASE | 78138407 | REPLACED | 78367589 | NO PURCHASE |
| 78233668 | NO PURCHASE | 78043903 | NO LOSS | 78138408 | REPLACED | 78367590 | NO PURCHASE |
| 78233669 | NO PURCHASE | 78043904 | NO LOSS | 78138409 | REPLACED | 78367591 | NO PURCHASE |
| 78233670 | NO PURCHASE | 78043905 | NO LOSS | 78138410 | REPLACED | 78367592 | NO PURCHASE |
| 78233671 | NO PURCHASE | 78043906 | NO PURCHASE | 78138411 | REPLACED | 78367593 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233672 | NO PURCHASE | 78043907 | NO LOSS | 78138412 | REPLACED | 78367594 | NO PURCHASE |
| 78233673 | NO PURCHASE | 78043908 | NO PURCHASE | 78138413 | REPLACED | 78367595 | NO PURCHASE |
| 78233674 | NO PURCHASE | 78043909 | NO LOSS | 78138414 | REPLACED | 78367596 | NO PURCHASE |
| 78233675 | NO PURCHASE | 78043910 | NO LOSS | 78138415 | REPLACED | 78367598 | NO PURCHASE |
| 78233676 | NO LOSS | 78043911 | NO LOSS | 78138416 | REPLACED | 78367599 | NO PURCHASE |
| 78233677 | NO PURCHASE | 78043912 | NO LOSS | 78138417 | REPLACED | 78367600 | NO PURCHASE |
| 78233678 | NO PURCHASE | 78043913 | NO LOSS | 78138418 | REPLACED | 78367601 | NO PURCHASE |
| 78233679 | NO PURCHASE | 78043914 | NO LOSS | 78138419 | REPLACED | 78367602 | NO PURCHASE |
| 78233680 | NO PURCHASE | 78043915 | NO LOSS | 78138420 | REPLACED | 78367603 | NO PURCHASE |
| 78233681 | NO PURCHASE | 78043916 | NO LOSS | 78138421 | REPLACED | 78367604 | NO PURCHASE |
| 78233682 | NO PURCHASE | 78043918 | NO LOSS | 78138422 | REPLACED | 78367605 | NO PURCHASE |
| 78233683 | NO PURCHASE | 78043921 | NO LOSS | 78138423 | REPLACED | 78367606 | NO PURCHASE |
| 78233684 | NO PURCHASE | 78043922 | NO LOSS | 78138424 | REPLACED | 78367607 | NO PURCHASE |
| 78233685 | NO PURCHASE | 78043923 | NO LOSS | 78138425 | REPLACED | 78367608 | NO PURCHASE |
| 78233686 | NO PURCHASE | 78043924 | NO LOSS | 78138426 | REPLACED | 78367609 | NO PURCHASE |
| 78233687 | NO PURCHASE | 78043927 | NO LOSS | 78138427 | REPLACED | 78367610 | NO PURCHASE |
| 78233688 | NO PURCHASE | 78043928 | NO PURCHASE | 78138428 | REPLACED | 78367611 | NO PURCHASE |
| 78233689 | NO PURCHASE | 78043929 | NO LOSS | 78138429 | REPLACED | 78367612 | NO PURCHASE |
| 78233690 | NO PURCHASE | 78043930 | NO LOSS | 78138430 | REPLACED | 78367613 | NO PURCHASE |
| 78233691 | NO PURCHASE | 78043931 | NO LOSS | 78138431 | REPLACED | 78367614 | NO PURCHASE |
| 78233692 | NO PURCHASE | 78043932 | NO LOSS | 78138432 | REPLACED | 78367615 | NO PURCHASE |
| 78233693 | NO PURCHASE | 78043933 | NO LOSS | 78138433 | REPLACED | 78367616 | NO LOSS |
| 78233695 | NO PURCHASE | 78043934 | NO LOSS | 78138434 | REPLACED | 78367618 | NO LOSS |
| 78233696 | NO PURCHASE | 78043937 | NO LOSS | 78138435 | REPLACED | 78367619 | NO LOSS |
| 78233697 | NO LOSS | 78043939 | NO LOSS | 78138436 | REPLACED | 78367620 | NO PURCHASE |
| 78233698 | NO PURCHASE | 78043940 | NO LOSS | 78138437 | REPLACED | 78367622 | NO LOSS |
| 78233699 | NO PURCHASE | 78043941 | NO LOSS | 78138438 | REPLACED | 78367623 | NO PURCHASE |
| 78233700 | NO LOSS | 78043944 | NO LOSS | 78138439 | REPLACED | 78367625 | NO LOSS |
| 78233701 | NO LOSS | 78043945 | NO LOSS | 78138440 | REPLACED | 78367626 | NO LOSS |
| 78233702 | NO PURCHASE | 78043946 | NO LOSS | 78138441 | REPLACED | 78367627 | NO LOSS |
| 78233703 | NO PURCHASE | 78043947 | NO LOSS | 78138442 | REPLACED | 78367628 | NO PURCHASE |
| 78233704 | NO LOSS | 78043948 | NO LOSS | 78138443 | REPLACED | 78367629 | NO PURCHASE |
| 78233705 | NO PURCHASE | 78043950 | NO LOSS | 78138444 | REPLACED | 78367630 | NO PURCHASE |
| 78233707 | NO PURCHASE | 78043951 | NO LOSS | 78138445 | REPLACED | 78367631 | NO LOSS |
| 78233708 | NO PURCHASE | 78043953 | NO PURCHASE | 78138446 | REPLACED | 78367632 | NO LOSS |
| 78233709 | NO PURCHASE | 78043954 | NO PURCHASE | 78138447 | REPLACED | 78367633 | NO LOSS |
| 78233710 | NO PURCHASE | 78043955 | NO LOSS | 78138448 | REPLACED | 78367634 | NO PURCHASE |
| 78233711 | NO PURCHASE | 78043956 | NO LOSS | 78138449 | REPLACED | 78367635 | NO PURCHASE |
| 78233712 | NO PURCHASE | 78043957 | NO LOSS | 78138450 | REPLACED | 78367636 | NO PURCHASE |
| 78233713 | NO PURCHASE | 78043958 | NO LOSS | 78138451 | REPLACED | 78367638 | NO LOSS |
| 78233714 | NO PURCHASE | 78043960 | NO LOSS | 78138452 | REPLACED | 78367648 | NO PURCHASE |
| 78233715 | NO PURCHASE | 78043961 | NO LOSS | 78138453 | REPLACED | 78367649 | NO LOSS |
| 78233716 | NO PURCHASE | 78043962 | NO LOSS | 78138454 | REPLACED | 78367650 | NO PURCHASE |
| 78233717 | NO PURCHASE | 78043964 | NO LOSS | 78138455 | REPLACED | 78367661 | NO PURCHASE |
| 78233718 | NO PURCHASE | 78043965 | NO LOSS | 78138456 | REPLACED | 78367662 | NO LOSS |
| 78233719 | NO PURCHASE | 78043966 | NO PURCHASE | 78138457 | REPLACED | 78367664 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233720 | NO PURCHASE | 78043967 | NO PURCHASE | 78138458 | REPLACED | 78367668 | NO LOSS |
| 78233721 | NO PURCHASE | 78043968 | NO PURCHASE | 78138459 | REPLACED | 78367669 | NO LOSS |
| 78233722 | NO PURCHASE | 78043969 | NO PURCHASE | 78138460 | REPLACED | 78367670 | NO LOSS |
| 78233723 | NO LOSS | 78043970 | NO PURCHASE | 78138461 | REPLACED | 78367674 | NO PURCHASE |
| 78233724 | NO PURCHASE | 78043971 | NO PURCHASE | 78138462 | REPLACED | 78367676 | NO LOSS |
| 78233725 | NO PURCHASE | 78043973 | NO PURCHASE | 78138463 | REPLACED | 78367677 | NO LOSS |
| 78233726 | NO PURCHASE | 78043974 | NO LOSS | 78138464 | REPLACED | 78367678 | NO PURCHASE |
| 78233727 | NO PURCHASE | 78043975 | NO PURCHASE | 78138465 | REPLACED | 78367679 | NO PURCHASE |
| 78233728 | NO LOSS | 78043976 | NO LOSS | 78138466 | REPLACED | 78367680 | NO PURCHASE |
| 78233729 | NO PURCHASE | 78043977 | NO PURCHASE | 78138467 | REPLACED | 78367681 | NO PURCHASE |
| 78233730 | NO PURCHASE | 78043978 | NO LOSS | 78138468 | REPLACED | 78367682 | NO PURCHASE |
| 78233731 | NO PURCHASE | 78043979 | WITHDRAWN | 78138469 | REPLACED | 78367684 | NO PURCHASE |
| 78233732 | NO PURCHASE | 78043980 | NO PURCHASE | 78138470 | REPLACED | 78367687 | NO PURCHASE |
| 78233733 | NO PURCHASE | 78043981 | NO PURCHASE | 78138471 | REPLACED | 78367689 | NO LOSS |
| 78233734 | NO LOSS | 78043982 | NO PURCHASE | 78138472 | REPLACED | 78367691 | NO LOSS |
| 78233735 | NO PURCHASE | 78043983 | NO PURCHASE | 78138473 | REPLACED | 78367692 | NO LOSS |
| 78233736 | NO PURCHASE | 78043984 | NO PURCHASE | 78138474 | REPLACED | 78367693 | NO LOSS |
| 78233737 | NO PURCHASE | 78043985 | NO PURCHASE | 78138475 | REPLACED | 78367697 | NO PURCHASE |
| 78233739 | NO PURCHASE | 78043986 | NO LOSS | 78138476 | REPLACED | 78367706 | NO LOSS |
| 78233740 | NO PURCHASE | 78043987 | NO PURCHASE | 78138477 | REPLACED | 78367715 | NO LOSS |
| 78233741 | NO PURCHASE | 78043988 | NO LOSS | 78138478 | REPLACED | 78367718 | NO LOSS |
| 78233742 | NO PURCHASE | 78043989 | WITHDRAWN | 78138479 | REPLACED | 78367719 | NO LOSS |
| 78233743 | NO LOSS | 78043990 | NO PURCHASE | 78138480 | REPLACED | 78367726 | NO PURCHASE |
| 78233745 | NO PURCHASE | 78043991 | NO PURCHASE | 78138481 | REPLACED | 78367728 | NO PURCHASE |
| 78233746 | NO PURCHASE | 78043993 | NO PURCHASE | 78138482 | REPLACED | 78367729 | NO PURCHASE |
| 78233747 | NO PURCHASE | 78043994 | NO LOSS | 78138483 | REPLACED | 78367730 | NO LOSS |
| 78233748 | NO PURCHASE | 78043995 | NO PURCHASE | 78138484 | REPLACED | 78367732 | NO PURCHASE |
| 78233749 | NO PURCHASE | 78043996 | NO PURCHASE | 78138485 | REPLACED | 78367733 | NO PURCHASE |
| 78233750 | NO PURCHASE | 78043999 | NO PURCHASE | 78138486 | REPLACED | 78367737 | NO LOSS |
| 78233751 | NO PURCHASE | 78044000 | NO PURCHASE | 78138487 | REPLACED | 78367739 | NO LOSS |
| 78233752 | NO LOSS | 78044001 | NO LOSS | 78138488 | REPLACED | 78367745 | NO LOSS |
| 78233753 | NO LOSS | 78044002 | NO PURCHASE | 78138489 | REPLACED | 78367748 | NO PURCHASE |
| 78233754 | NO PURCHASE | 78044003 | NO LOSS | 78138490 | REPLACED | 78367750 | NO PURCHASE |
| 78233756 | NO PURCHASE | 78044004 | NO PURCHASE | 78138491 | REPLACED | 78367751 | NO PURCHASE |
| 78233757 | NO PURCHASE | 78044006 | NO LOSS | 78138492 | REPLACED | 78367752 | NO PURCHASE |
| 78233759 | NO PURCHASE | 78044007 | NO PURCHASE | 78138493 | REPLACED | 78367753 | NO PURCHASE |
| 78233760 | NO PURCHASE | 78044008 | NO PURCHASE | 78138494 | REPLACED | 78367754 | NO PURCHASE |
| 78233761 | NO PURCHASE | 78044009 | NO PURCHASE | 78138495 | REPLACED | 78367755 | NO LOSS |
| 78233762 | NO PURCHASE | 78044010 | NO PURCHASE | 78138496 | REPLACED | 78367757 | NO PURCHASE |
| 78233763 | NO PURCHASE | 78044011 | NO PURCHASE | 78138497 | REPLACED | 78367759 | NO LOSS |
| 78233764 | NO PURCHASE | 78044013 | NO PURCHASE | 78138498 | REPLACED | 78367760 | NO LOSS |
| 78233765 | NO PURCHASE | 78044015 | NO LOSS | 78138499 | REPLACED | 78367764 | NO LOSS |
| 78233766 | NO PURCHASE | 78044016 | NO LOSS | 78138500 | REPLACED | 78367766 | NO PURCHASE |
| 78233767 | NO PURCHASE | 78044017 | NO PURCHASE | 78138501 | REPLACED | 78367767 | NO LOSS |
| 78233768 | NO LOSS | 78044018 | NO PURCHASE | 78138502 | REPLACED | 78367768 | NO LOSS |
| 78233769 | NO PURCHASE | 78044019 | NO PURCHASE | 78138503 | REPLACED | 78367770 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233770 | NO PURCHASE | 78044020 | NO PURCHASE | 78138504 | REPLACED | 78367771 | NO PURCHASE |
| 78233771 | NO LOSS | 78044021 | NO PURCHASE | 78138505 | REPLACED | 78367772 | NO PURCHASE |
| 78233772 | NO LOSS | 78044022 | NO LOSS | 78138506 | REPLACED | 78367773 | NO PURCHASE |
| 78233773 | NO PURCHASE | 78044023 | NO PURCHASE | 78138507 | REPLACED | 78367774 | NO PURCHASE |
| 78233774 | NO PURCHASE | 78044024 | NO PURCHASE | 78138508 | REPLACED | 78367776 | NO LOSS |
| 78233775 | NO PURCHASE | 78044025 | NO LOSS | 78138509 | REPLACED | 78367777 | NO LOSS |
| 78233776 | NO PURCHASE | 78044027 | NO PURCHASE | 78138510 | REPLACED | 78367778 | NO LOSS |
| 78233778 | NO PURCHASE | 78044028 | NO PURCHASE | 78138511 | REPLACED | 78367780 | NO PURCHASE |
| 78233779 | NO PURCHASE | 78044029 | NO PURCHASE | 78138512 | REPLACED | 78367781 | NO LOSS |
| 78233780 | NO PURCHASE | 78044030 | NO PURCHASE | 78138513 | REPLACED | 78367782 | NO PURCHASE |
| 78233781 | NO PURCHASE | 78044032 | NO LOSS | 78138514 | REPLACED | 78367783 | NO LOSS |
| 78233782 | NO PURCHASE | 78044033 | NO LOSS | 78138515 | REPLACED | 78367784 | NO LOSS |
| 78233783 | NO PURCHASE | 78044034 | NO LOSS | 78138516 | REPLACED | 78367786 | NO LOSS |
| 78233784 | NO PURCHASE | 78044038 | NO LOSS | 78138517 | REPLACED | 78367787 | NO LOSS |
| 78233785 | NO PURCHASE | 78044039 | NO LOSS | 78138518 | REPLACED | 78367788 | NO LOSS |
| 78233786 | NO PURCHASE | 78044040 | NO PURCHASE | 78138519 | REPLACED | 78367789 | NO LOSS |
| 78233787 | NO PURCHASE | 78044041 | NO PURCHASE | 78138520 | REPLACED | 78367790 | NO PURCHASE |
| 78233788 | NO PURCHASE | 78044042 | NO PURCHASE | 78138521 | REPLACED | 78367791 | NO LOSS |
| 78233789 | NO PURCHASE | 78044046 | NO LOSS | 78138522 | REPLACED | 78367793 | NO PURCHASE |
| 78233791 | NO PURCHASE | 78044048 | NO LOSS | 78138523 | REPLACED | 78367794 | NO PURCHASE |
| 78233792 | NO LOSS | 78044049 | NO PURCHASE | 78138524 | REPLACED | 78367795 | NO PURCHASE |
| 78233793 | NO LOSS | 78044050 | NO LOSS | 78138525 | REPLACED | 78367797 | NO LOSS |
| 78233794 | NO PURCHASE | 78044051 | NO LOSS | 78138526 | REPLACED | 78367801 | NO LOSS |
| 78233795 | NO PURCHASE | 78044054 | NO PURCHASE | 78138527 | REPLACED | 78367802 | NO LOSS |
| 78233797 | NO PURCHASE | 78044057 | NO LOSS | 78138528 | REPLACED | 78367803 | NO PURCHASE |
| 78233798 | NO PURCHASE | 78044066 | NO LOSS | 78138529 | REPLACED | 78367804 | NO LOSS |
| 78233799 | NO PURCHASE | 78044070 | NO LOSS | 78138530 | REPLACED | 78367805 | NO PURCHASE |
| 78233800 | NO PURCHASE | 78044073 | NO LOSS | 78138531 | REPLACED | 78367806 | NO PURCHASE |
| 78233801 | NO PURCHASE | 78044075 | NO LOSS | 78138532 | REPLACED | 78367807 | NO PURCHASE |
| 78233802 | NO LOSS | 78044076 | NO LOSS | 78138533 | REPLACED | 78367808 | NO LOSS |
| 78233803 | NO LOSS | 78044077 | NO LOSS | 78138534 | REPLACED | 78367809 | NO LOSS |
| 78233804 | NO PURCHASE | 78044078 | NO LOSS | 78138535 | REPLACED | 78367810 | NO LOSS |
| 78233805 | NO PURCHASE | 78044079 | NO LOSS | 78138536 | REPLACED | 78367811 | NO LOSS |
| 78233806 | NO PURCHASE | 78044080 | NO LOSS | 78138537 | REPLACED | 78367819 | NO PURCHASE |
| 78233807 | NO PURCHASE | 78044083 | NO LOSS | 78138538 | REPLACED | 78367820 | NO LOSS |
| 78233808 | NO LOSS | 78044084 | NO LOSS | 78138539 | REPLACED | 78367822 | NO PURCHASE |
| 78233810 | NO PURCHASE | 78044085 | NO LOSS | 78138540 | REPLACED | 78367825 | NO LOSS |
| 78233811 | NO LOSS | 78044088 | NO PURCHASE | 78138541 | REPLACED | 78367826 | NO PURCHASE |
| 78233812 | NO PURCHASE | 78044089 | NO LOSS | 78138542 | REPLACED | 78367827 | NO PURCHASE |
| 78233813 | NO PURCHASE | 78044090 | NO LOSS | 78138543 | REPLACED | 78367829 | NO PURCHASE |
| 78233814 | NO PURCHASE | 78044091 | NO LOSS | 78138544 | REPLACED | 78367830 | NO PURCHASE |
| 78233815 | NO PURCHASE | 78044092 | NO LOSS | 78138545 | REPLACED | 78367831 | NO PURCHASE |
| 78233816 | NO PURCHASE | 78044093 | NO LOSS | 78138546 | REPLACED | 78367834 | NO PURCHASE |
| 78233817 | NO PURCHASE | 78044094 | NO LOSS | 78138547 | REPLACED | 78367835 | NO PURCHASE |
| 78233818 | NO PURCHASE | 78044095 | NO LOSS | 78138548 | REPLACED | 78367838 | NO LOSS |
| 78233819 | NO PURCHASE | 78044096 | NO LOSS | 78138549 | REPLACED | 78367844 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233820 | NO PURCHASE | 78044097 | NO LOSS | 78138550 | REPLACED | 78367845 | NO LOSS |
| 78233821 | NO PURCHASE | 78044098 | NO LOSS | 78138551 | REPLACED | 78367846 | NO PURCHASE |
| 78233822 | NO PURCHASE | 78044099 | NO LOSS | 78138552 | REPLACED | 78367847 | NO LOSS |
| 78233823 | NO PURCHASE | 78044100 | NO LOSS | 78138553 | REPLACED | 78367850 | NO PURCHASE |
| 78233824 | NO PURCHASE | 78044101 | NO LOSS | 78138554 | REPLACED | 78367852 | NO LOSS |
| 78233825 | NO PURCHASE | 78044102 | NO LOSS | 78138555 | REPLACED | 78367855 | NO PURCHASE |
| 78233826 | NO PURCHASE | 78044103 | NO LOSS | 78138556 | REPLACED | 78367856 | NO PURCHASE |
| 78233827 | NO LOSS | 78044106 | NO PURCHASE | 78138557 | REPLACED | 78367858 | NO PURCHASE |
| 78233829 | NO PURCHASE | 78044107 | NO PURCHASE | 78138558 | REPLACED | 78367859 | NO PURCHASE |
| 78233830 | NO PURCHASE | 78044110 | NO LOSS | 78138559 | REPLACED | 78367861 | NO PURCHASE |
| 78233831 | NO LOSS | 78044113 | NO PURCHASE | 78138560 | REPLACED | 78367862 | NO LOSS |
| 78233832 | NO PURCHASE | 78044115 | NO LOSS | 78138561 | REPLACED | 78367866 | NO PURCHASE |
| 78233833 | NO PURCHASE | 78044116 | NO PURCHASE | 78138562 | REPLACED | 78367867 | NO PURCHASE |
| 78233834 | NO PURCHASE | 78044123 | NO LOSS | 78138563 | REPLACED | 78367868 | NO PURCHASE |
| 78233835 | NO PURCHASE | 78044125 | NO LOSS | 78138564 | REPLACED | 78367869 | NO PURCHASE |
| 78233836 | NO LOSS | 78044127 | NO LOSS | 78138565 | REPLACED | 78367870 | NO LOSS |
| 78233837 | NO PURCHASE | 78044134 | NO LOSS | 78138566 | REPLACED | 78367872 | NO PURCHASE |
| 78233838 | NO PURCHASE | 78044135 | NO LOSS | 78138567 | REPLACED | 78367874 | NO PURCHASE |
| 78233839 | NO PURCHASE | 78044137 | NO LOSS | 78138568 | REPLACED | 78367878 | NO PURCHASE |
| 78233840 | NO PURCHASE | 78044138 | NO LOSS | 78138569 | REPLACED | 78367880 | NO LOSS |
| 78233841 | NO PURCHASE | 78044139 | NO LOSS | 78138570 | REPLACED | 78367881 | NO LOSS |
| 78233842 | NO PURCHASE | 78044140 | NO LOSS | 78138571 | REPLACED | 78367883 | NO LOSS |
| 78233843 | NO PURCHASE | 78044141 | NO LOSS | 78138572 | REPLACED | 78367886 | NO LOSS |
| 78233844 | NO PURCHASE | 78044145 | NO LOSS | 78138573 | REPLACED | 78367890 | NO LOSS |
| 78233845 | NO PURCHASE | 78044146 | NO LOSS | 78138574 | REPLACED | 78367892 | NO LOSS |
| 78233846 | NO PURCHASE | 78044149 | NO PURCHASE | 78138575 | REPLACED | 78367893 | NO PURCHASE |
| 78233847 | NO PURCHASE | 78044153 | NO LOSS | 78138576 | REPLACED | 78367894 | NO PURCHASE |
| 78233848 | NO LOSS | 78044154 | NO LOSS | 78138577 | REPLACED | 78367895 | NO PURCHASE |
| 78233849 | NO PURCHASE | 78044158 | NO PURCHASE | 78138578 | REPLACED | 78367896 | NO PURCHASE |
| 78233850 | NO PURCHASE | 78044162 | NO LOSS | 78138579 | REPLACED | 78367897 | NO PURCHASE |
| 78233851 | NO PURCHASE | 78044164 | NO PURCHASE | 78138580 | REPLACED | 78367898 | NO LOSS |
| 78233853 | NO PURCHASE | 78044166 | NO LOSS | 78138581 | REPLACED | 78367899 | NO PURCHASE |
| 78233854 | NO PURCHASE | 78044167 | NO PURCHASE | 78138582 | REPLACED | 78367900 | NO PURCHASE |
| 78233855 | NO PURCHASE | 78044168 | NO LOSS | 78138583 | REPLACED | 78367901 | NO LOSS |
| 78233856 | NO LOSS | 78044170 | NO LOSS | 78138584 | REPLACED | 78367911 | NO PURCHASE |
| 78233857 | NO PURCHASE | 78044172 | NO LOSS | 78138585 | REPLACED | 78367916 | NO PURCHASE |
| 78233858 | NO PURCHASE | 78044173 | NO LOSS | 78138586 | REPLACED | 78367920 | NO LOSS |
| 78233859 | NO PURCHASE | 78044174 | NO PURCHASE | 78138587 | REPLACED | 78367926 | NO PURCHASE |
| 78233860 | NO PURCHASE | 78044175 | NO LOSS | 78138588 | REPLACED | 78367927 | NO LOSS |
| 78233861 | NO PURCHASE | 78044176 | NO PURCHASE | 78138589 | REPLACED | 78367928 | NO LOSS |
| 78233863 | NO PURCHASE | 78044177 | NO PURCHASE | 78138590 | REPLACED | 78367929 | NO PURCHASE |
| 78233864 | NO PURCHASE | 78044178 | NO LOSS | 78138591 | REPLACED | 78367930 | NO PURCHASE |
| 78233865 | NO LOSS | 78044179 | NO LOSS | 78138592 | REPLACED | 78367931 | NO LOSS |
| 78233866 | NO PURCHASE | 78044180 | NO PURCHASE | 78138593 | REPLACED | 78367936 | NO PURCHASE |
| 78233867 | NO PURCHASE | 78044181 | NO PURCHASE | 78138594 | REPLACED | 78367939 | NO PURCHASE |
| 78233868 | NO PURCHASE | 78044182 | NO PURCHASE | 78138595 | REPLACED | 78367940 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233869 | NO PURCHASE | 78044183 | NO LOSS | 78138596 | REPLACED | 78367942 | NO LOSS |
| 78233870 | NO LOSS | 78044184 | NO PURCHASE | 78138597 | REPLACED | 78367943 | NO PURCHASE |
| 78233872 | NO LOSS | 78044185 | NO PURCHASE | 78138598 | REPLACED | 78367945 | NO PURCHASE |
| 78233873 | NO PURCHASE | 78044186 | NO PURCHASE | 78138599 | REPLACED | 78367948 | NO PURCHASE |
| 78233874 | NO PURCHASE | 78044187 | NO PURCHASE | 78138600 | REPLACED | 78367949 | NO LOSS |
| 78233875 | NO PURCHASE | 78044188 | NO PURCHASE | 78138601 | REPLACED | 78367952 | NO PURCHASE |
| 78233876 | NO LOSS | 78044191 | NO PURCHASE | 78138602 | REPLACED | 78367954 | NO LOSS |
| 78233877 | NO PURCHASE | 78044192 | NO LOSS | 78138603 | REPLACED | 78367957 | NO LOSS |
| 78233878 | NO PURCHASE | 78044193 | NO LOSS | 78138604 | REPLACED | 78367965 | NO PURCHASE |
| 78233879 | NO PURCHASE | 78044194 | NO PURCHASE | 78138605 | REPLACED | 78367966 | NO LOSS |
| 78233880 | NO LOSS | 78044195 | NO PURCHASE | 78138606 | REPLACED | 78367967 | NO PURCHASE |
| 78233881 | NO PURCHASE | 78044196 | NO LOSS | 78138607 | REPLACED | 78367975 | NO PURCHASE |
| 78233882 | NO PURCHASE | 78044198 | NO PURCHASE | 78138608 | REPLACED | 78367976 | NO LOSS |
| 78233883 | NO PURCHASE | 78044199 | NO PURCHASE | 78138609 | REPLACED | 78367980 | NO LOSS |
| 78233884 | NO PURCHASE | 78044200 | NO LOSS | 78138610 | REPLACED | 78367981 | NO PURCHASE |
| 78233885 | NO PURCHASE | 78044201 | NO PURCHASE | 78138611 | REPLACED | 78367982 | NO PURCHASE |
| 78233886 | NO PURCHASE | 78044202 | NO LOSS | 78138612 | REPLACED | 78367983 | NO PURCHASE |
| 78233887 | NO LOSS | 78044203 | NO LOSS | 78138613 | REPLACED | 78367984 | NO PURCHASE |
| 78233888 | NO PURCHASE | 78044204 | NO PURCHASE | 78138614 | REPLACED | 78367985 | NO PURCHASE |
| 78233889 | NO LOSS | 78044205 | NO PURCHASE | 78138615 | REPLACED | 78367986 | NO PURCHASE |
| 78233890 | NO PURCHASE | 78044206 | NO LOSS | 78138616 | REPLACED | 78367987 | NO PURCHASE |
| 78233891 | NO PURCHASE | 78044207 | NO PURCHASE | 78138617 | REPLACED | 78367988 | NO PURCHASE |
| 78233892 | NO PURCHASE | 78044208 | NO LOSS | 78138618 | REPLACED | 78367989 | NO PURCHASE |
| 78233893 | NO LOSS | 78044209 | NO LOSS | 78138619 | REPLACED | 78367990 | NO PURCHASE |
| 78233894 | NO PURCHASE | 78044210 | NO PURCHASE | 78138620 | REPLACED | 78367991 | NO PURCHASE |
| 78233895 | NO LOSS | 78044211 | NO PURCHASE | 78138621 | REPLACED | 78367992 | NO PURCHASE |
| 78233896 | NO PURCHASE | 78044212 | NO PURCHASE | 78138622 | REPLACED | 78367993 | NO PURCHASE |
| 78233897 | NO PURCHASE | 78044213 | NO PURCHASE | 78138623 | REPLACED | 78367994 | NO PURCHASE |
| 78233898 | NO PURCHASE | 78044214 | NO PURCHASE | 78138624 | REPLACED | 78367995 | NO PURCHASE |
| 78233899 | NO PURCHASE | 78044215 | NO PURCHASE | 78138625 | REPLACED | 78367996 | NO PURCHASE |
| 78233900 | NO PURCHASE | 78044216 | NO PURCHASE | 78138626 | REPLACED | 78367997 | NO PURCHASE |
| 78233901 | NO PURCHASE | 78044217 | NO LOSS | 78138627 | REPLACED | 78367998 | NO PURCHASE |
| 78233902 | NO LOSS | 78044218 | NO PURCHASE | 78138628 | REPLACED | 78367999 | NO PURCHASE |
| 78233903 | NO PURCHASE | 78044219 | NO PURCHASE | 78138629 | REPLACED | 78368000 | NO PURCHASE |
| 78233904 | NO PURCHASE | 78044220 | NO PURCHASE | 78138630 | REPLACED | 78368001 | NO PURCHASE |
| 78233905 | NO LOSS | 78044221 | NO PURCHASE | 78138631 | REPLACED | 78368002 | NO PURCHASE |
| 78233906 | NO PURCHASE | 78044222 | NO LOSS | 78138632 | REPLACED | 78368003 | NO PURCHASE |
| 78233907 | NO PURCHASE | 78044223 | NO LOSS | 78138633 | REPLACED | 78368004 | NO LOSS |
| 78233908 | NO PURCHASE | 78044224 | NO PURCHASE | 78138634 | REPLACED | 78368008 | NO PURCHASE |
| 78233909 | NO PURCHASE | 78044225 | NO LOSS | 78138635 | REPLACED | 78368009 | NO PURCHASE |
| 78233910 | NO PURCHASE | 78044226 | NO PURCHASE | 78138636 | REPLACED | 78368010 | NO LOSS |
| 78233911 | NO PURCHASE | 78044227 | NO PURCHASE | 78138637 | REPLACED | 78368011 | NO LOSS |
| 78233912 | NO PURCHASE | 78044228 | NO PURCHASE | 78138638 | REPLACED | 78368012 | NO LOSS |
| 78233913 | NO PURCHASE | 78044229 | NO PURCHASE | 78138639 | REPLACED | 78368014 | NO PURCHASE |
| 78233914 | NO LOSS | 78044231 | NO LOSS | 78138640 | REPLACED | 78368015 | NO PURCHASE |
| 78233915 | NO PURCHASE | 78044232 | NO LOSS | 78138641 | REPLACED | 78368016 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78233916 | NO PURCHASE | 78044233 | NO PURCHASE | 78138642 | REPLACED | 78368017 | NO LOSS |
| 78233917 | NO LOSS | 78044234 | NO PURCHASE | 78138643 | REPLACED | 78368020 | NO LOSS |
| 78233918 | NO PURCHASE | 78044235 | NO PURCHASE | 78138644 | REPLACED | 78368021 | NO LOSS |
| 78233919 | NO LOSS | 78044236 | NO PURCHASE | 78138645 | REPLACED | 78368024 | NO LOSS |
| 78233920 | NO PURCHASE | 78044237 | NO PURCHASE | 78138646 | REPLACED | 78368026 | NO PURCHASE |
| 78233921 | NO PURCHASE | 78044238 | NO LOSS | 78138647 | REPLACED | 78368028 | NO PURCHASE |
| 78233922 | NO PURCHASE | 78044239 | NO LOSS | 78138648 | REPLACED | 78368029 | NO LOSS |
| 78233923 | NO PURCHASE | 78044240 | NO LOSS | 78138649 | REPLACED | 78368030 | NO LOSS |
| 78233924 | NO PURCHASE | 78044242 | NO LOSS | 78138650 | REPLACED | 78368036 | NO PURCHASE |
| 78233925 | NO PURCHASE | 78044243 | NO LOSS | 78138651 | REPLACED | 78368037 | NO PURCHASE |
| 78233926 | NO LOSS | 78044244 | NO LOSS | 78138652 | REPLACED | 78368038 | NO LOSS |
| 78233927 | NO PURCHASE | 78044245 | NO LOSS | 78138653 | REPLACED | 78368044 | NO LOSS |
| 78233928 | NO LOSS | 78044246 | NO LOSS | 78138654 | REPLACED | 78368049 | NO LOSS |
| 78233929 | NO PURCHASE | 78044247 | NO LOSS | 78138655 | REPLACED | 78368053 | NO LOSS |
| 78233930 | NO LOSS | 78044253 | NO LOSS | 78138656 | REPLACED | 78368054 | NO LOSS |
| 78233931 | NO PURCHASE | 78044254 | NO LOSS | 78138657 | REPLACED | 78368059 | NO PURCHASE |
| 78233932 | NO PURCHASE | 78044260 | NO PURCHASE | 78138658 | REPLACED | 78368062 | NO PURCHASE |
| 78233933 | NO LOSS | 78044262 | NO PURCHASE | 78138659 | REPLACED | 78368063 | NO PURCHASE |
| 78233934 | NO PURCHASE | 78044263 | NO LOSS | 78138660 | REPLACED | 78368065 | NO LOSS |
| 78233935 | NO PURCHASE | 78044264 | NO PURCHASE | 78138661 | REPLACED | 78368066 | NO LOSS |
| 78233936 | NO PURCHASE | 78044270 | NO LOSS | 78138662 | REPLACED | 78368067 | NO PURCHASE |
| 78233937 | NO LOSS | 78044273 | NO LOSS | 78138663 | REPLACED | 78368068 | NO PURCHASE |
| 78233938 | NO PURCHASE | 78044274 | NO LOSS | 78138664 | REPLACED | 78368070 | NO PURCHASE |
| 78233939 | NO PURCHASE | 78044275 | NO LOSS | 78138665 | REPLACED | 78368071 | NO PURCHASE |
| 78233940 | NO PURCHASE | 78044276 | NO LOSS | 78138666 | REPLACED | 78368072 | NO PURCHASE |
| 78233941 | NO PURCHASE | 78044277 | NO LOSS | 78138667 | REPLACED | 78368073 | NO LOSS |
| 78233942 | NO PURCHASE | 78044279 | NO LOSS | 78138668 | REPLACED | 78368074 | NO LOSS |
| 78233943 | NO PURCHASE | 78044280 | NO LOSS | 78138669 | REPLACED | 78368075 | NO LOSS |
| 78233944 | NO PURCHASE | 78044281 | NO LOSS | 78138670 | REPLACED | 78368076 | NO LOSS |
| 78233945 | NO PURCHASE | 78044283 | NO LOSS | 78138671 | REPLACED | 78368077 | NO LOSS |
| 78233947 | NO PURCHASE | 78044284 | NO LOSS | 78138672 | REPLACED | 78368078 | NO PURCHASE |
| 78233948 | NO PURCHASE | 78044285 | NO PURCHASE | 78138673 | REPLACED | 78368079 | NO PURCHASE |
| 78233949 | NO PURCHASE | 78044286 | NO PURCHASE | 78138674 | REPLACED | 78368080 | NO PURCHASE |
| 78233950 | NO PURCHASE | 78044288 | NO PURCHASE | 78138675 | REPLACED | 78368084 | NO PURCHASE |
| 78233951 | NO PURCHASE | 78044291 | NO PURCHASE | 78138676 | REPLACED | 78368085 | NO PURCHASE |
| 78233952 | NO PURCHASE | 78044293 | NO LOSS | 78138677 | REPLACED | 78368091 | NO LOSS |
| 78233953 | NO LOSS | 78044295 | NO LOSS | 78138678 | REPLACED | 78368098 | NO LOSS |
| 78233954 | NO PURCHASE | 78044297 | NO LOSS | 78138679 | REPLACED | 78368099 | NO PURCHASE |
| 78233955 | NO PURCHASE | 78044298 | NO LOSS | 78138680 | REPLACED | 78368103 | NO LOSS |
| 78233956 | NO LOSS | 78044301 | NO PURCHASE | 78138681 | REPLACED | 78368104 | NO LOSS |
| 78233957 | NO PURCHASE | 78044307 | NO PURCHASE | 78138682 | REPLACED | 78368107 | NO LOSS |
| 78233958 | NO PURCHASE | 78044310 | NO LOSS | 78138683 | REPLACED | 78368108 | NO LOSS |
| 78233959 | NO LOSS | 78044311 | NO PURCHASE | 78138684 | REPLACED | 78368109 | NO LOSS |
| 78233961 | NO LOSS | 78044312 | NO PURCHASE | 78138685 | REPLACED | 78368111 | NO LOSS |
| 78233962 | NO PURCHASE | 78044313 | NO PURCHASE | 78138686 | REPLACED | 78368112 | NO LOSS |
| 78233963 | NO LOSS | 78044317 | NO LOSS | 78138687 | REPLACED | 78368113 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78233964 | NO PURCHASE | 78044318 | NO LOSS | 78138688 | REPLACED | 78368117 | NO PURCHASE |
| 78233965 | NO PURCHASE | 78044319 | NO LOSS | 78138689 | REPLACED | 78368120 | NO LOSS |
| 78233966 | NO PURCHASE | 78044320 | NO LOSS | 78138690 | REPLACED | 78368121 | NO PURCHASE |
| 78233967 | NO PURCHASE | 78044322 | NO LOSS | 78138691 | REPLACED | 78368124 | NO LOSS |
| 78233968 | NO PURCHASE | 78044323 | NO LOSS | 78138692 | REPLACED | 78368128 | NO LOSS |
| 78233969 | NO PURCHASE | 78044325 | NO LOSS | 78138693 | REPLACED | 78368130 | NO LOSS |
| 78233970 | NO PURCHASE | 78044326 | NO LOSS | 78138694 | REPLACED | 78368132 | NO LOSS |
| 78233971 | NO PURCHASE | 78044327 | NO LOSS | 78138695 | REPLACED | 78368133 | NO PURCHASE |
| 78233972 | NO PURCHASE | 78044328 | NO LOSS | 78138696 | REPLACED | 78368135 | NO LOSS |
| 78233973 | NO LOSS | 78044329 | NO PURCHASE | 78138697 | REPLACED | 78368136 | NO PURCHASE |
| 78233974 | NO LOSS | 78044330 | NO LOSS | 78138698 | REPLACED | 78368137 | NO LOSS |
| 78233975 | NO PURCHASE | 78044331 | NO LOSS | 78138699 | REPLACED | 78368140 | NO LOSS |
| 78233976 | NO PURCHASE | 78044332 | NO PURCHASE | 78138700 | REPLACED | 78368141 | NO LOSS |
| 78233977 | NO LOSS | 78044337 | NO LOSS | 78138701 | REPLACED | 78368142 | NO LOSS |
| 78233978 | NO PURCHASE | 78044345 | NO PURCHASE | 78138702 | REPLACED | 78368143 | NO LOSS |
| 78233979 | NO PURCHASE | 78044346 | NO PURCHASE | 78138703 | REPLACED | 78368146 | NO LOSS |
| 78233980 | NO PURCHASE | 78044349 | NO LOSS | 78138704 | REPLACED | 78368148 | NO PURCHASE |
| 78233981 | NO LOSS | 78044351 | NO LOSS | 78138705 | REPLACED | 78368149 | NO PURCHASE |
| 78233982 | NO PURCHASE | 78044355 | NO LOSS | 78138706 | REPLACED | 78368150 | NO PURCHASE |
| 78233983 | NO PURCHASE | 78044356 | NO LOSS | 78138707 | REPLACED | 78368151 | NO LOSS |
| 78233984 | NO PURCHASE | 78044357 | NO LOSS | 78138708 | REPLACED | 78368155 | NO LOSS |
| 78233985 | NO PURCHASE | 78044358 | NO LOSS | 78138709 | REPLACED | 78368156 | NO PURCHASE |
| 78233986 | NO PURCHASE | 78044359 | NO LOSS | 78138710 | REPLACED | 78368157 | NO PURCHASE |
| 78233987 | NO PURCHASE | 78044360 | NO LOSS | 78138711 | REPLACED | 78368158 | NO PURCHASE |
| 78233988 | NO PURCHASE | 78044361 | NO LOSS | 78138712 | REPLACED | 78368159 | NO PURCHASE |
| 78233989 | NO PURCHASE | 78044362 | NO LOSS | 78138713 | REPLACED | 78368160 | NO PURCHASE |
| 78233990 | NO PURCHASE | 78044363 | NO LOSS | 78138714 | REPLACED | 78368161 | NO PURCHASE |
| 78233991 | NO PURCHASE | 78044364 | NO LOSS | 78138715 | REPLACED | 78368162 | NO PURCHASE |
| 78233992 | NO PURCHASE | 78044365 | NO LOSS | 78138716 | REPLACED | 78368163 | NO LOSS |
| 78233993 | NO PURCHASE | 78044366 | NO LOSS | 78138717 | REPLACED | 78368164 | NO PURCHASE |
| 78233994 | NO PURCHASE | 78044367 | NO LOSS | 78138718 | REPLACED | 78368167 | NO LOSS |
| 78233995 | NO PURCHASE | 78044372 | NO LOSS | 78138719 | REPLACED | 78368168 | NO PURCHASE |
| 78233996 | NO PURCHASE | 78044373 | NO LOSS | 78138720 | REPLACED | 78368172 | NO LOSS |
| 78233997 | NO PURCHASE | 78044374 | NO LOSS | 78138721 | REPLACED | 78368173 | NO LOSS |
| 78233998 | NO LOSS | 78044375 | NO LOSS | 78138722 | REPLACED | 78368174 | NO LOSS |
| 78233999 | NO PURCHASE | 78044377 | NO LOSS | 78138723 | REPLACED | 78368177 | NO LOSS |
| 78234000 | NO PURCHASE | 78044378 | NO LOSS | 78138724 | REPLACED | 78368180 | NO LOSS |
| 78234001 | NO PURCHASE | 78044381 | NO LOSS | 78138725 | REPLACED | 78368181 | NO LOSS |
| 78234002 | NO PURCHASE | 78044386 | NO PURCHASE | 78138726 | REPLACED | 78368182 | NO LOSS |
| 78234003 | NO PURCHASE | 78044387 | NO LOSS | 78138727 | REPLACED | 78368183 | NO LOSS |
| 78234004 | NO LOSS | 78044388 | NO LOSS | 78138728 | REPLACED | 78368184 | NO LOSS |
| 78234005 | NO PURCHASE | 78044389 | NO LOSS | 78138729 | REPLACED | 78368187 | NO LOSS |
| 78234006 | NO PURCHASE | 78044390 | NO LOSS | 78138730 | REPLACED | 78368189 | NO PURCHASE |
| 78234007 | NO PURCHASE | 78044391 | NO LOSS | 78138731 | REPLACED | 78368190 | NO PURCHASE |
| 78234008 | NO PURCHASE | 78044392 | NO LOSS | 78138732 | REPLACED | 78368191 | NO PURCHASE |
| 78234009 | NO PURCHASE | 78044395 | NO LOSS | 78138733 | REPLACED | 78368192 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234010 | NO PURCHASE | 78044397 | NO PURCHASE | 78138734 | REPLACED | 78368193 | NO LOSS |
| 78234011 | NO PURCHASE | 78044399 | NO LOSS | 78138735 | REPLACED | 78368194 | NO LOSS |
| 78234012 | NO PURCHASE | 78044401 | NO PURCHASE | 78138736 | REPLACED | 78368195 | NO LOSS |
| 78234013 | NO PURCHASE | 78044403 | NO LOSS | 78138737 | REPLACED | 78368197 | NO LOSS |
| 78234014 | NO PURCHASE | 78044404 | NO PURCHASE | 78138738 | REPLACED | 78368207 | NO LOSS |
| 78234015 | NO PURCHASE | 78044405 | NO LOSS | 78138739 | REPLACED | 78368208 | NO LOSS |
| 78234016 | NO PURCHASE | 78044407 | NO LOSS | 78138740 | REPLACED | 78368209 | NO LOSS |
| 78234017 | NO PURCHASE | 78044408 | NO LOSS | 78138741 | REPLACED | 78368212 | NO PURCHASE |
| 78234018 | NO LOSS | 78044410 | NO LOSS | 78138742 | REPLACED | 78368213 | NO PURCHASE |
| 78234019 | NO PURCHASE | 78044411 | NO LOSS | 78138743 | REPLACED | 78368214 | NO PURCHASE |
| 78234020 | NO LOSS | 78044412 | NO PURCHASE | 78138744 | REPLACED | 78368215 | NO PURCHASE |
| 78234021 | NO PURCHASE | 78044413 | NO PURCHASE | 78138745 | REPLACED | 78368216 | NO PURCHASE |
| 78234022 | NO PURCHASE | 78044414 | NO PURCHASE | 78138746 | REPLACED | 78368217 | NO PURCHASE |
| 78234023 | NO PURCHASE | 78044415 | NO PURCHASE | 78138747 | REPLACED | 78368218 | NO PURCHASE |
| 78234024 | NO PURCHASE | 78044416 | NO LOSS | 78138748 | REPLACED | 78368219 | NO PURCHASE |
| 78234025 | NO PURCHASE | 78044417 | NO PURCHASE | 78138749 | REPLACED | 78368220 | NO PURCHASE |
| 78234028 | NO PURCHASE | 78044418 | NO LOSS | 78138750 | REPLACED | 78368222 | NO LOSS |
| 78234029 | NO PURCHASE | 78044419 | NO LOSS | 78138751 | REPLACED | 78368223 | NO PURCHASE |
| 78234030 | NO PURCHASE | 78044421 | NO LOSS | 78138752 | REPLACED | 78368224 | NO PURCHASE |
| 78234031 | NO PURCHASE | 78044422 | NO PURCHASE | 78138753 | REPLACED | 78368227 | NO LOSS |
| 78234032 | NO PURCHASE | 78044423 | NO PURCHASE | 78138754 | REPLACED | 78368228 | NO LOSS |
| 78234033 | NO PURCHASE | 78044424 | NO LOSS | 78138755 | REPLACED | 78368231 | NO LOSS |
| 78234034 | NO PURCHASE | 78044425 | NO PURCHASE | 78138756 | REPLACED | 78368232 | NO LOSS |
| 78234035 | NO PURCHASE | 78044426 | NO PURCHASE | 78138757 | REPLACED | 78368234 | NO PURCHASE |
| 78234036 | NO PURCHASE | 78044427 | NO PURCHASE | 78138758 | REPLACED | 78368235 | NO PURCHASE |
| 78234037 | NO PURCHASE | 78044431 | NO PURCHASE | 78138759 | REPLACED | 78368242 | NO LOSS |
| 78234038 | NO PURCHASE | 78044433 | NO LOSS | 78138760 | REPLACED | 78368247 | NO LOSS |
| 78234039 | NO PURCHASE | 78044434 | NO PURCHASE | 78138761 | REPLACED | 78368248 | NO LOSS |
| 78234040 | NO PURCHASE | 78044435 | NO PURCHASE | 78138762 | REPLACED | 78368249 | NO LOSS |
| 78234042 | NO PURCHASE | 78044436 | NO LOSS | 78138763 | REPLACED | 78368250 | NO LOSS |
| 78234043 | NO PURCHASE | 78044438 | NO LOSS | 78138764 | REPLACED | 78368251 | NO PURCHASE |
| 78234044 | NO PURCHASE | 78044439 | NO PURCHASE | 78138765 | REPLACED | 78368260 | NO PURCHASE |
| 78234045 | NO PURCHASE | 78044440 | NO PURCHASE | 78138766 | REPLACED | 78368261 | NO PURCHASE |
| 78234046 | NO PURCHASE | 78044441 | NO LOSS | 78138767 | REPLACED | 78368262 | NO PURCHASE |
| 78234047 | NO PURCHASE | 78044442 | NO LOSS | 78138768 | REPLACED | 78368263 | NO LOSS |
| 78234048 | NO PURCHASE | 78044443 | NO LOSS | 78138769 | REPLACED | 78368265 | NO LOSS |
| 78234049 | NO PURCHASE | 78044444 | NO PURCHASE | 78138770 | REPLACED | 78368266 | NO PURCHASE |
| 78234050 | NO PURCHASE | 78044446 | NO LOSS | 78138771 | REPLACED | 78368268 | NO LOSS |
| 78234051 | NO PURCHASE | 78044449 | NO LOSS | 78138772 | REPLACED | 78368270 | NO LOSS |
| 78234052 | NO PURCHASE | 78044450 | NO LOSS | 78138773 | REPLACED | 78368274 | NO LOSS |
| 78234053 | NO PURCHASE | 78044451 | NO LOSS | 78138774 | REPLACED | 78368277 | NO PURCHASE |
| 78234054 | NO PURCHASE | 78044452 | NO LOSS | 78138775 | REPLACED | 78368278 | NO LOSS |
| 78234055 | NO LOSS | 78044453 | NO LOSS | 78138776 | REPLACED | 78368279 | NO LOSS |
| 78234056 | NO PURCHASE | 78044454 | NO LOSS | 78138777 | REPLACED | 78368283 | NO LOSS |
| 78234057 | NO PURCHASE | 78044456 | NO PURCHASE | 78138778 | REPLACED | 78368285 | NO LOSS |
| 78234058 | NO PURCHASE | 78044457 | NO PURCHASE | 78138779 | REPLACED | 78368286 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234059 | NO PURCHASE | 78044458 | NO PURCHASE | 78138780 | REPLACED | 78368287 | NO PURCHASE |
| 78234060 | NO LOSS | 78044462 | NO LOSS | 78138781 | REPLACED | 78368289 | NO LOSS |
| 78234061 | NO PURCHASE | 78044466 | NO LOSS | 78138782 | REPLACED | 78368291 | NO LOSS |
| 78234063 | NO PURCHASE | 78044468 | NO LOSS | 78138783 | REPLACED | 78368295 | NO LOSS |
| 78234064 | NO PURCHASE | 78044474 | NO PURCHASE | 78138784 | REPLACED | 78368296 | NO LOSS |
| 78234065 | NO PURCHASE | 78044475 | NO PURCHASE | 78138785 | REPLACED | 78368309 | NO LOSS |
| 78234066 | NO PURCHASE | 78044476 | NO PURCHASE | 78138786 | REPLACED | 78368310 | NO LOSS |
| 78234067 | NO LOSS | 78044477 | NO PURCHASE | 78138787 | REPLACED | 78368311 | NO LOSS |
| 78234068 | NO PURCHASE | 78044478 | NO PURCHASE | 78138788 | REPLACED | 78368315 | NO LOSS |
| 78234070 | NO PURCHASE | 78044479 | NO PURCHASE | 78138789 | REPLACED | 78368316 | NO PURCHASE |
| 78234071 | NO PURCHASE | 78044480 | NO LOSS | 78138790 | REPLACED | 78368320 | NO LOSS |
| 78234072 | NO PURCHASE | 78044481 | NO PURCHASE | 78138791 | REPLACED | 78368321 | NO LOSS |
| 78234073 | NO PURCHASE | 78044482 | NO PURCHASE | 78138792 | REPLACED | 78368322 | NO LOSS |
| 78234074 | NO PURCHASE | 78044483 | NO PURCHASE | 78138793 | REPLACED | 78368326 | NO LOSS |
| 78234075 | NO LOSS | 78044484 | NO LOSS | 78138794 | REPLACED | 78368338 | NO LOSS |
| 78234076 | NO PURCHASE | 78044485 | NO PURCHASE | 78138795 | REPLACED | 78368339 | NO LOSS |
| 78234077 | NO PURCHASE | 78044486 | NO LOSS | 78138796 | REPLACED | 78368340 | NO PURCHASE |
| 78234078 | NO PURCHASE | 78044487 | NO LOSS | 78138797 | REPLACED | 78368341 | NO PURCHASE |
| 78234079 | NO PURCHASE | 78044488 | NO LOSS | 78138798 | REPLACED | 78368342 | NO LOSS |
| 78234080 | NO LOSS | 78044489 | NO PURCHASE | 78138799 | REPLACED | 78368343 | NO PURCHASE |
| 78234081 | NO PURCHASE | 78044490 | NO LOSS | 78138800 | REPLACED | 78368344 | NO LOSS |
| 78234083 | NO PURCHASE | 78044491 | NO LOSS | 78138801 | REPLACED | 78368345 | NO PURCHASE |
| 78234084 | NO PURCHASE | 78044492 | NO LOSS | 78138802 | REPLACED | 78368346 | NO PURCHASE |
| 78234085 | NO PURCHASE | 78044493 | NO PURCHASE | 78138803 | REPLACED | 78368352 | NO LOSS |
| 78234086 | NO PURCHASE | 78044494 | NO LOSS | 78138804 | REPLACED | 78368353 | NO PURCHASE |
| 78234087 | NO PURCHASE | 78044495 | NO PURCHASE | 78138805 | REPLACED | 78368354 | NO LOSS |
| 78234088 | NO PURCHASE | 78044496 | NO LOSS | 78138806 | REPLACED | 78368355 | NO LOSS |
| 78234089 | NO LOSS | 78044497 | NO LOSS | 78138807 | REPLACED | 78368360 | NO PURCHASE |
| 78234090 | NO PURCHASE | 78044498 | NO LOSS | 78138808 | REPLACED | 78368363 | NO PURCHASE |
| 78234091 | NO PURCHASE | 78044500 | NO LOSS | 78138809 | REPLACED | 78368364 | NO PURCHASE |
| 78234092 | NO PURCHASE | 78044501 | NO PURCHASE | 78138810 | REPLACED | 78368365 | NO LOSS |
| 78234093 | NO PURCHASE | 78044503 | NO LOSS | 78138811 | REPLACED | 78368366 | NO LOSS |
| 78234094 | NO PURCHASE | 78044504 | NO LOSS | 78138812 | REPLACED | 78368367 | NO LOSS |
| 78234095 | NO PURCHASE | 78044505 | NO PURCHASE | 78138813 | REPLACED | 78368368 | NO LOSS |
| 78234096 | NO PURCHASE | 78044506 | NO LOSS | 78138814 | REPLACED | 78368369 | NO LOSS |
| 78234097 | NO PURCHASE | 78044507 | NO LOSS | 78138815 | REPLACED | 78368372 | NO PURCHASE |
| 78234098 | NO PURCHASE | 78044508 | NO LOSS | 78138816 | REPLACED | 78368373 | NO LOSS |
| 78234099 | NO PURCHASE | 78044509 | NO LOSS | 78138817 | REPLACED | 78368376 | NO PURCHASE |
| 78234100 | NO PURCHASE | 78044510 | NO LOSS | 78138818 | REPLACED | 78368377 | NO PURCHASE |
| 78234101 | NO PURCHASE | 78044511 | NO LOSS | 78138819 | REPLACED | 78368378 | NO PURCHASE |
| 78234102 | NO PURCHASE | 78044516 | NO PURCHASE | 78138820 | REPLACED | 78368379 | NO PURCHASE |
| 78234103 | NO PURCHASE | 78044517 | NO LOSS | 78138821 | REPLACED | 78368381 | NO LOSS |
| 78234104 | NO PURCHASE | 78044519 | NO LOSS | 78138822 | REPLACED | 78368384 | NO LOSS |
| 78234105 | NO PURCHASE | 78044520 | NO LOSS | 78138823 | REPLACED | 78368387 | NO LOSS |
| 78234106 | NO LOSS | 78044522 | NO LOSS | 78138824 | REPLACED | 78368388 | NO PURCHASE |
| 78234108 | NO PURCHASE | 78044523 | NO LOSS | 78138825 | REPLACED | 78368390 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234109 | NO PURCHASE | 78044524 | NO LOSS | 78138826 | REPLACED | 78368391 | NO LOSS |
| 78234110 | NO PURCHASE | 78044527 | NO PURCHASE | 78138827 | REPLACED | 78368392 | NO PURCHASE |
| 78234111 | NO PURCHASE | 78044528 | NO LOSS | 78138828 | REPLACED | 78368393 | NO LOSS |
| 78234112 | NO PURCHASE | 78044529 | NO PURCHASE | 78138829 | REPLACED | 78368397 | NO PURCHASE |
| 78234113 | NO PURCHASE | 78044530 | NO LOSS | 78138830 | REPLACED | 78368398 | NO LOSS |
| 78234114 | NO PURCHASE | 78044531 | NO PURCHASE | 78138831 | REPLACED | 78368402 | NO LOSS |
| 78234115 | NO PURCHASE | 78044532 | NO PURCHASE | 78138832 | REPLACED | 78368409 | NO PURCHASE |
| 78234116 | NO PURCHASE | 78044533 | NO PURCHASE | 78138833 | REPLACED | 78368413 | NO PURCHASE |
| 78234117 | NO PURCHASE | 78044534 | NO PURCHASE | 78138834 | REPLACED | 78368414 | NO PURCHASE |
| 78234118 | NO PURCHASE | 78044535 | NO LOSS | 78138835 | REPLACED | 78368416 | NO PURCHASE |
| 78234119 | NO PURCHASE | 78044536 | NO LOSS | 78138836 | REPLACED | 78368420 | NO PURCHASE |
| 78234120 | NO PURCHASE | 78044537 | NO LOSS | 78138837 | REPLACED | 78368422 | NO PURCHASE |
| 78234121 | NO PURCHASE | 78044538 | NO LOSS | 78138838 | REPLACED | 78368427 | NO LOSS |
| 78234123 | NO PURCHASE | 78044539 | NO LOSS | 78138839 | REPLACED | 78368429 | NO LOSS |
| 78234124 | NO LOSS | 78044545 | NO LOSS | 78138840 | REPLACED | 78368434 | NO PURCHASE |
| 78234125 | NO PURCHASE | 78044546 | NO LOSS | 78138841 | REPLACED | 78368436 | NO LOSS |
| 78234126 | NO LOSS | 78044547 | NO LOSS | 78138842 | REPLACED | 78368437 | NO PURCHASE |
| 78234127 | NO PURCHASE | 78044549 | NO LOSS | 78138843 | REPLACED | 78368442 | NO LOSS |
| 78234128 | NO PURCHASE | 78044550 | NO LOSS | 78138844 | REPLACED | 78368444 | NO LOSS |
| 78234129 | NO PURCHASE | 78044551 | NO LOSS | 78138845 | REPLACED | 78368446 | NO LOSS |
| 78234130 | NO PURCHASE | 78044552 | NO LOSS | 78138846 | REPLACED | 78368447 | NO LOSS |
| 78234131 | NO PURCHASE | 78044553 | NO LOSS | 78138847 | REPLACED | 78368452 | NO LOSS |
| 78234132 | NO PURCHASE | 78044555 | NO LOSS | 78138848 | REPLACED | 78368458 | NO LOSS |
| 78234133 | NO PURCHASE | 78044559 | NO LOSS | 78138849 | REPLACED | 78368461 | NO LOSS |
| 78234134 | NO PURCHASE | 78044562 | NO LOSS | 78138850 | REPLACED | 78368466 | NO LOSS |
| 78234135 | NO PURCHASE | 78044564 | NO LOSS | 78138851 | REPLACED | 78368468 | NO LOSS |
| 78234136 | NO PURCHASE | 78044566 | NO LOSS | 78138852 | REPLACED | 78368479 | NO LOSS |
| 78234137 | NO PURCHASE | 78044567 | NO LOSS | 78138853 | REPLACED | 78368481 | NO PURCHASE |
| 78234138 | NO PURCHASE | 78044568 | NO LOSS | 78138854 | REPLACED | 78368483 | NO LOSS |
| 78234139 | NO PURCHASE | 78044569 | NO LOSS | 78138855 | REPLACED | 78368485 | NO LOSS |
| 78234140 | NO PURCHASE | 78044570 | NO LOSS | 78138856 | REPLACED | 78368486 | NO PURCHASE |
| 78234141 | NO PURCHASE | 78044573 | NO LOSS | 78138857 | REPLACED | 78368487 | NO LOSS |
| 78234142 | NO PURCHASE | 78044576 | NO PURCHASE | 78138858 | REPLACED | 78368489 | NO LOSS |
| 78234143 | NO PURCHASE | 78044577 | NO PURCHASE | 78138859 | REPLACED | 78368506 | NO LOSS |
| 78234144 | NO PURCHASE | 78044578 | NO PURCHASE | 78138860 | REPLACED | 78368507 | NO LOSS |
| 78234145 | NO PURCHASE | 78044579 | NO LOSS | 78138861 | REPLACED | 78368508 | NO LOSS |
| 78234146 | NO PURCHASE | 78044580 | NO LOSS | 78138862 | REPLACED | 78368509 | NO PURCHASE |
| 78234147 | NO PURCHASE | 78044581 | NO LOSS | 78138863 | REPLACED | 78368510 | NO LOSS |
| 78234148 | NO PURCHASE | 78044582 | NO LOSS | 78138864 | REPLACED | 78368514 | NO LOSS |
| 78234149 | NO PURCHASE | 78044583 | NO LOSS | 78138865 | REPLACED | 78368517 | NO LOSS |
| 78234150 | NO PURCHASE | 78044584 | NO PURCHASE | 78138866 | REPLACED | 78368518 | NO LOSS |
| 78234151 | NO PURCHASE | 78044585 | NO LOSS | 78138867 | REPLACED | 78368520 | NO LOSS |
| 78234152 | NO PURCHASE | 78044586 | NO LOSS | 78138868 | REPLACED | 78368521 | NO LOSS |
| 78234153 | NO LOSS | 78044587 | NO LOSS | 78138869 | REPLACED | 78368524 | NO LOSS |
| 78234154 | NO PURCHASE | 78044588 | NO LOSS | 78138870 | REPLACED | 78368532 | NO LOSS |
| 78234155 | NO PURCHASE | 78044589 | NO LOSS | 78138871 | REPLACED | 78368545 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234156 | NO PURCHASE | 78044592 | NO LOSS | 78138872 | REPLACED | 78368548 | NO PURCHASE |
| 78234157 | NO PURCHASE | 78044593 | NO LOSS | 78138873 | REPLACED | 78368550 | NO LOSS |
| 78234158 | NO PURCHASE | 78044594 | NO LOSS | 78138874 | REPLACED | 78368552 | NO LOSS |
| 78234159 | NO PURCHASE | 78044595 | NO LOSS | 78138875 | REPLACED | 78368555 | NO PURCHASE |
| 78234160 | NO PURCHASE | 78044596 | NO LOSS | 78138876 | REPLACED | 78368556 | NO LOSS |
| 78234161 | NO PURCHASE | 78044597 | NO LOSS | 78138877 | REPLACED | 78368557 | NO LOSS |
| 78234162 | NO PURCHASE | 78044598 | NO PURCHASE | 78138878 | REPLACED | 78368558 | NO LOSS |
| 78234163 | NO PURCHASE | 78044599 | NO LOSS | 78138879 | REPLACED | 78368559 | NO LOSS |
| 78234164 | NO PURCHASE | 78044600 | NO LOSS | 78138880 | REPLACED | 78368561 | NO LOSS |
| 78234165 | NO PURCHASE | 78044601 | NO LOSS | 78138881 | REPLACED | 78368562 | NO LOSS |
| 78234166 | NO PURCHASE | 78044602 | NO PURCHASE | 78138882 | REPLACED | 78368569 | NO LOSS |
| 78234167 | NO PURCHASE | 78044603 | NO LOSS | 78138883 | REPLACED | 78368572 | NO PURCHASE |
| 78234168 | NO PURCHASE | 78044604 | NO LOSS | 78138884 | REPLACED | 78368584 | NO PURCHASE |
| 78234169 | NO PURCHASE | 78044605 | NO LOSS | 78138885 | REPLACED | 78368585 | NO PURCHASE |
| 78234170 | NO PURCHASE | 78044606 | NO LOSS | 78138886 | REPLACED | 78368586 | NO PURCHASE |
| 78234171 | NO PURCHASE | 78044607 | NO LOSS | 78138887 | REPLACED | 78368589 | NO PURCHASE |
| 78234172 | NO PURCHASE | 78044608 | NO LOSS | 78138888 | REPLACED | 78368590 | NO PURCHASE |
| 78234173 | NO PURCHASE | 78044609 | NO LOSS | 78138889 | REPLACED | 78368591 | NO PURCHASE |
| 78234174 | NO PURCHASE | 78044610 | NO LOSS | 78138890 | REPLACED | 78368592 | NO PURCHASE |
| 78234175 | NO PURCHASE | 78044611 | NO LOSS | 78138891 | REPLACED | 78368593 | NO PURCHASE |
| 78234176 | NO PURCHASE | 78044613 | NO LOSS | 78138892 | REPLACED | 78368594 | NO PURCHASE |
| 78234177 | NO LOSS | 78044614 | NO LOSS | 78138893 | REPLACED | 78368595 | NO PURCHASE |
| 78234178 | NO PURCHASE | 78044616 | NO LOSS | 78138894 | REPLACED | 78368596 | NO LOSS |
| 78234179 | NO PURCHASE | 78044618 | DUPLICATE | 78138895 | REPLACED | 78368597 | NO LOSS |
| 78234180 | NO PURCHASE | 78044619 | NO LOSS | 78138896 | REPLACED | 78368599 | NO PURCHASE |
| 78234181 | NO PURCHASE | 78044620 | NO PURCHASE | 78138897 | REPLACED | 78368600 | NO PURCHASE |
| 78234182 | NO PURCHASE | 78044622 | NO PURCHASE | 78138898 | REPLACED | 78368601 | NO LOSS |
| 78234183 | NO LOSS | 78044623 | NO LOSS | 78138899 | REPLACED | 78368603 | NO LOSS |
| 78234184 | NO PURCHASE | 78044624 | NO PURCHASE | 78138900 | REPLACED | 78368604 | NO LOSS |
| 78234185 | NO PURCHASE | 78044625 | NO PURCHASE | 78138901 | REPLACED | 78368605 | NO PURCHASE |
| 78234186 | NO PURCHASE | 78044626 | NO LOSS | 78138902 | REPLACED | 78368608 | NO LOSS |
| 78234187 | NO PURCHASE | 78044627 | NO PURCHASE | 78138903 | REPLACED | 78368612 | NO PURCHASE |
| 78234188 | NO PURCHASE | 78044630 | NO LOSS | 78138904 | REPLACED | 78368613 | NO LOSS |
| 78234189 | NO PURCHASE | 78044631 | NO LOSS | 78138905 | REPLACED | 78368614 | NO LOSS |
| 78234190 | NO PURCHASE | 78044632 | NO LOSS | 78138906 | REPLACED | 78368617 | NO PURCHASE |
| 78234191 | NO PURCHASE | 78044633 | NO PURCHASE | 78138907 | REPLACED | 78368618 | NO LOSS |
| 78234192 | NO PURCHASE | 78044634 | NO PURCHASE | 78138908 | REPLACED | 78368619 | NO LOSS |
| 78234193 | NO PURCHASE | 78044635 | NO LOSS | 78138909 | REPLACED | 78368620 | NO PURCHASE |
| 78234194 | NO PURCHASE | 78044637 | NO PURCHASE | 78138910 | REPLACED | 78368621 | NO LOSS |
| 78234195 | NO PURCHASE | 78044638 | NO PURCHASE | 78138911 | REPLACED | 78368625 | NO LOSS |
| 78234196 | NO PURCHASE | 78044639 | NO PURCHASE | 78138912 | REPLACED | 78368630 | NO LOSS |
| 78234197 | NO LOSS | 78044640 | NO PURCHASE | 78138913 | REPLACED | 78368633 | NO PURCHASE |
| 78234198 | NO PURCHASE | 78044641 | NO PURCHASE | 78138914 | REPLACED | 78368634 | NO PURCHASE |
| 78234199 | NO PURCHASE | 78044642 | NO PURCHASE | 78138915 | REPLACED | 78368635 | NO LOSS |
| 78234200 | NO PURCHASE | 78044643 | NO LOSS | 78138916 | REPLACED | 78368637 | NO LOSS |
| 78234201 | NO PURCHASE | 78044644 | NO PURCHASE | 78138917 | REPLACED | 78368638 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234202 | NO PURCHASE | 78044645 | NO PURCHASE | 78138918 | REPLACED | 78368640 | NO LOSS |
| 78234203 | NO LOSS | 78044647 | NO PURCHASE | 78138919 | REPLACED | 78368641 | NO LOSS |
| 78234204 | NO PURCHASE | 78044648 | NO PURCHASE | 78138920 | REPLACED | 78368642 | NO LOSS |
| 78234205 | NO PURCHASE | 78044653 | NO PURCHASE | 78138921 | REPLACED | 78368651 | NO LOSS |
| 78234206 | NO PURCHASE | 78044656 | NO PURCHASE | 78138922 | REPLACED | 78368655 | NO PURCHASE |
| 78234207 | NO LOSS | 78044658 | NO PURCHASE | 78138923 | REPLACED | 78368656 | NO PURCHASE |
| 78234208 | NO PURCHASE | 78044659 | NO PURCHASE | 78138924 | REPLACED | 78368657 | NO PURCHASE |
| 78234209 | NO PURCHASE | 78044661 | NO PURCHASE | 78138925 | REPLACED | 78368658 | NO LOSS |
| 78234210 | NO LOSS | 78044662 | NO PURCHASE | 78138926 | REPLACED | 78368659 | NO LOSS |
| 78234211 | NO LOSS | 78044663 | NO PURCHASE | 78138927 | REPLACED | 78368660 | NO PURCHASE |
| 78234212 | NO LOSS | 78044664 | NO PURCHASE | 78138928 | REPLACED | 78368661 | NO LOSS |
| 78234213 | NO PURCHASE | 78044666 | NO PURCHASE | 78138929 | REPLACED | 78368663 | NO LOSS |
| 78234214 | NO PURCHASE | 78044669 | NO PURCHASE | 78138930 | REPLACED | 78368665 | NO LOSS |
| 78234215 | NO PURCHASE | 78044670 | NO PURCHASE | 78138931 | REPLACED | 78368666 | NO LOSS |
| 78234216 | NO PURCHASE | 78044671 | NO LOSS | 78138932 | REPLACED | 78368673 | NO LOSS |
| 78234217 | NO PURCHASE | 78044672 | NO LOSS | 78138933 | REPLACED | 78368678 | NO LOSS |
| 78234218 | NO PURCHASE | 78044673 | NO PURCHASE | 78138934 | REPLACED | 78368684 | NO LOSS |
| 78234219 | NO PURCHASE | 78044674 | NO LOSS | 78138935 | REPLACED | 78368695 | NO LOSS |
| 78234220 | NO LOSS | 78044676 | NO LOSS | 78138936 | REPLACED | 78368696 | NO LOSS |
| 78234221 | NO PURCHASE | 78044679 | NO LOSS | 78138937 | REPLACED | 78368697 | NO LOSS |
| 78234222 | NO PURCHASE | 78044681 | NO LOSS | 78138938 | REPLACED | 78368698 | NO LOSS |
| 78234223 | NO PURCHASE | 78044682 | NO LOSS | 78138939 | REPLACED | 78368704 | NO PURCHASE |
| 78234224 | NO PURCHASE | 78044683 | NO LOSS | 78138940 | REPLACED | 78368705 | NO LOSS |
| 78234225 | NO PURCHASE | 78044684 | NO PURCHASE | 78138941 | REPLACED | 78368706 | NO LOSS |
| 78234226 | NO PURCHASE | 78044685 | NO LOSS | 78138942 | REPLACED | 78368707 | NO PURCHASE |
| 78234227 | NO PURCHASE | 78044686 | NO PURCHASE | 78138943 | REPLACED | 78368708 | NO LOSS |
| 78234229 | NO PURCHASE | 78044689 | NO LOSS | 78138944 | REPLACED | 78368709 | NO LOSS |
| 78234230 | NO PURCHASE | 78044690 | NO PURCHASE | 78138945 | REPLACED | 78368711 | NO PURCHASE |
| 78234231 | NO PURCHASE | 78044691 | NO LOSS | 78138946 | REPLACED | 78368712 | NO PURCHASE |
| 78234232 | NO PURCHASE | 78044692 | NO LOSS | 78138947 | REPLACED | 78368729 | NO PURCHASE |
| 78234233 | NO PURCHASE | 78044693 | NO PURCHASE | 78138948 | REPLACED | 78368731 | NO PURCHASE |
| 78234234 | NO PURCHASE | 78044694 | NO PURCHASE | 78138949 | REPLACED | 78368735 | NO PURCHASE |
| 78234235 | NO PURCHASE | 78044695 | NO PURCHASE | 78138950 | REPLACED | 78368746 | NO PURCHASE |
| 78234236 | NO PURCHASE | 78044696 | NO PURCHASE | 78138951 | REPLACED | 78368747 | NO LOSS |
| 78234237 | NO PURCHASE | 78044697 | NO PURCHASE | 78138952 | REPLACED | 78368749 | NO LOSS |
| 78234238 | NO PURCHASE | 78044698 | NO PURCHASE | 78138953 | REPLACED | 78368750 | NO PURCHASE |
| 78234239 | NO PURCHASE | 78044699 | NO PURCHASE | 78138954 | REPLACED | 78368753 | NO LOSS |
| 78234240 | NO PURCHASE | 78044702 | NO PURCHASE | 78138955 | REPLACED | 78368755 | NO PURCHASE |
| 78234241 | NO PURCHASE | 78044703 | NO PURCHASE | 78138956 | REPLACED | 78368756 | NO LOSS |
| 78234242 | NO PURCHASE | 78044705 | NO PURCHASE | 78138957 | REPLACED | 78368757 | NO LOSS |
| 78234243 | NO PURCHASE | 78044706 | NO PURCHASE | 78138958 | REPLACED | 78368758 | NO LOSS |
| 78234244 | NO PURCHASE | 78044707 | NO LOSS | 78138959 | REPLACED | 78368759 | NO LOSS |
| 78234245 | NO PURCHASE | 78044709 | NO LOSS | 78138960 | REPLACED | 78368761 | NO LOSS |
| 78234246 | NO PURCHASE | 78044711 | NO LOSS | 78138961 | REPLACED | 78368765 | NO PURCHASE |
| 78234248 | NO PURCHASE | 78044714 | NO LOSS | 78138962 | REPLACED | 78368766 | NO LOSS |
| 78234249 | NO LOSS | 78044715 | NO LOSS | 78138963 | REPLACED | 78368768 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234250 | NO PURCHASE | 78044716 | NO LOSS | 78138964 | REPLACED | 78368770 | NO LOSS |
| 78234251 | NO PURCHASE | 78044717 | NO PURCHASE | 78138965 | REPLACED | 78368772 | NO LOSS |
| 78234252 | NO PURCHASE | 78044719 | NO PURCHASE | 78138966 | REPLACED | 78368774 | NO PURCHASE |
| 78234253 | NO PURCHASE | 78044720 | NO LOSS | 78138967 | REPLACED | 78368775 | NO PURCHASE |
| 78234254 | NO PURCHASE | 78044721 | NO LOSS | 78138968 | REPLACED | 78368776 | NO LOSS |
| 78234255 | NO PURCHASE | 78044722 | NO LOSS | 78138969 | REPLACED | 78368777 | NO LOSS |
| 78234256 | NO PURCHASE | 78044723 | NO LOSS | 78138970 | REPLACED | 78368778 | NO LOSS |
| 78234257 | NO PURCHASE | 78044724 | NO LOSS | 78138971 | REPLACED | 78368779 | NO PURCHASE |
| 78234258 | NO PURCHASE | 78044725 | NO LOSS | 78138972 | REPLACED | 78368780 | NO PURCHASE |
| 78234259 | NO PURCHASE | 78044726 | NO PURCHASE | 78138973 | REPLACED | 78368781 | NO LOSS |
| 78234260 | NO PURCHASE | 78044727 | NO PURCHASE | 78138974 | REPLACED | 78368782 | NO LOSS |
| 78234261 | NO PURCHASE | 78044728 | NO LOSS | 78138975 | REPLACED | 78368783 | NO LOSS |
| 78234262 | NO PURCHASE | 78044729 | NO LOSS | 78138976 | REPLACED | 78368784 | NO LOSS |
| 78234263 | NO LOSS | 78044730 | NO LOSS | 78138977 | REPLACED | 78368785 | NO PURCHASE |
| 78234265 | NO PURCHASE | 78044731 | NO LOSS | 78138978 | REPLACED | 78368787 | NO PURCHASE |
| 78234266 | NO PURCHASE | 78044732 | NO PURCHASE | 78138979 | REPLACED | 78368789 | NO LOSS |
| 78234267 | NO PURCHASE | 78044734 | NO PURCHASE | 78138980 | REPLACED | 78368791 | NO LOSS |
| 78234268 | NO PURCHASE | 78044735 | NO PURCHASE | 78138981 | REPLACED | 78368792 | NO LOSS |
| 78234269 | NO LOSS | 78044737 | NO LOSS | 78138982 | REPLACED | 78368794 | NO LOSS |
| 78234270 | NO PURCHASE | 78044738 | NO LOSS | 78138983 | REPLACED | 78368800 | NO LOSS |
| 78234271 | NO PURCHASE | 78044739 | NO LOSS | 78138984 | REPLACED | 78368801 | NO LOSS |
| 78234272 | NO LOSS | 78044740 | NO LOSS | 78138985 | REPLACED | 78368802 | NO PURCHASE |
| 78234273 | NO PURCHASE | 78044741 | NO PURCHASE | 78138986 | REPLACED | 78368805 | NO LOSS |
| 78234274 | NO PURCHASE | 78044742 | NO PURCHASE | 78138987 | REPLACED | 78368806 | NO LOSS |
| 78234275 | NO PURCHASE | 78044743 | NO LOSS | 78138988 | REPLACED | 78368808 | NO PURCHASE |
| 78234276 | NO PURCHASE | 78044745 | NO PURCHASE | 78138989 | REPLACED | 78368812 | NO LOSS |
| 78234277 | NO LOSS | 78044749 | NO PURCHASE | 78138990 | REPLACED | 78368814 | NO LOSS |
| 78234278 | NO PURCHASE | 78044750 | NO PURCHASE | 78138991 | REPLACED | 78368816 | NO LOSS |
| 78234279 | NO PURCHASE | 78044751 | NO LOSS | 78138992 | REPLACED | 78368817 | NO LOSS |
| 78234280 | NO LOSS | 78044752 | NO LOSS | 78138993 | REPLACED | 78368818 | NO LOSS |
| 78234281 | NO PURCHASE | 78044753 | NO PURCHASE | 78138994 | REPLACED | 78368826 | NO LOSS |
| 78234282 | NO PURCHASE | 78044759 | NO PURCHASE | 78138995 | REPLACED | 78368828 | NO LOSS |
| 78234283 | NO PURCHASE | 78044789 | NO LOSS | 78138996 | REPLACED | 78368833 | NO PURCHASE |
| 78234284 | NO PURCHASE | 78044800 | NO PURCHASE | 78138997 | REPLACED | 78368834 | NO PURCHASE |
| 78234285 | NO PURCHASE | 78044802 | NO LOSS | 78138998 | REPLACED | 78368835 | NO LOSS |
| 78234286 | NO PURCHASE | 78044803 | NO PURCHASE | 78138999 | REPLACED | 78368839 | NO PURCHASE |
| 78234287 | NO PURCHASE | 78044804 | NO LOSS | 78139000 | REPLACED | 78368841 | NO LOSS |
| 78234288 | NO PURCHASE | 78044806 | NO LOSS | 78139001 | REPLACED | 78368847 | NO PURCHASE |
| 78234289 | NO PURCHASE | 78044807 | NO LOSS | 78139002 | REPLACED | 78368849 | NO LOSS |
| 78234290 | NO PURCHASE | 78044809 | NO LOSS | 78139003 | REPLACED | 78368851 | NO LOSS |
| 78234291 | NO PURCHASE | 78044812 | NO LOSS | 78139004 | REPLACED | 78368852 | NO LOSS |
| 78234293 | NO PURCHASE | 78044816 | NO LOSS | 78139005 | REPLACED | 78368853 | NO PURCHASE |
| 78234294 | NO PURCHASE | 78044817 | NO LOSS | 78139006 | REPLACED | 78368856 | NO PURCHASE |
| 78234295 | NO LOSS | 78044820 | NO PURCHASE | 78139007 | REPLACED | 78368857 | NO LOSS |
| 78234296 | NO PURCHASE | 78044821 | NO LOSS | 78139008 | REPLACED | 78368865 | NO PURCHASE |
| 78234297 | NO PURCHASE | 78044822 | NO LOSS | 78139009 | REPLACED | 78368866 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234298 | NO PURCHASE | 78044823 | NO PURCHASE | 78139010 | REPLACED | 78368868 | NO PURCHASE |
| 78234299 | NO PURCHASE | 78044824 | NO LOSS | 78139011 | REPLACED | 78368869 | NO LOSS |
| 78234300 | NO PURCHASE | 78044825 | NO LOSS | 78139012 | REPLACED | 78368875 | NO PURCHASE |
| 78234301 | NO PURCHASE | 78044826 | NO LOSS | 78139013 | REPLACED | 78368876 | NO LOSS |
| 78234302 | NO PURCHASE | 78044827 | NO LOSS | 78139014 | REPLACED | 78368877 | NO LOSS |
| 78234303 | NO PURCHASE | 78044828 | NO PURCHASE | 78139015 | REPLACED | 78368879 | NO PURCHASE |
| 78234304 | NO PURCHASE | 78044829 | NO LOSS | 78139016 | REPLACED | 78368881 | NO PURCHASE |
| 78234305 | NO PURCHASE | 78044830 | NO LOSS | 78139017 | REPLACED | 78368882 | NO PURCHASE |
| 78234306 | NO PURCHASE | 78044831 | NO PURCHASE | 78139018 | REPLACED | 78368884 | NO LOSS |
| 78234307 | NO PURCHASE | 78044832 | NO LOSS | 78139019 | REPLACED | 78368885 | NO LOSS |
| 78234308 | NO PURCHASE | 78044833 | NO LOSS | 78139020 | REPLACED | 78368887 | NO LOSS |
| 78234309 | NO LOSS | 78044834 | NO LOSS | 78139021 | REPLACED | 78368889 | NO PURCHASE |
| 78234310 | NO LOSS | 78044835 | NO LOSS | 78139022 | REPLACED | 78368892 | NO LOSS |
| 78234311 | NO PURCHASE | 78044836 | NO PURCHASE | 78139023 | REPLACED | 78368893 | NO LOSS |
| 78234312 | NO LOSS | 78044839 | NO LOSS | 78139024 | REPLACED | 78368894 | NO LOSS |
| 78234313 | NO PURCHASE | 78044840 | NO LOSS | 78139025 | REPLACED | 78368895 | NO LOSS |
| 78234314 | NO PURCHASE | 78044843 | NO LOSS | 78139026 | REPLACED | 78368896 | NO LOSS |
| 78234315 | NO PURCHASE | 78044846 | NO LOSS | 78139027 | REPLACED | 78368897 | NO LOSS |
| 78234316 | NO PURCHASE | 78044849 | NO PURCHASE | 78139028 | REPLACED | 78368898 | NO LOSS |
| 78234317 | NO PURCHASE | 78044850 | NO PURCHASE | 78139029 | REPLACED | 78368899 | NO LOSS |
| 78234318 | NO PURCHASE | 78044851 | NO LOSS | 78139030 | REPLACED | 78368901 | NO LOSS |
| 78234319 | NO PURCHASE | 78044852 | NO PURCHASE | 78139031 | REPLACED | 78368902 | NO LOSS |
| 78234320 | NO PURCHASE | 78044853 | NO PURCHASE | 78139032 | REPLACED | 78368903 | NO LOSS |
| 78234321 | NO LOSS | 78044854 | NO PURCHASE | 78139033 | REPLACED | 78368904 | NO LOSS |
| 78234322 | NO PURCHASE | 78044855 | NO PURCHASE | 78139034 | REPLACED | 78368906 | NO LOSS |
| 78234323 | NO PURCHASE | 78044856 | NO PURCHASE | 78139035 | REPLACED | 78368907 | NO LOSS |
| 78234324 | NO PURCHASE | 78044857 | NO LOSS | 78139036 | REPLACED | 78368908 | NO PURCHASE |
| 78234325 | NO PURCHASE | 78044860 | NO LOSS | 78139037 | REPLACED | 78368909 | NO LOSS |
| 78234326 | NO PURCHASE | 78044862 | NO LOSS | 78139038 | REPLACED | 78368910 | NO PURCHASE |
| 78234327 | NO LOSS | 78044863 | NO LOSS | 78139039 | REPLACED | 78368911 | NO PURCHASE |
| 78234328 | NO PURCHASE | 78044864 | NO PURCHASE | 78139040 | REPLACED | 78368914 | NO PURCHASE |
| 78234329 | NO PURCHASE | 78044865 | NO LOSS | 78139041 | REPLACED | 78368918 | NO PURCHASE |
| 78234330 | NO PURCHASE | 78044866 | NO PURCHASE | 78139042 | REPLACED | 78368919 | NO PURCHASE |
| 78234331 | NO PURCHASE | 78044867 | NO PURCHASE | 78139043 | REPLACED | 78368920 | NO PURCHASE |
| 78234332 | NO PURCHASE | 78044868 | NO LOSS | 78139044 | REPLACED | 78368921 | NO PURCHASE |
| 78234333 | NO PURCHASE | 78044871 | NO PURCHASE | 78139045 | REPLACED | 78368922 | NO PURCHASE |
| 78234334 | NO PURCHASE | 78044873 | NO PURCHASE | 78139046 | REPLACED | 78368923 | NO PURCHASE |
| 78234335 | NO PURCHASE | 78044875 | NO LOSS | 78139047 | REPLACED | 78368924 | NO PURCHASE |
| 78234336 | NO PURCHASE | 78044876 | NO PURCHASE | 78139048 | REPLACED | 78368925 | NO PURCHASE |
| 78234337 | NO LOSS | 78044877 | NO LOSS | 78139049 | REPLACED | 78368926 | NO LOSS |
| 78234338 | NO PURCHASE | 78044878 | NO PURCHASE | 78139050 | REPLACED | 78368927 | NO PURCHASE |
| 78234339 | NO PURCHASE | 78044879 | NO LOSS | 78139051 | REPLACED | 78368928 | NO LOSS |
| 78234340 | NO PURCHASE | 78044881 | NO LOSS | 78139052 | REPLACED | 78368929 | NO LOSS |
| 78234341 | NO PURCHASE | 78044882 | NO PURCHASE | 78139053 | REPLACED | 78368930 | NO PURCHASE |
| 78234342 | NO PURCHASE | 78044884 | NO LOSS | 78139054 | REPLACED | 78368931 | NO PURCHASE |
| 78234343 | NO LOSS | 78044885 | NO LOSS | 78139055 | REPLACED | 78368932 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234344 | NO PURCHASE | 78044886 | NO LOSS | 78139056 | REPLACED | 78368941 | NO LOSS |
| 78234345 | NO LOSS | 78044887 | NO PURCHASE | 78139057 | REPLACED | 78368942 | NO PURCHASE |
| 78234346 | NO PURCHASE | 78044888 | NO PURCHASE | 78139058 | REPLACED | 78368943 | NO PURCHASE |
| 78234347 | NO PURCHASE | 78044890 | NO PURCHASE | 78139059 | REPLACED | 78368944 | NO PURCHASE |
| 78234348 | NO LOSS | 78044891 | NO PURCHASE | 78139060 | REPLACED | 78368945 | NO PURCHASE |
| 78234349 | NO PURCHASE | 78044893 | NO PURCHASE | 78139061 | REPLACED | 78368946 | NO PURCHASE |
| 78234350 | NO PURCHASE | 78044894 | NO PURCHASE | 78139062 | REPLACED | 78368947 | NO PURCHASE |
| 78234351 | NO PURCHASE | 78044895 | NO PURCHASE | 78139063 | REPLACED | 78368948 | NO LOSS |
| 78234352 | NO LOSS | 78044896 | NO LOSS | 78139064 | REPLACED | 78368949 | NO LOSS |
| 78234353 | NO PURCHASE | 78044897 | NO PURCHASE | 78139065 | REPLACED | 78368950 | NO LOSS |
| 78234354 | NO LOSS | 78044898 | NO LOSS | 78139066 | REPLACED | 78368951 | NO PURCHASE |
| 78234356 | NO PURCHASE | 78044900 | NO LOSS | 78139067 | REPLACED | 78368952 | NO PURCHASE |
| 78234357 | NO PURCHASE | 78044901 | NO LOSS | 78139068 | REPLACED | 78368953 | NO PURCHASE |
| 78234358 | NO PURCHASE | 78044902 | NO PURCHASE | 78139069 | REPLACED | 78368956 | NO PURCHASE |
| 78234359 | NO PURCHASE | 78044903 | NO LOSS | 78139070 | REPLACED | 78368957 | NO PURCHASE |
| 78234360 | NO PURCHASE | 78044904 | NO LOSS | 78139071 | REPLACED | 78368958 | NO PURCHASE |
| 78234361 | NO PURCHASE | 78044905 | NO PURCHASE | 78139072 | REPLACED | 78368959 | NO PURCHASE |
| 78234362 | NO PURCHASE | 78044906 | NO PURCHASE | 78139073 | REPLACED | 78368960 | NO PURCHASE |
| 78234363 | NO PURCHASE | 78044907 | NO PURCHASE | 78139074 | REPLACED | 78368961 | NO PURCHASE |
| 78234364 | NO LOSS | 78044908 | NO PURCHASE | 78139075 | REPLACED | 78368962 | NO PURCHASE |
| 78234365 | NO PURCHASE | 78044909 | NO PURCHASE | 78139076 | REPLACED | 78368964 | NO PURCHASE |
| 78234366 | NO PURCHASE | 78044910 | NO PURCHASE | 78139077 | REPLACED | 78368968 | NO LOSS |
| 78234367 | NO PURCHASE | 78044911 | NO PURCHASE | 78139078 | REPLACED | 78368969 | NO LOSS |
| 78234368 | NO PURCHASE | 78044912 | NO LOSS | 78139079 | REPLACED | 78368970 | NO LOSS |
| 78234369 | NO LOSS | 78044914 | NO PURCHASE | 78139080 | REPLACED | 78368973 | NO LOSS |
| 78234370 | NO PURCHASE | 78044915 | NO PURCHASE | 78139081 | REPLACED | 78368974 | NO LOSS |
| 78234371 | NO PURCHASE | 78044916 | NO PURCHASE | 78139082 | REPLACED | 78368978 | NO LOSS |
| 78234372 | NO PURCHASE | 78044917 | NO PURCHASE | 78139083 | REPLACED | 78368983 | NO LOSS |
| 78234373 | NO PURCHASE | 78044918 | NO PURCHASE | 78139084 | REPLACED | 78368987 | NO LOSS |
| 78234374 | NO PURCHASE | 78044920 | NO PURCHASE | 78139085 | REPLACED | 78368988 | NO LOSS |
| 78234375 | NO PURCHASE | 78044921 | NO PURCHASE | 78139086 | REPLACED | 78368989 | NO PURCHASE |
| 78234376 | NO PURCHASE | 78044922 | NO LOSS | 78139087 | REPLACED | 78368992 | NO LOSS |
| 78234377 | NO PURCHASE | 78044923 | NO PURCHASE | 78139088 | REPLACED | 78368993 | NO PURCHASE |
| 78234378 | NO PURCHASE | 78044924 | NO PURCHASE | 78139089 | REPLACED | 78369000 | NO PURCHASE |
| 78234379 | NO PURCHASE | 78044925 | NO PURCHASE | 78139090 | REPLACED | 78369001 | NO PURCHASE |
| 78234380 | NO PURCHASE | 78044926 | NO PURCHASE | 78139091 | REPLACED | 78369003 | NO PURCHASE |
| 78234381 | NO PURCHASE | 78044927 | NO PURCHASE | 78139092 | REPLACED | 78369004 | NO PURCHASE |
| 78234382 | NO PURCHASE | 78044928 | NO PURCHASE | 78139093 | REPLACED | 78369006 | NO LOSS |
| 78234383 | NO PURCHASE | 78044930 | NO PURCHASE | 78139094 | REPLACED | 78369010 | NO LOSS |
| 78234384 | NO PURCHASE | 78044931 | NO PURCHASE | 78139095 | REPLACED | 78369012 | NO PURCHASE |
| 78234385 | NO PURCHASE | 78044937 | NO PURCHASE | 78139096 | REPLACED | 78369015 | NO LOSS |
| 78234386 | NO PURCHASE | 78044938 | NO PURCHASE | 78139097 | REPLACED | 78369019 | NO LOSS |
| 78234388 | NO PURCHASE | 78044939 | NO PURCHASE | 78139098 | REPLACED | 78369022 | NO LOSS |
| 78234389 | NO PURCHASE | 78044940 | NO PURCHASE | 78139099 | REPLACED | 78369028 | NO LOSS |
| 78234390 | NO PURCHASE | 78044942 | NO LOSS | 78139100 | REPLACED | 78369032 | NO LOSS |
| 78234391 | NO PURCHASE | 78044943 | NO PURCHASE | 78139101 | REPLACED | 78369033 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234392 | NO LOSS | 78044944 | NO LOSS | 78139102 | REPLACED | 78369034 | NO PURCHASE |
| 78234393 | NO PURCHASE | 78044945 | NO PURCHASE | 78139103 | REPLACED | 78369044 | NO PURCHASE |
| 78234394 | NO PURCHASE | 78044946 | NO PURCHASE | 78139104 | REPLACED | 78369053 | NO LOSS |
| 78234396 | NO PURCHASE | 78044947 | NO LOSS | 78139105 | REPLACED | 78369061 | NO PURCHASE |
| 78234397 | NO PURCHASE | 78044948 | NO PURCHASE | 78139106 | REPLACED | 78369062 | NO PURCHASE |
| 78234398 | NO PURCHASE | 78044949 | NO PURCHASE | 78139107 | REPLACED | 78369068 | NO LOSS |
| 78234399 | NO PURCHASE | 78044950 | NO PURCHASE | 78139108 | REPLACED | 78369069 | NO LOSS |
| 78234400 | NO PURCHASE | 78044952 | NO PURCHASE | 78139109 | REPLACED | 78369076 | NO PURCHASE |
| 78234401 | NO PURCHASE | 78044953 | NO PURCHASE | 78139110 | REPLACED | 78369077 | NO PURCHASE |
| 78234402 | NO PURCHASE | 78044954 | NO PURCHASE | 78139111 | REPLACED | 78369078 | NO PURCHASE |
| 78234403 | NO PURCHASE | 78044955 | NO PURCHASE | 78139112 | REPLACED | 78369079 | NO PURCHASE |
| 78234404 | NO PURCHASE | 78044956 | NO PURCHASE | 78139113 | REPLACED | 78369080 | NO PURCHASE |
| 78234405 | NO LOSS | 78044957 | NO LOSS | 78139114 | REPLACED | 78369081 | NO LOSS |
| 78234406 | NO PURCHASE | 78044958 | NO PURCHASE | 78139115 | REPLACED | 78369082 | NO LOSS |
| 78234407 | NO PURCHASE | 78044959 | NO PURCHASE | 78139116 | REPLACED | 78369084 | NO LOSS |
| 78234408 | NO PURCHASE | 78044960 | NO PURCHASE | 78139117 | REPLACED | 78369085 | NO LOSS |
| 78234409 | NO PURCHASE | 78044961 | NO PURCHASE | 78139118 | REPLACED | 78369086 | NO PURCHASE |
| 78234410 | NO PURCHASE | 78044962 | NO PURCHASE | 78139119 | REPLACED | 78369091 | NO LOSS |
| 78234411 | NO PURCHASE | 78044963 | NO PURCHASE | 78139120 | REPLACED | 78369092 | NO PURCHASE |
| 78234412 | NO PURCHASE | 78044964 | NO LOSS | 78139121 | REPLACED | 78369095 | NO PURCHASE |
| 78234413 | NO PURCHASE | 78044965 | NO PURCHASE | 78139122 | REPLACED | 78369097 | NO PURCHASE |
| 78234414 | NO LOSS | 78044966 | NO PURCHASE | 78139123 | REPLACED | 78369098 | NO LOSS |
| 78234415 | NO PURCHASE | 78044968 | NO LOSS | 78139124 | REPLACED | 78369100 | NO LOSS |
| 78234416 | NO PURCHASE | 78044969 | NO PURCHASE | 78139125 | REPLACED | 78369101 | NO LOSS |
| 78234417 | NO LOSS | 78044970 | NO PURCHASE | 78139126 | REPLACED | 78369102 | NO PURCHASE |
| 78234418 | NO PURCHASE | 78044971 | NO PURCHASE | 78139127 | REPLACED | 78369103 | NO PURCHASE |
| 78234419 | NO PURCHASE | 78044972 | NO PURCHASE | 78139128 | REPLACED | 78369104 | NO PURCHASE |
| 78234420 | NO PURCHASE | 78044973 | NO PURCHASE | 78139129 | REPLACED | 78369105 | NO LOSS |
| 78234421 | NO PURCHASE | 78044974 | NO PURCHASE | 78139130 | REPLACED | 78369106 | NO PURCHASE |
| 78234422 | NO PURCHASE | 78044975 | NO PURCHASE | 78139131 | REPLACED | 78369108 | NO LOSS |
| 78234423 | NO PURCHASE | 78044976 | NO PURCHASE | 78139132 | REPLACED | 78369110 | NO PURCHASE |
| 78234424 | NO LOSS | 78044977 | NO PURCHASE | 78139133 | REPLACED | 78369111 | NO LOSS |
| 78234425 | NO PURCHASE | 78044978 | NO PURCHASE | 78139134 | REPLACED | 78369114 | NO LOSS |
| 78234426 | NO PURCHASE | 78044979 | NO PURCHASE | 78139135 | REPLACED | 78369115 | NO LOSS |
| 78234427 | NO PURCHASE | 78044980 | NO PURCHASE | 78139136 | REPLACED | 78369116 | NO LOSS |
| 78234428 | NO PURCHASE | 78044981 | NO PURCHASE | 78139137 | REPLACED | 78369119 | NO LOSS |
| 78234429 | NO PURCHASE | 78044982 | NO PURCHASE | 78139138 | REPLACED | 78369121 | NO LOSS |
| 78234430 | NO PURCHASE | 78044983 | NO PURCHASE | 78139139 | REPLACED | 78369132 | NO PURCHASE |
| 78234431 | NO PURCHASE | 78044984 | NO PURCHASE | 78139140 | REPLACED | 78369133 | NO PURCHASE |
| 78234432 | NO LOSS | 78044985 | NO PURCHASE | 78139141 | REPLACED | 78369134 | NO PURCHASE |
| 78234433 | NO PURCHASE | 78044986 | NO PURCHASE | 78139142 | REPLACED | 78369137 | NO LOSS |
| 78234434 | NO PURCHASE | 78044987 | NO PURCHASE | 78139143 | REPLACED | 78369138 | NO PURCHASE |
| 78234435 | NO PURCHASE | 78044988 | NO PURCHASE | 78139144 | REPLACED | 78369140 | NO LOSS |
| 78234436 | NO PURCHASE | 78044989 | NO PURCHASE | 78139145 | REPLACED | 78369142 | NO LOSS |
| 78234437 | NO LOSS | 78044990 | NO PURCHASE | 78139146 | REPLACED | 78369143 | NO LOSS |
| 78234438 | NO PURCHASE | 78044991 | NO PURCHASE | 78139147 | REPLACED | 78369144 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234439 | NO PURCHASE | 78044992 | NO LOSS | 78139148 | REPLACED | 78369145 | NO LOSS |
| 78234440 | NO PURCHASE | 78044993 | NO PURCHASE | 78139149 | REPLACED | 78369146 | NO PURCHASE |
| 78234441 | NO PURCHASE | 78044995 | NO PURCHASE | 78139150 | REPLACED | 78369147 | NO LOSS |
| 78234442 | NO PURCHASE | 78044996 | NO LOSS | 78139151 | REPLACED | 78369148 | NO LOSS |
| 78234443 | NO PURCHASE | 78044997 | NO PURCHASE | 78139152 | REPLACED | 78369149 | NO PURCHASE |
| 78234444 | NO LOSS | 78044999 | NO LOSS | 78139153 | REPLACED | 78369158 | NO LOSS |
| 78234445 | NO PURCHASE | 78045000 | NO PURCHASE | 78139154 | REPLACED | 78369160 | NO PURCHASE |
| 78234446 | NO PURCHASE | 78045001 | NO PURCHASE | 78139155 | REPLACED | 78369161 | NO PURCHASE |
| 78234447 | NO PURCHASE | 78045002 | NO LOSS | 78139156 | REPLACED | 78369166 | NO PURCHASE |
| 78234448 | NO PURCHASE | 78045004 | NO LOSS | 78139157 | REPLACED | 78369167 | NO PURCHASE |
| 78234449 | NO PURCHASE | 78045005 | NO PURCHASE | 78139158 | REPLACED | 78369170 | NO PURCHASE |
| 78234451 | NO PURCHASE | 78045006 | NO LOSS | 78139159 | REPLACED | 78369171 | NO PURCHASE |
| 78234452 | NO PURCHASE | 78045007 | NO LOSS | 78139160 | REPLACED | 78369173 | NO LOSS |
| 78234453 | NO PURCHASE | 78045008 | NO LOSS | 78139161 | REPLACED | 78369174 | NO LOSS |
| 78234455 | NO PURCHASE | 78045009 | NO PURCHASE | 78139162 | REPLACED | 78369176 | NO PURCHASE |
| 78234456 | NO PURCHASE | 78045010 | NO LOSS | 78139163 | REPLACED | 78369177 | NO LOSS |
| 78234457 | NO PURCHASE | 78045011 | NO PURCHASE | 78139164 | REPLACED | 78369179 | NO LOSS |
| 78234458 | NO PURCHASE | 78045012 | NO PURCHASE | 78139165 | REPLACED | 78369183 | NO PURCHASE |
| 78234459 | NO PURCHASE | 78045013 | NO PURCHASE | 78139166 | REPLACED | 78369184 | NO PURCHASE |
| 78234460 | NO LOSS | 78045015 | NO PURCHASE | 78139167 | REPLACED | 78369188 | NO LOSS |
| 78234461 | NO PURCHASE | 78045016 | NO LOSS | 78139168 | REPLACED | 78369189 | NO LOSS |
| 78234463 | NO PURCHASE | 78045017 | NO LOSS | 78139169 | REPLACED | 78369190 | NO PURCHASE |
| 78234464 | NO PURCHASE | 78045018 | NO PURCHASE | 78139170 | REPLACED | 78369192 | NO LOSS |
| 78234465 | NO PURCHASE | 78045019 | NO PURCHASE | 78139171 | REPLACED | 78369200 | NO LOSS |
| 78234466 | NO PURCHASE | 78045020 | NO PURCHASE | 78139172 | REPLACED | 78369201 | NO PURCHASE |
| 78234467 | NO PURCHASE | 78045021 | NO PURCHASE | 78139173 | REPLACED | 78369205 | NO LOSS |
| 78234468 | NO PURCHASE | 78045022 | NO PURCHASE | 78139174 | REPLACED | 78369206 | NO PURCHASE |
| 78234469 | NO PURCHASE | 78045024 | NO PURCHASE | 78139175 | REPLACED | 78369208 | NO PURCHASE |
| 78234470 | NO PURCHASE | 78045025 | NO PURCHASE | 78139176 | REPLACED | 78369211 | NO LOSS |
| 78234471 | NO PURCHASE | 78045026 | NO PURCHASE | 78139177 | REPLACED | 78369212 | NO LOSS |
| 78234472 | NO PURCHASE | 78045027 | NO PURCHASE | 78139178 | REPLACED | 78369214 | NO LOSS |
| 78234473 | NO PURCHASE | 78045028 | NO PURCHASE | 78139179 | REPLACED | 78369215 | NO LOSS |
| 78234474 | NO PURCHASE | 78045029 | NO PURCHASE | 78139180 | REPLACED | 78369216 | NO PURCHASE |
| 78234475 | NO LOSS | 78045030 | NO LOSS | 78139181 | REPLACED | 78369217 | NO PURCHASE |
| 78234476 | NO PURCHASE | 78045031 | NO PURCHASE | 78139182 | REPLACED | 78369218 | NO LOSS |
| 78234477 | NO PURCHASE | 78045032 | NO LOSS | 78139183 | REPLACED | 78369219 | NO PURCHASE |
| 78234478 | NO PURCHASE | 78045033 | NO LOSS | 78139184 | REPLACED | 78369221 | NO LOSS |
| 78234479 | NO PURCHASE | 78045034 | NO PURCHASE | 78139185 | REPLACED | 78369222 | NO PURCHASE |
| 78234480 | NO PURCHASE | 78045035 | NO PURCHASE | 78139186 | REPLACED | 78369223 | NO LOSS |
| 78234481 | NO LOSS | 78045036 | NO PURCHASE | 78139187 | REPLACED | 78369225 | NO PURCHASE |
| 78234482 | NO PURCHASE | 78045039 | NO PURCHASE | 78139188 | REPLACED | 78369226 | NO PURCHASE |
| 78234483 | NO LOSS | 78045040 | NO LOSS | 78139189 | REPLACED | 78369227 | NO LOSS |
| 78234484 | NO PURCHASE | 78045042 | NO PURCHASE | 78139190 | REPLACED | 78369228 | NO PURCHASE |
| 78234485 | NO PURCHASE | 78045043 | NO LOSS | 78139191 | REPLACED | 78369233 | NO LOSS |
| 78234487 | NO PURCHASE | 78045044 | NO LOSS | 78139192 | REPLACED | 78369238 | NO PURCHASE |
| 78234488 | NO PURCHASE | 78045045 | NO PURCHASE | 78139193 | REPLACED | 78369239 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234489 | NO PURCHASE | 78045046 | NO LOSS | 78139194 | REPLACED | 78369240 | NO PURCHASE |
| 78234490 | NO PURCHASE | 78045047 | NO PURCHASE | 78139195 | REPLACED | 78369241 | NO LOSS |
| 78234491 | NO LOSS | 78045048 | NO PURCHASE | 78139196 | REPLACED | 78369242 | NO LOSS |
| 78234492 | NO PURCHASE | 78045049 | NO PURCHASE | 78139197 | REPLACED | 78369255 | NO LOSS |
| 78234493 | NO PURCHASE | 78045050 | NO LOSS | 78139198 | REPLACED | 78369256 | NO LOSS |
| 78234494 | NO PURCHASE | 78045051 | NO LOSS | 78139199 | REPLACED | 78369257 | NO LOSS |
| 78234495 | NO PURCHASE | 78045052 | NO PURCHASE | 78139200 | REPLACED | 78369259 | NO LOSS |
| 78234496 | NO PURCHASE | 78045053 | NO PURCHASE | 78139201 | REPLACED | 78369261 | NO PURCHASE |
| 78234497 | NO PURCHASE | 78045054 | NO PURCHASE | 78139202 | REPLACED | 78369262 | NO LOSS |
| 78234498 | NO LOSS | 78045055 | NO LOSS | 78139203 | REPLACED | 78369265 | NO PURCHASE |
| 78234499 | NO PURCHASE | 78045056 | NO LOSS | 78139204 | REPLACED | 78369267 | NO PURCHASE |
| 78234500 | NO PURCHASE | 78045057 | NO PURCHASE | 78139205 | REPLACED | 78369268 | NO PURCHASE |
| 78234501 | NO PURCHASE | 78045058 | NO PURCHASE | 78139206 | REPLACED | 78369276 | NO LOSS |
| 78234502 | NO PURCHASE | 78045062 | NO LOSS | 78139207 | REPLACED | 78369277 | NO LOSS |
| 78234503 | NO PURCHASE | 78045063 | NO PURCHASE | 78139208 | REPLACED | 78369279 | NO LOSS |
| 78234504 | NO PURCHASE | 78045065 | NO LOSS | 78139209 | REPLACED | 78369280 | NO LOSS |
| 78234506 | NO PURCHASE | 78045066 | NO PURCHASE | 78139210 | REPLACED | 78369282 | NO LOSS |
| 78234507 | NO PURCHASE | 78045067 | NO PURCHASE | 78139211 | REPLACED | 78369283 | NO LOSS |
| 78234508 | NO PURCHASE | 78045068 | NO LOSS | 78139212 | REPLACED | 78369294 | NO PURCHASE |
| 78234509 | NO PURCHASE | 78045069 | NO PURCHASE | 78139213 | REPLACED | 78369303 | NO PURCHASE |
| 78234510 | NO PURCHASE | 78045070 | NO LOSS | 78139214 | REPLACED | 78369304 | NO LOSS |
| 78234511 | NO PURCHASE | 78045071 | NO LOSS | 78139215 | REPLACED | 78369309 | NO LOSS |
| 78234512 | NO PURCHASE | 78045072 | NO PURCHASE | 78139216 | REPLACED | 78369310 | NO LOSS |
| 78234513 | NO PURCHASE | 78045073 | NO PURCHASE | 78139217 | REPLACED | 78369311 | NO LOSS |
| 78234514 | NO LOSS | 78045074 | NO PURCHASE | 78139218 | REPLACED | 78369315 | NO PURCHASE |
| 78234515 | NO PURCHASE | 78045075 | NO PURCHASE | 78139219 | REPLACED | 78369328 | NO LOSS |
| 78234516 | NO PURCHASE | 78045077 | NO LOSS | 78139220 | REPLACED | 78369330 | NO LOSS |
| 78234517 | NO PURCHASE | 78045079 | NO PURCHASE | 78139221 | REPLACED | 78369331 | NO PURCHASE |
| 78234518 | NO PURCHASE | 78045080 | NO PURCHASE | 78139222 | REPLACED | 78369332 | NO PURCHASE |
| 78234519 | NO PURCHASE | 78045081 | NO PURCHASE | 78139223 | REPLACED | 78369333 | NO LOSS |
| 78234520 | NO PURCHASE | 78045082 | NO LOSS | 78139224 | REPLACED | 78369335 | NO LOSS |
| 78234521 | NO PURCHASE | 78045084 | NO PURCHASE | 78139225 | REPLACED | 78369341 | NO PURCHASE |
| 78234522 | NO PURCHASE | 78045085 | NO LOSS | 78139226 | REPLACED | 78369342 | NO PURCHASE |
| 78234523 | NO PURCHASE | 78045086 | NO LOSS | 78139227 | REPLACED | 78369344 | NO LOSS |
| 78234524 | NO PURCHASE | 78045087 | NO LOSS | 78139228 | REPLACED | 78369345 | NO LOSS |
| 78234525 | NO PURCHASE | 78045090 | NO PURCHASE | 78139229 | REPLACED | 78369348 | NO LOSS |
| 78234526 | NO PURCHASE | 78045091 | NO PURCHASE | 78139230 | REPLACED | 78369352 | NO LOSS |
| 78234527 | NO PURCHASE | 78045092 | NO PURCHASE | 78139231 | REPLACED | 78369355 | NO LOSS |
| 78234528 | NO PURCHASE | 78045093 | NO LOSS | 78139232 | REPLACED | 78369356 | NO LOSS |
| 78234529 | NO PURCHASE | 78045094 | NO PURCHASE | 78139233 | REPLACED | 78369357 | NO LOSS |
| 78234530 | NO PURCHASE | 78045095 | NO PURCHASE | 78139234 | REPLACED | 78369358 | NO LOSS |
| 78234531 | NO PURCHASE | 78045096 | NO PURCHASE | 78139235 | REPLACED | 78369359 | NO LOSS |
| 78234532 | NO LOSS | 78045097 | NO PURCHASE | 78139236 | REPLACED | 78369360 | NO PURCHASE |
| 78234533 | NO PURCHASE | 78045098 | NO PURCHASE | 78139237 | REPLACED | 78369363 | NO PURCHASE |
| 78234534 | NO PURCHASE | 78045099 | NO PURCHASE | 78139238 | REPLACED | 78369364 | NO LOSS |
| 78234535 | NO PURCHASE | 78045102 | NO PURCHASE | 78139239 | REPLACED | 78369365 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234536 | NO PURCHASE | 78045104 | NO LOSS | 78139240 | REPLACED | 78369366 | NO PURCHASE |
| 78234537 | NO PURCHASE | 78045105 | NO PURCHASE | 78139241 | REPLACED | 78369367 | NO LOSS |
| 78234538 | NO PURCHASE | 78045107 | NO PURCHASE | 78139242 | REPLACED | 78369368 | NO LOSS |
| 78234539 | NO PURCHASE | 78045108 | NO PURCHASE | 78139243 | REPLACED | 78369369 | NO LOSS |
| 78234540 | NO PURCHASE | 78045109 | NO PURCHASE | 78139244 | REPLACED | 78369370 | NO LOSS |
| 78234541 | NO PURCHASE | 78045110 | NO PURCHASE | 78139245 | REPLACED | 78369371 | NO PURCHASE |
| 78234542 | NO PURCHASE | 78045111 | NO PURCHASE | 78139246 | REPLACED | 78369375 | NO LOSS |
| 78234543 | NO PURCHASE | 78045112 | NO LOSS | 78139247 | REPLACED | 78369381 | NO LOSS |
| 78234544 | NO LOSS | 78045113 | NO PURCHASE | 78139248 | REPLACED | 78369384 | NO LOSS |
| 78234545 | NO PURCHASE | 78045114 | NO PURCHASE | 78139249 | REPLACED | 78369386 | NO LOSS |
| 78234546 | NO PURCHASE | 78045117 | NO LOSS | 78139250 | REPLACED | 78369387 | NO LOSS |
| 78234547 | NO PURCHASE | 78045118 | NO LOSS | 78139251 | REPLACED | 78369392 | NO PURCHASE |
| 78234548 | NO PURCHASE | 78045119 | NO LOSS | 78139252 | REPLACED | 78369398 | NO PURCHASE |
| 78234549 | NO LOSS | 78045120 | NO LOSS | 78139253 | REPLACED | 78369405 | NO LOSS |
| 78234550 | NO PURCHASE | 78045123 | NO PURCHASE | 78139254 | REPLACED | 78369410 | NO LOSS |
| 78234551 | NO PURCHASE | 78045124 | NO LOSS | 78139255 | REPLACED | 78369413 | NO LOSS |
| 78234552 | NO PURCHASE | 78045125 | NO LOSS | 78139256 | REPLACED | 78369427 | NO LOSS |
| 78234553 | NO PURCHASE | 78045126 | NO LOSS | 78139257 | REPLACED | 78369429 | NO PURCHASE |
| 78234554 | NO PURCHASE | 78045127 | NO PURCHASE | 78139258 | REPLACED | 78369432 | NO LOSS |
| 78234556 | NO PURCHASE | 78045129 | NO LOSS | 78139259 | REPLACED | 78369433 | NO LOSS |
| 78234557 | NO PURCHASE | 78045130 | NO LOSS | 78139260 | REPLACED | 78369434 | NO LOSS |
| 78234558 | NO PURCHASE | 78045133 | NO LOSS | 78139261 | REPLACED | 78369435 | NO LOSS |
| 78234559 | NO PURCHASE | 78045134 | NO PURCHASE | 78139262 | REPLACED | 78369436 | NO PURCHASE |
| 78234560 | NO PURCHASE | 78045136 | NO PURCHASE | 78139263 | REPLACED | 78369440 | NO PURCHASE |
| 78234562 | NO PURCHASE | 78045137 | NO PURCHASE | 78139264 | REPLACED | 78369442 | NO PURCHASE |
| 78234563 | NO PURCHASE | 78045138 | NO PURCHASE | 78139265 | REPLACED | 78369444 | NO LOSS |
| 78234564 | NO PURCHASE | 78045139 | NO PURCHASE | 78139266 | REPLACED | 78369446 | NO LOSS |
| 78234565 | NO PURCHASE | 78045142 | NO PURCHASE | 78139267 | REPLACED | 78369448 | NO LOSS |
| 78234566 | NO PURCHASE | 78045143 | NO PURCHASE | 78139268 | REPLACED | 78369451 | NO PURCHASE |
| 78234567 | NO PURCHASE | 78045144 | NO PURCHASE | 78139269 | REPLACED | 78369452 | NO PURCHASE |
| 78234568 | NO LOSS | 78045147 | NO LOSS | 78139270 | REPLACED | 78369453 | NO LOSS |
| 78234569 | NO PURCHASE | 78045148 | NO LOSS | 78139271 | REPLACED | 78369465 | NO PURCHASE |
| 78234570 | NO PURCHASE | 78045151 | NO PURCHASE | 78139272 | REPLACED | 78369474 | NO PURCHASE |
| 78234571 | NO PURCHASE | 78045153 | NO LOSS | 78139273 | REPLACED | 78369475 | NO PURCHASE |
| 78234572 | NO PURCHASE | 78045154 | NO PURCHASE | 78139274 | REPLACED | 78369476 | NO PURCHASE |
| 78234573 | NO PURCHASE | 78045155 | NO PURCHASE | 78139275 | REPLACED | 78369477 | NO LOSS |
| 78234574 | NO PURCHASE | 78045156 | NO LOSS | 78139276 | REPLACED | 78369480 | NO LOSS |
| 78234575 | NO PURCHASE | 78045157 | NO PURCHASE | 78139277 | REPLACED | 78369487 | NO LOSS |
| 78234576 | NO LOSS | 78045158 | NO PURCHASE | 78139278 | REPLACED | 78369490 | NO LOSS |
| 78234577 | NO PURCHASE | 78045159 | NO PURCHASE | 78139279 | REPLACED | 78369497 | NO PURCHASE |
| 78234578 | NO PURCHASE | 78045160 | NO PURCHASE | 78139280 | REPLACED | 78369498 | NO PURCHASE |
| 78234580 | NO PURCHASE | 78045161 | NO PURCHASE | 78139281 | REPLACED | 78369499 | NO PURCHASE |
| 78234581 | NO PURCHASE | 78045162 | NO PURCHASE | 78139282 | REPLACED | 78369500 | NO LOSS |
| 78234582 | NO PURCHASE | 78045164 | NO PURCHASE | 78139283 | REPLACED | 78369505 | NO LOSS |
| 78234583 | NO PURCHASE | 78045167 | NO PURCHASE | 78139284 | REPLACED | 78369513 | NO LOSS |
| 78234584 | NO PURCHASE | 78045169 | NO LOSS | 78139285 | REPLACED | 78369515 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234585 | NO PURCHASE | 78045178 | NO LOSS | 78139286 | REPLACED | 78369518 | NO LOSS |
| 78234587 | NO PURCHASE | 78045179 | NO PURCHASE | 78139287 | REPLACED | 78369520 | NO PURCHASE |
| 78234588 | NO PURCHASE | 78045180 | NO LOSS | 78139288 | REPLACED | 78369522 | NO PURCHASE |
| 78234589 | NO LOSS | 78045184 | NO PURCHASE | 78139289 | REPLACED | 78369523 | NO PURCHASE |
| 78234590 | NO PURCHASE | 78045185 | NO PURCHASE | 78139290 | REPLACED | 78369524 | NO LOSS |
| 78234591 | NO PURCHASE | 78045186 | NO PURCHASE | 78139291 | REPLACED | 78369525 | NO PURCHASE |
| 78234592 | NO PURCHASE | 78045187 | NO PURCHASE | 78139292 | REPLACED | 78369526 | NO LOSS |
| 78234593 | NO PURCHASE | 78045188 | NO PURCHASE | 78139293 | REPLACED | 78369527 | NO LOSS |
| 78234594 | NO PURCHASE | 78045189 | NO PURCHASE | 78139294 | REPLACED | 78369528 | NO LOSS |
| 78234595 | NO PURCHASE | 78045190 | NO PURCHASE | 78139295 | REPLACED | 78369529 | NO LOSS |
| 78234596 | NO LOSS | 78045191 | NO PURCHASE | 78139296 | REPLACED | 78369530 | NO LOSS |
| 78234597 | NO LOSS | 78045192 | NO LOSS | 78139297 | REPLACED | 78369531 | NO LOSS |
| 78234598 | NO PURCHASE | 78045194 | NO LOSS | 78139298 | REPLACED | 78369532 | NO LOSS |
| 78234599 | NO PURCHASE | 78045196 | NO LOSS | 78139299 | REPLACED | 78369533 | NO LOSS |
| 78234600 | NO PURCHASE | 78045197 | NO PURCHASE | 78139300 | REPLACED | 78369535 | NO LOSS |
| 78234601 | NO PURCHASE | 78045201 | NO LOSS | 78139301 | REPLACED | 78369536 | NO LOSS |
| 78234602 | NO PURCHASE | 78045202 | NO PURCHASE | 78139302 | REPLACED | 78369537 | NO LOSS |
| 78234605 | NO LOSS | 78045203 | NO PURCHASE | 78139303 | REPLACED | 78369538 | NO LOSS |
| 78234606 | NO PURCHASE | 78045204 | NO PURCHASE | 78139304 | REPLACED | 78369539 | NO PURCHASE |
| 78234607 | NO PURCHASE | 78045205 | NO PURCHASE | 78139305 | REPLACED | 78369540 | NO PURCHASE |
| 78234608 | NO PURCHASE | 78045206 | NO PURCHASE | 78139306 | REPLACED | 78369541 | NO PURCHASE |
| 78234609 | NO PURCHASE | 78045207 | NO PURCHASE | 78139307 | REPLACED | 78369543 | NO LOSS |
| 78234610 | NO LOSS | 78045208 | NO PURCHASE | 78139308 | REPLACED | 78369544 | NO PURCHASE |
| 78234612 | NO PURCHASE | 78045209 | NO PURCHASE | 78139309 | REPLACED | 78369545 | NO PURCHASE |
| 78234613 | NO PURCHASE | 78045211 | NO PURCHASE | 78139310 | REPLACED | 78369546 | NO PURCHASE |
| 78234614 | NO PURCHASE | 78045213 | NO PURCHASE | 78139311 | REPLACED | 78369547 | NO PURCHASE |
| 78234615 | NO PURCHASE | 78045214 | NO LOSS | 78139312 | REPLACED | 78369548 | NO LOSS |
| 78234617 | NO PURCHASE | 78045215 | NO LOSS | 78139313 | REPLACED | 78369550 | NO LOSS |
| 78234618 | NO LOSS | 78045216 | NO PURCHASE | 78139314 | REPLACED | 78369551 | NO LOSS |
| 78234619 | NO LOSS | 78045217 | NO LOSS | 78139315 | REPLACED | 78369552 | NO LOSS |
| 78234620 | NO LOSS | 78045219 | NO LOSS | 78139316 | REPLACED | 78369553 | NO PURCHASE |
| 78234621 | NO PURCHASE | 78045224 | NO PURCHASE | 78139317 | REPLACED | 78369554 | NO PURCHASE |
| 78234622 | NO PURCHASE | 78045225 | NO PURCHASE | 78139318 | REPLACED | 78369556 | NO LOSS |
| 78234623 | NO PURCHASE | 78045226 | NO PURCHASE | 78139319 | REPLACED | 78369560 | NO PURCHASE |
| 78234624 | NO PURCHASE | 78045227 | NO PURCHASE | 78139320 | REPLACED | 78369561 | NO PURCHASE |
| 78234626 | NO PURCHASE | 78045228 | NO PURCHASE | 78139321 | REPLACED | 78369563 | NO LOSS |
| 78234627 | NO PURCHASE | 78045229 | NO PURCHASE | 78139322 | REPLACED | 78369565 | NO PURCHASE |
| 78234628 | NO PURCHASE | 78045230 | NO PURCHASE | 78139323 | REPLACED | 78369566 | NO PURCHASE |
| 78234629 | NO PURCHASE | 78045231 | NO PURCHASE | 78139324 | REPLACED | 78369567 | NO PURCHASE |
| 78234630 | NO PURCHASE | 78045232 | NO PURCHASE | 78139325 | REPLACED | 78369568 | NO LOSS |
| 78234631 | NO PURCHASE | 78045233 | NO PURCHASE | 78139326 | REPLACED | 78369569 | NO LOSS |
| 78234632 | NO PURCHASE | 78045234 | NO PURCHASE | 78139327 | REPLACED | 78369571 | NO PURCHASE |
| 78234633 | NO LOSS | 78045235 | NO PURCHASE | 78139328 | REPLACED | 78369580 | NO LOSS |
| 78234634 | NO PURCHASE | 78045236 | NO PURCHASE | 78139329 | REPLACED | 78369581 | NO PURCHASE |
| 78234635 | NO PURCHASE | 78045238 | NO PURCHASE | 78139330 | REPLACED | 78369582 | NO PURCHASE |
| 78234636 | NO PURCHASE | 78045239 | NO PURCHASE | 78139331 | REPLACED | 78369583 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234637 | NO PURCHASE | 78045242 | NO LOSS | 78139332 | REPLACED | 78369584 | NO PURCHASE |
| 78234638 | NO PURCHASE | 78045243 | NO LOSS | 78139333 | REPLACED | 78369585 | NO LOSS |
| 78234639 | NO PURCHASE | 78045244 | NO LOSS | 78139334 | REPLACED | 78369586 | NO LOSS |
| 78234640 | NO PURCHASE | 78045245 | NO LOSS | 78139335 | REPLACED | 78369587 | NO PURCHASE |
| 78234641 | NO PURCHASE | 78045246 | NO LOSS | 78139336 | REPLACED | 78369594 | NO PURCHASE |
| 78234642 | NO PURCHASE | 78045248 | NO PURCHASE | 78139337 | REPLACED | 78369595 | NO LOSS |
| 78234643 | NO PURCHASE | 78045249 | NO PURCHASE | 78139338 | REPLACED | 78369599 | NO LOSS |
| 78234644 | NO PURCHASE | 78045251 | NO LOSS | 78139339 | REPLACED | 78369601 | NO PURCHASE |
| 78234645 | NO PURCHASE | 78045254 | NO LOSS | 78139340 | REPLACED | 78369604 | NO PURCHASE |
| 78234646 | NO PURCHASE | 78045255 | NO LOSS | 78139341 | REPLACED | 78369605 | NO PURCHASE |
| 78234647 | NO PURCHASE | 78045259 | NO LOSS | 78139342 | REPLACED | 78369606 | NO PURCHASE |
| 78234648 | NO PURCHASE | 78045263 | NO LOSS | 78139343 | REPLACED | 78369607 | NO PURCHASE |
| 78234649 | NO LOSS | 78045266 | NO PURCHASE | 78139344 | REPLACED | 78369608 | NO PURCHASE |
| 78234650 | NO PURCHASE | 78045268 | NO PURCHASE | 78139345 | REPLACED | 78369609 | NO PURCHASE |
| 78234651 | NO PURCHASE | 78045277 | NO LOSS | 78139346 | REPLACED | 78369611 | NO LOSS |
| 78234652 | NO PURCHASE | 78045278 | NO LOSS | 78139347 | REPLACED | 78369612 | NO LOSS |
| 78234653 | NO PURCHASE | 78045279 | NO LOSS | 78139348 | REPLACED | 78369613 | NO LOSS |
| 78234654 | NO PURCHASE | 78045280 | NO LOSS | 78139349 | REPLACED | 78369615 | NO PURCHASE |
| 78234655 | NO PURCHASE | 78045281 | NO PURCHASE | 78139350 | REPLACED | 78369617 | NO LOSS |
| 78234657 | NO PURCHASE | 78045284 | NO LOSS | 78139351 | REPLACED | 78369618 | NO LOSS |
| 78234658 | NO LOSS | 78045286 | NO LOSS | 78139352 | REPLACED | 78369620 | NO LOSS |
| 78234659 | NO PURCHASE | 78045290 | NO PURCHASE | 78139353 | REPLACED | 78369621 | NO PURCHASE |
| 78234660 | NO PURCHASE | 78045292 | NO PURCHASE | 78139354 | REPLACED | 78369623 | NO LOSS |
| 78234661 | NO PURCHASE | 78045293 | NO PURCHASE | 78139355 | REPLACED | 78369624 | NO PURCHASE |
| 78234662 | NO PURCHASE | 78045302 | NO PURCHASE | 78139356 | REPLACED | 78369625 | NO PURCHASE |
| 78234663 | NO PURCHASE | 78045303 | NO PURCHASE | 78139357 | REPLACED | 78369627 | NO PURCHASE |
| 78234664 | NO PURCHASE | 78045305 | NO LOSS | 78139358 | REPLACED | 78369629 | NO LOSS |
| 78234665 | NO PURCHASE | 78045306 | NO LOSS | 78139359 | REPLACED | 78369633 | NO LOSS |
| 78234666 | NO PURCHASE | 78045310 | NO PURCHASE | 78139360 | REPLACED | 78369636 | NO LOSS |
| 78234667 | NO PURCHASE | 78045311 | NO LOSS | 78139361 | REPLACED | 78369639 | NO LOSS |
| 78234668 | NO PURCHASE | 78045316 | NO LOSS | 78139362 | REPLACED | 78369640 | NO LOSS |
| 78234669 | NO PURCHASE | 78045322 | NO LOSS | 78139363 | REPLACED | 78369642 | NO PURCHASE |
| 78234670 | NO LOSS | 78045323 | NO LOSS | 78139364 | REPLACED | 78369643 | NO LOSS |
| 78234671 | NO PURCHASE | 78045325 | NO LOSS | 78139365 | REPLACED | 78369644 | NO LOSS |
| 78234672 | NO PURCHASE | 78045327 | NO PURCHASE | 78139366 | REPLACED | 78369646 | NO PURCHASE |
| 78234673 | NO PURCHASE | 78045329 | NO LOSS | 78139367 | REPLACED | 78369647 | NO LOSS |
| 78234674 | NO PURCHASE | 78045330 | NO LOSS | 78139368 | REPLACED | 78369648 | NO LOSS |
| 78234675 | NO PURCHASE | 78045333 | NO PURCHASE | 78139369 | REPLACED | 78369649 | NO LOSS |
| 78234676 | NO PURCHASE | 78045336 | NO PURCHASE | 78139370 | REPLACED | 78369650 | NO LOSS |
| 78234677 | NO PURCHASE | 78045340 | NO LOSS | 78139371 | REPLACED | 78369651 | NO LOSS |
| 78234678 | NO PURCHASE | 78045341 | NO LOSS | 78139372 | REPLACED | 78369652 | NO LOSS |
| 78234679 | NO PURCHASE | 78045346 | NO LOSS | 78139373 | REPLACED | 78369653 | NO LOSS |
| 78234680 | NO PURCHASE | 78045347 | NO PURCHASE | 78139374 | REPLACED | 78369654 | NO PURCHASE |
| 78234681 | NO PURCHASE | 78045348 | NO LOSS | 78139375 | REPLACED | 78369656 | NO PURCHASE |
| 78234682 | NO PURCHASE | 78045349 | NO PURCHASE | 78139376 | REPLACED | 78369659 | NO LOSS |
| 78234683 | NO PURCHASE | 78045350 | NO PURCHASE | 78139377 | REPLACED | 78369660 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234684 | NO PURCHASE | 78045352 | NO PURCHASE | 78139378 | REPLACED | 78369661 | NO PURCHASE |
| 78234685 | NO PURCHASE | 78045353 | NO LOSS | 78139379 | REPLACED | 78369662 | NO LOSS |
| 78234686 | NO PURCHASE | 78045355 | NO LOSS | 78139380 | REPLACED | 78369663 | NO LOSS |
| 78234687 | NO PURCHASE | 78045356 | NO LOSS | 78139381 | REPLACED | 78369664 | NO PURCHASE |
| 78234688 | NO LOSS | 78045357 | NO LOSS | 78139382 | REPLACED | 78369665 | NO PURCHASE |
| 78234689 | NO PURCHASE | 78045358 | NO PURCHASE | 78139383 | REPLACED | 78369669 | NO LOSS |
| 78234690 | NO PURCHASE | 78045359 | NO PURCHASE | 78139384 | REPLACED | 78369671 | NO LOSS |
| 78234691 | NO PURCHASE | 78045360 | NO PURCHASE | 78139385 | REPLACED | 78369673 | NO LOSS |
| 78234692 | NO PURCHASE | 78045361 | NO LOSS | 78139386 | REPLACED | 78369674 | NO PURCHASE |
| 78234693 | NO PURCHASE | 78045362 | NO PURCHASE | 78139387 | REPLACED | 78369675 | NO LOSS |
| 78234694 | NO PURCHASE | 78045363 | NO PURCHASE | 78139388 | REPLACED | 78369676 | NO LOSS |
| 78234695 | NO PURCHASE | 78045365 | NO LOSS | 78139389 | REPLACED | 78369678 | NO PURCHASE |
| 78234696 | NO PURCHASE | 78045366 | NO PURCHASE | 78139390 | REPLACED | 78369679 | NO LOSS |
| 78234697 | NO PURCHASE | 78045367 | NO PURCHASE | 78139391 | REPLACED | 78369684 | NO PURCHASE |
| 78234698 | NO PURCHASE | 78045368 | NO PURCHASE | 78139392 | REPLACED | 78369685 | NO PURCHASE |
| 78234699 | NO PURCHASE | 78045369 | NO PURCHASE | 78139393 | REPLACED | 78369693 | NO PURCHASE |
| 78234700 | NO PURCHASE | 78045370 | NO PURCHASE | 78139394 | REPLACED | 78369694 | NO PURCHASE |
| 78234701 | NO PURCHASE | 78045371 | NO PURCHASE | 78139395 | REPLACED | 78369695 | NO LOSS |
| 78234702 | NO LOSS | 78045372 | NO PURCHASE | 78139396 | REPLACED | 78369696 | NO LOSS |
| 78234703 | NO PURCHASE | 78045373 | NO PURCHASE | 78139397 | REPLACED | 78369697 | NO LOSS |
| 78234704 | NO PURCHASE | 78045374 | NO PURCHASE | 78139398 | REPLACED | 78369698 | NO PURCHASE |
| 78234705 | NO PURCHASE | 78045375 | NO PURCHASE | 78139399 | REPLACED | 78369704 | NO LOSS |
| 78234706 | NO LOSS | 78045376 | NO PURCHASE | 78139400 | REPLACED | 78369706 | NO LOSS |
| 78234707 | NO LOSS | 78045377 | NO PURCHASE | 78139401 | REPLACED | 78369707 | NO PURCHASE |
| 78234708 | NO PURCHASE | 78045378 | NO PURCHASE | 78139402 | REPLACED | 78369708 | NO LOSS |
| 78234709 | NO PURCHASE | 78045379 | NO PURCHASE | 78139403 | REPLACED | 78369709 | NO LOSS |
| 78234710 | NO PURCHASE | 78045380 | NO PURCHASE | 78139404 | REPLACED | 78369710 | NO PURCHASE |
| 78234711 | NO PURCHASE | 78045381 | NO PURCHASE | 78139405 | REPLACED | 78369712 | NO PURCHASE |
| 78234712 | NO PURCHASE | 78045382 | NO PURCHASE | 78139406 | REPLACED | 78369713 | NO LOSS |
| 78234713 | NO PURCHASE | 78045383 | NO LOSS | 78139407 | REPLACED | 78369714 | NO PURCHASE |
| 78234714 | NO PURCHASE | 78045384 | NO LOSS | 78139408 | REPLACED | 78369715 | NO LOSS |
| 78234715 | NO PURCHASE | 78045385 | NO LOSS | 78139409 | REPLACED | 78369717 | NO LOSS |
| 78234716 | NO PURCHASE | 78045386 | NO LOSS | 78139410 | REPLACED | 78369719 | NO PURCHASE |
| 78234717 | NO PURCHASE | 78045387 | NO LOSS | 78139411 | REPLACED | 78369722 | NO LOSS |
| 78234718 | NO PURCHASE | 78045388 | NO LOSS | 78139412 | REPLACED | 78369728 | NO PURCHASE |
| 78234719 | NO PURCHASE | 78045390 | NO LOSS | 78139413 | REPLACED | 78369729 | NO LOSS |
| 78234720 | NO PURCHASE | 78045391 | NO LOSS | 78139414 | REPLACED | 78369733 | NO PURCHASE |
| 78234721 | NO PURCHASE | 78045392 | NO LOSS | 78139415 | REPLACED | 78369734 | NO PURCHASE |
| 78234722 | NO PURCHASE | 78045393 | NO LOSS | 78139416 | REPLACED | 78369737 | NO LOSS |
| 78234723 | NO LOSS | 78045394 | NO LOSS | 78139417 | REPLACED | 78369738 | NO LOSS |
| 78234724 | NO PURCHASE | 78045395 | NO PURCHASE | 78139418 | REPLACED | 78369740 | NO LOSS |
| 78234725 | NO LOSS | 78045396 | NO LOSS | 78139419 | REPLACED | 78369742 | NO PURCHASE |
| 78234726 | NO PURCHASE | 78045398 | NO LOSS | 78139420 | REPLACED | 78369743 | NO PURCHASE |
| 78234727 | NO PURCHASE | 78045400 | NO PURCHASE | 78139421 | REPLACED | 78369744 | NO PURCHASE |
| 78234728 | NO PURCHASE | 78045401 | NO LOSS | 78139422 | REPLACED | 78369746 | NO LOSS |
| 78234729 | NO PURCHASE | 78045402 | NO LOSS | 78139423 | REPLACED | 78369749 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234730 | NO LOSS | 78045403 | NO LOSS | 78139424 | REPLACED | 78369750 | NO PURCHASE |
| 78234731 | NO PURCHASE | 78045404 | NO PURCHASE | 78139425 | REPLACED | 78369757 | NO PURCHASE |
| 78234732 | NO LOSS | 78045405 | NO PURCHASE | 78139426 | REPLACED | 78369758 | NO LOSS |
| 78234733 | NO PURCHASE | 78045406 | NO LOSS | 78139427 | REPLACED | 78369760 | NO LOSS |
| 78234734 | NO PURCHASE | 78045407 | NO PURCHASE | 78139428 | REPLACED | 78369768 | NO PURCHASE |
| 78234735 | NO PURCHASE | 78045408 | NO LOSS | 78139429 | REPLACED | 78369774 | NO LOSS |
| 78234736 | NO PURCHASE | 78045409 | NO LOSS | 78139430 | REPLACED | 78369777 | NO LOSS |
| 78234737 | NO PURCHASE | 78045411 | NO PURCHASE | 78139431 | REPLACED | 78369778 | NO LOSS |
| 78234738 | NO PURCHASE | 78045412 | NO LOSS | 78139432 | REPLACED | 78369782 | NO LOSS |
| 78234739 | NO PURCHASE | 78045413 | NO LOSS | 78139433 | REPLACED | 78369787 | NO LOSS |
| 78234740 | NO PURCHASE | 78045414 | NO LOSS | 78139434 | REPLACED | 78369790 | NO LOSS |
| 78234741 | NO PURCHASE | 78045415 | NO LOSS | 78139435 | REPLACED | 78369791 | NO LOSS |
| 78234742 | NO PURCHASE | 78045416 | NO PURCHASE | 78139436 | REPLACED | 78369797 | NO PURCHASE |
| 78234743 | NO LOSS | 78045417 | NO PURCHASE | 78139437 | REPLACED | 78369798 | NO LOSS |
| 78234744 | NO PURCHASE | 78045418 | NO LOSS | 78139438 | REPLACED | 78369807 | NO LOSS |
| 78234745 | NO PURCHASE | 78045419 | NO PURCHASE | 78139439 | REPLACED | 78369811 | NO LOSS |
| 78234746 | NO PURCHASE | 78045422 | NO LOSS | 78139440 | REPLACED | 78369813 | NO PURCHASE |
| 78234747 | NO LOSS | 78045423 | NO LOSS | 78139441 | REPLACED | 78369818 | NO LOSS |
| 78234748 | NO PURCHASE | 78045425 | NO LOSS | 78139442 | REPLACED | 78369820 | NO PURCHASE |
| 78234749 | NO PURCHASE | 78045426 | NO LOSS | 78139443 | REPLACED | 78369822 | NO LOSS |
| 78234750 | NO LOSS | 78045429 | NO LOSS | 78139444 | REPLACED | 78369824 | NO LOSS |
| 78234751 | NO PURCHASE | 78045430 | NO PURCHASE | 78139445 | REPLACED | 78369825 | NO LOSS |
| 78234752 | NO PURCHASE | 78045431 | NO LOSS | 78139446 | REPLACED | 78369827 | NO PURCHASE |
| 78234753 | NO LOSS | 78045432 | NO PURCHASE | 78139447 | REPLACED | 78369835 | NO PURCHASE |
| 78234754 | NO PURCHASE | 78045434 | NO LOSS | 78139448 | REPLACED | 78369836 | NO PURCHASE |
| 78234755 | NO PURCHASE | 78045438 | NO LOSS | 78139449 | REPLACED | 78369837 | NO PURCHASE |
| 78234756 | NO PURCHASE | 78045439 | NO LOSS | 78139450 | REPLACED | 78369838 | NO PURCHASE |
| 78234757 | NO LOSS | 78045440 | NO LOSS | 78139451 | REPLACED | 78369839 | NO PURCHASE |
| 78234758 | NO PURCHASE | 78045441 | NO PURCHASE | 78139452 | REPLACED | 78369840 | NO PURCHASE |
| 78234759 | NO PURCHASE | 78045442 | NO LOSS | 78139453 | REPLACED | 78369841 | NO PURCHASE |
| 78234760 | NO PURCHASE | 78045443 | NO PURCHASE | 78139454 | REPLACED | 78369842 | NO PURCHASE |
| 78234761 | NO PURCHASE | 78045444 | NO LOSS | 78139455 | REPLACED | 78369843 | NO PURCHASE |
| 78234762 | NO PURCHASE | 78045447 | NO LOSS | 78139456 | REPLACED | 78369849 | NO PURCHASE |
| 78234763 | NO LOSS | 78045448 | NO LOSS | 78139457 | REPLACED | 78369850 | NO LOSS |
| 78234764 | NO LOSS | 78045449 | NO LOSS | 78139458 | REPLACED | 78369852 | NO LOSS |
| 78234765 | NO LOSS | 78045454 | NO LOSS | 78139459 | REPLACED | 78369855 | NO LOSS |
| 78234766 | NO PURCHASE | 78045455 | NO LOSS | 78139460 | REPLACED | 78369857 | NO PURCHASE |
| 78234767 | NO PURCHASE | 78045456 | NO LOSS | 78139461 | REPLACED | 78369858 | NO LOSS |
| 78234768 | NO PURCHASE | 78045457 | NO PURCHASE | 78139462 | REPLACED | 78369861 | NO PURCHASE |
| 78234769 | NO PURCHASE | 78045461 | NO PURCHASE | 78139463 | REPLACED | 78369862 | NO PURCHASE |
| 78234770 | NO PURCHASE | 78045462 | NO PURCHASE | 78139464 | REPLACED | 78369863 | NO PURCHASE |
| 78234771 | NO PURCHASE | 78045465 | NO LOSS | 78139465 | REPLACED | 78369864 | NO LOSS |
| 78234772 | NO PURCHASE | 78045466 | NO LOSS | 78139466 | REPLACED | 78369866 | NO PURCHASE |
| 78234773 | NO LOSS | 78045468 | NO PURCHASE | 78139467 | REPLACED | 78369867 | NO PURCHASE |
| 78234774 | NO PURCHASE | 78045471 | NO LOSS | 78139468 | REPLACED | 78369892 | NO LOSS |
| 78234775 | NO LOSS | 78045472 | NO PURCHASE | 78139469 | REPLACED | 78369893 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234776 | NO LOSS | 78045473 | NO PURCHASE | 78139470 | REPLACED | 78369894 | NO PURCHASE |
| 78234777 | NO LOSS | 78045474 | NO LOSS | 78139471 | REPLACED | 78369898 | NO LOSS |
| 78234778 | NO PURCHASE | 78045475 | NO PURCHASE | 78139472 | REPLACED | 78369899 | NO LOSS |
| 78234779 | NO PURCHASE | 78045476 | NO PURCHASE | 78139473 | REPLACED | 78369903 | NO PURCHASE |
| 78234780 | NO LOSS | 78045477 | NO LOSS | 78139474 | REPLACED | 78369907 | NO LOSS |
| 78234781 | NO PURCHASE | 78045478 | NO PURCHASE | 78139475 | REPLACED | 78369909 | NO PURCHASE |
| 78234782 | NO PURCHASE | 78045479 | NO PURCHASE | 78139476 | REPLACED | 78369910 | NO LOSS |
| 78234783 | NO PURCHASE | 78045480 | NO PURCHASE | 78139477 | REPLACED | 78369919 | NO PURCHASE |
| 78234784 | NO PURCHASE | 78045481 | NO PURCHASE | 78139478 | REPLACED | 78369928 | NO LOSS |
| 78234785 | NO PURCHASE | 78045482 | NO PURCHASE | 78139479 | REPLACED | 78369929 | NO PURCHASE |
| 78234786 | NO PURCHASE | 78045483 | NO LOSS | 78139480 | REPLACED | 78369931 | NO PURCHASE |
| 78234787 | NO PURCHASE | 78045485 | NO LOSS | 78139481 | REPLACED | 78369933 | NO LOSS |
| 78234788 | NO PURCHASE | 78045487 | NO LOSS | 78139482 | REPLACED | 78369934 | NO LOSS |
| 78234789 | NO PURCHASE | 78045488 | NO PURCHASE | 78139483 | REPLACED | 78369938 | NO PURCHASE |
| 78234790 | NO PURCHASE | 78045489 | NO LOSS | 78139484 | REPLACED | 78369939 | NO PURCHASE |
| 78234791 | NO PURCHASE | 78045490 | NO LOSS | 78139485 | REPLACED | 78369940 | NO PURCHASE |
| 78234792 | NO LOSS | 78045491 | NO LOSS | 78139486 | REPLACED | 78369944 | NO PURCHASE |
| 78234794 | NO LOSS | 78045492 | NO PURCHASE | 78139487 | REPLACED | 78369956 | NO PURCHASE |
| 78234795 | NO PURCHASE | 78045493 | NO PURCHASE | 78139488 | REPLACED | 78369961 | NO PURCHASE |
| 78234796 | NO PURCHASE | 78045494 | NO LOSS | 78139489 | REPLACED | 78369962 | NO PURCHASE |
| 78234797 | NO PURCHASE | 78045496 | NO LOSS | 78139490 | REPLACED | 78369967 | NO PURCHASE |
| 78234798 | NO PURCHASE | 78045498 | NO PURCHASE | 78139491 | REPLACED | 78369968 | NO PURCHASE |
| 78234799 | NO PURCHASE | 78045501 | NO LOSS | 78139492 | REPLACED | 78369971 | NO LOSS |
| 78234800 | NO PURCHASE | 78045502 | NO LOSS | 78139493 | REPLACED | 78369973 | NO LOSS |
| 78234802 | NO LOSS | 78045503 | NO LOSS | 78139494 | REPLACED | 78369974 | NO LOSS |
| 78234803 | NO PURCHASE | 78045504 | NO LOSS | 78139495 | REPLACED | 78369975 | NO LOSS |
| 78234804 | NO PURCHASE | 78045508 | NO PURCHASE | 78139496 | REPLACED | 78369976 | NO LOSS |
| 78234805 | NO PURCHASE | 78045510 | NO PURCHASE | 78139497 | REPLACED | 78369978 | NO LOSS |
| 78234806 | NO LOSS | 78045511 | NO LOSS | 78139498 | REPLACED | 78369981 | NO PURCHASE |
| 78234807 | NO PURCHASE | 78045512 | NO PURCHASE | 78139499 | REPLACED | 78369983 | NO PURCHASE |
| 78234808 | NO PURCHASE | 78045514 | NO LOSS | 78139500 | REPLACED | 78369985 | NO PURCHASE |
| 78234809 | NO PURCHASE | 78045516 | NO LOSS | 78139501 | REPLACED | 78369986 | NO PURCHASE |
| 78234810 | NO PURCHASE | 78045517 | NO LOSS | 78139502 | REPLACED | 78369988 | NO PURCHASE |
| 78234811 | NO PURCHASE | 78045518 | NO PURCHASE | 78139503 | REPLACED | 78369989 | NO PURCHASE |
| 78234812 | NO PURCHASE | 78045519 | NO LOSS | 78139504 | REPLACED | 78369990 | NO LOSS |
| 78234813 | NO PURCHASE | 78045520 | NO PURCHASE | 78139505 | REPLACED | 78369995 | NO LOSS |
| 78234815 | NO PURCHASE | 78045522 | NO LOSS | 78139506 | REPLACED | 78369996 | NO LOSS |
| 78234816 | NO PURCHASE | 78045523 | NO PURCHASE | 78139507 | REPLACED | 78370002 | NO PURCHASE |
| 78234817 | NO PURCHASE | 78045527 | NO LOSS | 78139508 | REPLACED | 78370003 | NO PURCHASE |
| 78234819 | NO PURCHASE | 78045528 | NO LOSS | 78139509 | REPLACED | 78370004 | NO PURCHASE |
| 78234821 | NO PURCHASE | 78045529 | NO LOSS | 78139510 | REPLACED | 78370005 | NO PURCHASE |
| 78234822 | NO PURCHASE | 78045530 | NO LOSS | 78139511 | REPLACED | 78370006 | NO PURCHASE |
| 78234823 | NO PURCHASE | 78045531 | NO PURCHASE | 78139512 | REPLACED | 78370007 | NO PURCHASE |
| 78234824 | NO PURCHASE | 78045532 | NO PURCHASE | 78139513 | REPLACED | 78370010 | NO LOSS |
| 78234825 | NO PURCHASE | 78045534 | NO LOSS | 78139514 | REPLACED | 78370014 | NO PURCHASE |
| 78234827 | NO PURCHASE | 78045535 | NO LOSS | 78139515 | REPLACED | 78370015 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234828 | NO PURCHASE | 78045536 | NO LOSS | 78139516 | REPLACED | 78370016 | NO PURCHASE |
| 78234829 | NO PURCHASE | 78045538 | NO PURCHASE | 78139517 | REPLACED | 78370017 | NO LOSS |
| 78234830 | NO PURCHASE | 78045542 | NO LOSS | 78139518 | REPLACED | 78370018 | NO PURCHASE |
| 78234831 | NO PURCHASE | 78045543 | NO LOSS | 78139519 | REPLACED | 78370021 | NO LOSS |
| 78234832 | NO PURCHASE | 78045544 | NO LOSS | 78139520 | REPLACED | 78370022 | NO LOSS |
| 78234833 | NO PURCHASE | 78045546 | NO PURCHASE | 78139521 | REPLACED | 78370023 | NO LOSS |
| 78234834 | NO PURCHASE | 78045549 | NO PURCHASE | 78139522 | REPLACED | 78370024 | NO LOSS |
| 78234835 | NO PURCHASE | 78045550 | NO PURCHASE | 78139523 | REPLACED | 78370025 | NO LOSS |
| 78234836 | NO PURCHASE | 78045554 | NO LOSS | 78139524 | REPLACED | 78370027 | NO PURCHASE |
| 78234838 | NO PURCHASE | 78045555 | NO PURCHASE | 78139525 | REPLACED | 78370028 | NO LOSS |
| 78234839 | NO PURCHASE | 78045556 | NO LOSS | 78139526 | REPLACED | 78370034 | NO LOSS |
| 78234840 | NO PURCHASE | 78045559 | NO LOSS | 78139527 | REPLACED | 78370037 | NO PURCHASE |
| 78234841 | NO PURCHASE | 78045561 | NO LOSS | 78139528 | REPLACED | 78370040 | NO PURCHASE |
| 78234842 | NO PURCHASE | 78045563 | NO PURCHASE | 78139529 | REPLACED | 78370044 | NO PURCHASE |
| 78234843 | NO LOSS | 78045564 | NO LOSS | 78139530 | REPLACED | 78370048 | NO PURCHASE |
| 78234844 | NO PURCHASE | 78045566 | NO LOSS | 78139531 | REPLACED | 78370049 | NO PURCHASE |
| 78234846 | NO PURCHASE | 78045567 | NO PURCHASE | 78139532 | REPLACED | 78370068 | NO LOSS |
| 78234847 | NO PURCHASE | 78045568 | NO LOSS | 78139533 | REPLACED | 78370070 | NO LOSS |
| 78234848 | NO PURCHASE | 78045569 | NO LOSS | 78139534 | REPLACED | 78370072 | NO LOSS |
| 78234849 | NO PURCHASE | 78045570 | NO PURCHASE | 78139535 | REPLACED | 78370074 | NO LOSS |
| 78234850 | NO PURCHASE | 78045571 | NO LOSS | 78139536 | REPLACED | 78370075 | NO LOSS |
| 78234851 | NO PURCHASE | 78045572 | NO PURCHASE | 78139537 | REPLACED | 78370079 | NO LOSS |
| 78234852 | NO PURCHASE | 78045573 | NO LOSS | 78139538 | REPLACED | 78370083 | NO PURCHASE |
| 78234854 | NO PURCHASE | 78045574 | NO LOSS | 78139539 | REPLACED | 78370084 | NO LOSS |
| 78234855 | NO PURCHASE | 78045575 | NO PURCHASE | 78139540 | REPLACED | 78370086 | NO LOSS |
| 78234856 | NO PURCHASE | 78045576 | NO PURCHASE | 78139541 | REPLACED | 78370095 | NO PURCHASE |
| 78234857 | NO PURCHASE | 78045577 | NO PURCHASE | 78139542 | REPLACED | 78370099 | NO PURCHASE |
| 78234858 | NO PURCHASE | 78045578 | NO PURCHASE | 78139543 | REPLACED | 78370101 | NO PURCHASE |
| 78234859 | NO PURCHASE | 78045579 | NO PURCHASE | 78139544 | REPLACED | 78370110 | NO PURCHASE |
| 78234860 | NO LOSS | 78045581 | NO PURCHASE | 78139545 | REPLACED | 78370111 | NO PURCHASE |
| 78234861 | NO PURCHASE | 78045582 | NO PURCHASE | 78139546 | REPLACED | 78370112 | NO LOSS |
| 78234862 | NO PURCHASE | 78045583 | NO PURCHASE | 78139547 | REPLACED | 78370114 | NO LOSS |
| 78234864 | NO PURCHASE | 78045584 | NO PURCHASE | 78139548 | REPLACED | 78370115 | NO PURCHASE |
| 78234865 | NO PURCHASE | 78045585 | NO PURCHASE | 78139549 | REPLACED | 78370117 | NO LOSS |
| 78234866 | NO PURCHASE | 78045586 | NO PURCHASE | 78139550 | REPLACED | 78370119 | NO PURCHASE |
| 78234867 | NO PURCHASE | 78045587 | NO PURCHASE | 78139551 | REPLACED | 78370120 | NO PURCHASE |
| 78234868 | NO PURCHASE | 78045588 | NO PURCHASE | 78139552 | REPLACED | 78370121 | NO PURCHASE |
| 78234869 | NO PURCHASE | 78045589 | NO PURCHASE | 78139553 | REPLACED | 78370122 | NO PURCHASE |
| 78234870 | NO PURCHASE | 78045591 | NO PURCHASE | 78139554 | REPLACED | 78370123 | NO LOSS |
| 78234871 | NO LOSS | 78045592 | NO PURCHASE | 78139555 | REPLACED | 78370132 | NO LOSS |
| 78234872 | NO PURCHASE | 78045593 | NO PURCHASE | 78139556 | REPLACED | 78370150 | NO PURCHASE |
| 78234873 | NO PURCHASE | 78045594 | NO PURCHASE | 78139557 | REPLACED | 78370152 | NO PURCHASE |
| 78234874 | NO PURCHASE | 78045595 | NO PURCHASE | 78139558 | REPLACED | 78370153 | NO LOSS |
| 78234876 | NO PURCHASE | 78045597 | NO PURCHASE | 78139559 | REPLACED | 78370158 | NO LOSS |
| 78234877 | NO PURCHASE | 78045598 | NO PURCHASE | 78139560 | REPLACED | 78370159 | NO LOSS |
| 78234878 | NO PURCHASE | 78045599 | NO PURCHASE | 78139561 | REPLACED | 78370160 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234879 | NO PURCHASE | 78045600 | NO PURCHASE | 78139562 | REPLACED | 78370161 | NO LOSS |
| 78234880 | NO PURCHASE | 78045601 | NO PURCHASE | 78139563 | REPLACED | 78370162 | NO LOSS |
| 78234881 | NO PURCHASE | 78045602 | NO PURCHASE | 78139564 | REPLACED | 78370163 | NO LOSS |
| 78234882 | NO PURCHASE | 78045603 | NO PURCHASE | 78139565 | REPLACED | 78370164 | NO LOSS |
| 78234884 | NO PURCHASE | 78045604 | WITHDRAWN | 78139566 | REPLACED | 78370166 | NO LOSS |
| 78234885 | NO PURCHASE | 78045605 | NO PURCHASE | 78139567 | REPLACED | 78370167 | NO PURCHASE |
| 78234886 | NO PURCHASE | 78045608 | NO PURCHASE | 78139568 | REPLACED | 78370168 | NO PURCHASE |
| 78234887 | NO PURCHASE | 78045609 | NO PURCHASE | 78139569 | REPLACED | 78370169 | NO LOSS |
| 78234888 | NO PURCHASE | 78045610 | NO PURCHASE | 78139570 | REPLACED | 78370171 | NO LOSS |
| 78234889 | NO PURCHASE | 78045611 | NO PURCHASE | 78139571 | REPLACED | 78370172 | NO LOSS |
| 78234890 | NO PURCHASE | 78045612 | WITHDRAWN | 78139572 | REPLACED | 78370173 | NO LOSS |
| 78234891 | NO PURCHASE | 78045613 | NO PURCHASE | 78139573 | REPLACED | 78370175 | NO PURCHASE |
| 78234892 | NO LOSS | 78045614 | NO PURCHASE | 78139574 | REPLACED | 78370177 | NO LOSS |
| 78234893 | NO LOSS | 78045615 | NO PURCHASE | 78139575 | REPLACED | 78370183 | NO PURCHASE |
| 78234894 | NO PURCHASE | 78045617 | NO PURCHASE | 78139576 | REPLACED | 78370184 | NO PURCHASE |
| 78234895 | NO PURCHASE | 78045620 | NO PURCHASE | 78139577 | REPLACED | 78370185 | NO PURCHASE |
| 78234896 | NO PURCHASE | 78045622 | NO PURCHASE | 78139578 | REPLACED | 78370186 | NO PURCHASE |
| 78234898 | NO PURCHASE | 78045623 | NO PURCHASE | 78139579 | REPLACED | 78370187 | NO PURCHASE |
| 78234899 | NO PURCHASE | 78045624 | NO LOSS | 78139580 | REPLACED | 78370188 | NO PURCHASE |
| 78234900 | NO PURCHASE | 78045625 | NO LOSS | 78139581 | REPLACED | 78370189 | NO PURCHASE |
| 78234902 | NO LOSS | 78045626 | NO LOSS | 78139582 | REPLACED | 78370190 | NO LOSS |
| 78234903 | NO PURCHASE | 78045627 | NO LOSS | 78139583 | REPLACED | 78370191 | NO LOSS |
| 78234904 | NO PURCHASE | 78045629 | NO PURCHASE | 78139584 | REPLACED | 78370192 | NO LOSS |
| 78234905 | NO PURCHASE | 78045631 | NO PURCHASE | 78139585 | REPLACED | 78370193 | NO LOSS |
| 78234906 | NO PURCHASE | 78045632 | NO LOSS | 78139586 | REPLACED | 78370194 | NO LOSS |
| 78234907 | NO PURCHASE | 78045634 | NO LOSS | 78139587 | REPLACED | 78370196 | NO LOSS |
| 78234908 | NO PURCHASE | 78045637 | NO PURCHASE | 78139588 | REPLACED | 78370197 | NO PURCHASE |
| 78234909 | NO PURCHASE | 78045638 | NO LOSS | 78139589 | REPLACED | 78370198 | NO LOSS |
| 78234910 | NO PURCHASE | 78045641 | NO LOSS | 78139590 | REPLACED | 78370201 | NO PURCHASE |
| 78234911 | NO PURCHASE | 78045643 | NO LOSS | 78139591 | REPLACED | 78370202 | NO PURCHASE |
| 78234912 | NO PURCHASE | 78045645 | NO LOSS | 78139592 | REPLACED | 78370203 | NO LOSS |
| 78234913 | NO PURCHASE | 78045648 | NO LOSS | 78139593 | REPLACED | 78370205 | NO PURCHASE |
| 78234914 | NO PURCHASE | 78045663 | NO LOSS | 78139594 | REPLACED | 78370206 | NO PURCHASE |
| 78234915 | NO LOSS | 78045664 | NO PURCHASE | 78139595 | REPLACED | 78370208 | NO LOSS |
| 78234916 | NO PURCHASE | 78045665 | NO PURCHASE | 78139596 | REPLACED | 78370212 | NO PURCHASE |
| 78234917 | NO PURCHASE | 78045666 | NO PURCHASE | 78139597 | REPLACED | 78370213 | NO LOSS |
| 78234918 | NO PURCHASE | 78045668 | NO LOSS | 78139598 | REPLACED | 78370214 | NO LOSS |
| 78234919 | NO PURCHASE | 78045669 | NO LOSS | 78139599 | REPLACED | 78370215 | NO LOSS |
| 78234920 | NO PURCHASE | 78045670 | NO PURCHASE | 78139600 | REPLACED | 78370216 | NO LOSS |
| 78234921 | NO PURCHASE | 78045671 | NO LOSS | 78139601 | REPLACED | 78370217 | NO PURCHASE |
| 78234922 | NO PURCHASE | 78045672 | NO PURCHASE | 78139602 | REPLACED | 78370218 | NO LOSS |
| 78234923 | NO PURCHASE | 78045673 | NO LOSS | 78139603 | REPLACED | 78370221 | NO LOSS |
| 78234924 | NO PURCHASE | 78045674 | NO LOSS | 78139604 | REPLACED | 78370232 | NO PURCHASE |
| 78234925 | NO PURCHASE | 78045675 | NO LOSS | 78139605 | REPLACED | 78370233 | NO PURCHASE |
| 78234926 | NO PURCHASE | 78045678 | NO LOSS | 78139606 | REPLACED | 78370235 | NO PURCHASE |
| 78234927 | NO PURCHASE | 78045679 | NO LOSS | 78139607 | REPLACED | 78370240 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78234928 | NO PURCHASE | 78045680 | NO LOSS | 78139608 | REPLACED | 78370241 | NO LOSS |
| 78234929 | NO PURCHASE | 78045681 | NO LOSS | 78139609 | REPLACED | 78370242 | NO LOSS |
| 78234930 | NO PURCHASE | 78045683 | NO LOSS | 78139610 | REPLACED | 78370247 | NO PURCHASE |
| 78234931 | NO PURCHASE | 78045684 | NO PURCHASE | 78139611 | REPLACED | 78370248 | NO PURCHASE |
| 78234933 | NO PURCHASE | 78045685 | NO LOSS | 78139612 | REPLACED | 78370249 | NO PURCHASE |
| 78234934 | NO PURCHASE | 78045686 | NO PURCHASE | 78139613 | REPLACED | 78370250 | NO PURCHASE |
| 78234935 | NO PURCHASE | 78045687 | NO PURCHASE | 78139614 | REPLACED | 78370251 | NO LOSS |
| 78234936 | NO PURCHASE | 78045688 | NO PURCHASE | 78139615 | REPLACED | 78370253 | NO LOSS |
| 78234937 | NO LOSS | 78045689 | NO LOSS | 78139616 | REPLACED | 78370254 | NO LOSS |
| 78234939 | NO PURCHASE | 78045692 | NO LOSS | 78139617 | REPLACED | 78370256 | NO PURCHASE |
| 78234940 | NO PURCHASE | 78045693 | NO LOSS | 78139618 | REPLACED | 78370258 | NO PURCHASE |
| 78234941 | NO PURCHASE | 78045694 | NO PURCHASE | 78139619 | REPLACED | 78370259 | NO PURCHASE |
| 78234942 | NO PURCHASE | 78045695 | NO LOSS | 78139620 | REPLACED | 78370260 | NO LOSS |
| 78234943 | NO PURCHASE | 78045696 | NO LOSS | 78139621 | REPLACED | 78370262 | NO LOSS |
| 78234944 | NO PURCHASE | 78045697 | NO LOSS | 78139622 | REPLACED | 78370263 | NO LOSS |
| 78234945 | NO PURCHASE | 78045698 | NO LOSS | 78139623 | REPLACED | 78370264 | NO LOSS |
| 78234946 | NO PURCHASE | 78045699 | NO LOSS | 78139624 | REPLACED | 78370265 | NO LOSS |
| 78234947 | NO PURCHASE | 78045700 | NO LOSS | 78139625 | REPLACED | 78370268 | NO LOSS |
| 78234948 | NO PURCHASE | 78045701 | NO PURCHASE | 78139626 | REPLACED | 78370272 | NO PURCHASE |
| 78234949 | NO PURCHASE | 78045702 | NO LOSS | 78139627 | REPLACED | 78370273 | NO LOSS |
| 78234950 | NO PURCHASE | 78045703 | NO LOSS | 78139628 | REPLACED | 78370274 | NO LOSS |
| 78234951 | NO PURCHASE | 78045705 | NO LOSS | 78139629 | REPLACED | 78370275 | NO LOSS |
| 78234952 | NO PURCHASE | 78045707 | NO PURCHASE | 78139630 | REPLACED | 78370278 | NO PURCHASE |
| 78234953 | NO PURCHASE | 78045712 | DUPLICATE | 78139631 | REPLACED | 78370279 | NO PURCHASE |
| 78234954 | NO PURCHASE | 78045713 | NO LOSS | 78139632 | REPLACED | 78370280 | NO LOSS |
| 78234955 | NO PURCHASE | 78045714 | NO LOSS | 78139633 | REPLACED | 78370281 | NO LOSS |
| 78234956 | NO PURCHASE | 78045715 | NO LOSS | 78139634 | REPLACED | 78370283 | NO PURCHASE |
| 78234957 | NO LOSS | 78045716 | NO LOSS | 78139635 | REPLACED | 78370285 | NO LOSS |
| 78234958 | NO PURCHASE | 78045717 | NO PURCHASE | 78139636 | REPLACED | 78370288 | NO LOSS |
| 78234959 | NO PURCHASE | 78045718 | NO PURCHASE | 78139637 | REPLACED | 78370291 | NO LOSS |
| 78234960 | NO PURCHASE | 78045720 | NO LOSS | 78139638 | REPLACED | 78370293 | NO PURCHASE |
| 78234961 | NO PURCHASE | 78045722 | NO LOSS | 78139639 | REPLACED | 78370294 | NO PURCHASE |
| 78234962 | NO PURCHASE | 78045724 | NO LOSS | 78139640 | REPLACED | 78370295 | NO LOSS |
| 78234963 | NO PURCHASE | 78045726 | NO LOSS | 78139641 | REPLACED | 78370300 | NO LOSS |
| 78234964 | NO PURCHASE | 78045727 | NO LOSS | 78139642 | REPLACED | 78370302 | NO PURCHASE |
| 78234965 | NO PURCHASE | 78045728 | NO LOSS | 78139643 | REPLACED | 78370303 | NO PURCHASE |
| 78234966 | NO PURCHASE | 78045729 | NO PURCHASE | 78139644 | REPLACED | 78370304 | NO PURCHASE |
| 78234967 | NO PURCHASE | 78045730 | NO LOSS | 78139645 | REPLACED | 78370305 | NO PURCHASE |
| 78234968 | NO PURCHASE | 78045731 | NO LOSS | 78139646 | REPLACED | 78370306 | NO PURCHASE |
| 78234969 | NO PURCHASE | 78045733 | NO LOSS | 78139647 | REPLACED | 78370308 | NO PURCHASE |
| 78234970 | NO PURCHASE | 78045734 | NO PURCHASE | 78139648 | REPLACED | 78370309 | NO PURCHASE |
| 78234971 | NO PURCHASE | 78045736 | NO LOSS | 78139649 | REPLACED | 78370310 | NO PURCHASE |
| 78234972 | NO PURCHASE | 78045737 | NO PURCHASE | 78139650 | REPLACED | 78370311 | NO PURCHASE |
| 78234973 | NO PURCHASE | 78045738 | NO LOSS | 78139651 | REPLACED | 78370312 | NO PURCHASE |
| 78234974 | NO PURCHASE | 78045739 | NO LOSS | 78139652 | REPLACED | 78370313 | NO PURCHASE |
| 78234975 | NO PURCHASE | 78045740 | NO LOSS | 78139653 | REPLACED | 78370314 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78234976 | NO PURCHASE | 78045741 | NO PURCHASE | 78139654 | REPLACED | 78370316 | NO PURCHASE |
| 78234977 | NO PURCHASE | 78045742 | NO LOSS | 78139655 | REPLACED | 78370318 | NO LOSS |
| 78234978 | NO PURCHASE | 78045744 | NO PURCHASE | 78139656 | REPLACED | 78370319 | NO PURCHASE |
| 78234979 | NO PURCHASE | 78045745 | WITHDRAWN | 78139657 | REPLACED | 78370323 | NO PURCHASE |
| 78234980 | NO PURCHASE | 78045746 | WITHDRAWN | 78139658 | REPLACED | 78370325 | NO PURCHASE |
| 78234981 | NO PURCHASE | 78045748 | NO PURCHASE | 78139659 | REPLACED | 78370326 | NO LOSS |
| 78234982 | NO PURCHASE | 78045750 | NO LOSS | 78139660 | REPLACED | 78370328 | NO PURCHASE |
| 78234983 | NO PURCHASE | 78045752 | NO LOSS | 78139661 | REPLACED | 78370329 | NO PURCHASE |
| 78234984 | NO LOSS | 78045755 | NO LOSS | 78139662 | REPLACED | 78370331 | NO PURCHASE |
| 78234985 | NO PURCHASE | 78045756 | NO PURCHASE | 78139663 | REPLACED | 78370332 | NO LOSS |
| 78234986 | NO PURCHASE | 78045757 | NO PURCHASE | 78139664 | REPLACED | 78370333 | NO LOSS |
| 78234987 | NO LOSS | 78045759 | NO LOSS | 78139665 | REPLACED | 78370334 | NO PURCHASE |
| 78234988 | NO PURCHASE | 78045760 | NO LOSS | 78139666 | REPLACED | 78370335 | NO PURCHASE |
| 78234989 | NO LOSS | 78045761 | NO PURCHASE | 78139667 | REPLACED | 78370336 | NO PURCHASE |
| 78234990 | NO LOSS | 78045763 | NO LOSS | 78139668 | REPLACED | 78370337 | NO PURCHASE |
| 78234991 | NO PURCHASE | 78045764 | NO LOSS | 78139669 | REPLACED | 78370338 | NO PURCHASE |
| 78234992 | NO PURCHASE | 78045765 | NO PURCHASE | 78139670 | REPLACED | 78370339 | NO LOSS |
| 78234993 | NO PURCHASE | 78045766 | NO PURCHASE | 78139671 | REPLACED | 78370340 | NO PURCHASE |
| 78234994 | NO PURCHASE | 78045767 | NO LOSS | 78139672 | REPLACED | 78370341 | NO PURCHASE |
| 78234995 | NO PURCHASE | 78045768 | NO LOSS | 78139673 | REPLACED | 78370342 | NO PURCHASE |
| 78234996 | NO PURCHASE | 78045769 | NO LOSS | 78139674 | REPLACED | 78370347 | NO LOSS |
| 78234997 | NO LOSS | 78045770 | NO PURCHASE | 78139675 | REPLACED | 78370348 | NO LOSS |
| 78234998 | NO PURCHASE | 78045771 | NO LOSS | 78139676 | REPLACED | 78370350 | NO LOSS |
| 78234999 | NO PURCHASE | 78045774 | NO PURCHASE | 78139677 | REPLACED | 78370352 | NO LOSS |
| 78235000 | NO PURCHASE | 78045776 | NO PURCHASE | 78139678 | REPLACED | 78370353 | NO PURCHASE |
| 78235001 | NO PURCHASE | 78045787 | NO LOSS | 78139679 | REPLACED | 78370354 | NO LOSS |
| 78235002 | NO PURCHASE | 78045788 | NO LOSS | 78139680 | REPLACED | 78370357 | NO LOSS |
| 78235003 | NO PURCHASE | 78045789 | NO LOSS | 78139681 | REPLACED | 78370360 | NO PURCHASE |
| 78235004 | NO PURCHASE | 78045790 | NO LOSS | 78139682 | REPLACED | 78370366 | NO LOSS |
| 78235005 | NO LOSS | 78045791 | NO LOSS | 78139683 | REPLACED | 78370371 | NO PURCHASE |
| 78235006 | NO PURCHASE | 78045792 | NO LOSS | 78139684 | REPLACED | 78370372 | NO PURCHASE |
| 78235007 | NO PURCHASE | 78045793 | NO LOSS | 78139685 | REPLACED | 78370373 | NO PURCHASE |
| 78235008 | NO PURCHASE | 78045794 | NO PURCHASE | 78139686 | REPLACED | 78370374 | NO PURCHASE |
| 78235009 | NO PURCHASE | 78045797 | NO PURCHASE | 78139687 | REPLACED | 78370375 | NO PURCHASE |
| 78235010 | NO PURCHASE | 78045799 | NO PURCHASE | 78139688 | REPLACED | 78370377 | NO PURCHASE |
| 78235011 | NO PURCHASE | 78045809 | NO LOSS | 78139689 | REPLACED | 78370379 | NO PURCHASE |
| 78235012 | NO PURCHASE | 78045810 | NO LOSS | 78139690 | REPLACED | 78370380 | NO PURCHASE |
| 78235013 | NO LOSS | 78045811 | NO PURCHASE | 78139691 | REPLACED | 78370381 | NO LOSS |
| 78235014 | NO PURCHASE | 78045813 | NO LOSS | 78139692 | REPLACED | 78370382 | NO PURCHASE |
| 78235015 | NO PURCHASE | 78045814 | NO LOSS | 78139693 | REPLACED | 78370386 | NO PURCHASE |
| 78235016 | NO PURCHASE | 78045817 | NO LOSS | 78139694 | REPLACED | 78370387 | NO LOSS |
| 78235017 | NO PURCHASE | 78045818 | NO PURCHASE | 78139695 | REPLACED | 78370390 | NO PURCHASE |
| 78235018 | NO PURCHASE | 78045819 | NO LOSS | 78139696 | REPLACED | 78370391 | NO PURCHASE |
| 78235019 | NO PURCHASE | 78045820 | NO PURCHASE | 78139697 | REPLACED | 78370392 | NO PURCHASE |
| 78235020 | NO PURCHASE | 78045821 | NO LOSS | 78139698 | REPLACED | 78370398 | NO PURCHASE |
| 78235021 | NO PURCHASE | 78045822 | NO LOSS | 78139699 | REPLACED | 78370399 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235022 | NO LOSS | 78045823 | NO LOSS | 78139700 | REPLACED | 78370400 | NO PURCHASE |
| 78235023 | NO LOSS | 78045824 | NO LOSS | 78139701 | REPLACED | 78370401 | NO LOSS |
| 78235024 | NO LOSS | 78045825 | NO PURCHASE | 78139702 | REPLACED | 78370402 | NO LOSS |
| 78235025 | NO PURCHASE | 78045826 | NO LOSS | 78139703 | REPLACED | 78370403 | NO LOSS |
| 78235026 | NO LOSS | 78045827 | NO LOSS | 78139704 | REPLACED | 78370404 | NO PURCHASE |
| 78235027 | NO PURCHASE | 78045829 | NO PURCHASE | 78139705 | REPLACED | 78370411 | NO PURCHASE |
| 78235028 | NO PURCHASE | 78045830 | NO PURCHASE | 78139706 | REPLACED | 78370414 | NO LOSS |
| 78235029 | NO PURCHASE | 78045831 | NO PURCHASE | 78139707 | REPLACED | 78370415 | NO PURCHASE |
| 78235030 | NO PURCHASE | 78045832 | NO PURCHASE | 78139708 | REPLACED | 78370419 | NO LOSS |
| 78235031 | NO LOSS | 78045833 | NO PURCHASE | 78139709 | REPLACED | 78370421 | NO LOSS |
| 78235032 | NO PURCHASE | 78045834 | NO LOSS | 78139710 | REPLACED | 78370422 | NO LOSS |
| 78235033 | NO PURCHASE | 78045835 | NO LOSS | 78139711 | REPLACED | 78370423 | NO LOSS |
| 78235034 | NO LOSS | 78045836 | NO LOSS | 78139712 | REPLACED | 78370426 | NO PURCHASE |
| 78235035 | NO PURCHASE | 78045838 | NO LOSS | 78139713 | REPLACED | 78370428 | NO LOSS |
| 78235036 | NO PURCHASE | 78045839 | NO LOSS | 78139714 | REPLACED | 78370430 | NO LOSS |
| 78235037 | NO LOSS | 78045840 | NO PURCHASE | 78139715 | REPLACED | 78370435 | NO PURCHASE |
| 78235038 | NO LOSS | 78045841 | NO PURCHASE | 78139716 | REPLACED | 78370437 | NO LOSS |
| 78235039 | NO PURCHASE | 78045845 | NO LOSS | 78139717 | REPLACED | 78370442 | NO PURCHASE |
| 78235040 | NO LOSS | 78045846 | NO LOSS | 78139718 | REPLACED | 78370443 | NO LOSS |
| 78235041 | NO PURCHASE | 78045851 | NO PURCHASE | 78139719 | REPLACED | 78370444 | NO PURCHASE |
| 78235042 | NO PURCHASE | 78045853 | NO PURCHASE | 78139720 | REPLACED | 78370446 | NO PURCHASE |
| 78235043 | NO PURCHASE | 78045859 | NO LOSS | 78139721 | REPLACED | 78370447 | NO PURCHASE |
| 78235044 | NO PURCHASE | 78045860 | NO PURCHASE | 78139722 | REPLACED | 78370453 | NO LOSS |
| 78235045 | NO PURCHASE | 78045862 | NO LOSS | 78139723 | REPLACED | 78370455 | NO LOSS |
| 78235046 | NO PURCHASE | 78045863 | NO PURCHASE | 78139724 | REPLACED | 78370457 | NO PURCHASE |
| 78235047 | NO PURCHASE | 78045864 | NO PURCHASE | 78139725 | REPLACED | 78370459 | NO PURCHASE |
| 78235048 | NO LOSS | 78045867 | NO PURCHASE | 78139726 | REPLACED | 78370461 | NO LOSS |
| 78235049 | NO PURCHASE | 78045872 | NO LOSS | 78139727 | REPLACED | 78370463 | NO LOSS |
| 78235050 | NO PURCHASE | 78045874 | NO LOSS | 78139728 | REPLACED | 78370465 | NO LOSS |
| 78235051 | NO PURCHASE | 78045877 | NO LOSS | 78139729 | REPLACED | 78370467 | NO PURCHASE |
| 78235052 | NO PURCHASE | 78045878 | NO PURCHASE | 78139730 | REPLACED | 78370468 | NO LOSS |
| 78235053 | NO PURCHASE | 78045884 | NO LOSS | 78139731 | REPLACED | 78370472 | NO LOSS |
| 78235054 | NO PURCHASE | 78045885 | NO PURCHASE | 78139732 | REPLACED | 78370473 | NO LOSS |
| 78235056 | NO LOSS | 78045888 | NO PURCHASE | 78139733 | REPLACED | 78370482 | NO PURCHASE |
| 78235057 | NO PURCHASE | 78045889 | NO PURCHASE | 78139734 | REPLACED | 78370484 | NO PURCHASE |
| 78235058 | NO LOSS | 78045890 | NO LOSS | 78139735 | REPLACED | 78370488 | NO LOSS |
| 78235059 | NO LOSS | 78045891 | NO LOSS | 78139736 | REPLACED | 78370489 | NO LOSS |
| 78235061 | NO PURCHASE | 78045892 | NO LOSS | 78139737 | REPLACED | 78370493 | NO LOSS |
| 78235062 | NO PURCHASE | 78045893 | NO LOSS | 78139738 | REPLACED | 78370494 | NO LOSS |
| 78235063 | NO PURCHASE | 78045894 | NO LOSS | 78139739 | REPLACED | 78370495 | NO LOSS |
| 78235064 | NO PURCHASE | 78045895 | NO LOSS | 78139740 | REPLACED | 78370496 | NO LOSS |
| 78235065 | NO PURCHASE | 78045896 | NO LOSS | 78139741 | REPLACED | 78370498 | NO LOSS |
| 78235066 | NO PURCHASE | 78045898 | NO LOSS | 78139742 | REPLACED | 78370500 | NO LOSS |
| 78235068 | NO PURCHASE | 78045899 | NO LOSS | 78139743 | REPLACED | 78370501 | NO LOSS |
| 78235069 | NO PURCHASE | 78045900 | NO LOSS | 78139744 | REPLACED | 78370503 | NO PURCHASE |
| 78235070 | NO PURCHASE | 78045901 | NO PURCHASE | 78139745 | REPLACED | 78370504 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235071 | NO PURCHASE | 78045904 | NO LOSS | 78139746 | REPLACED | 78370505 | NO PURCHASE |
| 78235072 | NO PURCHASE | 78045905 | NO LOSS | 78139747 | REPLACED | 78370506 | NO PURCHASE |
| 78235073 | NO PURCHASE | 78045908 | NO LOSS | 78139748 | REPLACED | 78370507 | NO PURCHASE |
| 78235074 | NO PURCHASE | 78045909 | NO LOSS | 78139749 | REPLACED | 78370508 | NO PURCHASE |
| 78235075 | NO PURCHASE | 78045910 | NO LOSS | 78139750 | REPLACED | 78370509 | NO LOSS |
| 78235076 | NO PURCHASE | 78045911 | NO PURCHASE | 78139751 | REPLACED | 78370510 | NO LOSS |
| 78235078 | NO PURCHASE | 78045912 | NO PURCHASE | 78139752 | REPLACED | 78370511 | NO LOSS |
| 78235079 | NO PURCHASE | 78045913 | NO PURCHASE | 78139753 | REPLACED | 78370512 | NO LOSS |
| 78235080 | NO PURCHASE | 78045914 | NO LOSS | 78139754 | REPLACED | 78370514 | NO LOSS |
| 78235081 | NO PURCHASE | 78045915 | NO LOSS | 78139755 | REPLACED | 78370517 | NO LOSS |
| 78235082 | NO PURCHASE | 78045916 | NO LOSS | 78139756 | REPLACED | 78370518 | NO LOSS |
| 78235083 | NO PURCHASE | 78045918 | NO LOSS | 78139757 | REPLACED | 78370519 | NO PURCHASE |
| 78235084 | NO LOSS | 78045921 | NO PURCHASE | 78139758 | REPLACED | 78370520 | NO PURCHASE |
| 78235085 | NO LOSS | 78045929 | NO LOSS | 78139759 | REPLACED | 78370521 | NO PURCHASE |
| 78235086 | NO PURCHASE | 78045948 | NO PURCHASE | 78139760 | REPLACED | 78370522 | NO PURCHASE |
| 78235087 | NO PURCHASE | 78045956 | NO LOSS | 78139761 | REPLACED | 78370525 | NO LOSS |
| 78235088 | NO LOSS | 78045957 | NO PURCHASE | 78139762 | REPLACED | 78370529 | NO LOSS |
| 78235089 | NO PURCHASE | 78045965 | NO LOSS | 78139763 | REPLACED | 78370531 | NO PURCHASE |
| 78235090 | NO PURCHASE | 78045966 | NO LOSS | 78139764 | REPLACED | 78370534 | NO LOSS |
| 78235091 | NO PURCHASE | 78045968 | NO LOSS | 78139765 | REPLACED | 78370537 | NO PURCHASE |
| 78235092 | NO PURCHASE | 78045969 | NO LOSS | 78139766 | REPLACED | 78370538 | NO LOSS |
| 78235094 | NO PURCHASE | 78045970 | NO PURCHASE | 78139767 | REPLACED | 78370540 | NO LOSS |
| 78235095 | NO PURCHASE | 78045971 | NO PURCHASE | 78139768 | REPLACED | 78370542 | NO PURCHASE |
| 78235096 | NO LOSS | 78045973 | NO PURCHASE | 78139769 | REPLACED | 78370543 | NO LOSS |
| 78235097 | NO PURCHASE | 78045979 | NO PURCHASE | 78139770 | REPLACED | 78370545 | NO PURCHASE |
| 78235098 | NO PURCHASE | 78045982 | NO PURCHASE | 78139771 | REPLACED | 78370548 | NO PURCHASE |
| 78235099 | NO PURCHASE | 78045983 | NO PURCHASE | 78139772 | REPLACED | 78370549 | NO PURCHASE |
| 78235100 | NO PURCHASE | 78045988 | NO PURCHASE | 78139773 | REPLACED | 78370551 | NO LOSS |
| 78235101 | NO LOSS | 78045993 | NO PURCHASE | 78139774 | REPLACED | 78370554 | NO PURCHASE |
| 78235104 | NO PURCHASE | 78045997 | NO PURCHASE | 78139775 | REPLACED | 78370555 | NO PURCHASE |
| 78235105 | NO PURCHASE | 78045998 | NO LOSS | 78139776 | REPLACED | 78370558 | NO LOSS |
| 78235106 | NO LOSS | 78046001 | NO PURCHASE | 78139777 | REPLACED | 78370561 | NO PURCHASE |
| 78235107 | NO LOSS | 78046006 | NO PURCHASE | 78139778 | REPLACED | 78370562 | NO LOSS |
| 78235108 | NO LOSS | 78046007 | NO PURCHASE | 78139779 | REPLACED | 78370564 | NO PURCHASE |
| 78235110 | NO PURCHASE | 78046008 | NO PURCHASE | 78139780 | REPLACED | 78370567 | NO LOSS |
| 78235111 | NO PURCHASE | 78046009 | NO PURCHASE | 78139781 | REPLACED | 78370570 | NO LOSS |
| 78235112 | NO PURCHASE | 78046011 | NO PURCHASE | 78139782 | REPLACED | 78370572 | NO PURCHASE |
| 78235113 | NO PURCHASE | 78046012 | NO PURCHASE | 78139783 | REPLACED | 78370576 | NO LOSS |
| 78235114 | NO PURCHASE | 78046014 | NO PURCHASE | 78139784 | REPLACED | 78370582 | NO LOSS |
| 78235115 | NO PURCHASE | 78046015 | NO PURCHASE | 78139785 | REPLACED | 78370583 | NO PURCHASE |
| 78235116 | NO PURCHASE | 78046016 | NO PURCHASE | 78139786 | REPLACED | 78370586 | NO LOSS |
| 78235117 | NO PURCHASE | 78046017 | NO LOSS | 78139787 | REPLACED | 78370587 | NO LOSS |
| 78235118 | NO PURCHASE | 78046019 | NO PURCHASE | 78139788 | REPLACED | 78370588 | NO PURCHASE |
| 78235119 | NO PURCHASE | 78046022 | NO LOSS | 78139789 | REPLACED | 78370589 | NO LOSS |
| 78235120 | NO PURCHASE | 78046023 | NO PURCHASE | 78139790 | REPLACED | 78370590 | NO LOSS |
| 78235121 | NO LOSS | 78046025 | NO PURCHASE | 78139791 | REPLACED | 78370591 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235122 | NO LOSS | 78046026 | NO LOSS | 78139792 | REPLACED | 78370593 | NO LOSS |
| 78235123 | NO LOSS | 78046027 | NO LOSS | 78139793 | REPLACED | 78370594 | NO LOSS |
| 78235124 | NO PURCHASE | 78046028 | NO LOSS | 78139794 | REPLACED | 78370600 | NO PURCHASE |
| 78235125 | NO PURCHASE | 78046029 | NO LOSS | 78139795 | REPLACED | 78370603 | NO LOSS |
| 78235126 | NO PURCHASE | 78046030 | NO LOSS | 78139796 | REPLACED | 78370609 | NO PURCHASE |
| 78235127 | NO PURCHASE | 78046031 | NO LOSS | 78139797 | REPLACED | 78370610 | NO LOSS |
| 78235128 | NO PURCHASE | 78046032 | NO LOSS | 78139798 | REPLACED | 78370611 | NO LOSS |
| 78235129 | NO LOSS | 78046034 | NO PURCHASE | 78139799 | REPLACED | 78370612 | NO PURCHASE |
| 78235130 | NO PURCHASE | 78046035 | NO PURCHASE | 78139800 | REPLACED | 78370614 | NO LOSS |
| 78235131 | NO PURCHASE | 78046036 | NO PURCHASE | 78139801 | REPLACED | 78370617 | NO PURCHASE |
| 78235132 | NO PURCHASE | 78046037 | NO PURCHASE | 78139802 | REPLACED | 78370618 | NO PURCHASE |
| 78235133 | NO PURCHASE | 78046040 | NO PURCHASE | 78139803 | REPLACED | 78370620 | NO PURCHASE |
| 78235134 | NO PURCHASE | 78046043 | NO PURCHASE | 78139804 | REPLACED | 78370623 | NO LOSS |
| 78235135 | NO LOSS | 78046044 | NO LOSS | 78139805 | REPLACED | 78370625 | NO PURCHASE |
| 78235136 | NO LOSS | 78046045 | NO LOSS | 78139806 | REPLACED | 78370627 | NO PURCHASE |
| 78235137 | NO LOSS | 78046047 | NO PURCHASE | 78139807 | REPLACED | 78370629 | NO LOSS |
| 78235138 | NO LOSS | 78046048 | NO LOSS | 78139808 | REPLACED | 78370630 | NO LOSS |
| 78235139 | NO PURCHASE | 78046050 | NO PURCHASE | 78139809 | REPLACED | 78370631 | NO LOSS |
| 78235140 | NO LOSS | 78046052 | NO LOSS | 78139810 | REPLACED | 78370632 | NO LOSS |
| 78235141 | NO LOSS | 78046053 | NO LOSS | 78139811 | REPLACED | 78370633 | NO LOSS |
| 78235142 | NO LOSS | 78046054 | NO LOSS | 78139812 | REPLACED | 78370636 | NO PURCHASE |
| 78235143 | NO LOSS | 78046056 | NO LOSS | 78139813 | REPLACED | 78370637 | NO PURCHASE |
| 78235144 | NO LOSS | 78046062 | NO LOSS | 78139814 | REPLACED | 78370638 | NO PURCHASE |
| 78235145 | NO PURCHASE | 78046063 | NO LOSS | 78139815 | REPLACED | 78370639 | NO PURCHASE |
| 78235146 | NO LOSS | 78046065 | NO PURCHASE | 78139816 | REPLACED | 78370640 | NO LOSS |
| 78235147 | NO LOSS | 78046066 | NO PURCHASE | 78139817 | REPLACED | 78370643 | NO PURCHASE |
| 78235148 | NO LOSS | 78046067 | NO PURCHASE | 78139818 | REPLACED | 78370645 | NO LOSS |
| 78235149 | NO LOSS | 78046068 | NO LOSS | 78139819 | REPLACED | 78370655 | NO LOSS |
| 78235150 | NO LOSS | 78046070 | NO PURCHASE | 78139820 | REPLACED | 78370658 | NO LOSS |
| 78235151 | NO LOSS | 78046072 | NO PURCHASE | 78139821 | REPLACED | 78370659 | NO PURCHASE |
| 78235152 | NO LOSS | 78046073 | NO LOSS | 78139822 | REPLACED | 78370660 | NO PURCHASE |
| 78235153 | NO PURCHASE | 78046074 | NO LOSS | 78139823 | REPLACED | 78370662 | NO PURCHASE |
| 78235154 | NO LOSS | 78046075 | NO PURCHASE | 78139824 | REPLACED | 78370663 | NO PURCHASE |
| 78235155 | NO LOSS | 78046077 | NO PURCHASE | 78139825 | REPLACED | 78370664 | NO PURCHASE |
| 78235156 | NO LOSS | 78046078 | NO LOSS | 78139826 | REPLACED | 78370668 | NO LOSS |
| 78235157 | NO PURCHASE | 78046080 | NO PURCHASE | 78139827 | REPLACED | 78370670 | NO LOSS |
| 78235158 | NO LOSS | 78046081 | NO PURCHASE | 78139828 | REPLACED | 78370673 | NO LOSS |
| 78235159 | NO PURCHASE | 78046082 | NO LOSS | 78139829 | REPLACED | 78370677 | NO LOSS |
| 78235160 | NO LOSS | 78046084 | NO PURCHASE | 78139830 | REPLACED | 78370678 | NO LOSS |
| 78235161 | NO LOSS | 78046085 | NO PURCHASE | 78139831 | REPLACED | 78370680 | NO LOSS |
| 78235162 | NO LOSS | 78046086 | NO PURCHASE | 78139832 | REPLACED | 78370682 | NO LOSS |
| 78235163 | NO PURCHASE | 78046087 | NO LOSS | 78139833 | REPLACED | 78370685 | NO PURCHASE |
| 78235164 | NO LOSS | 78046088 | NO LOSS | 78139834 | REPLACED | 78370689 | NO PURCHASE |
| 78235165 | NO PURCHASE | 78046090 | NO LOSS | 78139835 | REPLACED | 78370690 | NO PURCHASE |
| 78235166 | NO LOSS | 78046091 | NO PURCHASE | 78139836 | REPLACED | 78370691 | NO PURCHASE |
| 78235167 | NO LOSS | 78046092 | NO LOSS | 78139837 | REPLACED | 78370692 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235168 | NO LOSS | 78046093 | NO PURCHASE | 78139838 | REPLACED | 78370693 | NO LOSS |
| 78235169 | NO LOSS | 78046094 | NO PURCHASE | 78139839 | REPLACED | 78370695 | NO LOSS |
| 78235170 | NO PURCHASE | 78046095 | NO PURCHASE | 78139840 | REPLACED | 78370696 | NO LOSS |
| 78235171 | NO LOSS | 78046096 | NO PURCHASE | 78139841 | REPLACED | 78370697 | NO LOSS |
| 78235172 | NO LOSS | 78046097 | NO LOSS | 78139842 | REPLACED | 78370698 | NO LOSS |
| 78235173 | NO LOSS | 78046103 | NO PURCHASE | 78139843 | REPLACED | 78370699 | NO LOSS |
| 78235174 | NO LOSS | 78046109 | NO PURCHASE | 78139844 | REPLACED | 78370704 | NO LOSS |
| 78235176 | NO LOSS | 78046111 | NO PURCHASE | 78139845 | REPLACED | 78370705 | NO LOSS |
| 78235177 | NO PURCHASE | 78046112 | NO LOSS | 78139846 | REPLACED | 78370709 | NO PURCHASE |
| 78235178 | NO LOSS | 78046114 | NO LOSS | 78139847 | REPLACED | 78370710 | NO LOSS |
| 78235179 | NO LOSS | 78046116 | NO LOSS | 78139848 | REPLACED | 78370712 | NO PURCHASE |
| 78235180 | NO LOSS | 78046118 | NO LOSS | 78139849 | REPLACED | 78370714 | NO PURCHASE |
| 78235181 | NO LOSS | 78046119 | NO LOSS | 78139850 | REPLACED | 78370715 | NO PURCHASE |
| 78235182 | NO LOSS | 78046123 | NO PURCHASE | 78139851 | REPLACED | 78370718 | NO PURCHASE |
| 78235183 | NO LOSS | 78046124 | NO PURCHASE | 78139852 | REPLACED | 78370719 | NO PURCHASE |
| 78235184 | NO LOSS | 78046125 | NO PURCHASE | 78139853 | REPLACED | 78370721 | NO LOSS |
| 78235185 | NO PURCHASE | 78046126 | NO PURCHASE | 78139854 | REPLACED | 78370729 | NO LOSS |
| 78235186 | NO PURCHASE | 78046127 | NO PURCHASE | 78139855 | REPLACED | 78370731 | NO PURCHASE |
| 78235187 | NO LOSS | 78046129 | NO PURCHASE | 78139856 | REPLACED | 78370733 | NO PURCHASE |
| 78235188 | NO PURCHASE | 78046130 | NO PURCHASE | 78139857 | REPLACED | 78370737 | NO LOSS |
| 78235189 | NO LOSS | 78046133 | NO PURCHASE | 78139858 | REPLACED | 78370740 | NO LOSS |
| 78235190 | NO PURCHASE | 78046135 | NO PURCHASE | 78139859 | REPLACED | 78370742 | NO LOSS |
| 78235192 | NO LOSS | 78046136 | NO PURCHASE | 78139860 | REPLACED | 78370743 | NO LOSS |
| 78235193 | NO LOSS | 78046137 | NO PURCHASE | 78139861 | REPLACED | 78370746 | NO LOSS |
| 78235194 | NO LOSS | 78046140 | NO PURCHASE | 78139862 | REPLACED | 78370748 | NO LOSS |
| 78235195 | NO PURCHASE | 78046143 | NO PURCHASE | 78139863 | REPLACED | 78370751 | NO LOSS |
| 78235197 | NO LOSS | 78046146 | NO PURCHASE | 78139864 | REPLACED | 78370754 | NO LOSS |
| 78235198 | NO LOSS | 78046147 | NO PURCHASE | 78139865 | REPLACED | 78370756 | NO LOSS |
| 78235199 | NO LOSS | 78046148 | NO LOSS | 78139866 | REPLACED | 78370757 | NO PURCHASE |
| 78235200 | NO LOSS | 78046149 | NO PURCHASE | 78139867 | REPLACED | 78370758 | NO PURCHASE |
| 78235201 | NO LOSS | 78046150 | NO PURCHASE | 78139868 | REPLACED | 78370761 | NO LOSS |
| 78235202 | NO LOSS | 78046153 | NO PURCHASE | 78139869 | REPLACED | 78370762 | NO PURCHASE |
| 78235203 | NO PURCHASE | 78046154 | NO LOSS | 78139870 | REPLACED | 78370763 | NO PURCHASE |
| 78235204 | NO LOSS | 78046155 | NO PURCHASE | 78139871 | REPLACED | 78370764 | NO PURCHASE |
| 78235205 | NO LOSS | 78046156 | NO LOSS | 78139872 | REPLACED | 78370765 | NO PURCHASE |
| 78235206 | NO LOSS | 78046157 | NO LOSS | 78139873 | REPLACED | 78370766 | NO PURCHASE |
| 78235207 | NO LOSS | 78046158 | NO PURCHASE | 78139874 | REPLACED | 78370768 | NO PURCHASE |
| 78235208 | NO LOSS | 78046159 | NO LOSS | 78139875 | REPLACED | 78370769 | NO LOSS |
| 78235209 | NO PURCHASE | 78046160 | NO LOSS | 78139876 | REPLACED | 78370770 | NO LOSS |
| 78235210 | NO PURCHASE | 78046161 | NO LOSS | 78139877 | REPLACED | 78370772 | NO PURCHASE |
| 78235211 | NO PURCHASE | 78046162 | NO LOSS | 78139878 | REPLACED | 78370780 | NO PURCHASE |
| 78235212 | NO LOSS | 78046163 | NO LOSS | 78139879 | REPLACED | 78370783 | NO LOSS |
| 78235213 | NO LOSS | 78046164 | NO PURCHASE | 78139880 | REPLACED | 78370786 | NO PURCHASE |
| 78235214 | NO LOSS | 78046165 | NO PURCHASE | 78139881 | REPLACED | 78370787 | NO LOSS |
| 78235215 | NO PURCHASE | 78046166 | NO LOSS | 78139882 | REPLACED | 78370788 | NO LOSS |
| 78235216 | NO PURCHASE | 78046167 | NO PURCHASE | 78139883 | REPLACED | 78370789 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235217 | NO PURCHASE | 78046168 | NO PURCHASE | 78139884 | REPLACED | 78370790 | NO LOSS |
| 78235219 | NO PURCHASE | 78046169 | NO PURCHASE | 78139885 | REPLACED | 78370791 | NO LOSS |
| 78235220 | NO LOSS | 78046170 | NO LOSS | 78139886 | REPLACED | 78370792 | NO LOSS |
| 78235221 | NO PURCHASE | 78046173 | NO PURCHASE | 78139887 | REPLACED | 78370795 | NO LOSS |
| 78235222 | NO PURCHASE | 78046175 | NO LOSS | 78139888 | REPLACED | 78370799 | NO PURCHASE |
| 78235223 | NO PURCHASE | 78046179 | NO LOSS | 78139889 | REPLACED | 78370800 | NO PURCHASE |
| 78235224 | NO LOSS | 78046180 | NO LOSS | 78139890 | REPLACED | 78370801 | NO LOSS |
| 78235225 | NO PURCHASE | 78046181 | NO PURCHASE | 78139891 | REPLACED | 78370802 | NO LOSS |
| 78235226 | NO LOSS | 78046182 | NO LOSS | 78139892 | REPLACED | 78370808 | NO PURCHASE |
| 78235228 | NO LOSS | 78046183 | NO LOSS | 78139893 | REPLACED | 78370809 | NO PURCHASE |
| 78235229 | NO PURCHASE | 78046184 | NO LOSS | 78139894 | REPLACED | 78370811 | NO PURCHASE |
| 78235230 | NO PURCHASE | 78046188 | NO PURCHASE | 78139895 | REPLACED | 78370812 | NO PURCHASE |
| 78235231 | NO LOSS | 78046192 | NO PURCHASE | 78139896 | REPLACED | 78370813 | NO LOSS |
| 78235232 | NO LOSS | 78046194 | NO PURCHASE | 78139897 | REPLACED | 78370816 | NO PURCHASE |
| 78235235 | NO PURCHASE | 78046195 | NO PURCHASE | 78139898 | REPLACED | 78370817 | NO PURCHASE |
| 78235237 | NO PURCHASE | 78046197 | NO PURCHASE | 78139899 | REPLACED | 78370818 | NO PURCHASE |
| 78235238 | NO PURCHASE | 78046199 | NO LOSS | 78139900 | REPLACED | 78370821 | NO LOSS |
| 78235239 | NO PURCHASE | 78046202 | NO PURCHASE | 78139901 | REPLACED | 78370825 | NO PURCHASE |
| 78235241 | NO PURCHASE | 78046205 | NO LOSS | 78139902 | REPLACED | 78370829 | NO LOSS |
| 78235242 | NO PURCHASE | 78046206 | NO PURCHASE | 78139903 | REPLACED | 78370831 | NO PURCHASE |
| 78235245 | NO PURCHASE | 78046207 | NO PURCHASE | 78139904 | REPLACED | 78370833 | NO LOSS |
| 78235247 | NO PURCHASE | 78046209 | NO LOSS | 78139905 | REPLACED | 78370838 | NO LOSS |
| 78235248 | NO LOSS | 78046215 | NO PURCHASE | 78139906 | REPLACED | 78370841 | NO LOSS |
| 78235249 | NO PURCHASE | 78046217 | NO PURCHASE | 78139907 | REPLACED | 78370842 | NO PURCHASE |
| 78235250 | NO LOSS | 78046218 | NO PURCHASE | 78139908 | REPLACED | 78370843 | NO LOSS |
| 78235254 | NO LOSS | 78046219 | NO LOSS | 78139909 | REPLACED | 78370844 | NO PURCHASE |
| 78235255 | NO PURCHASE | 78046220 | NO PURCHASE | 78139910 | REPLACED | 78370847 | NO LOSS |
| 78235256 | NO PURCHASE | 78046221 | NO PURCHASE | 78139911 | REPLACED | 78370848 | NO PURCHASE |
| 78235257 | NO LOSS | 78046222 | NO LOSS | 78139912 | REPLACED | 78370852 | NO LOSS |
| 78235258 | NO PURCHASE | 78046223 | NO LOSS | 78139913 | REPLACED | 78370853 | NO LOSS |
| 78235259 | NO PURCHASE | 78046224 | NO PURCHASE | 78139914 | REPLACED | 78370854 | NO PURCHASE |
| 78235260 | NO LOSS | 78046225 | NO PURCHASE | 78139915 | REPLACED | 78370856 | NO LOSS |
| 78235261 | NO PURCHASE | 78046226 | NO PURCHASE | 78139916 | REPLACED | 78370857 | NO PURCHASE |
| 78235262 | NO PURCHASE | 78046227 | NO PURCHASE | 78139917 | REPLACED | 78370858 | NO PURCHASE |
| 78235264 | NO PURCHASE | 78046228 | NO PURCHASE | 78139918 | REPLACED | 78370859 | NO PURCHASE |
| 78235265 | NO PURCHASE | 78046229 | NO PURCHASE | 78139919 | REPLACED | 78370860 | NO PURCHASE |
| 78235266 | NO PURCHASE | 78046230 | NO LOSS | 78139920 | REPLACED | 78370861 | NO PURCHASE |
| 78235267 | NO LOSS | 78046233 | NO LOSS | 78139921 | REPLACED | 78370862 | NO PURCHASE |
| 78235268 | NO PURCHASE | 78046234 | NO PURCHASE | 78139922 | REPLACED | 78370867 | NO PURCHASE |
| 78235269 | NO PURCHASE | 78046235 | NO PURCHASE | 78139923 | REPLACED | 78370868 | NO PURCHASE |
| 78235270 | NO PURCHASE | 78046236 | NO PURCHASE | 78139924 | REPLACED | 78370869 | NO LOSS |
| 78235271 | NO PURCHASE | 78046237 | NO LOSS | 78139925 | REPLACED | 78370871 | NO PURCHASE |
| 78235273 | NO PURCHASE | 78046238 | NO PURCHASE | 78139926 | REPLACED | 78370872 | NO LOSS |
| 78235274 | NO LOSS | 78046239 | NO LOSS | 78139927 | REPLACED | 78370873 | NO PURCHASE |
| 78235275 | NO PURCHASE | 78046240 | NO LOSS | 78139928 | REPLACED | 78370874 | NO LOSS |
| 78235276 | NO PURCHASE | 78046241 | NO PURCHASE | 78139929 | REPLACED | 78370876 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235277 | NO PURCHASE | 78046242 | NO LOSS | 78139930 | REPLACED | 78370877 | NO LOSS |
| 78235279 | NO PURCHASE | 78046243 | NO LOSS | 78139931 | REPLACED | 78370878 | NO LOSS |
| 78235280 | NO PURCHASE | 78046244 | NO LOSS | 78139932 | REPLACED | 78370879 | NO PURCHASE |
| 78235281 | NO PURCHASE | 78046245 | NO PURCHASE | 78139933 | REPLACED | 78370880 | NO LOSS |
| 78235282 | NO PURCHASE | 78046246 | NO PURCHASE | 78139934 | REPLACED | 78370882 | NO PURCHASE |
| 78235283 | NO PURCHASE | 78046248 | NO PURCHASE | 78139935 | REPLACED | 78370883 | NO PURCHASE |
| 78235284 | NO PURCHASE | 78046250 | NO PURCHASE | 78139936 | REPLACED | 78370887 | NO PURCHASE |
| 78235285 | NO PURCHASE | 78046251 | NO LOSS | 78139937 | REPLACED | 78370888 | NO LOSS |
| 78235286 | NO PURCHASE | 78046252 | NO LOSS | 78139938 | REPLACED | 78370889 | NO LOSS |
| 78235287 | NO PURCHASE | 78046254 | NO LOSS | 78139939 | REPLACED | 78370890 | NO PURCHASE |
| 78235289 | NO PURCHASE | 78046255 | NO LOSS | 78139940 | REPLACED | 78370891 | NO PURCHASE |
| 78235290 | NO PURCHASE | 78046256 | NO LOSS | 78139941 | REPLACED | 78370900 | NO PURCHASE |
| 78235291 | NO PURCHASE | 78046257 | NO PURCHASE | 78139942 | REPLACED | 78370901 | NO PURCHASE |
| 78235292 | NO PURCHASE | 78046258 | NO LOSS | 78139943 | REPLACED | 78370902 | NO LOSS |
| 78235293 | NO LOSS | 78046261 | NO PURCHASE | 78139944 | REPLACED | 78370904 | NO PURCHASE |
| 78235294 | NO LOSS | 78046263 | NO LOSS | 78139945 | REPLACED | 78370914 | NO PURCHASE |
| 78235296 | NO PURCHASE | 78046264 | NO PURCHASE | 78139946 | REPLACED | 78370916 | NO LOSS |
| 78235297 | NO PURCHASE | 78046265 | NO PURCHASE | 78139947 | REPLACED | 78370920 | NO LOSS |
| 78235298 | NO PURCHASE | 78046266 | NO LOSS | 78139948 | REPLACED | 78370926 | NO PURCHASE |
| 78235299 | NO PURCHASE | 78046270 | NO PURCHASE | 78139949 | REPLACED | 78370930 | NO PURCHASE |
| 78235300 | NO PURCHASE | 78046272 | NO PURCHASE | 78139950 | REPLACED | 78370931 | NO PURCHASE |
| 78235301 | NO PURCHASE | 78046273 | NO PURCHASE | 78139951 | REPLACED | 78370936 | NO PURCHASE |
| 78235302 | NO PURCHASE | 78046274 | NO LOSS | 78139952 | REPLACED | 78370937 | NO LOSS |
| 78235303 | NO PURCHASE | 78046275 | NO PURCHASE | 78139953 | REPLACED | 78370939 | NO PURCHASE |
| 78235304 | NO LOSS | 78046278 | NO PURCHASE | 78139954 | REPLACED | 78370940 | NO LOSS |
| 78235305 | NO PURCHASE | 78046280 | NO PURCHASE | 78139955 | REPLACED | 78370943 | NO LOSS |
| 78235306 | NO PURCHASE | 78046281 | NO LOSS | 78139956 | REPLACED | 78370944 | NO LOSS |
| 78235307 | NO PURCHASE | 78046282 | NO PURCHASE | 78139957 | REPLACED | 78370945 | NO LOSS |
| 78235308 | NO PURCHASE | 78046283 | NO PURCHASE | 78139958 | REPLACED | 78370946 | NO LOSS |
| 78235309 | NO PURCHASE | 78046284 | NO LOSS | 78139959 | REPLACED | 78370948 | NO PURCHASE |
| 78235310 | NO PURCHASE | 78046285 | NO PURCHASE | 78139960 | REPLACED | 78370950 | NO PURCHASE |
| 78235312 | NO PURCHASE | 78046288 | NO LOSS | 78139961 | REPLACED | 78370953 | NO PURCHASE |
| 78235313 | NO PURCHASE | 78046289 | NO PURCHASE | 78139962 | REPLACED | 78370954 | NO LOSS |
| 78235314 | NO PURCHASE | 78046290 | NO PURCHASE | 78139963 | REPLACED | 78370955 | NO LOSS |
| 78235315 | NO PURCHASE | 78046291 | NO LOSS | 78139964 | REPLACED | 78370956 | NO LOSS |
| 78235316 | NO PURCHASE | 78046292 | NO PURCHASE | 78139965 | REPLACED | 78370957 | NO PURCHASE |
| 78235317 | NO PURCHASE | 78046293 | NO LOSS | 78139966 | REPLACED | 78370958 | NO LOSS |
| 78235318 | NO PURCHASE | 78046294 | NO LOSS | 78139967 | REPLACED | 78370960 | NO PURCHASE |
| 78235319 | NO PURCHASE | 78046295 | NO LOSS | 78139968 | REPLACED | 78370961 | NO PURCHASE |
| 78235320 | NO PURCHASE | 78046296 | NO LOSS | 78139969 | REPLACED | 78370962 | NO PURCHASE |
| 78235321 | NO LOSS | 78046297 | NO LOSS | 78139970 | REPLACED | 78370963 | NO PURCHASE |
| 78235322 | NO PURCHASE | 78046298 | NO PURCHASE | 78139971 | REPLACED | 78370964 | NO PURCHASE |
| 78235323 | NO PURCHASE | 78046311 | NO LOSS | 78139972 | REPLACED | 78370965 | NO PURCHASE |
| 78235324 | NO PURCHASE | 78046312 | NO PURCHASE | 78139973 | REPLACED | 78370967 | NO PURCHASE |
| 78235325 | NO PURCHASE | 78046317 | NO LOSS | 78139974 | REPLACED | 78370968 | NO PURCHASE |
| 78235326 | NO LOSS | 78046319 | NO PURCHASE | 78139975 | REPLACED | 78370969 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235327 | NO PURCHASE | 78046321 | NO LOSS | 78139976 | REPLACED | 78370970 | NO PURCHASE |
| 78235328 | NO PURCHASE | 78046324 | NO PURCHASE | 78139977 | REPLACED | 78370971 | NO PURCHASE |
| 78235329 | NO PURCHASE | 78046326 | NO LOSS | 78139978 | REPLACED | 78370974 | NO PURCHASE |
| 78235330 | NO PURCHASE | 78046329 | NO LOSS | 78139979 | REPLACED | 78370975 | NO LOSS |
| 78235331 | NO PURCHASE | 78046330 | NO LOSS | 78139980 | REPLACED | 78370978 | NO PURCHASE |
| 78235332 | NO PURCHASE | 78046331 | NO LOSS | 78139981 | REPLACED | 78370979 | NO PURCHASE |
| 78235333 | NO PURCHASE | 78046335 | NO PURCHASE | 78139982 | REPLACED | 78370981 | NO PURCHASE |
| 78235334 | NO PURCHASE | 78046336 | NO PURCHASE | 78139983 | REPLACED | 78370982 | NO PURCHASE |
| 78235336 | NO LOSS | 78046338 | NO LOSS | 78139984 | REPLACED | 78370983 | NO PURCHASE |
| 78235337 | NO PURCHASE | 78046339 | NO PURCHASE | 78139985 | REPLACED | 78370984 | NO PURCHASE |
| 78235338 | NO PURCHASE | 78046340 | NO LOSS | 78139986 | REPLACED | 78370985 | NO LOSS |
| 78235339 | NO PURCHASE | 78046342 | NO LOSS | 78139987 | REPLACED | 78370986 | NO LOSS |
| 78235340 | NO PURCHASE | 78046344 | NO PURCHASE | 78139988 | REPLACED | 78370987 | NO LOSS |
| 78235341 | NO PURCHASE | 78046346 | NO PURCHASE | 78139989 | REPLACED | 78370988 | NO LOSS |
| 78235342 | NO PURCHASE | 78046353 | NO PURCHASE | 78139990 | REPLACED | 78370989 | NO LOSS |
| 78235343 | NO PURCHASE | 78046354 | NO PURCHASE | 78139991 | REPLACED | 78370990 | NO LOSS |
| 78235344 | NO PURCHASE | 78046355 | NO PURCHASE | 78139992 | REPLACED | 78370991 | NO PURCHASE |
| 78235345 | NO PURCHASE | 78046356 | NO PURCHASE | 78139993 | REPLACED | 78370992 | NO LOSS |
| 78235346 | NO PURCHASE | 78046357 | NO PURCHASE | 78139994 | REPLACED | 78370993 | NO PURCHASE |
| 78235347 | NO PURCHASE | 78046358 | NO PURCHASE | 78139995 | REPLACED | 78371001 | NO PURCHASE |
| 78235348 | NO PURCHASE | 78046359 | NO PURCHASE | 78139996 | REPLACED | 78371003 | NO LOSS |
| 78235349 | NO PURCHASE | 78046363 | NO LOSS | 78139997 | REPLACED | 78371004 | NO LOSS |
| 78235350 | NO PURCHASE | 78046366 | NO PURCHASE | 78139998 | REPLACED | 78371005 | NO LOSS |
| 78235351 | NO PURCHASE | 78046367 | NO PURCHASE | 78139999 | REPLACED | 78371006 | NO LOSS |
| 78235352 | NO PURCHASE | 78046368 | NO PURCHASE | 78140000 | REPLACED | 78371007 | NO LOSS |
| 78235353 | NO PURCHASE | 78046369 | NO PURCHASE | 78140001 | REPLACED | 78371010 | NO PURCHASE |
| 78235354 | NO PURCHASE | 78046373 | NO PURCHASE | 78140002 | REPLACED | 78371013 | NO PURCHASE |
| 78235355 | NO PURCHASE | 78046374 | NO LOSS | 78140003 | REPLACED | 78371014 | NO LOSS |
| 78235356 | NO PURCHASE | 78046375 | NO PURCHASE | 78140004 | REPLACED | 78371017 | NO PURCHASE |
| 78235357 | NO PURCHASE | 78046376 | NO LOSS | 78140005 | REPLACED | 78371018 | NO PURCHASE |
| 78235358 | NO PURCHASE | 78046381 | NO LOSS | 78140006 | REPLACED | 78371019 | NO PURCHASE |
| 78235359 | NO PURCHASE | 78046382 | NO LOSS | 78140007 | REPLACED | 78371022 | NO PURCHASE |
| 78235360 | NO PURCHASE | 78046385 | NO LOSS | 78140008 | REPLACED | 78371023 | NO PURCHASE |
| 78235361 | NO PURCHASE | 78046386 | NO LOSS | 78140009 | REPLACED | 78371027 | NO LOSS |
| 78235362 | NO LOSS | 78046387 | NO LOSS | 78140010 | REPLACED | 78371030 | NO LOSS |
| 78235363 | NO PURCHASE | 78046388 | NO PURCHASE | 78140011 | REPLACED | 78371032 | NO LOSS |
| 78235364 | NO PURCHASE | 78046389 | NO PURCHASE | 78140012 | REPLACED | 78371040 | NO PURCHASE |
| 78235365 | NO PURCHASE | 78046390 | NO PURCHASE | 78140013 | REPLACED | 78371043 | NO LOSS |
| 78235366 | NO PURCHASE | 78046391 | NO LOSS | 78140014 | REPLACED | 78371046 | NO PURCHASE |
| 78235367 | NO PURCHASE | 78046393 | NO LOSS | 78140015 | REPLACED | 78371048 | NO LOSS |
| 78235368 | NO PURCHASE | 78046394 | NO LOSS | 78140016 | REPLACED | 78371049 | NO PURCHASE |
| 78235369 | NO PURCHASE | 78046396 | NO LOSS | 78140017 | REPLACED | 78371050 | NO LOSS |
| 78235371 | NO PURCHASE | 78046397 | NO LOSS | 78140018 | REPLACED | 78371052 | NO LOSS |
| 78235372 | NO PURCHASE | 78046399 | NO PURCHASE | 78140019 | REPLACED | 78371053 | NO LOSS |
| 78235374 | NO PURCHASE | 78046400 | NO PURCHASE | 78140020 | REPLACED | 78371054 | NO LOSS |
| 78235375 | NO PURCHASE | 78046401 | NO PURCHASE | 78140021 | REPLACED | 78371056 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235376 | NO LOSS | 78046402 | NO PURCHASE | 78140022 | REPLACED | 78371063 | NO PURCHASE |
| 78235377 | NO PURCHASE | 78046403 | NO PURCHASE | 78140023 | REPLACED | 78371064 | NO LOSS |
| 78235378 | NO PURCHASE | 78046405 | NO PURCHASE | 78140024 | REPLACED | 78371065 | NO LOSS |
| 78235379 | NO PURCHASE | 78046409 | NO LOSS | 78140025 | REPLACED | 78371068 | NO LOSS |
| 78235380 | NO PURCHASE | 78046410 | NO LOSS | 78140026 | REPLACED | 78371070 | NO LOSS |
| 78235381 | NO PURCHASE | 78046423 | NO LOSS | 78140027 | REPLACED | 78371071 | NO LOSS |
| 78235382 | NO PURCHASE | 78046424 | NO LOSS | 78140028 | REPLACED | 78371076 | NO LOSS |
| 78235383 | NO PURCHASE | 78046426 | NO LOSS | 78140029 | REPLACED | 78371078 | NO PURCHASE |
| 78235384 | NO PURCHASE | 78046429 | NO LOSS | 78140030 | REPLACED | 78371081 | NO PURCHASE |
| 78235385 | NO PURCHASE | 78046430 | NO PURCHASE | 78140031 | REPLACED | 78371082 | NO LOSS |
| 78235386 | NO PURCHASE | 78046433 | NO PURCHASE | 78140032 | REPLACED | 78371083 | NO LOSS |
| 78235387 | NO LOSS | 78046435 | NO PURCHASE | 78140033 | REPLACED | 78371094 | NO LOSS |
| 78235388 | NO PURCHASE | 78046436 | NO LOSS | 78140034 | REPLACED | 78371095 | NO PURCHASE |
| 78235389 | NO PURCHASE | 78046437 | NO LOSS | 78140035 | REPLACED | 78371096 | NO LOSS |
| 78235390 | NO LOSS | 78046438 | NO LOSS | 78140036 | REPLACED | 78371097 | NO LOSS |
| 78235391 | NO LOSS | 78046440 | NO PURCHASE | 78140037 | REPLACED | 78371098 | NO LOSS |
| 78235392 | NO PURCHASE | 78046441 | NO PURCHASE | 78140038 | REPLACED | 78371099 | NO PURCHASE |
| 78235393 | NO PURCHASE | 78046443 | NO LOSS | 78140039 | REPLACED | 78371100 | NO PURCHASE |
| 78235394 | NO LOSS | 78046445 | NO PURCHASE | 78140040 | REPLACED | 78371102 | NO LOSS |
| 78235395 | NO LOSS | 78046446 | NO PURCHASE | 78140041 | REPLACED | 78371109 | NO LOSS |
| 78235396 | NO LOSS | 78046448 | NO PURCHASE | 78140042 | REPLACED | 78371110 | NO LOSS |
| 78235397 | NO PURCHASE | 78046449 | NO PURCHASE | 78140043 | REPLACED | 78371115 | NO LOSS |
| 78235399 | NO PURCHASE | 78046450 | NO LOSS | 78140044 | REPLACED | 78371119 | NO PURCHASE |
| 78235400 | NO PURCHASE | 78046451 | NO LOSS | 78140045 | REPLACED | 78371120 | NO LOSS |
| 78235401 | NO PURCHASE | 78046453 | NO PURCHASE | 78140046 | REPLACED | 78371121 | NO LOSS |
| 78235402 | NO PURCHASE | 78046454 | NO LOSS | 78140047 | REPLACED | 78371125 | NO PURCHASE |
| 78235403 | NO PURCHASE | 78046456 | NO LOSS | 78140048 | REPLACED | 78371126 | NO LOSS |
| 78235404 | NO PURCHASE | 78046457 | NO LOSS | 78140049 | REPLACED | 78371127 | NO LOSS |
| 78235405 | NO PURCHASE | 78046458 | NO LOSS | 78140050 | REPLACED | 78371128 | NO LOSS |
| 78235406 | NO PURCHASE | 78046461 | NO LOSS | 78140051 | REPLACED | 78371132 | NO LOSS |
| 78235407 | NO PURCHASE | 78046462 | NO PURCHASE | 78140052 | REPLACED | 78371133 | NO PURCHASE |
| 78235408 | NO PURCHASE | 78046463 | NO LOSS | 78140053 | REPLACED | 78371134 | NO PURCHASE |
| 78235409 | NO PURCHASE | 78046464 | NO LOSS | 78140054 | REPLACED | 78371135 | NO PURCHASE |
| 78235410 | NO PURCHASE | 78046467 | NO PURCHASE | 78140055 | REPLACED | 78371136 | NO PURCHASE |
| 78235412 | NO LOSS | 78046468 | NO LOSS | 78140056 | REPLACED | 78371138 | NO LOSS |
| 78235413 | NO PURCHASE | 78046469 | NO PURCHASE | 78140057 | REPLACED | 78371140 | NO LOSS |
| 78235414 | NO PURCHASE | 78046471 | NO PURCHASE | 78140058 | REPLACED | 78371143 | NO LOSS |
| 78235415 | NO PURCHASE | 78046472 | NO LOSS | 78140059 | REPLACED | 78371145 | NO PURCHASE |
| 78235416 | NO PURCHASE | 78046474 | NO LOSS | 78140060 | REPLACED | 78371146 | NO LOSS |
| 78235417 | NO PURCHASE | 78046476 | NO LOSS | 78140061 | REPLACED | 78371148 | NO LOSS |
| 78235419 | NO PURCHASE | 78046477 | NO LOSS | 78140062 | REPLACED | 78371149 | NO LOSS |
| 78235420 | NO PURCHASE | 78046478 | NO LOSS | 78140063 | REPLACED | 78371152 | NO LOSS |
| 78235421 | NO PURCHASE | 78046479 | NO PURCHASE | 78140064 | REPLACED | 78371155 | NO LOSS |
| 78235422 | NO PURCHASE | 78046480 | NO PURCHASE | 78140065 | REPLACED | 78371156 | NO LOSS |
| 78235423 | NO PURCHASE | 78046483 | NO LOSS | 78140066 | REPLACED | 78371158 | NO PURCHASE |
| 78235424 | NO PURCHASE | 78046485 | NO LOSS | 78140067 | REPLACED | 78371159 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235425 | NO PURCHASE | 78046487 | NO LOSS | 78140068 | REPLACED | 78371162 | NO LOSS |
| 78235426 | NO PURCHASE | 78046488 | NO LOSS | 78140069 | REPLACED | 78371166 | NO LOSS |
| 78235427 | NO PURCHASE | 78046491 | NO LOSS | 78140070 | REPLACED | 78371168 | NO PURCHASE |
| 78235428 | NO LOSS | 78046493 | NO PURCHASE | 78140071 | REPLACED | 78371171 | NO PURCHASE |
| 78235429 | NO PURCHASE | 78046496 | NO PURCHASE | 78140072 | REPLACED | 78371172 | NO PURCHASE |
| 78235430 | NO LOSS | 78046497 | NO LOSS | 78140073 | REPLACED | 78371173 | NO PURCHASE |
| 78235431 | NO PURCHASE | 78046502 | NO PURCHASE | 78140074 | REPLACED | 78371175 | NO PURCHASE |
| 78235432 | NO PURCHASE | 78046503 | NO LOSS | 78140075 | REPLACED | 78371177 | NO PURCHASE |
| 78235433 | NO PURCHASE | 78046505 | NO LOSS | 78140076 | REPLACED | 78371178 | NO LOSS |
| 78235434 | NO PURCHASE | 78046507 | NO LOSS | 78140077 | REPLACED | 78371179 | NO LOSS |
| 78235435 | NO PURCHASE | 78046509 | NO LOSS | 78140078 | REPLACED | 78371180 | NO PURCHASE |
| 78235436 | NO PURCHASE | 78046510 | NO PURCHASE | 78140079 | REPLACED | 78371182 | NO PURCHASE |
| 78235437 | NO LOSS | 78046511 | NO PURCHASE | 78140080 | REPLACED | 78371188 | NO PURCHASE |
| 78235438 | NO LOSS | 78046512 | NO PURCHASE | 78140081 | REPLACED | 78371193 | NO LOSS |
| 78235439 | NO PURCHASE | 78046513 | NO PURCHASE | 78140082 | REPLACED | 78371194 | NO LOSS |
| 78235441 | NO PURCHASE | 78046514 | NO PURCHASE | 78140083 | REPLACED | 78371202 | NO LOSS |
| 78235442 | NO PURCHASE | 78046515 | NO PURCHASE | 78140084 | REPLACED | 78371204 | NO PURCHASE |
| 78235443 | NO PURCHASE | 78046518 | NO PURCHASE | 78140085 | REPLACED | 78371208 | NO LOSS |
| 78235444 | NO PURCHASE | 78046522 | NO LOSS | 78140086 | REPLACED | 78371213 | NO LOSS |
| 78235445 | NO PURCHASE | 78046526 | NO LOSS | 78140087 | REPLACED | 78371215 | NO LOSS |
| 78235446 | NO PURCHASE | 78046531 | NO LOSS | 78140088 | REPLACED | 78371216 | NO LOSS |
| 78235447 | NO PURCHASE | 78046533 | NO LOSS | 78140089 | REPLACED | 78371219 | NO LOSS |
| 78235448 | NO PURCHASE | 78046535 | NO LOSS | 78140090 | REPLACED | 78371221 | NO PURCHASE |
| 78235449 | NO PURCHASE | 78046537 | NO PURCHASE | 78140091 | REPLACED | 78371224 | NO LOSS |
| 78235450 | NO PURCHASE | 78046540 | NO LOSS | 78140092 | REPLACED | 78371228 | NO PURCHASE |
| 78235451 | NO PURCHASE | 78046542 | NO PURCHASE | 78140093 | REPLACED | 78371233 | NO LOSS |
| 78235452 | NO PURCHASE | 78046543 | NO PURCHASE | 78140094 | REPLACED | 78371234 | NO LOSS |
| 78235453 | NO PURCHASE | 78046544 | NO LOSS | 78140095 | REPLACED | 78371235 | NO LOSS |
| 78235454 | NO PURCHASE | 78046545 | NO PURCHASE | 78140096 | REPLACED | 78371236 | NO PURCHASE |
| 78235455 | NO LOSS | 78046546 | NO PURCHASE | 78140097 | REPLACED | 78371237 | NO LOSS |
| 78235457 | NO PURCHASE | 78046555 | NO PURCHASE | 78140098 | REPLACED | 78371238 | NO PURCHASE |
| 78235458 | NO PURCHASE | 78046566 | NO PURCHASE | 78140099 | REPLACED | 78371241 | NO PURCHASE |
| 78235459 | NO PURCHASE | 78046584 | NO PURCHASE | 78140100 | REPLACED | 78371242 | NO PURCHASE |
| 78235460 | NO PURCHASE | 78046590 | NO LOSS | 78140101 | REPLACED | 78371243 | NO LOSS |
| 78235461 | NO PURCHASE | 78046592 | NO PURCHASE | 78140102 | REPLACED | 78371251 | NO LOSS |
| 78235462 | NO PURCHASE | 78046603 | NO LOSS | 78140103 | REPLACED | 78371257 | NO LOSS |
| 78235463 | NO LOSS | 78046607 | NO PURCHASE | 78140104 | REPLACED | 78371259 | NO PURCHASE |
| 78235464 | NO PURCHASE | 78046608 | NO PURCHASE | 78140105 | REPLACED | 78371260 | NO PURCHASE |
| 78235465 | NO PURCHASE | 78046620 | NO PURCHASE | 78140106 | REPLACED | 78371263 | NO PURCHASE |
| 78235466 | NO PURCHASE | 78046654 | NO PURCHASE | 78140107 | REPLACED | 78371264 | NO PURCHASE |
| 78235467 | NO PURCHASE | 78046676 | NO LOSS | 78140108 | REPLACED | 78371265 | NO PURCHASE |
| 78235468 | NO PURCHASE | 78046687 | NO LOSS | 78140109 | REPLACED | 78371266 | NO PURCHASE |
| 78235469 | NO PURCHASE | 78046688 | NO LOSS | 78140110 | REPLACED | 78371271 | NO PURCHASE |
| 78235470 | NO PURCHASE | 78046707 | NO PURCHASE | 78140111 | REPLACED | 78371273 | NO LOSS |
| 78235471 | NO PURCHASE | 78046717 | NO PURCHASE | 78140112 | REPLACED | 78371274 | NO LOSS |
| 78235472 | NO LOSS | 78046733 | NO PURCHASE | 78140113 | REPLACED | 78371277 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235473 | NO PURCHASE | 78046734 | NO LOSS | 78140114 | REPLACED | 78371279 | NO LOSS |
| 78235474 | NO PURCHASE | 78046735 | NO PURCHASE | 78140115 | REPLACED | 78371280 | NO LOSS |
| 78235475 | NO PURCHASE | 78046736 | NO PURCHASE | 78140116 | REPLACED | 78371281 | NO LOSS |
| 78235476 | NO PURCHASE | 78046737 | NO LOSS | 78140117 | REPLACED | 78371283 | NO PURCHASE |
| 78235479 | NO LOSS | 78046738 | NO PURCHASE | 78140118 | REPLACED | 78371284 | NO LOSS |
| 78235480 | NO PURCHASE | 78046740 | NO PURCHASE | 78140119 | REPLACED | 78371287 | NO PURCHASE |
| 78235481 | NO PURCHASE | 78046741 | NO LOSS | 78140120 | REPLACED | 78371298 | NO PURCHASE |
| 78235482 | NO PURCHASE | 78046748 | NO PURCHASE | 78140121 | REPLACED | 78371301 | NO PURCHASE |
| 78235483 | NO PURCHASE | 78046749 | NO PURCHASE | 78140122 | REPLACED | 78371302 | NO PURCHASE |
| 78235484 | NO LOSS | 78046750 | NO PURCHASE | 78140123 | REPLACED | 78371308 | NO PURCHASE |
| 78235485 | NO PURCHASE | 78046751 | NO PURCHASE | 78140124 | REPLACED | 78371309 | NO PURCHASE |
| 78235486 | NO LOSS | 78046752 | NO PURCHASE | 78140125 | REPLACED | 78371311 | NO LOSS |
| 78235487 | NO PURCHASE | 78046754 | NO PURCHASE | 78140126 | REPLACED | 78371312 | NO PURCHASE |
| 78235488 | NO PURCHASE | 78046755 | NO PURCHASE | 78140127 | REPLACED | 78371318 | NO LOSS |
| 78235489 | NO PURCHASE | 78046756 | NO PURCHASE | 78140128 | REPLACED | 78371319 | NO LOSS |
| 78235490 | NO PURCHASE | 78046757 | NO PURCHASE | 78140129 | REPLACED | 78371320 | NO LOSS |
| 78235491 | NO PURCHASE | 78046758 | NO PURCHASE | 78140130 | REPLACED | 78371324 | NO LOSS |
| 78235492 | NO PURCHASE | 78046760 | NO PURCHASE | 78140131 | REPLACED | 78371330 | NO LOSS |
| 78235493 | NO PURCHASE | 78046761 | NO PURCHASE | 78140132 | REPLACED | 78371340 | NO LOSS |
| 78235495 | NO LOSS | 78046762 | NO PURCHASE | 78140133 | REPLACED | 78371341 | NO PURCHASE |
| 78235496 | NO PURCHASE | 78046763 | NO PURCHASE | 78140134 | REPLACED | 78371342 | NO PURCHASE |
| 78235497 | NO PURCHASE | 78046764 | NO PURCHASE | 78140135 | REPLACED | 78371343 | NO LOSS |
| 78235498 | NO PURCHASE | 78046765 | NO PURCHASE | 78140136 | REPLACED | 78371344 | NO PURCHASE |
| 78235499 | NO PURCHASE | 78046766 | NO PURCHASE | 78140137 | REPLACED | 78371345 | NO PURCHASE |
| 78235500 | NO PURCHASE | 78046767 | NO PURCHASE | 78140138 | REPLACED | 78371346 | NO LOSS |
| 78235501 | NO PURCHASE | 78046768 | NO PURCHASE | 78140139 | REPLACED | 78371347 | NO PURCHASE |
| 78235502 | NO PURCHASE | 78046769 | NO PURCHASE | 78140140 | REPLACED | 78371348 | NO LOSS |
| 78235503 | NO PURCHASE | 78046770 | NO PURCHASE | 78140141 | REPLACED | 78371349 | NO LOSS |
| 78235504 | NO PURCHASE | 78046773 | NO PURCHASE | 78140142 | REPLACED | 78371350 | NO PURCHASE |
| 78235505 | NO PURCHASE | 78046774 | NO PURCHASE | 78140143 | REPLACED | 78371351 | NO LOSS |
| 78235506 | NO PURCHASE | 78046775 | NO PURCHASE | 78140144 | REPLACED | 78371352 | NO LOSS |
| 78235507 | NO PURCHASE | 78046777 | NO PURCHASE | 78140145 | REPLACED | 78371353 | NO LOSS |
| 78235508 | NO LOSS | 78046778 | NO PURCHASE | 78140146 | REPLACED | 78371354 | NO LOSS |
| 78235509 | NO PURCHASE | 78046780 | NO PURCHASE | 78140147 | REPLACED | 78371355 | NO PURCHASE |
| 78235510 | NO PURCHASE | 78046781 | NO LOSS | 78140148 | REPLACED | 78371356 | NO LOSS |
| 78235512 | NO LOSS | 78046782 | NO PURCHASE | 78140149 | REPLACED | 78371357 | NO LOSS |
| 78235513 | NO PURCHASE | 78046783 | NO PURCHASE | 78140150 | REPLACED | 78371358 | NO PURCHASE |
| 78235514 | NO PURCHASE | 78046784 | NO PURCHASE | 78140151 | REPLACED | 78371359 | NO LOSS |
| 78235515 | NO PURCHASE | 78046785 | NO PURCHASE | 78140152 | REPLACED | 78371363 | NO LOSS |
| 78235516 | NO PURCHASE | 78046787 | NO PURCHASE | 78140153 | REPLACED | 78371364 | NO LOSS |
| 78235517 | NO PURCHASE | 78046789 | NO PURCHASE | 78140154 | REPLACED | 78371366 | NO LOSS |
| 78235518 | NO PURCHASE | 78046792 | NO PURCHASE | 78140155 | REPLACED | 78371373 | NO PURCHASE |
| 78235519 | NO PURCHASE | 78046793 | NO PURCHASE | 78140156 | REPLACED | 78371375 | NO LOSS |
| 78235520 | NO PURCHASE | 78046794 | NO LOSS | 78140157 | REPLACED | 78371376 | NO LOSS |
| 78235521 | NO PURCHASE | 78046795 | NO LOSS | 78140158 | REPLACED | 78371377 | NO LOSS |
| 78235522 | NO PURCHASE | 78046797 | NO LOSS | 78140159 | REPLACED | 78371378 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235523 | NO PURCHASE | 78046798 | NO LOSS | 78140160 | REPLACED | 78371379 | NO PURCHASE |
| 78235524 | NO PURCHASE | 78046799 | NO LOSS | 78140161 | REPLACED | 78371388 | NO LOSS |
| 78235525 | NO PURCHASE | 78046800 | NO PURCHASE | 78140162 | REPLACED | 78371389 | NO PURCHASE |
| 78235526 | NO PURCHASE | 78046803 | NO PURCHASE | 78140163 | REPLACED | 78371391 | NO LOSS |
| 78235527 | NO PURCHASE | 78046804 | NO PURCHASE | 78140164 | REPLACED | 78371392 | NO PURCHASE |
| 78235528 | NO PURCHASE | 78046805 | NO PURCHASE | 78140165 | REPLACED | 78371394 | NO LOSS |
| 78235529 | NO PURCHASE | 78046806 | NO PURCHASE | 78140166 | REPLACED | 78371395 | NO LOSS |
| 78235530 | NO PURCHASE | 78046807 | NO PURCHASE | 78140167 | REPLACED | 78371396 | NO LOSS |
| 78235531 | NO PURCHASE | 78046808 | NO PURCHASE | 78140168 | REPLACED | 78371397 | NO LOSS |
| 78235532 | NO PURCHASE | 78046809 | NO PURCHASE | 78140169 | REPLACED | 78371399 | NO PURCHASE |
| 78235533 | NO PURCHASE | 78046810 | NO PURCHASE | 78140170 | REPLACED | 78371402 | NO PURCHASE |
| 78235534 | NO PURCHASE | 78046811 | NO PURCHASE | 78140171 | REPLACED | 78371403 | NO LOSS |
| 78235535 | NO PURCHASE | 78046813 | NO PURCHASE | 78140172 | REPLACED | 78371412 | NO LOSS |
| 78235536 | NO PURCHASE | 78046814 | NO PURCHASE | 78140173 | REPLACED | 78371413 | NO LOSS |
| 78235537 | NO PURCHASE | 78046815 | NO PURCHASE | 78140174 | REPLACED | 78371414 | NO LOSS |
| 78235538 | NO PURCHASE | 78046816 | NO PURCHASE | 78140175 | REPLACED | 78371415 | NO PURCHASE |
| 78235539 | NO PURCHASE | 78046819 | NO LOSS | 78140176 | REPLACED | 78371418 | NO LOSS |
| 78235540 | NO PURCHASE | 78046820 | NO LOSS | 78140177 | REPLACED | 78371419 | NO LOSS |
| 78235541 | NO PURCHASE | 78046822 | NO PURCHASE | 78140178 | REPLACED | 78371424 | NO LOSS |
| 78235542 | NO LOSS | 78046825 | NO LOSS | 78140179 | REPLACED | 78371428 | NO LOSS |
| 78235543 | NO PURCHASE | 78046826 | NO PURCHASE | 78140180 | REPLACED | 78371441 | NO LOSS |
| 78235544 | NO PURCHASE | 78046827 | NO PURCHASE | 78140181 | REPLACED | 78371449 | NO PURCHASE |
| 78235545 | NO PURCHASE | 78046828 | NO LOSS | 78140182 | REPLACED | 78371451 | NO LOSS |
| 78235547 | NO PURCHASE | 78046830 | NO PURCHASE | 78140183 | REPLACED | 78371455 | NO LOSS |
| 78235548 | NO PURCHASE | 78046832 | NO PURCHASE | 78140184 | REPLACED | 78371461 | NO PURCHASE |
| 78235549 | NO PURCHASE | 78046833 | NO PURCHASE | 78140185 | REPLACED | 78371463 | NO PURCHASE |
| 78235550 | NO PURCHASE | 78046834 | NO LOSS | 78140186 | REPLACED | 78371470 | NO PURCHASE |
| 78235552 | NO PURCHASE | 78046837 | NO PURCHASE | 78140187 | REPLACED | 78371483 | NO LOSS |
| 78235553 | NO PURCHASE | 78046839 | NO LOSS | 78140188 | REPLACED | 78371491 | NO PURCHASE |
| 78235554 | NO PURCHASE | 78046844 | NO PURCHASE | 78140189 | REPLACED | 78371492 | NO PURCHASE |
| 78235556 | NO LOSS | 78046845 | NO PURCHASE | 78140190 | REPLACED | 78371493 | NO PURCHASE |
| 78235557 | NO PURCHASE | 78046846 | NO PURCHASE | 78140191 | REPLACED | 78371494 | NO PURCHASE |
| 78235558 | NO LOSS | 78046849 | NO LOSS | 78140192 | REPLACED | 78371495 | NO PURCHASE |
| 78235559 | NO PURCHASE | 78046850 | NO LOSS | 78140193 | REPLACED | 78371497 | NO LOSS |
| 78235560 | NO LOSS | 78046851 | NO LOSS | 78140194 | REPLACED | 78371498 | NO LOSS |
| 78235561 | NO PURCHASE | 78046853 | NO LOSS | 78140195 | REPLACED | 78371499 | NO LOSS |
| 78235563 | NO PURCHASE | 78046854 | NO LOSS | 78140196 | REPLACED | 78371500 | NO PURCHASE |
| 78235564 | NO PURCHASE | 78046855 | NO LOSS | 78140197 | REPLACED | 78371502 | NO PURCHASE |
| 78235565 | NO LOSS | 78046856 | NO PURCHASE | 78140198 | REPLACED | 78371507 | NO LOSS |
| 78235566 | NO PURCHASE | 78046857 | NO PURCHASE | 78140199 | REPLACED | 78371510 | NO PURCHASE |
| 78235567 | NO PURCHASE | 78046858 | NO PURCHASE | 78140200 | REPLACED | 78371513 | NO PURCHASE |
| 78235568 | NO PURCHASE | 78046859 | NO LOSS | 78140201 | REPLACED | 78371514 | NO PURCHASE |
| 78235569 | NO PURCHASE | 78046861 | NO LOSS | 78140202 | REPLACED | 78371524 | NO LOSS |
| 78235570 | NO PURCHASE | 78046864 | NO LOSS | 78140203 | REPLACED | 78371525 | NO LOSS |
| 78235571 | NO LOSS | 78046865 | NO PURCHASE | 78140204 | REPLACED | 78371527 | NO PURCHASE |
| 78235572 | NO LOSS | 78046866 | NO LOSS | 78140205 | REPLACED | 78371532 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235573 | NO PURCHASE | 78046867 | NO LOSS | 78140206 | REPLACED | 78371534 | NO LOSS |
| 78235574 | NO PURCHASE | 78046868 | NO LOSS | 78140207 | REPLACED | 78371535 | NO LOSS |
| 78235575 | NO PURCHASE | 78046870 | NO PURCHASE | 78140208 | REPLACED | 78371537 | NO LOSS |
| 78235576 | NO PURCHASE | 78046871 | NO PURCHASE | 78140209 | REPLACED | 78371538 | NO LOSS |
| 78235577 | NO PURCHASE | 78046872 | NO PURCHASE | 78140210 | REPLACED | 78371541 | NO PURCHASE |
| 78235578 | NO PURCHASE | 78046873 | NO PURCHASE | 78140211 | REPLACED | 78371542 | NO LOSS |
| 78235579 | NO PURCHASE | 78046874 | NO PURCHASE | 78140212 | REPLACED | 78371543 | NO LOSS |
| 78235580 | NO PURCHASE | 78046875 | NO LOSS | 78140213 | REPLACED | 78371544 | NO LOSS |
| 78235581 | NO PURCHASE | 78046876 | NO LOSS | 78140214 | REPLACED | 78371545 | NO LOSS |
| 78235582 | NO PURCHASE | 78046877 | NO PURCHASE | 78140215 | REPLACED | 78371546 | NO LOSS |
| 78235583 | NO LOSS | 78046879 | NO PURCHASE | 78140216 | REPLACED | 78371547 | NO LOSS |
| 78235584 | NO PURCHASE | 78046881 | NO LOSS | 78140217 | REPLACED | 78371548 | NO LOSS |
| 78235585 | NO PURCHASE | 78046884 | NO LOSS | 78140218 | REPLACED | 78371549 | NO PURCHASE |
| 78235586 | NO PURCHASE | 78046885 | NO LOSS | 78140219 | REPLACED | 78371554 | NO PURCHASE |
| 78235587 | NO PURCHASE | 78046886 | NO PURCHASE | 78140220 | REPLACED | 78371555 | NO PURCHASE |
| 78235588 | NO LOSS | 78046887 | NO LOSS | 78140221 | REPLACED | 78371556 | NO LOSS |
| 78235589 | NO PURCHASE | 78046888 | NO PURCHASE | 78140222 | REPLACED | 78371558 | NO PURCHASE |
| 78235590 | NO PURCHASE | 78046889 | NO PURCHASE | 78140223 | REPLACED | 78371567 | NO LOSS |
| 78235591 | NO LOSS | 78046890 | NO LOSS | 78140224 | REPLACED | 78371569 | NO PURCHASE |
| 78235592 | NO PURCHASE | 78046891 | NO PURCHASE | 78140225 | REPLACED | 78371570 | NO LOSS |
| 78235593 | NO PURCHASE | 78046892 | NO LOSS | 78140226 | REPLACED | 78371571 | NO LOSS |
| 78235594 | NO PURCHASE | 78046893 | NO PURCHASE | 78140227 | REPLACED | 78371573 | NO LOSS |
| 78235595 | NO PURCHASE | 78046894 | NO PURCHASE | 78140228 | REPLACED | 78371574 | NO LOSS |
| 78235596 | NO PURCHASE | 78046895 | NO LOSS | 78140229 | REPLACED | 78371576 | NO LOSS |
| 78235597 | NO PURCHASE | 78046896 | NO PURCHASE | 78140230 | REPLACED | 78371578 | NO PURCHASE |
| 78235598 | NO PURCHASE | 78046897 | NO PURCHASE | 78140231 | REPLACED | 78371579 | NO LOSS |
| 78235599 | NO PURCHASE | 78046898 | NO PURCHASE | 78140232 | REPLACED | 78371580 | NO LOSS |
| 78235600 | NO PURCHASE | 78046900 | NO PURCHASE | 78140233 | REPLACED | 78371582 | NO LOSS |
| 78235601 | NO PURCHASE | 78046903 | NO PURCHASE | 78140234 | REPLACED | 78371588 | NO LOSS |
| 78235602 | NO PURCHASE | 78046904 | NO PURCHASE | 78140235 | REPLACED | 78371590 | NO LOSS |
| 78235603 | NO LOSS | 78046905 | NO PURCHASE | 78140236 | REPLACED | 78371591 | NO LOSS |
| 78235604 | NO PURCHASE | 78046906 | NO PURCHASE | 78140237 | REPLACED | 78371595 | NO LOSS |
| 78235605 | NO PURCHASE | 78046907 | NO LOSS | 78140238 | REPLACED | 78371596 | NO LOSS |
| 78235606 | NO PURCHASE | 78046909 | NO PURCHASE | 78140239 | REPLACED | 78371600 | NO PURCHASE |
| 78235607 | NO LOSS | 78046910 | NO PURCHASE | 78140240 | REPLACED | 78371601 | NO LOSS |
| 78235608 | NO LOSS | 78046912 | NO PURCHASE | 78140241 | REPLACED | 78371602 | NO LOSS |
| 78235609 | NO PURCHASE | 78046914 | NO PURCHASE | 78140242 | REPLACED | 78371605 | NO PURCHASE |
| 78235610 | NO LOSS | 78046915 | NO PURCHASE | 78140243 | REPLACED | 78371612 | NO LOSS |
| 78235611 | NO PURCHASE | 78046916 | NO PURCHASE | 78140244 | REPLACED | 78371613 | NO PURCHASE |
| 78235612 | NO LOSS | 78046917 | NO LOSS | 78140245 | REPLACED | 78371616 | NO LOSS |
| 78235613 | NO PURCHASE | 78046918 | NO PURCHASE | 78140246 | REPLACED | 78371621 | NO LOSS |
| 78235614 | NO PURCHASE | 78046920 | NO PURCHASE | 78140247 | REPLACED | 78371622 | NO PURCHASE |
| 78235615 | NO PURCHASE | 78046921 | NO PURCHASE | 78140248 | REPLACED | 78371624 | NO PURCHASE |
| 78235616 | NO PURCHASE | 78046923 | NO PURCHASE | 78140249 | REPLACED | 78371625 | NO PURCHASE |
| 78235617 | NO PURCHASE | 78046924 | NO PURCHASE | 78140250 | REPLACED | 78371626 | NO LOSS |
| 78235619 | NO PURCHASE | 78046926 | NO PURCHASE | 78140251 | REPLACED | 78371628 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78235620 | NO PURCHASE | 78046927 | NO PURCHASE | 78140252 | REPLACED | 78371629 | NO PURCHASE |
| 78235621 | NO LOSS | 78046928 | NO PURCHASE | 78140253 | REPLACED | 78371630 | NO PURCHASE |
| 78235622 | NO PURCHASE | 78046931 | NO PURCHASE | 78140254 | REPLACED | 78371631 | NO LOSS |
| 78235623 | NO PURCHASE | 78046932 | NO PURCHASE | 78140255 | REPLACED | 78371636 | NO LOSS |
| 78235624 | NO PURCHASE | 78046933 | NO PURCHASE | 78140256 | REPLACED | 78371637 | NO LOSS |
| 78235625 | NO PURCHASE | 78046934 | NO PURCHASE | 78140257 | REPLACED | 78371638 | NO LOSS |
| 78235626 | NO PURCHASE | 78046935 | NO PURCHASE | 78140258 | REPLACED | 78371639 | NO PURCHASE |
| 78235627 | NO LOSS | 78046936 | NO PURCHASE | 78140259 | REPLACED | 78371640 | NO PURCHASE |
| 78235628 | NO LOSS | 78046937 | NO PURCHASE | 78140260 | REPLACED | 78371642 | NO LOSS |
| 78235629 | NO PURCHASE | 78046940 | NO PURCHASE | 78140261 | REPLACED | 78371643 | NO PURCHASE |
| 78235630 | NO LOSS | 78046941 | NO PURCHASE | 78140262 | REPLACED | 78371644 | NO LOSS |
| 78235631 | NO LOSS | 78046942 | NO LOSS | 78140263 | REPLACED | 78371648 | NO PURCHASE |
| 78235632 | NO PURCHASE | 78046943 | NO PURCHASE | 78140264 | REPLACED | 78371650 | NO LOSS |
| 78235633 | NO PURCHASE | 78046944 | NO PURCHASE | 78140265 | REPLACED | 78371651 | NO LOSS |
| 78235635 | NO PURCHASE | 78046945 | NO PURCHASE | 78140266 | REPLACED | 78371652 | NO LOSS |
| 78235636 | NO PURCHASE | 78046946 | NO PURCHASE | 78140267 | REPLACED | 78371654 | NO LOSS |
| 78235637 | NO PURCHASE | 78046947 | NO PURCHASE | 78140268 | REPLACED | 78371655 | NO LOSS |
| 78235638 | NO PURCHASE | 78046949 | NO PURCHASE | 78140269 | REPLACED | 78371656 | NO LOSS |
| 78235639 | NO PURCHASE | 78046950 | NO PURCHASE | 78140270 | REPLACED | 78371658 | NO LOSS |
| 78235640 | NO LOSS | 78046951 | NO PURCHASE | 78140271 | REPLACED | 78371659 | NO LOSS |
| 78235642 | NO PURCHASE | 78046953 | NO PURCHASE | 78140272 | REPLACED | 78371660 | NO LOSS |
| 78235643 | NO PURCHASE | 78046954 | NO PURCHASE | 78140273 | REPLACED | 78371661 | NO LOSS |
| 78235645 | NO PURCHASE | 78046956 | NO LOSS | 78140274 | REPLACED | 78371662 | NO LOSS |
| 78235646 | NO PURCHASE | 78046957 | NO PURCHASE | 78140275 | REPLACED | 78371664 | NO PURCHASE |
| 78235647 | NO PURCHASE | 78046958 | NO PURCHASE | 78140276 | REPLACED | 78371665 | NO PURCHASE |
| 78235649 | NO PURCHASE | 78046959 | NO PURCHASE | 78140277 | REPLACED | 78371666 | NO LOSS |
| 78235650 | NO PURCHASE | 78046961 | NO PURCHASE | 78140278 | REPLACED | 78371670 | NO LOSS |
| 78235651 | NO LOSS | 78046963 | NO PURCHASE | 78140279 | REPLACED | 78371671 | NO LOSS |
| 78235652 | NO PURCHASE | 78046965 | NO PURCHASE | 78140280 | REPLACED | 78371675 | NO LOSS |
| 78235653 | NO PURCHASE | 78046967 | NO LOSS | 78140281 | REPLACED | 78371676 | NO LOSS |
| 78235654 | NO PURCHASE | 78046968 | NO PURCHASE | 78140282 | REPLACED | 78371677 | NO PURCHASE |
| 78235655 | NO PURCHASE | 78046969 | NO PURCHASE | 78140283 | REPLACED | 78371678 | NO PURCHASE |
| 78235656 | NO PURCHASE | 78046970 | NO PURCHASE | 78140284 | REPLACED | 78371679 | NO LOSS |
| 78235657 | NO PURCHASE | 78046971 | NO PURCHASE | 78140285 | REPLACED | 78371680 | NO LOSS |
| 78235658 | NO PURCHASE | 78046972 | NO PURCHASE | 78140286 | REPLACED | 78371682 | NO PURCHASE |
| 78235660 | NO PURCHASE | 78046973 | NO PURCHASE | 78140287 | REPLACED | 78371683 | NO LOSS |
| 78235661 | NO PURCHASE | 78046974 | NO PURCHASE | 78140288 | REPLACED | 78371684 | NO PURCHASE |
| 78235662 | NO PURCHASE | 78046975 | NO PURCHASE | 78140289 | REPLACED | 78371686 | NO PURCHASE |
| 78235663 | NO PURCHASE | 78046977 | NO LOSS | 78140290 | REPLACED | 78371687 | NO PURCHASE |
| 78235664 | NO LOSS | 78046978 | NO PURCHASE | 78140291 | REPLACED | 78371690 | NO PURCHASE |
| 78235665 | NO LOSS | 78046979 | NO PURCHASE | 78140292 | REPLACED | 78371691 | NO PURCHASE |
| 78235666 | NO LOSS | 78046980 | NO PURCHASE | 78140293 | REPLACED | 78371698 | NO PURCHASE |
| 78235667 | NO PURCHASE | 78046981 | NO PURCHASE | 78140294 | REPLACED | 78371700 | NO PURCHASE |
| 78235668 | NO PURCHASE | 78046986 | NO LOSS | 78140295 | REPLACED | 78371701 | NO PURCHASE |
| 78235669 | NO PURCHASE | 78046987 | NO PURCHASE | 78140296 | REPLACED | 78371702 | NO PURCHASE |
| 78235670 | NO PURCHASE | 78046988 | NO PURCHASE | 78140297 | REPLACED | 78371703 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235671 | NO PURCHASE | 78046990 | NO PURCHASE | 78140298 | REPLACED | 78371707 | NO LOSS |
| 78235672 | NO PURCHASE | 78046992 | NO PURCHASE | 78140299 | REPLACED | 78371708 | NO PURCHASE |
| 78235673 | NO PURCHASE | 78046993 | NO PURCHASE | 78140300 | REPLACED | 78371711 | NO LOSS |
| 78235674 | NO PURCHASE | 78046994 | NO PURCHASE | 78140301 | REPLACED | 78371712 | NO PURCHASE |
| 78235675 | NO PURCHASE | 78046995 | NO PURCHASE | 78140302 | REPLACED | 78371713 | NO PURCHASE |
| 78235676 | NO PURCHASE | 78046996 | NO PURCHASE | 78140303 | REPLACED | 78371714 | NO PURCHASE |
| 78235677 | NO PURCHASE | 78046997 | NO PURCHASE | 78140304 | REPLACED | 78371715 | NO PURCHASE |
| 78235678 | NO PURCHASE | 78046998 | NO LOSS | 78140305 | REPLACED | 78371716 | NO PURCHASE |
| 78235679 | NO PURCHASE | 78047000 | NO PURCHASE | 78140306 | REPLACED | 78371717 | NO PURCHASE |
| 78235680 | NO PURCHASE | 78047003 | NO LOSS | 78140307 | REPLACED | 78371720 | NO PURCHASE |
| 78235681 | NO PURCHASE | 78047004 | NO PURCHASE | 78140308 | REPLACED | 78371722 | NO PURCHASE |
| 78235683 | NO PURCHASE | 78047005 | NO LOSS | 78140309 | REPLACED | 78371724 | NO LOSS |
| 78235684 | NO PURCHASE | 78047006 | NO PURCHASE | 78140310 | REPLACED | 78371725 | NO LOSS |
| 78235685 | NO PURCHASE | 78047007 | NO PURCHASE | 78140311 | REPLACED | 78371727 | NO LOSS |
| 78235686 | NO PURCHASE | 78047011 | NO PURCHASE | 78140312 | REPLACED | 78371730 | NO PURCHASE |
| 78235687 | NO PURCHASE | 78047012 | NO LOSS | 78140313 | REPLACED | 78371732 | NO PURCHASE |
| 78235688 | NO PURCHASE | 78047013 | NO LOSS | 78140314 | REPLACED | 78371733 | NO PURCHASE |
| 78235689 | NO LOSS | 78047014 | NO LOSS | 78140315 | REPLACED | 78371739 | NO LOSS |
| 78235690 | NO PURCHASE | 78047016 | NO LOSS | 78140316 | REPLACED | 78371740 | NO LOSS |
| 78235691 | NO PURCHASE | 78047017 | NO PURCHASE | 78140317 | REPLACED | 78371741 | NO PURCHASE |
| 78235692 | NO LOSS | 78047018 | NO LOSS | 78140318 | REPLACED | 78371742 | NO PURCHASE |
| 78235693 | NO PURCHASE | 78047019 | NO LOSS | 78140319 | REPLACED | 78371743 | NO LOSS |
| 78235694 | NO PURCHASE | 78047020 | NO PURCHASE | 78140320 | REPLACED | 78371746 | NO PURCHASE |
| 78235695 | NO LOSS | 78047022 | NO PURCHASE | 78140321 | REPLACED | 78371747 | NO PURCHASE |
| 78235696 | NO PURCHASE | 78047023 | NO PURCHASE | 78140322 | REPLACED | 78371749 | NO PURCHASE |
| 78235697 | NO PURCHASE | 78047024 | NO PURCHASE | 78140323 | REPLACED | 78371754 | NO PURCHASE |
| 78235698 | NO PURCHASE | 78047025 | NO LOSS | 78140324 | REPLACED | 78371755 | NO LOSS |
| 78235699 | NO PURCHASE | 78047027 | NO LOSS | 78140325 | REPLACED | 78371756 | NO LOSS |
| 78235700 | NO LOSS | 78047029 | NO PURCHASE | 78140326 | REPLACED | 78371758 | NO PURCHASE |
| 78235701 | NO PURCHASE | 78047030 | NO PURCHASE | 78140327 | REPLACED | 78371760 | NO LOSS |
| 78235702 | NO PURCHASE | 78047031 | NO PURCHASE | 78140328 | REPLACED | 78371761 | NO LOSS |
| 78235704 | NO PURCHASE | 78047032 | NO PURCHASE | 78140329 | REPLACED | 78371763 | NO PURCHASE |
| 78235705 | NO LOSS | 78047033 | NO LOSS | 78140330 | REPLACED | 78371764 | NO PURCHASE |
| 78235706 | NO PURCHASE | 78047034 | NO PURCHASE | 78140331 | REPLACED | 78371765 | NO PURCHASE |
| 78235707 | NO PURCHASE | 78047035 | NO PURCHASE | 78140332 | REPLACED | 78371766 | NO LOSS |
| 78235708 | NO PURCHASE | 78047036 | NO PURCHASE | 78140333 | REPLACED | 78371767 | NO LOSS |
| 78235709 | NO PURCHASE | 78047037 | NO PURCHASE | 78140334 | REPLACED | 78371769 | NO PURCHASE |
| 78235710 | NO PURCHASE | 78047038 | NO PURCHASE | 78140335 | REPLACED | 78371774 | NO LOSS |
| 78235711 | NO PURCHASE | 78047040 | NO PURCHASE | 78140336 | REPLACED | 78371785 | NO PURCHASE |
| 78235712 | NO PURCHASE | 78047041 | NO PURCHASE | 78140337 | REPLACED | 78371786 | NO PURCHASE |
| 78235713 | NO LOSS | 78047042 | NO PURCHASE | 78140338 | REPLACED | 78371789 | NO LOSS |
| 78235714 | NO LOSS | 78047043 | NO PURCHASE | 78140339 | REPLACED | 78371791 | NO LOSS |
| 78235715 | NO LOSS | 78047044 | NO LOSS | 78140340 | REPLACED | 78371801 | NO LOSS |
| 78235716 | NO PURCHASE | 78047045 | NO PURCHASE | 78140341 | REPLACED | 78371802 | NO LOSS |
| 78235717 | NO PURCHASE | 78047046 | NO PURCHASE | 78140342 | REPLACED | 78371809 | NO PURCHASE |
| 78235718 | NO PURCHASE | 78047047 | NO PURCHASE | 78140343 | REPLACED | 78371810 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235719 | NO PURCHASE | 78047049 | NO LOSS | 78140344 | REPLACED | 78371816 | NO PURCHASE |
| 78235720 | NO LOSS | 78047050 | NO PURCHASE | 78140345 | REPLACED | 78371817 | NO LOSS |
| 78235721 | NO PURCHASE | 78047051 | NO LOSS | 78140346 | REPLACED | 78371818 | NO LOSS |
| 78235722 | NO LOSS | 78047052 | NO PURCHASE | 78140347 | REPLACED | 78371820 | NO PURCHASE |
| 78235723 | NO PURCHASE | 78047053 | NO PURCHASE | 78140348 | REPLACED | 78371822 | NO PURCHASE |
| 78235724 | NO LOSS | 78047056 | NO PURCHASE | 78140349 | REPLACED | 78371832 | NO PURCHASE |
| 78235725 | NO PURCHASE | 78047057 | NO PURCHASE | 78140350 | REPLACED | 78371833 | NO PURCHASE |
| 78235726 | NO PURCHASE | 78047058 | NO PURCHASE | 78140351 | REPLACED | 78371834 | NO PURCHASE |
| 78235727 | NO PURCHASE | 78047059 | NO PURCHASE | 78140352 | REPLACED | 78371835 | NO PURCHASE |
| 78235728 | NO PURCHASE | 78047061 | NO LOSS | 78140353 | REPLACED | 78371836 | NO PURCHASE |
| 78235729 | NO PURCHASE | 78047062 | NO PURCHASE | 78140354 | REPLACED | 78371838 | NO PURCHASE |
| 78235730 | NO LOSS | 78047064 | NO PURCHASE | 78140355 | REPLACED | 78371840 | NO LOSS |
| 78235731 | NO PURCHASE | 78047065 | NO PURCHASE | 78140356 | REPLACED | 78371842 | NO PURCHASE |
| 78235732 | NO PURCHASE | 78047066 | NO PURCHASE | 78140357 | REPLACED | 78371843 | NO PURCHASE |
| 78235733 | NO PURCHASE | 78047067 | NO PURCHASE | 78140358 | REPLACED | 78371845 | NO PURCHASE |
| 78235734 | NO LOSS | 78047068 | NO LOSS | 78140359 | REPLACED | 78371846 | NO PURCHASE |
| 78235735 | NO PURCHASE | 78047069 | NO LOSS | 78140360 | REPLACED | 78371847 | NO LOSS |
| 78235736 | NO PURCHASE | 78047070 | NO PURCHASE | 78140361 | REPLACED | 78371850 | NO PURCHASE |
| 78235737 | NO PURCHASE | 78047071 | NO PURCHASE | 78140362 | REPLACED | 78371851 | NO PURCHASE |
| 78235738 | NO PURCHASE | 78047072 | NO PURCHASE | 78140363 | REPLACED | 78371852 | NO PURCHASE |
| 78235739 | NO PURCHASE | 78047073 | NO LOSS | 78140364 | REPLACED | 78371857 | NO LOSS |
| 78235740 | NO PURCHASE | 78047074 | NO PURCHASE | 78140365 | REPLACED | 78371858 | NO LOSS |
| 78235741 | NO PURCHASE | 78047075 | NO LOSS | 78140366 | REPLACED | 78371859 | NO PURCHASE |
| 78235742 | NO PURCHASE | 78047076 | NO LOSS | 78140367 | REPLACED | 78371862 | NO LOSS |
| 78235743 | NO PURCHASE | 78047077 | NO LOSS | 78140368 | REPLACED | 78371865 | NO PURCHASE |
| 78235744 | NO LOSS | 78047079 | NO LOSS | 78140369 | REPLACED | 78371868 | NO LOSS |
| 78235745 | NO PURCHASE | 78047080 | NO PURCHASE | 78140370 | REPLACED | 78371869 | NO LOSS |
| 78235746 | NO PURCHASE | 78047083 | NO PURCHASE | 78140371 | REPLACED | 78371870 | NO LOSS |
| 78235747 | NO PURCHASE | 78047084 | NO PURCHASE | 78140372 | REPLACED | 78371872 | NO LOSS |
| 78235748 | NO PURCHASE | 78047085 | NO LOSS | 78140373 | REPLACED | 78371875 | NO LOSS |
| 78235749 | NO LOSS | 78047086 | NO LOSS | 78140374 | REPLACED | 78371876 | NO LOSS |
| 78235750 | NO PURCHASE | 78047087 | NO PURCHASE | 78140375 | REPLACED | 78371877 | NO LOSS |
| 78235751 | NO PURCHASE | 78047089 | NO PURCHASE | 78140376 | REPLACED | 78371881 | NO LOSS |
| 78235752 | NO PURCHASE | 78047090 | NO PURCHASE | 78140377 | REPLACED | 78371882 | NO PURCHASE |
| 78235754 | NO PURCHASE | 78047091 | NO PURCHASE | 78140378 | REPLACED | 78371887 | NO LOSS |
| 78235755 | NO PURCHASE | 78047092 | NO PURCHASE | 78140379 | REPLACED | 78371888 | NO LOSS |
| 78235756 | NO PURCHASE | 78047094 | NO PURCHASE | 78140380 | REPLACED | 78371890 | NO PURCHASE |
| 78235758 | NO PURCHASE | 78047095 | NO PURCHASE | 78140381 | REPLACED | 78371895 | NO PURCHASE |
| 78235759 | NO PURCHASE | 78047096 | NO PURCHASE | 78140382 | REPLACED | 78371896 | NO LOSS |
| 78235760 | NO PURCHASE | 78047097 | NO PURCHASE | 78140383 | REPLACED | 78371897 | NO LOSS |
| 78235761 | NO PURCHASE | 78047098 | NO PURCHASE | 78140384 | REPLACED | 78371900 | NO LOSS |
| 78235762 | NO LOSS | 78047099 | NO LOSS | 78140385 | REPLACED | 78371901 | NO LOSS |
| 78235763 | NO PURCHASE | 78047101 | NO PURCHASE | 78140386 | REPLACED | 78371902 | NO LOSS |
| 78235764 | NO PURCHASE | 78047102 | NO PURCHASE | 78140387 | REPLACED | 78371908 | NO PURCHASE |
| 78235765 | NO PURCHASE | 78047103 | NO PURCHASE | 78140388 | REPLACED | 78371912 | NO PURCHASE |
| 78235766 | NO PURCHASE | 78047104 | NO LOSS | 78140389 | REPLACED | 78371913 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235767 | NO PURCHASE | 78047105 | NO PURCHASE | 78140390 | REPLACED | 78371914 | NO PURCHASE |
| 78235768 | NO PURCHASE | 78047106 | NO LOSS | 78140391 | REPLACED | 78371919 | NO LOSS |
| 78235769 | NO LOSS | 78047107 | NO PURCHASE | 78140392 | REPLACED | 78371921 | NO PURCHASE |
| 78235770 | NO PURCHASE | 78047108 | NO PURCHASE | 78140393 | REPLACED | 78371922 | NO PURCHASE |
| 78235771 | NO PURCHASE | 78047109 | NO PURCHASE | 78140394 | REPLACED | 78371923 | NO LOSS |
| 78235772 | NO LOSS | 78047110 | NO PURCHASE | 78140395 | REPLACED | 78371925 | NO PURCHASE |
| 78235773 | NO PURCHASE | 78047111 | NO PURCHASE | 78140396 | REPLACED | 78371927 | NO LOSS |
| 78235774 | NO PURCHASE | 78047112 | NO PURCHASE | 78140397 | REPLACED | 78371928 | NO LOSS |
| 78235775 | NO PURCHASE | 78047113 | NO PURCHASE | 78140398 | REPLACED | 78371930 | NO LOSS |
| 78235776 | NO PURCHASE | 78047115 | NO PURCHASE | 78140399 | REPLACED | 78371931 | NO LOSS |
| 78235777 | NO LOSS | 78047116 | NO PURCHASE | 78140400 | REPLACED | 78371933 | NO LOSS |
| 78235778 | NO PURCHASE | 78047118 | NO LOSS | 78140401 | REPLACED | 78371937 | NO LOSS |
| 78235780 | NO PURCHASE | 78047119 | NO PURCHASE | 78140402 | REPLACED | 78371938 | NO PURCHASE |
| 78235781 | NO PURCHASE | 78047121 | NO LOSS | 78140403 | REPLACED | 78371939 | NO LOSS |
| 78235782 | NO PURCHASE | 78047123 | NO PURCHASE | 78140404 | REPLACED | 78371942 | NO PURCHASE |
| 78235783 | NO PURCHASE | 78047124 | NO LOSS | 78140405 | REPLACED | 78371944 | NO PURCHASE |
| 78235784 | NO PURCHASE | 78047126 | NO PURCHASE | 78140406 | REPLACED | 78371945 | NO LOSS |
| 78235785 | NO PURCHASE | 78047127 | NO PURCHASE | 78140407 | REPLACED | 78371946 | NO PURCHASE |
| 78235786 | NO PURCHASE | 78047128 | NO PURCHASE | 78140408 | REPLACED | 78371947 | NO PURCHASE |
| 78235787 | NO PURCHASE | 78047129 | NO PURCHASE | 78140409 | REPLACED | 78371949 | NO LOSS |
| 78235788 | NO PURCHASE | 78047130 | NO PURCHASE | 78140410 | REPLACED | 78371953 | NO LOSS |
| 78235789 | NO LOSS | 78047132 | NO PURCHASE | 78140411 | REPLACED | 78371955 | NO LOSS |
| 78235790 | NO PURCHASE | 78047133 | NO PURCHASE | 78140412 | REPLACED | 78371956 | NO LOSS |
| 78235791 | NO PURCHASE | 78047134 | NO LOSS | 78140413 | REPLACED | 78371957 | NO LOSS |
| 78235792 | NO PURCHASE | 78047135 | NO PURCHASE | 78140414 | REPLACED | 78371958 | NO LOSS |
| 78235793 | NO PURCHASE | 78047136 | NO PURCHASE | 78140415 | REPLACED | 78371959 | NO LOSS |
| 78235794 | NO PURCHASE | 78047137 | NO PURCHASE | 78140416 | REPLACED | 78371960 | NO PURCHASE |
| 78235795 | NO PURCHASE | 78047138 | NO PURCHASE | 78140417 | REPLACED | 78371961 | NO PURCHASE |
| 78235796 | NO LOSS | 78047139 | NO PURCHASE | 78140418 | REPLACED | 78371962 | NO PURCHASE |
| 78235797 | NO PURCHASE | 78047143 | NO PURCHASE | 78140419 | REPLACED | 78371963 | NO PURCHASE |
| 78235798 | NO PURCHASE | 78047146 | NO PURCHASE | 78140420 | REPLACED | 78371964 | NO PURCHASE |
| 78235799 | NO PURCHASE | 78047147 | NO LOSS | 78140421 | REPLACED | 78371965 | NO PURCHASE |
| 78235800 | NO PURCHASE | 78047149 | NO PURCHASE | 78140422 | REPLACED | 78371967 | NO LOSS |
| 78235801 | NO PURCHASE | 78047150 | NO PURCHASE | 78140423 | REPLACED | 78371969 | NO PURCHASE |
| 78235802 | NO PURCHASE | 78047152 | NO PURCHASE | 78140424 | REPLACED | 78371970 | NO LOSS |
| 78235803 | NO PURCHASE | 78047153 | NO PURCHASE | 78140425 | REPLACED | 78371974 | NO PURCHASE |
| 78235804 | NO PURCHASE | 78047154 | NO PURCHASE | 78140426 | REPLACED | 78371979 | NO LOSS |
| 78235805 | NO LOSS | 78047158 | NO LOSS | 78140427 | REPLACED | 78371982 | NO LOSS |
| 78235806 | NO PURCHASE | 78047159 | NO PURCHASE | 78140428 | REPLACED | 78371984 | NO LOSS |
| 78235807 | NO PURCHASE | 78047161 | NO PURCHASE | 78140429 | REPLACED | 78371985 | NO LOSS |
| 78235808 | NO PURCHASE | 78047162 | NO PURCHASE | 78140430 | REPLACED | 78371990 | NO PURCHASE |
| 78235809 | NO LOSS | 78047163 | NO PURCHASE | 78140431 | REPLACED | 78371991 | NO PURCHASE |
| 78235810 | NO LOSS | 78047165 | NO PURCHASE | 78140432 | REPLACED | 78371993 | NO PURCHASE |
| 78235811 | NO PURCHASE | 78047166 | NO PURCHASE | 78140433 | REPLACED | 78371994 | NO PURCHASE |
| 78235812 | NO PURCHASE | 78047167 | NO PURCHASE | 78140434 | REPLACED | 78371995 | NO LOSS |
| 78235813 | NO LOSS | 78047170 | NO PURCHASE | 78140435 | REPLACED | 78371996 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235814 | NO LOSS | 78047171 | NO PURCHASE | 78140436 | REPLACED | 78371999 | NO LOSS |
| 78235815 | NO PURCHASE | 78047172 | NO PURCHASE | 78140437 | REPLACED | 78372000 | NO LOSS |
| 78235816 | NO PURCHASE | 78047173 | NO PURCHASE | 78140438 | REPLACED | 78372003 | NO LOSS |
| 78235817 | NO PURCHASE | 78047177 | NO PURCHASE | 78140439 | REPLACED | 78372010 | NO LOSS |
| 78235818 | NO PURCHASE | 78047178 | NO LOSS | 78140440 | REPLACED | 78372013 | NO LOSS |
| 78235819 | NO PURCHASE | 78047180 | NO PURCHASE | 78140441 | REPLACED | 78372015 | NO LOSS |
| 78235820 | NO PURCHASE | 78047181 | NO PURCHASE | 78140442 | REPLACED | 78372016 | NO LOSS |
| 78235821 | NO PURCHASE | 78047182 | NO PURCHASE | 78140443 | REPLACED | 78372022 | NO LOSS |
| 78235822 | NO PURCHASE | 78047184 | NO PURCHASE | 78140444 | REPLACED | 78372031 | NO LOSS |
| 78235823 | NO PURCHASE | 78047185 | NO LOSS | 78140445 | REPLACED | 78372032 | NO PURCHASE |
| 78235824 | NO PURCHASE | 78047186 | NO PURCHASE | 78140446 | REPLACED | 78372034 | NO LOSS |
| 78235825 | NO PURCHASE | 78047187 | NO PURCHASE | 78140447 | REPLACED | 78372035 | NO LOSS |
| 78235826 | NO PURCHASE | 78047188 | NO LOSS | 78140448 | REPLACED | 78372036 | NO LOSS |
| 78235827 | NO PURCHASE | 78047189 | NO LOSS | 78140449 | REPLACED | 78372038 | NO PURCHASE |
| 78235828 | NO PURCHASE | 78047190 | NO PURCHASE | 78140450 | REPLACED | 78372043 | NO LOSS |
| 78235829 | NO PURCHASE | 78047191 | NO PURCHASE | 78140451 | REPLACED | 78372044 | NO LOSS |
| 78235830 | NO PURCHASE | 78047192 | NO PURCHASE | 78140452 | REPLACED | 78372048 | NO LOSS |
| 78235831 | NO PURCHASE | 78047194 | NO LOSS | 78140453 | REPLACED | 78372049 | NO LOSS |
| 78235832 | NO PURCHASE | 78047195 | NO PURCHASE | 78140454 | REPLACED | 78372056 | NO LOSS |
| 78235833 | NO PURCHASE | 78047198 | NO PURCHASE | 78140455 | REPLACED | 78372059 | NO LOSS |
| 78235834 | NO PURCHASE | 78047199 | NO LOSS | 78140456 | REPLACED | 78372065 | NO LOSS |
| 78235835 | NO PURCHASE | 78047200 | NO PURCHASE | 78140457 | REPLACED | 78372068 | NO PURCHASE |
| 78235836 | NO PURCHASE | 78047202 | NO LOSS | 78140458 | REPLACED | 78372069 | NO LOSS |
| 78235838 | NO LOSS | 78047204 | NO LOSS | 78140459 | REPLACED | 78372072 | NO LOSS |
| 78235839 | NO LOSS | 78047208 | NO PURCHASE | 78140460 | REPLACED | 78372078 | NO LOSS |
| 78235840 | NO PURCHASE | 78047209 | NO PURCHASE | 78140461 | REPLACED | 78372083 | NO PURCHASE |
| 78235841 | NO PURCHASE | 78047211 | NO PURCHASE | 78140462 | REPLACED | 78372084 | NO PURCHASE |
| 78235842 | NO PURCHASE | 78047212 | NO PURCHASE | 78140463 | REPLACED | 78372085 | NO PURCHASE |
| 78235843 | NO PURCHASE | 78047213 | NO PURCHASE | 78140464 | REPLACED | 78372086 | NO PURCHASE |
| 78235844 | NO PURCHASE | 78047214 | NO PURCHASE | 78140465 | REPLACED | 78372087 | NO PURCHASE |
| 78235845 | NO PURCHASE | 78047215 | NO PURCHASE | 78140466 | REPLACED | 78372088 | NO LOSS |
| 78235846 | NO PURCHASE | 78047217 | NO LOSS | 78140467 | REPLACED | 78372089 | NO PURCHASE |
| 78235847 | NO PURCHASE | 78047218 | NO PURCHASE | 78140468 | REPLACED | 78372090 | NO LOSS |
| 78235848 | NO PURCHASE | 78047219 | NO LOSS | 78140469 | REPLACED | 78372096 | NO LOSS |
| 78235849 | NO LOSS | 78047220 | NO LOSS | 78140470 | REPLACED | 78372097 | NO LOSS |
| 78235850 | NO PURCHASE | 78047221 | NO LOSS | 78140471 | REPLACED | 78372098 | NO LOSS |
| 78235851 | NO LOSS | 78047222 | NO PURCHASE | 78140472 | REPLACED | 78372099 | NO LOSS |
| 78235852 | NO LOSS | 78047225 | NO PURCHASE | 78140473 | REPLACED | 78372105 | NO PURCHASE |
| 78235853 | NO LOSS | 78047226 | NO PURCHASE | 78140474 | REPLACED | 78372108 | NO LOSS |
| 78235854 | NO PURCHASE | 78047227 | NO PURCHASE | 78140475 | REPLACED | 78372114 | NO LOSS |
| 78235855 | NO PURCHASE | 78047229 | NO PURCHASE | 78140476 | REPLACED | 78372118 | NO PURCHASE |
| 78235856 | NO PURCHASE | 78047230 | NO LOSS | 78140477 | REPLACED | 78372119 | NO LOSS |
| 78235857 | NO PURCHASE | 78047231 | NO PURCHASE | 78140478 | REPLACED | 78372122 | NO PURCHASE |
| 78235858 | NO PURCHASE | 78047233 | NO LOSS | 78140479 | REPLACED | 78372123 | NO LOSS |
| 78235859 | NO PURCHASE | 78047234 | NO LOSS | 78140480 | REPLACED | 78372125 | NO LOSS |
| 78235860 | NO PURCHASE | 78047237 | NO PURCHASE | 78140481 | REPLACED | 78372126 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235861 | NO PURCHASE | 78047238 | NO PURCHASE | 78140482 | REPLACED | 78372128 | NO PURCHASE |
| 78235862 | NO PURCHASE | 78047239 | NO PURCHASE | 78140483 | REPLACED | 78372130 | NO LOSS |
| 78235863 | NO PURCHASE | 78047240 | NO PURCHASE | 78140484 | REPLACED | 78372135 | NO LOSS |
| 78235865 | NO LOSS | 78047241 | NO PURCHASE | 78140485 | REPLACED | 78372140 | NO LOSS |
| 78235866 | NO PURCHASE | 78047242 | NO PURCHASE | 78140486 | REPLACED | 78372142 | NO LOSS |
| 78235867 | NO PURCHASE | 78047243 | NO PURCHASE | 78140487 | REPLACED | 78372143 | NO LOSS |
| 78235868 | NO PURCHASE | 78047244 | NO PURCHASE | 78140488 | REPLACED | 78372144 | NO LOSS |
| 78235870 | NO PURCHASE | 78047245 | NO PURCHASE | 78140489 | REPLACED | 78372145 | NO LOSS |
| 78235871 | NO PURCHASE | 78047246 | NO LOSS | 78140490 | REPLACED | 78372146 | NO PURCHASE |
| 78235872 | NO LOSS | 78047247 | NO PURCHASE | 78140491 | REPLACED | 78372147 | NO PURCHASE |
| 78235873 | NO PURCHASE | 78047248 | NO LOSS | 78140492 | REPLACED | 78372150 | NO PURCHASE |
| 78235874 | NO PURCHASE | 78047249 | NO LOSS | 78140493 | REPLACED | 78372151 | NO PURCHASE |
| 78235875 | NO PURCHASE | 78047250 | NO PURCHASE | 78140494 | REPLACED | 78372154 | NO PURCHASE |
| 78235876 | NO PURCHASE | 78047252 | NO PURCHASE | 78140495 | REPLACED | 78372162 | NO LOSS |
| 78235877 | NO PURCHASE | 78047254 | NO PURCHASE | 78140496 | REPLACED | 78372166 | NO LOSS |
| 78235878 | NO PURCHASE | 78047256 | NO PURCHASE | 78140497 | REPLACED | 78372167 | NO PURCHASE |
| 78235879 | NO PURCHASE | 78047257 | NO PURCHASE | 78140498 | REPLACED | 78372169 | NO LOSS |
| 78235880 | NO PURCHASE | 78047259 | NO PURCHASE | 78140499 | REPLACED | 78372171 | NO LOSS |
| 78235882 | NO LOSS | 78047260 | NO PURCHASE | 78140500 | REPLACED | 78372173 | NO LOSS |
| 78235883 | NO PURCHASE | 78047261 | NO PURCHASE | 78140501 | REPLACED | 78372174 | NO LOSS |
| 78235884 | NO PURCHASE | 78047262 | NO PURCHASE | 78140502 | REPLACED | 78372178 | NO LOSS |
| 78235885 | NO PURCHASE | 78047263 | NO PURCHASE | 78140503 | REPLACED | 78372180 | NO PURCHASE |
| 78235886 | NO LOSS | 78047264 | NO PURCHASE | 78140504 | REPLACED | 78372183 | NO LOSS |
| 78235887 | NO LOSS | 78047265 | NO PURCHASE | 78140505 | REPLACED | 78372186 | NO LOSS |
| 78235888 | NO PURCHASE | 78047266 | NO PURCHASE | 78140506 | REPLACED | 78372188 | NO LOSS |
| 78235889 | NO PURCHASE | 78047267 | NO PURCHASE | 78140507 | REPLACED | 78372189 | NO LOSS |
| 78235890 | NO PURCHASE | 78047268 | NO PURCHASE | 78140508 | REPLACED | 78372190 | NO LOSS |
| 78235891 | NO PURCHASE | 78047269 | NO PURCHASE | 78140509 | REPLACED | 78372191 | NO LOSS |
| 78235892 | NO PURCHASE | 78047270 | NO PURCHASE | 78140510 | REPLACED | 78372192 | NO LOSS |
| 78235893 | NO PURCHASE | 78047271 | NO PURCHASE | 78140511 | REPLACED | 78372197 | NO PURCHASE |
| 78235894 | NO PURCHASE | 78047272 | NO PURCHASE | 78140512 | REPLACED | 78372198 | NO PURCHASE |
| 78235895 | NO PURCHASE | 78047273 | NO PURCHASE | 78140513 | REPLACED | 78372200 | NO LOSS |
| 78235897 | NO PURCHASE | 78047274 | NO PURCHASE | 78140514 | REPLACED | 78372202 | NO LOSS |
| 78235898 | NO PURCHASE | 78047275 | NO PURCHASE | 78140515 | REPLACED | 78372204 | NO LOSS |
| 78235899 | NO PURCHASE | 78047276 | NO PURCHASE | 78140516 | REPLACED | 78372207 | NO PURCHASE |
| 78235900 | NO PURCHASE | 78047277 | NO LOSS | 78140517 | REPLACED | 78372208 | NO LOSS |
| 78235901 | NO PURCHASE | 78047278 | NO PURCHASE | 78140518 | REPLACED | 78372209 | NO LOSS |
| 78235902 | NO PURCHASE | 78047279 | NO PURCHASE | 78140519 | REPLACED | 78372216 | NO PURCHASE |
| 78235903 | NO PURCHASE | 78047280 | NO PURCHASE | 78140520 | REPLACED | 78372228 | NO PURCHASE |
| 78235904 | NO LOSS | 78047281 | NO PURCHASE | 78140521 | REPLACED | 78372229 | NO PURCHASE |
| 78235905 | NO PURCHASE | 78047283 | NO PURCHASE | 78140522 | REPLACED | 78372230 | NO PURCHASE |
| 78235906 | NO PURCHASE | 78047284 | NO LOSS | 78140523 | REPLACED | 78372231 | NO PURCHASE |
| 78235907 | NO PURCHASE | 78047285 | NO LOSS | 78140524 | REPLACED | 78372240 | NO PURCHASE |
| 78235908 | NO PURCHASE | 78047286 | NO LOSS | 78140525 | REPLACED | 78372241 | NO PURCHASE |
| 78235909 | NO PURCHASE | 78047287 | NO PURCHASE | 78140526 | REPLACED | 78372243 | NO LOSS |
| 78235910 | NO PURCHASE | 78047289 | NO PURCHASE | 78140527 | REPLACED | 78372251 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78235911 | NO PURCHASE | 78047290 | NO PURCHASE | 78140528 | REPLACED | 78372252 | NO LOSS |
| 78235912 | NO PURCHASE | 78047292 | NO PURCHASE | 78140529 | REPLACED | 78372268 | NO LOSS |
| 78235913 | NO PURCHASE | 78047293 | NO PURCHASE | 78140530 | REPLACED | 78372273 | NO PURCHASE |
| 78235914 | NO PURCHASE | 78047294 | NO PURCHASE | 78140531 | REPLACED | 78372275 | NO PURCHASE |
| 78235915 | NO PURCHASE | 78047295 | NO PURCHASE | 78140532 | REPLACED | 78372276 | NO LOSS |
| 78235916 | NO PURCHASE | 78047296 | NO LOSS | 78140533 | REPLACED | 78372278 | NO LOSS |
| 78235917 | NO PURCHASE | 78047298 | NO PURCHASE | 78140534 | REPLACED | 78372279 | NO PURCHASE |
| 78235918 | NO PURCHASE | 78047299 | NO PURCHASE | 78140535 | REPLACED | 78372280 | NO LOSS |
| 78235919 | NO PURCHASE | 78047300 | NO PURCHASE | 78140536 | REPLACED | 78372281 | NO LOSS |
| 78235920 | NO PURCHASE | 78047301 | NO LOSS | 78140537 | REPLACED | 78372282 | NO LOSS |
| 78235921 | NO PURCHASE | 78047302 | NO PURCHASE | 78140538 | REPLACED | 78372283 | NO LOSS |
| 78235922 | NO PURCHASE | 78047303 | NO PURCHASE | 78140539 | REPLACED | 78372284 | NO LOSS |
| 78235923 | NO PURCHASE | 78047304 | NO LOSS | 78140540 | REPLACED | 78372285 | NO LOSS |
| 78235924 | NO PURCHASE | 78047305 | NO PURCHASE | 78140541 | REPLACED | 78372286 | NO PURCHASE |
| 78235925 | NO PURCHASE | 78047306 | NO LOSS | 78140542 | REPLACED | 78372287 | NO PURCHASE |
| 78235926 | NO PURCHASE | 78047308 | NO PURCHASE | 78140543 | REPLACED | 78372288 | NO LOSS |
| 78235927 | NO PURCHASE | 78047309 | NO PURCHASE | 78140544 | REPLACED | 78372289 | NO LOSS |
| 78235928 | NO PURCHASE | 78047310 | NO PURCHASE | 78140545 | REPLACED | 78372290 | NO LOSS |
| 78235930 | NO PURCHASE | 78047311 | NO LOSS | 78140546 | REPLACED | 78372291 | NO PURCHASE |
| 78235931 | NO PURCHASE | 78047312 | NO PURCHASE | 78140547 | REPLACED | 78372293 | NO LOSS |
| 78235932 | NO LOSS | 78047313 | NO PURCHASE | 78140548 | REPLACED | 78372295 | NO LOSS |
| 78235933 | NO PURCHASE | 78047314 | NO PURCHASE | 78140549 | REPLACED | 78372296 | NO LOSS |
| 78235934 | NO PURCHASE | 78047315 | NO PURCHASE | 78140550 | REPLACED | 78372297 | NO PURCHASE |
| 78235935 | NO PURCHASE | 78047316 | NO PURCHASE | 78140551 | REPLACED | 78372298 | NO LOSS |
| 78235936 | NO PURCHASE | 78047317 | NO LOSS | 78140552 | REPLACED | 78372301 | NO PURCHASE |
| 78235937 | NO PURCHASE | 78047319 | NO PURCHASE | 78140553 | REPLACED | 78372302 | NO LOSS |
| 78235938 | NO PURCHASE | 78047320 | NO PURCHASE | 78140554 | REPLACED | 78372303 | NO PURCHASE |
| 78235939 | NO LOSS | 78047321 | NO LOSS | 78140555 | REPLACED | 78372304 | NO PURCHASE |
| 78235940 | NO PURCHASE | 78047322 | NO PURCHASE | 78140556 | REPLACED | 78372305 | NO LOSS |
| 78235941 | NO PURCHASE | 78047323 | NO PURCHASE | 78140557 | REPLACED | 78372306 | NO LOSS |
| 78235942 | NO PURCHASE | 78047324 | NO PURCHASE | 78140558 | REPLACED | 78372307 | NO LOSS |
| 78235943 | NO PURCHASE | 78047327 | NO PURCHASE | 78140559 | REPLACED | 78372308 | NO PURCHASE |
| 78235944 | NO PURCHASE | 78047329 | NO PURCHASE | 78140560 | REPLACED | 78372309 | NO LOSS |
| 78235945 | NO LOSS | 78047330 | NO PURCHASE | 78140561 | REPLACED | 78372313 | NO LOSS |
| 78235947 | NO PURCHASE | 78047331 | NO PURCHASE | 78140562 | REPLACED | 78372315 | NO PURCHASE |
| 78235948 | NO PURCHASE | 78047332 | NO PURCHASE | 78140563 | REPLACED | 78372316 | NO PURCHASE |
| 78235949 | NO PURCHASE | 78047333 | NO PURCHASE | 78140564 | REPLACED | 78372317 | NO LOSS |
| 78235950 | NO PURCHASE | 78047334 | NO PURCHASE | 78140565 | REPLACED | 78372319 | NO LOSS |
| 78235951 | NO PURCHASE | 78047336 | NO PURCHASE | 78140566 | REPLACED | 78372320 | NO PURCHASE |
| 78235952 | NO PURCHASE | 78047338 | NO LOSS | 78140567 | REPLACED | 78372322 | NO PURCHASE |
| 78235954 | NO PURCHASE | 78047340 | NO PURCHASE | 78140568 | REPLACED | 78372325 | NO LOSS |
| 78235955 | NO PURCHASE | 78047341 | NO PURCHASE | 78140569 | REPLACED | 78372326 | NO LOSS |
| 78235956 | NO PURCHASE | 78047342 | NO PURCHASE | 78140570 | REPLACED | 78372327 | NO PURCHASE |
| 78235957 | NO LOSS | 78047344 | NO PURCHASE | 78140571 | REPLACED | 78372336 | NO LOSS |
| 78235958 | NO PURCHASE | 78047345 | NO PURCHASE | 78140572 | REPLACED | 78372338 | NO PURCHASE |
| 78235959 | NO PURCHASE | 78047348 | NO LOSS | 78140573 | REPLACED | 78372340 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78235960 | NO PURCHASE | 78047349 | NO PURCHASE | 78140574 | REPLACED | 78372341 | NO LOSS |
| 78235961 | NO PURCHASE | 78047350 | NO LOSS | 78140575 | REPLACED | 78372345 | NO PURCHASE |
| 78235962 | NO LOSS | 78047351 | NO PURCHASE | 78140576 | REPLACED | 78372347 | NO PURCHASE |
| 78235964 | NO PURCHASE | 78047352 | NO PURCHASE | 78140577 | REPLACED | 78372349 | NO LOSS |
| 78235966 | NO PURCHASE | 78047353 | NO PURCHASE | 78140578 | REPLACED | 78372355 | NO PURCHASE |
| 78235967 | NO PURCHASE | 78047354 | NO PURCHASE | 78140579 | REPLACED | 78372357 | NO PURCHASE |
| 78235968 | NO PURCHASE | 78047355 | NO LOSS | 78140580 | REPLACED | 78372358 | NO LOSS |
| 78235969 | NO PURCHASE | 78047356 | NO PURCHASE | 78140581 | REPLACED | 78372360 | NO PURCHASE |
| 78235970 | NO PURCHASE | 78047357 | NO PURCHASE | 78140582 | REPLACED | 78372361 | NO PURCHASE |
| 78235971 | NO PURCHASE | 78047358 | NO LOSS | 78140583 | REPLACED | 78372362 | NO PURCHASE |
| 78235972 | NO PURCHASE | 78047359 | NO PURCHASE | 78140584 | REPLACED | 78372363 | NO PURCHASE |
| 78235973 | NO PURCHASE | 78047360 | NO PURCHASE | 78140585 | REPLACED | 78372364 | NO PURCHASE |
| 78235974 | NO PURCHASE | 78047361 | NO LOSS | 78140586 | REPLACED | 78372365 | NO PURCHASE |
| 78235975 | NO PURCHASE | 78047362 | NO PURCHASE | 78140587 | REPLACED | 78372366 | NO LOSS |
| 78235976 | NO PURCHASE | 78047363 | NO LOSS | 78140588 | REPLACED | 78372370 | NO LOSS |
| 78235977 | NO LOSS | 78047365 | NO PURCHASE | 78140589 | REPLACED | 78372371 | NO LOSS |
| 78235978 | NO LOSS | 78047372 | NO LOSS | 78140590 | REPLACED | 78372372 | NO PURCHASE |
| 78235979 | NO PURCHASE | 78047377 | NO LOSS | 78140591 | REPLACED | 78372373 | NO LOSS |
| 78235980 | NO PURCHASE | 78047387 | NO LOSS | 78140592 | REPLACED | 78372374 | NO LOSS |
| 78235981 | NO PURCHASE | 78047390 | NO LOSS | 78140593 | REPLACED | 78372375 | NO LOSS |
| 78235982 | NO PURCHASE | 78047391 | NO LOSS | 78140594 | REPLACED | 78372376 | NO LOSS |
| 78235983 | NO PURCHASE | 78047397 | NO LOSS | 78140595 | REPLACED | 78372377 | NO LOSS |
| 78235984 | NO PURCHASE | 78047400 | NO LOSS | 78140596 | REPLACED | 78372378 | NO PURCHASE |
| 78235985 | NO PURCHASE | 78047402 | NO LOSS | 78140597 | REPLACED | 78372379 | NO PURCHASE |
| 78235987 | NO PURCHASE | 78047403 | NO LOSS | 78140598 | REPLACED | 78372380 | NO PURCHASE |
| 78235988 | NO PURCHASE | 78047407 | NO PURCHASE | 78140599 | REPLACED | 78372386 | NO PURCHASE |
| 78235989 | NO PURCHASE | 78047409 | NO PURCHASE | 78140600 | REPLACED | 78372390 | NO LOSS |
| 78235990 | NO PURCHASE | 78047410 | NO LOSS | 78140601 | REPLACED | 78372391 | NO LOSS |
| 78235991 | NO PURCHASE | 78047416 | NO PURCHASE | 78140602 | REPLACED | 78372392 | NO LOSS |
| 78235992 | NO PURCHASE | 78047417 | NO LOSS | 78140603 | REPLACED | 78372393 | NO LOSS |
| 78235994 | NO PURCHASE | 78047432 | NO LOSS | 78140604 | REPLACED | 78372394 | NO LOSS |
| 78235995 | NO PURCHASE | 78047433 | NO LOSS | 78140605 | REPLACED | 78372395 | NO LOSS |
| 78235997 | NO PURCHASE | 78047435 | NO PURCHASE | 78140606 | REPLACED | 78372399 | NO LOSS |
| 78235998 | NO LOSS | 78047437 | NO LOSS | 78140607 | REPLACED | 78372400 | NO LOSS |
| 78235999 | NO PURCHASE | 78047438 | NO LOSS | 78140608 | REPLACED | 78372401 | NO LOSS |
| 78236000 | NO PURCHASE | 78047439 | NO PURCHASE | 78140609 | REPLACED | 78372402 | NO LOSS |
| 78236001 | NO PURCHASE | 78047440 | NO LOSS | 78140610 | REPLACED | 78372403 | NO LOSS |
| 78236002 | NO PURCHASE | 78047441 | NO LOSS | 78140611 | REPLACED | 78372404 | NO LOSS |
| 78236003 | NO PURCHASE | 78047442 | NO PURCHASE | 78140612 | REPLACED | 78372406 | NO LOSS |
| 78236004 | NO PURCHASE | 78047446 | NO LOSS | 78140613 | REPLACED | 78372407 | NO LOSS |
| 78236005 | NO PURCHASE | 78047447 | NO LOSS | 78140614 | REPLACED | 78372409 | NO PURCHASE |
| 78236006 | NO PURCHASE | 78047455 | NO LOSS | 78140615 | REPLACED | 78372410 | NO PURCHASE |
| 78236007 | NO PURCHASE | 78047456 | NO PURCHASE | 78140616 | REPLACED | 78372412 | NO LOSS |
| 78236008 | NO LOSS | 78047457 | NO LOSS | 78140617 | REPLACED | 78372414 | NO PURCHASE |
| 78236009 | NO PURCHASE | 78047459 | NO LOSS | 78140618 | REPLACED | 78372415 | NO LOSS |
| 78236010 | NO PURCHASE | 78047460 | NO LOSS | 78140619 | REPLACED | 78372416 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236011 | NO LOSS | 78047461 | NO LOSS | 78140620 | REPLACED | 78372417 | NO PURCHASE |
| 78236012 | NO LOSS | 78047462 | NO LOSS | 78140621 | REPLACED | 78372418 | NO PURCHASE |
| 78236013 | NO PURCHASE | 78047463 | NO LOSS | 78140622 | REPLACED | 78372419 | NO PURCHASE |
| 78236014 | NO PURCHASE | 78047464 | NO LOSS | 78140623 | REPLACED | 78372420 | NO PURCHASE |
| 78236015 | NO PURCHASE | 78047465 | NO LOSS | 78140624 | REPLACED | 78372421 | NO PURCHASE |
| 78236016 | NO PURCHASE | 78047468 | NO LOSS | 78140625 | REPLACED | 78372428 | NO LOSS |
| 78236017 | NO PURCHASE | 78047470 | NO LOSS | 78140626 | REPLACED | 78372429 | NO LOSS |
| 78236018 | NO PURCHASE | 78047473 | NO LOSS | 78140627 | REPLACED | 78372430 | NO LOSS |
| 78236019 | NO PURCHASE | 78047474 | NO LOSS | 78140628 | REPLACED | 78372431 | NO LOSS |
| 78236020 | NO PURCHASE | 78047475 | NO PURCHASE | 78140629 | REPLACED | 78372440 | NO PURCHASE |
| 78236021 | NO PURCHASE | 78047476 | NO PURCHASE | 78140630 | REPLACED | 78372443 | NO LOSS |
| 78236022 | NO PURCHASE | 78047477 | NO LOSS | 78140631 | REPLACED | 78372446 | NO PURCHASE |
| 78236023 | NO PURCHASE | 78047478 | NO LOSS | 78140632 | REPLACED | 78372447 | NO PURCHASE |
| 78236024 | NO PURCHASE | 78047480 | NO LOSS | 78140633 | REPLACED | 78372449 | NO PURCHASE |
| 78236025 | NO PURCHASE | 78047482 | NO LOSS | 78140634 | REPLACED | 78372450 | NO PURCHASE |
| 78236026 | NO PURCHASE | 78047486 | NO PURCHASE | 78140635 | REPLACED | 78372451 | NO PURCHASE |
| 78236027 | NO PURCHASE | 78047487 | NO PURCHASE | 78140636 | REPLACED | 78372452 | NO PURCHASE |
| 78236028 | NO LOSS | 78047489 | NO LOSS | 78140637 | REPLACED | 78372453 | NO LOSS |
| 78236029 | NO PURCHASE | 78047492 | NO PURCHASE | 78140638 | REPLACED | 78372454 | NO LOSS |
| 78236030 | NO PURCHASE | 78047495 | NO LOSS | 78140639 | REPLACED | 78372455 | NO PURCHASE |
| 78236031 | NO PURCHASE | 78047500 | NO PURCHASE | 78140640 | REPLACED | 78372456 | NO LOSS |
| 78236032 | NO PURCHASE | 78047501 | NO LOSS | 78140641 | REPLACED | 78372458 | NO PURCHASE |
| 78236033 | NO PURCHASE | 78047509 | NO LOSS | 78140642 | REPLACED | 78372459 | NO LOSS |
| 78236034 | NO PURCHASE | 78047510 | NO PURCHASE | 78140643 | REPLACED | 78372460 | NO PURCHASE |
| 78236035 | NO PURCHASE | 78047511 | NO PURCHASE | 78140644 | REPLACED | 78372462 | NO LOSS |
| 78236036 | NO PURCHASE | 78047512 | NO LOSS | 78140645 | REPLACED | 78372463 | NO LOSS |
| 78236037 | NO PURCHASE | 78047514 | NO PURCHASE | 78140646 | REPLACED | 78372464 | NO PURCHASE |
| 78236038 | NO PURCHASE | 78047516 | NO PURCHASE | 78140647 | REPLACED | 78372466 | NO LOSS |
| 78236039 | NO PURCHASE | 78047520 | NO LOSS | 78140648 | REPLACED | 78372467 | NO PURCHASE |
| 78236040 | NO LOSS | 78047521 | NO LOSS | 78140649 | REPLACED | 78372468 | NO PURCHASE |
| 78236042 | NO PURCHASE | 78047523 | NO PURCHASE | 78140650 | REPLACED | 78372469 | NO PURCHASE |
| 78236043 | NO LOSS | 78047524 | NO LOSS | 78140651 | REPLACED | 78372472 | NO LOSS |
| 78236044 | NO PURCHASE | 78047525 | NO PURCHASE | 78140652 | REPLACED | 78372473 | NO LOSS |
| 78236046 | NO PURCHASE | 78047526 | NO LOSS | 78140653 | REPLACED | 78372475 | NO LOSS |
| 78236047 | NO LOSS | 78047527 | NO PURCHASE | 78140654 | REPLACED | 78372478 | NO LOSS |
| 78236048 | NO PURCHASE | 78047528 | NO PURCHASE | 78140655 | REPLACED | 78372480 | NO LOSS |
| 78236049 | NO PURCHASE | 78047529 | NO PURCHASE | 78140656 | REPLACED | 78372486 | NO PURCHASE |
| 78236050 | NO PURCHASE | 78047530 | NO PURCHASE | 78140657 | REPLACED | 78372488 | NO PURCHASE |
| 78236051 | NO PURCHASE | 78047531 | NO PURCHASE | 78140658 | REPLACED | 78372490 | NO LOSS |
| 78236052 | NO PURCHASE | 78047532 | NO PURCHASE | 78140659 | REPLACED | 78372496 | NO PURCHASE |
| 78236053 | NO PURCHASE | 78047533 | NO PURCHASE | 78140660 | REPLACED | 78372497 | NO PURCHASE |
| 78236054 | NO PURCHASE | 78047534 | NO PURCHASE | 78140661 | REPLACED | 78372499 | NO PURCHASE |
| 78236055 | NO PURCHASE | 78047535 | NO LOSS | 78140662 | REPLACED | 78372500 | NO LOSS |
| 78236057 | NO LOSS | 78047537 | NO LOSS | 78140663 | REPLACED | 78372501 | NO LOSS |
| 78236058 | NO PURCHASE | 78047538 | NO LOSS | 78140664 | REPLACED | 78372502 | NO PURCHASE |
| 78236059 | NO PURCHASE | 78047539 | NO LOSS | 78140665 | REPLACED | 78372503 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236060 | NO LOSS | 78047540 | NO PURCHASE | 78140666 | REPLACED | 78372504 | NO PURCHASE |
| 78236061 | NO PURCHASE | 78047541 | NO LOSS | 78140667 | REPLACED | 78372505 | NO PURCHASE |
| 78236062 | NO PURCHASE | 78047542 | NO PURCHASE | 78140668 | REPLACED | 78372506 | NO PURCHASE |
| 78236063 | NO PURCHASE | 78047543 | NO LOSS | 78140669 | REPLACED | 78372507 | NO PURCHASE |
| 78236064 | NO PURCHASE | 78047544 | NO LOSS | 78140670 | REPLACED | 78372508 | NO LOSS |
| 78236066 | NO PURCHASE | 78047546 | NO PURCHASE | 78140671 | REPLACED | 78372509 | NO PURCHASE |
| 78236067 | NO PURCHASE | 78047547 | NO PURCHASE | 78140672 | REPLACED | 78372514 | NO LOSS |
| 78236068 | NO PURCHASE | 78047548 | NO PURCHASE | 78140673 | REPLACED | 78372518 | NO LOSS |
| 78236069 | NO PURCHASE | 78047549 | NO PURCHASE | 78140674 | REPLACED | 78372520 | NO PURCHASE |
| 78236070 | NO PURCHASE | 78047550 | NO PURCHASE | 78140675 | REPLACED | 78372523 | NO LOSS |
| 78236071 | NO PURCHASE | 78047552 | NO PURCHASE | 78140676 | REPLACED | 78372524 | NO LOSS |
| 78236072 | NO LOSS | 78047554 | NO PURCHASE | 78140677 | REPLACED | 78372525 | NO LOSS |
| 78236073 | NO PURCHASE | 78047557 | NO PURCHASE | 78140678 | REPLACED | 78372528 | NO LOSS |
| 78236074 | NO PURCHASE | 78047558 | NO PURCHASE | 78140679 | REPLACED | 78372529 | NO LOSS |
| 78236075 | NO PURCHASE | 78047559 | NO PURCHASE | 78140680 | REPLACED | 78372530 | NO PURCHASE |
| 78236076 | NO PURCHASE | 78047560 | NO PURCHASE | 78140681 | REPLACED | 78372531 | NO LOSS |
| 78236077 | NO PURCHASE | 78047563 | NO PURCHASE | 78140682 | REPLACED | 78372532 | NO PURCHASE |
| 78236078 | NO PURCHASE | 78047564 | NO PURCHASE | 78140683 | REPLACED | 78372533 | NO PURCHASE |
| 78236079 | NO PURCHASE | 78047566 | NO LOSS | 78140684 | REPLACED | 78372534 | NO PURCHASE |
| 78236080 | NO PURCHASE | 78047567 | NO LOSS | 78140685 | REPLACED | 78372539 | NO LOSS |
| 78236081 | NO PURCHASE | 78047568 | NO PURCHASE | 78140686 | REPLACED | 78372548 | NO LOSS |
| 78236082 | NO PURCHASE | 78047569 | NO PURCHASE | 78140687 | REPLACED | 78372551 | NO PURCHASE |
| 78236083 | NO PURCHASE | 78047570 | NO PURCHASE | 78140688 | REPLACED | 78372552 | NO LOSS |
| 78236084 | NO PURCHASE | 78047572 | NO LOSS | 78140689 | REPLACED | 78372553 | NO PURCHASE |
| 78236085 | NO PURCHASE | 78047575 | NO PURCHASE | 78140690 | REPLACED | 78372559 | NO LOSS |
| 78236086 | NO PURCHASE | 78047576 | NO PURCHASE | 78140691 | REPLACED | 78372562 | NO LOSS |
| 78236087 | NO PURCHASE | 78047578 | NO LOSS | 78140692 | REPLACED | 78372563 | NO PURCHASE |
| 78236088 | NO PURCHASE | 78047587 | NO LOSS | 78140693 | REPLACED | 78372566 | NO LOSS |
| 78236089 | NO PURCHASE | 78047589 | NO LOSS | 78140694 | REPLACED | 78372574 | NO LOSS |
| 78236090 | NO PURCHASE | 78047591 | NO PURCHASE | 78140695 | REPLACED | 78372575 | NO LOSS |
| 78236091 | NO PURCHASE | 78047592 | NO LOSS | 78140696 | REPLACED | 78372576 | NO LOSS |
| 78236092 | NO PURCHASE | 78047594 | NO PURCHASE | 78140697 | REPLACED | 78372583 | NO LOSS |
| 78236093 | NO PURCHASE | 78047595 | NO LOSS | 78140698 | REPLACED | 78372592 | NO PURCHASE |
| 78236094 | NO PURCHASE | 78047596 | NO LOSS | 78140699 | REPLACED | 78372593 | NO PURCHASE |
| 78236095 | NO PURCHASE | 78047597 | NO LOSS | 78140700 | REPLACED | 78372594 | NO PURCHASE |
| 78236096 | NO PURCHASE | 78047598 | NO LOSS | 78140701 | REPLACED | 78372595 | NO PURCHASE |
| 78236098 | NO PURCHASE | 78047605 | NO PURCHASE | 78140702 | REPLACED | 78372596 | NO PURCHASE |
| 78236099 | NO PURCHASE | 78047607 | NO PURCHASE | 78140703 | REPLACED | 78372597 | NO PURCHASE |
| 78236100 | NO PURCHASE | 78047610 | NO PURCHASE | 78140704 | REPLACED | 78372598 | NO PURCHASE |
| 78236101 | NO PURCHASE | 78047611 | NO LOSS | 78140705 | REPLACED | 78372599 | NO PURCHASE |
| 78236102 | NO PURCHASE | 78047612 | NO LOSS | 78140706 | REPLACED | 78372600 | NO PURCHASE |
| 78236103 | NO PURCHASE | 78047613 | NO LOSS | 78140707 | REPLACED | 78372602 | NO LOSS |
| 78236104 | NO PURCHASE | 78047614 | NO PURCHASE | 78140708 | REPLACED | 78372605 | NO LOSS |
| 78236105 | NO PURCHASE | 78047615 | NO LOSS | 78140709 | REPLACED | 78372610 | NO LOSS |
| 78236106 | NO PURCHASE | 78047619 | NO LOSS | 78140710 | REPLACED | 78372611 | NO LOSS |
| 78236107 | NO PURCHASE | 78047620 | NO LOSS | 78140711 | REPLACED | 78372618 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236108 | NO PURCHASE | 78047621 | NO LOSS | 78140712 | REPLACED | 78372619 | NO PURCHASE |
| 78236109 | NO PURCHASE | 78047624 | NO PURCHASE | 78140713 | REPLACED | 78372622 | NO PURCHASE |
| 78236111 | NO PURCHASE | 78047627 | NO LOSS | 78140714 | REPLACED | 78372623 | NO LOSS |
| 78236112 | NO PURCHASE | 78047628 | NO LOSS | 78140715 | REPLACED | 78372624 | NO PURCHASE |
| 78236113 | NO LOSS | 78047629 | NO LOSS | 78140716 | REPLACED | 78372636 | NO LOSS |
| 78236114 | NO PURCHASE | 78047632 | NO PURCHASE | 78140717 | REPLACED | 78372643 | NO LOSS |
| 78236115 | NO PURCHASE | 78047635 | NO PURCHASE | 78140718 | REPLACED | 78372647 | NO PURCHASE |
| 78236116 | NO PURCHASE | 78047636 | NO LOSS | 78140719 | REPLACED | 78372648 | NO PURCHASE |
| 78236117 | NO PURCHASE | 78047640 | NO LOSS | 78140720 | REPLACED | 78372649 | NO PURCHASE |
| 78236118 | NO PURCHASE | 78047642 | NO LOSS | 78140721 | REPLACED | 78372650 | NO LOSS |
| 78236119 | NO PURCHASE | 78047643 | NO LOSS | 78140722 | REPLACED | 78372651 | NO PURCHASE |
| 78236120 | NO PURCHASE | 78047665 | NO LOSS | 78140723 | REPLACED | 78372652 | NO LOSS |
| 78236121 | NO PURCHASE | 78047667 | NO LOSS | 78140724 | REPLACED | 78372657 | NO PURCHASE |
| 78236122 | NO PURCHASE | 78047668 | NO LOSS | 78140725 | REPLACED | 78372658 | NO PURCHASE |
| 78236123 | NO LOSS | 78047669 | NO LOSS | 78140726 | REPLACED | 78372659 | NO LOSS |
| 78236124 | NO PURCHASE | 78047670 | NO LOSS | 78140727 | REPLACED | 78372660 | NO PURCHASE |
| 78236125 | NO PURCHASE | 78047673 | NO PURCHASE | 78140728 | REPLACED | 78372662 | NO PURCHASE |
| 78236126 | NO LOSS | 78047674 | NO PURCHASE | 78140729 | REPLACED | 78372665 | NO PURCHASE |
| 78236128 | NO PURCHASE | 78047675 | NO LOSS | 78140730 | REPLACED | 78372666 | NO PURCHASE |
| 78236129 | NO PURCHASE | 78047676 | NO LOSS | 78140731 | REPLACED | 78372674 | NO LOSS |
| 78236130 | NO PURCHASE | 78047678 | NO PURCHASE | 78140732 | REPLACED | 78372675 | NO LOSS |
| 78236131 | NO PURCHASE | 78047717 | NO LOSS | 78140733 | REPLACED | 78372676 | NO LOSS |
| 78236132 | NO LOSS | 78047724 | NO LOSS | 78140734 | REPLACED | 78372677 | NO PURCHASE |
| 78236133 | NO LOSS | 78047728 | NO LOSS | 78140735 | REPLACED | 78372683 | NO LOSS |
| 78236134 | NO PURCHASE | 78047729 | NO LOSS | 78140736 | REPLACED | 78372686 | NO LOSS |
| 78236135 | NO LOSS | 78047733 | NO LOSS | 78140737 | REPLACED | 78372688 | NO LOSS |
| 78236136 | NO PURCHASE | 78047734 | NO LOSS | 78140738 | REPLACED | 78372690 | NO LOSS |
| 78236137 | NO PURCHASE | 78047736 | NO LOSS | 78140739 | REPLACED | 78372691 | NO LOSS |
| 78236138 | NO LOSS | 78047738 | NO LOSS | 78140740 | REPLACED | 78372693 | NO PURCHASE |
| 78236139 | NO PURCHASE | 78047741 | NO PURCHASE | 78140741 | REPLACED | 78372695 | NO PURCHASE |
| 78236140 | NO PURCHASE | 78047742 | NO PURCHASE | 78140742 | REPLACED | 78372696 | NO PURCHASE |
| 78236141 | NO PURCHASE | 78047743 | NO PURCHASE | 78140743 | REPLACED | 78372697 | NO LOSS |
| 78236142 | NO PURCHASE | 78047746 | NO PURCHASE | 78140744 | REPLACED | 78372701 | NO PURCHASE |
| 78236143 | NO PURCHASE | 78047749 | NO PURCHASE | 78140745 | REPLACED | 78372705 | NO LOSS |
| 78236144 | NO PURCHASE | 78047750 | NO LOSS | 78140746 | REPLACED | 78372712 | NO PURCHASE |
| 78236145 | NO LOSS | 78047754 | NO LOSS | 78140747 | REPLACED | 78372715 | NO PURCHASE |
| 78236146 | NO PURCHASE | 78047761 | NO PURCHASE | 78140748 | REPLACED | 78372716 | NO LOSS |
| 78236147 | NO PURCHASE | 78047772 | NO PURCHASE | 78140749 | REPLACED | 78372722 | NO PURCHASE |
| 78236148 | NO PURCHASE | 78047775 | NO LOSS | 78140750 | REPLACED | 78372723 | NO PURCHASE |
| 78236149 | NO PURCHASE | 78047776 | NO PURCHASE | 78140751 | REPLACED | 78372724 | NO PURCHASE |
| 78236150 | NO LOSS | 78047777 | NO PURCHASE | 78140752 | REPLACED | 78372726 | NO LOSS |
| 78236151 | NO PURCHASE | 78047778 | NO LOSS | 78140753 | REPLACED | 78372727 | NO LOSS |
| 78236152 | NO PURCHASE | 78047779 | NO LOSS | 78140754 | REPLACED | 78372728 | NO PURCHASE |
| 78236153 | NO PURCHASE | 78047782 | NO LOSS | 78140755 | REPLACED | 78372729 | NO LOSS |
| 78236154 | NO PURCHASE | 78047783 | NO LOSS | 78140756 | REPLACED | 78372731 | NO PURCHASE |
| 78236155 | NO PURCHASE | 78047784 | NO PURCHASE | 78140757 | REPLACED | 78372733 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236156 | NO PURCHASE | 78047787 | NO PURCHASE | 78140758 | REPLACED | 78372735 | NO LOSS |
| 78236157 | NO LOSS | 78047788 | NO PURCHASE | 78140759 | REPLACED | 78372736 | NO PURCHASE |
| 78236158 | NO PURCHASE | 78047789 | NO PURCHASE | 78140760 | REPLACED | 78372738 | NO PURCHASE |
| 78236159 | NO PURCHASE | 78047791 | NO PURCHASE | 78140761 | REPLACED | 78372740 | NO PURCHASE |
| 78236160 | NO PURCHASE | 78047794 | NO PURCHASE | 78140762 | REPLACED | 78372741 | NO PURCHASE |
| 78236161 | NO PURCHASE | 78047796 | NO PURCHASE | 78140763 | REPLACED | 78372742 | NO LOSS |
| 78236162 | NO PURCHASE | 78047802 | NO PURCHASE | 78140764 | REPLACED | 78372743 | NO LOSS |
| 78236163 | NO PURCHASE | 78047807 | NO PURCHASE | 78140765 | REPLACED | 78372744 | NO LOSS |
| 78236164 | NO PURCHASE | 78047809 | NO PURCHASE | 78140766 | REPLACED | 78372746 | NO LOSS |
| 78236165 | NO PURCHASE | 78047811 | NO PURCHASE | 78140767 | REPLACED | 78372747 | NO LOSS |
| 78236166 | NO PURCHASE | 78047812 | NO PURCHASE | 78140768 | REPLACED | 78372748 | NO LOSS |
| 78236167 | NO PURCHASE | 78047813 | NO PURCHASE | 78140769 | REPLACED | 78372751 | NO LOSS |
| 78236168 | NO PURCHASE | 78047815 | NO PURCHASE | 78140770 | REPLACED | 78372752 | NO LOSS |
| 78236169 | NO PURCHASE | 78047818 | NO LOSS | 78140771 | REPLACED | 78372753 | NO PURCHASE |
| 78236170 | NO PURCHASE | 78047819 | NO LOSS | 78140772 | REPLACED | 78372754 | NO LOSS |
| 78236171 | NO PURCHASE | 78047820 | NO LOSS | 78140773 | REPLACED | 78372755 | NO LOSS |
| 78236172 | NO PURCHASE | 78047821 | NO LOSS | 78140774 | REPLACED | 78372756 | NO PURCHASE |
| 78236173 | NO PURCHASE | 78047822 | NO PURCHASE | 78140775 | REPLACED | 78372757 | NO LOSS |
| 78236174 | NO PURCHASE | 78047823 | NO PURCHASE | 78140776 | REPLACED | 78372759 | NO PURCHASE |
| 78236175 | NO LOSS | 78047824 | NO PURCHASE | 78140777 | REPLACED | 78372760 | NO PURCHASE |
| 78236176 | NO LOSS | 78047826 | NO LOSS | 78140778 | REPLACED | 78372762 | NO PURCHASE |
| 78236178 | NO PURCHASE | 78047831 | NO PURCHASE | 78140779 | REPLACED | 78372763 | NO LOSS |
| 78236179 | NO LOSS | 78047832 | NO LOSS | 78140780 | REPLACED | 78372764 | NO PURCHASE |
| 78236180 | NO PURCHASE | 78047834 | NO LOSS | 78140781 | REPLACED | 78372767 | NO LOSS |
| 78236181 | NO LOSS | 78047835 | NO LOSS | 78140782 | REPLACED | 78372769 | NO LOSS |
| 78236182 | NO PURCHASE | 78047836 | NO LOSS | 78140783 | REPLACED | 78372770 | NO LOSS |
| 78236183 | NO PURCHASE | 78047837 | NO LOSS | 78140784 | REPLACED | 78372775 | NO LOSS |
| 78236184 | NO PURCHASE | 78047844 | NO LOSS | 78140785 | REPLACED | 78372778 | NO PURCHASE |
| 78236185 | NO PURCHASE | 78047845 | NO LOSS | 78140786 | REPLACED | 78372779 | NO LOSS |
| 78236186 | NO PURCHASE | 78047849 | NO PURCHASE | 78140787 | REPLACED | 78372784 | NO LOSS |
| 78236187 | NO PURCHASE | 78047854 | NO PURCHASE | 78140788 | REPLACED | 78372785 | NO PURCHASE |
| 78236188 | NO PURCHASE | 78047855 | NO LOSS | 78140789 | REPLACED | 78372786 | NO LOSS |
| 78236189 | NO LOSS | 78047856 | NO PURCHASE | 78140790 | REPLACED | 78372790 | NO LOSS |
| 78236190 | NO PURCHASE | 78047857 | NO PURCHASE | 78140791 | REPLACED | 78372792 | NO LOSS |
| 78236191 | NO PURCHASE | 78047858 | NO PURCHASE | 78140792 | REPLACED | 78372793 | NO PURCHASE |
| 78236192 | NO LOSS | 78047859 | NO PURCHASE | 78140793 | REPLACED | 78372794 | NO PURCHASE |
| 78236193 | NO PURCHASE | 78047860 | NO LOSS | 78140794 | REPLACED | 78372796 | NO PURCHASE |
| 78236194 | NO PURCHASE | 78047861 | NO PURCHASE | 78140795 | REPLACED | 78372803 | NO LOSS |
| 78236195 | NO PURCHASE | 78047862 | NO LOSS | 78140796 | REPLACED | 78372804 | NO PURCHASE |
| 78236196 | NO PURCHASE | 78047864 | NO PURCHASE | 78140797 | REPLACED | 78372815 | NO LOSS |
| 78236197 | NO PURCHASE | 78047865 | NO PURCHASE | 78140798 | REPLACED | 78372819 | NO LOSS |
| 78236198 | NO PURCHASE | 78047868 | NO PURCHASE | 78140799 | REPLACED | 78372824 | NO LOSS |
| 78236199 | NO PURCHASE | 78047869 | NO LOSS | 78140800 | REPLACED | 78372825 | NO LOSS |
| 78236200 | NO PURCHASE | 78047870 | NO LOSS | 78140801 | REPLACED | 78372827 | NO LOSS |
| 78236201 | NO PURCHASE | 78047871 | NO LOSS | 78140802 | REPLACED | 78372828 | NO LOSS |
| 78236202 | NO PURCHASE | 78047872 | NO LOSS | 78140803 | REPLACED | 78372830 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236203 | NO PURCHASE | 78047873 | NO LOSS | 78140804 | REPLACED | 78372831 | NO PURCHASE |
| 78236204 | NO LOSS | 78047874 | NO PURCHASE | 78140805 | REPLACED | 78372836 | NO PURCHASE |
| 78236205 | NO LOSS | 78047876 | NO LOSS | 78140806 | REPLACED | 78372838 | NO PURCHASE |
| 78236206 | NO PURCHASE | 78047877 | NO LOSS | 78140807 | REPLACED | 78372839 | NO PURCHASE |
| 78236207 | NO PURCHASE | 78047878 | NO LOSS | 78140808 | REPLACED | 78372840 | NO PURCHASE |
| 78236208 | NO PURCHASE | 78047880 | NO PURCHASE | 78140809 | REPLACED | 78372843 | NO LOSS |
| 78236209 | NO PURCHASE | 78047882 | NO LOSS | 78140810 | REPLACED | 78372846 | NO PURCHASE |
| 78236210 | NO PURCHASE | 78047885 | NO LOSS | 78140811 | REPLACED | 78372850 | NO PURCHASE |
| 78236211 | NO PURCHASE | 78047886 | NO PURCHASE | 78140812 | REPLACED | 78372852 | NO LOSS |
| 78236212 | NO PURCHASE | 78047894 | NO LOSS | 78140813 | REPLACED | 78372854 | NO LOSS |
| 78236213 | NO LOSS | 78047896 | NO LOSS | 78140814 | REPLACED | 78372856 | NO PURCHASE |
| 78236214 | NO PURCHASE | 78047898 | NO LOSS | 78140815 | REPLACED | 78372860 | NO PURCHASE |
| 78236215 | NO PURCHASE | 78047904 | NO PURCHASE | 78140816 | REPLACED | 78372862 | NO LOSS |
| 78236216 | NO PURCHASE | 78047907 | NO PURCHASE | 78140817 | REPLACED | 78372863 | NO LOSS |
| 78236217 | NO PURCHASE | 78047908 | NO LOSS | 78140818 | REPLACED | 78372865 | NO LOSS |
| 78236218 | NO PURCHASE | 78047909 | NO LOSS | 78140819 | REPLACED | 78372867 | NO LOSS |
| 78236219 | NO LOSS | 78047910 | NO PURCHASE | 78140820 | REPLACED | 78372868 | NO PURCHASE |
| 78236221 | NO PURCHASE | 78047911 | NO PURCHASE | 78140821 | REPLACED | 78372870 | NO LOSS |
| 78236222 | NO PURCHASE | 78047912 | NO PURCHASE | 78140822 | REPLACED | 78372874 | NO PURCHASE |
| 78236223 | NO PURCHASE | 78047915 | NO PURCHASE | 78140823 | REPLACED | 78372875 | NO PURCHASE |
| 78236225 | NO PURCHASE | 78047928 | NO LOSS | 78140824 | REPLACED | 78372876 | NO PURCHASE |
| 78236226 | NO LOSS | 78047931 | NO LOSS | 78140825 | REPLACED | 78372877 | NO LOSS |
| 78236227 | NO LOSS | 78047937 | NO LOSS | 78140826 | REPLACED | 78372878 | NO LOSS |
| 78236228 | NO PURCHASE | 78047939 | NO LOSS | 78140827 | REPLACED | 78372885 | NO PURCHASE |
| 78236229 | NO LOSS | 78047941 | NO LOSS | 78140828 | REPLACED | 78372903 | NO PURCHASE |
| 78236230 | NO PURCHASE | 78047942 | NO PURCHASE | 78140829 | REPLACED | 78372904 | NO LOSS |
| 78236231 | NO PURCHASE | 78047947 | NO LOSS | 78140830 | REPLACED | 78372907 | NO LOSS |
| 78236232 | NO PURCHASE | 78047951 | NO LOSS | 78140831 | REPLACED | 78372913 | NO LOSS |
| 78236233 | NO PURCHASE | 78047955 | NO LOSS | 78140832 | REPLACED | 78372914 | NO LOSS |
| 78236234 | NO PURCHASE | 78047957 | NO PURCHASE | 78140833 | REPLACED | 78372915 | NO PURCHASE |
| 78236235 | NO PURCHASE | 78047958 | NO LOSS | 78140834 | REPLACED | 78372916 | NO PURCHASE |
| 78236237 | NO PURCHASE | 78047961 | NO PURCHASE | 78140835 | REPLACED | 78372917 | NO LOSS |
| 78236238 | NO LOSS | 78047962 | NO LOSS | 78140836 | REPLACED | 78372919 | NO PURCHASE |
| 78236239 | NO PURCHASE | 78047964 | NO LOSS | 78140837 | REPLACED | 78372920 | NO LOSS |
| 78236240 | NO PURCHASE | 78047965 | NO LOSS | 78140838 | REPLACED | 78372921 | NO LOSS |
| 78236241 | NO LOSS | 78047966 | NO LOSS | 78140839 | REPLACED | 78372922 | NO LOSS |
| 78236242 | NO LOSS | 78047968 | NO LOSS | 78140840 | REPLACED | 78372925 | NO LOSS |
| 78236243 | NO PURCHASE | 78047972 | NO LOSS | 78140841 | REPLACED | 78372926 | NO LOSS |
| 78236244 | NO PURCHASE | 78047975 | NO LOSS | 78140842 | REPLACED | 78372928 | NO LOSS |
| 78236245 | NO PURCHASE | 78047976 | NO LOSS | 78140843 | REPLACED | 78372929 | NO LOSS |
| 78236246 | NO PURCHASE | 78047978 | NO LOSS | 78140844 | REPLACED | 78372930 | NO LOSS |
| 78236247 | NO PURCHASE | 78047990 | NO LOSS | 78140845 | REPLACED | 78372931 | NO LOSS |
| 78236248 | NO PURCHASE | 78047993 | NO PURCHASE | 78140846 | REPLACED | 78372938 | NO PURCHASE |
| 78236249 | NO PURCHASE | 78047994 | NO LOSS | 78140847 | REPLACED | 78372939 | NO PURCHASE |
| 78236250 | NO PURCHASE | 78047995 | NO LOSS | 78140848 | REPLACED | 78372940 | NO PURCHASE |
| 78236251 | NO PURCHASE | 78047998 | NO LOSS | 78140849 | REPLACED | 78372941 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236252 | NO LOSS | 78047999 | NO PURCHASE | 78140850 | REPLACED | 78372942 | NO PURCHASE |
| 78236253 | NO LOSS | 78048002 | NO PURCHASE | 78140851 | REPLACED | 78372943 | NO PURCHASE |
| 78236254 | NO PURCHASE | 78048003 | NO PURCHASE | 78140852 | REPLACED | 78372944 | NO PURCHASE |
| 78236255 | NO LOSS | 78048006 | NO LOSS | 78140853 | REPLACED | 78372945 | NO PURCHASE |
| 78236256 | NO LOSS | 78048008 | NO PURCHASE | 78140854 | REPLACED | 78372946 | NO LOSS |
| 78236257 | NO PURCHASE | 78048020 | NO PURCHASE | 78140855 | REPLACED | 78372947 | NO LOSS |
| 78236258 | NO PURCHASE | 78048023 | NO LOSS | 78140856 | REPLACED | 78372948 | NO LOSS |
| 78236259 | NO PURCHASE | 78048025 | NO PURCHASE | 78140857 | REPLACED | 78372949 | NO LOSS |
| 78236260 | NO PURCHASE | 78048026 | NO PURCHASE | 78140858 | REPLACED | 78372952 | NO LOSS |
| 78236261 | NO PURCHASE | 78048027 | NO LOSS | 78140859 | REPLACED | 78372953 | NO PURCHASE |
| 78236262 | NO PURCHASE | 78048029 | NO LOSS | 78140860 | REPLACED | 78372956 | NO LOSS |
| 78236265 | NO PURCHASE | 78048030 | NO PURCHASE | 78140861 | REPLACED | 78372957 | NO PURCHASE |
| 78236266 | NO PURCHASE | 78048031 | NO PURCHASE | 78140862 | REPLACED | 78372963 | NO PURCHASE |
| 78236267 | NO PURCHASE | 78048034 | NO PURCHASE | 78140863 | REPLACED | 78372968 | NO LOSS |
| 78236268 | NO PURCHASE | 78048036 | NO LOSS | 78140864 | REPLACED | 78372969 | NO PURCHASE |
| 78236269 | NO LOSS | 78048042 | NO PURCHASE | 78140865 | REPLACED | 78372975 | NO PURCHASE |
| 78236270 | NO PURCHASE | 78048043 | NO PURCHASE | 78140866 | REPLACED | 78372982 | NO LOSS |
| 78236271 | NO PURCHASE | 78048044 | NO PURCHASE | 78140867 | REPLACED | 78372986 | NO PURCHASE |
| 78236272 | NO LOSS | 78048045 | NO PURCHASE | 78140868 | REPLACED | 78372989 | NO LOSS |
| 78236273 | NO PURCHASE | 78048046 | NO PURCHASE | 78140869 | REPLACED | 78372992 | NO PURCHASE |
| 78236275 | NO PURCHASE | 78048047 | NO PURCHASE | 78140870 | REPLACED | 78372993 | NO LOSS |
| 78236276 | NO PURCHASE | 78048048 | NO LOSS | 78140871 | REPLACED | 78372995 | NO LOSS |
| 78236277 | NO PURCHASE | 78048049 | NO LOSS | 78140872 | REPLACED | 78372998 | NO LOSS |
| 78236278 | NO LOSS | 78048050 | NO LOSS | 78140873 | REPLACED | 78373002 | NO PURCHASE |
| 78236279 | NO PURCHASE | 78048051 | NO LOSS | 78140874 | REPLACED | 78373003 | NO PURCHASE |
| 78236282 | NO PURCHASE | 78048053 | NO LOSS | 78140875 | REPLACED | 78373004 | NO PURCHASE |
| 78236283 | NO PURCHASE | 78048054 | NO PURCHASE | 78140876 | REPLACED | 78373005 | NO PURCHASE |
| 78236284 | NO PURCHASE | 78048055 | NO PURCHASE | 78140877 | REPLACED | 78373009 | NO LOSS |
| 78236285 | NO PURCHASE | 78048056 | NO PURCHASE | 78140878 | REPLACED | 78373010 | NO PURCHASE |
| 78236286 | NO PURCHASE | 78048057 | NO PURCHASE | 78140879 | REPLACED | 78373014 | NO PURCHASE |
| 78236287 | NO PURCHASE | 78048058 | NO PURCHASE | 78140880 | REPLACED | 78373015 | NO LOSS |
| 78236288 | NO PURCHASE | 78048059 | NO PURCHASE | 78140881 | REPLACED | 78373016 | NO LOSS |
| 78236289 | NO PURCHASE | 78048060 | NO PURCHASE | 78140882 | REPLACED | 78373017 | NO LOSS |
| 78236290 | NO PURCHASE | 78048061 | NO PURCHASE | 78140883 | REPLACED | 78373019 | NO LOSS |
| 78236291 | NO LOSS | 78048062 | NO LOSS | 78140884 | REPLACED | 78373021 | NO LOSS |
| 78236292 | NO LOSS | 78048063 | NO PURCHASE | 78140885 | REPLACED | 78373022 | NO LOSS |
| 78236293 | NO PURCHASE | 78048064 | NO PURCHASE | 78140886 | REPLACED | 78373023 | NO PURCHASE |
| 78236294 | NO PURCHASE | 78048065 | NO PURCHASE | 78140887 | REPLACED | 78373027 | NO PURCHASE |
| 78236295 | NO PURCHASE | 78048066 | NO PURCHASE | 78140888 | REPLACED | 78373028 | NO PURCHASE |
| 78236296 | NO LOSS | 78048067 | NO PURCHASE | 78140889 | REPLACED | 78373030 | NO PURCHASE |
| 78236297 | NO PURCHASE | 78048068 | NO PURCHASE | 78140890 | REPLACED | 78373031 | NO PURCHASE |
| 78236298 | NO PURCHASE | 78048069 | NO PURCHASE | 78140891 | REPLACED | 78373034 | NO LOSS |
| 78236299 | NO PURCHASE | 78048070 | NO PURCHASE | 78140892 | REPLACED | 78373037 | NO PURCHASE |
| 78236300 | NO PURCHASE | 78048071 | NO PURCHASE | 78140893 | REPLACED | 78373038 | NO LOSS |
| 78236301 | NO PURCHASE | 78048072 | NO PURCHASE | 78140894 | REPLACED | 78373042 | NO PURCHASE |
| 78236302 | NO PURCHASE | 78048073 | NO PURCHASE | 78140895 | REPLACED | 78373043 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236303 | NO PURCHASE | 78048074 | NO PURCHASE | 78140896 | REPLACED | 78373044 | NO LOSS |
| 78236304 | NO PURCHASE | 78048075 | NO PURCHASE | 78140897 | REPLACED | 78373045 | NO LOSS |
| 78236305 | NO PURCHASE | 78048076 | NO PURCHASE | 78140898 | REPLACED | 78373047 | NO LOSS |
| 78236306 | NO PURCHASE | 78048077 | NO PURCHASE | 78140899 | REPLACED | 78373048 | NO PURCHASE |
| 78236307 | NO PURCHASE | 78048078 | NO PURCHASE | 78140900 | REPLACED | 78373053 | NO LOSS |
| 78236308 | NO PURCHASE | 78048079 | NO PURCHASE | 78140901 | REPLACED | 78373054 | NO LOSS |
| 78236309 | NO PURCHASE | 78048080 | NO PURCHASE | 78140902 | REPLACED | 78373058 | NO PURCHASE |
| 78236310 | NO PURCHASE | 78048081 | NO LOSS | 78140903 | REPLACED | 78373059 | NO PURCHASE |
| 78236311 | NO LOSS | 78048082 | NO PURCHASE | 78140904 | REPLACED | 78373060 | NO PURCHASE |
| 78236313 | NO PURCHASE | 78048083 | NO PURCHASE | 78140905 | REPLACED | 78373061 | NO PURCHASE |
| 78236314 | NO LOSS | 78048084 | NO PURCHASE | 78140906 | REPLACED | 78373064 | NO PURCHASE |
| 78236315 | NO PURCHASE | 78048087 | NO PURCHASE | 78140907 | REPLACED | 78373065 | NO PURCHASE |
| 78236316 | NO PURCHASE | 78048088 | NO PURCHASE | 78140908 | REPLACED | 78373066 | NO PURCHASE |
| 78236317 | NO PURCHASE | 78048089 | NO PURCHASE | 78140909 | REPLACED | 78373067 | NO PURCHASE |
| 78236318 | NO PURCHASE | 78048090 | NO PURCHASE | 78140910 | REPLACED | 78373068 | NO PURCHASE |
| 78236319 | NO PURCHASE | 78048091 | NO PURCHASE | 78140911 | REPLACED | 78373069 | NO PURCHASE |
| 78236320 | NO PURCHASE | 78048092 | NO PURCHASE | 78140912 | REPLACED | 78373072 | NO LOSS |
| 78236321 | NO PURCHASE | 78048093 | NO PURCHASE | 78140913 | REPLACED | 78373078 | NO PURCHASE |
| 78236322 | NO PURCHASE | 78048095 | NO PURCHASE | 78140914 | REPLACED | 78373079 | NO PURCHASE |
| 78236323 | NO LOSS | 78048096 | NO PURCHASE | 78140915 | REPLACED | 78373080 | NO LOSS |
| 78236324 | NO PURCHASE | 78048097 | NO PURCHASE | 78140916 | REPLACED | 78373084 | NO PURCHASE |
| 78236325 | NO PURCHASE | 78048098 | NO PURCHASE | 78140917 | REPLACED | 78373085 | NO LOSS |
| 78236326 | NO PURCHASE | 78048099 | NO PURCHASE | 78140918 | REPLACED | 78373086 | NO PURCHASE |
| 78236327 | NO PURCHASE | 78048100 | NO PURCHASE | 78140919 | REPLACED | 78373087 | NO LOSS |
| 78236328 | NO PURCHASE | 78048102 | NO PURCHASE | 78140920 | REPLACED | 78373089 | NO PURCHASE |
| 78236329 | NO PURCHASE | 78048103 | NO PURCHASE | 78140921 | REPLACED | 78373090 | NO PURCHASE |
| 78236330 | NO PURCHASE | 78048104 | NO PURCHASE | 78140922 | REPLACED | 78373091 | NO LOSS |
| 78236331 | NO PURCHASE | 78048105 | NO PURCHASE | 78140923 | REPLACED | 78373092 | NO LOSS |
| 78236332 | NO PURCHASE | 78048106 | NO PURCHASE | 78140924 | REPLACED | 78373093 | NO PURCHASE |
| 78236333 | NO PURCHASE | 78048108 | NO PURCHASE | 78140925 | REPLACED | 78373095 | NO LOSS |
| 78236334 | NO PURCHASE | 78048109 | NO PURCHASE | 78140926 | REPLACED | 78373096 | NO PURCHASE |
| 78236335 | NO PURCHASE | 78048110 | NO PURCHASE | 78140927 | REPLACED | 78373097 | NO PURCHASE |
| 78236336 | NO PURCHASE | 78048111 | NO PURCHASE | 78140928 | REPLACED | 78373098 | NO PURCHASE |
| 78236337 | NO PURCHASE | 78048112 | NO PURCHASE | 78140929 | REPLACED | 78373103 | NO LOSS |
| 78236338 | NO PURCHASE | 78048113 | NO PURCHASE | 78140930 | REPLACED | 78373107 | NO LOSS |
| 78236339 | NO PURCHASE | 78048114 | NO PURCHASE | 78140931 | REPLACED | 78373108 | NO PURCHASE |
| 78236340 | NO PURCHASE | 78048115 | NO PURCHASE | 78140932 | REPLACED | 78373109 | NO LOSS |
| 78236341 | NO PURCHASE | 78048116 | NO PURCHASE | 78140933 | REPLACED | 78373110 | NO LOSS |
| 78236342 | NO PURCHASE | 78048117 | NO PURCHASE | 78140934 | REPLACED | 78373113 | NO LOSS |
| 78236343 | NO PURCHASE | 78048118 | NO PURCHASE | 78140935 | REPLACED | 78373114 | NO LOSS |
| 78236344 | NO PURCHASE | 78048119 | NO PURCHASE | 78140936 | REPLACED | 78373115 | NO PURCHASE |
| 78236345 | NO PURCHASE | 78048120 | NO PURCHASE | 78140937 | REPLACED | 78373121 | NO LOSS |
| 78236346 | NO PURCHASE | 78048121 | NO PURCHASE | 78140938 | REPLACED | 78373125 | NO LOSS |
| 78236348 | NO PURCHASE | 78048122 | NO PURCHASE | 78140939 | REPLACED | 78373127 | NO LOSS |
| 78236349 | NO PURCHASE | 78048123 | NO PURCHASE | 78140940 | REPLACED | 78373128 | NO LOSS |
| 78236350 | NO PURCHASE | 78048124 | NO PURCHASE | 78140941 | REPLACED | 78373129 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236351 | NO PURCHASE | 78048125 | NO PURCHASE | 78140942 | REPLACED | 78373130 | NO PURCHASE |
| 78236352 | NO PURCHASE | 78048126 | NO PURCHASE | 78140943 | REPLACED | 78373131 | NO PURCHASE |
| 78236354 | NO PURCHASE | 78048127 | NO PURCHASE | 78140944 | REPLACED | 78373133 | NO PURCHASE |
| 78236355 | NO PURCHASE | 78048128 | NO PURCHASE | 78140945 | REPLACED | 78373134 | NO PURCHASE |
| 78236356 | NO PURCHASE | 78048129 | NO PURCHASE | 78140946 | REPLACED | 78373135 | NO LOSS |
| 78236358 | NO PURCHASE | 78048130 | NO PURCHASE | 78140947 | REPLACED | 78373136 | NO LOSS |
| 78236359 | NO PURCHASE | 78048131 | NO PURCHASE | 78140948 | REPLACED | 78373138 | NO LOSS |
| 78236360 | NO PURCHASE | 78048132 | NO PURCHASE | 78140949 | REPLACED | 78373140 | NO LOSS |
| 78236361 | NO PURCHASE | 78048133 | NO PURCHASE | 78140950 | REPLACED | 78373146 | NO LOSS |
| 78236362 | NO PURCHASE | 78048134 | NO PURCHASE | 78140951 | REPLACED | 78373147 | NO PURCHASE |
| 78236363 | NO LOSS | 78048135 | NO PURCHASE | 78140952 | REPLACED | 78373153 | NO PURCHASE |
| 78236364 | NO LOSS | 78048136 | NO PURCHASE | 78140953 | REPLACED | 78373154 | NO PURCHASE |
| 78236365 | NO PURCHASE | 78048137 | NO PURCHASE | 78140954 | REPLACED | 78373155 | NO PURCHASE |
| 78236366 | NO PURCHASE | 78048138 | NO PURCHASE | 78140955 | REPLACED | 78373156 | NO PURCHASE |
| 78236367 | NO PURCHASE | 78048139 | NO PURCHASE | 78140956 | REPLACED | 78373158 | NO LOSS |
| 78236368 | NO PURCHASE | 78048140 | NO PURCHASE | 78140957 | REPLACED | 78373160 | NO PURCHASE |
| 78236369 | NO PURCHASE | 78048141 | NO PURCHASE | 78140958 | REPLACED | 78373170 | NO LOSS |
| 78236370 | NO PURCHASE | 78048142 | NO PURCHASE | 78140959 | REPLACED | 78373177 | NO PURCHASE |
| 78236371 | NO PURCHASE | 78048143 | NO PURCHASE | 78140960 | REPLACED | 78373178 | NO LOSS |
| 78236372 | NO PURCHASE | 78048144 | NO PURCHASE | 78140961 | REPLACED | 78373179 | NO LOSS |
| 78236373 | NO PURCHASE | 78048145 | NO PURCHASE | 78140962 | REPLACED | 78373180 | NO LOSS |
| 78236374 | NO PURCHASE | 78048146 | NO PURCHASE | 78140963 | REPLACED | 78373181 | NO PURCHASE |
| 78236376 | NO LOSS | 78048147 | NO PURCHASE | 78140964 | REPLACED | 78373182 | NO LOSS |
| 78236377 | NO PURCHASE | 78048150 | NO LOSS | 78140965 | REPLACED | 78373184 | NO LOSS |
| 78236378 | NO PURCHASE | 78048151 | NO LOSS | 78140966 | REPLACED | 78373186 | NO LOSS |
| 78236379 | NO PURCHASE | 78048152 | NO LOSS | 78140967 | REPLACED | 78373188 | NO PURCHASE |
| 78236380 | NO LOSS | 78048153 | NO LOSS | 78140968 | REPLACED | 78373189 | NO PURCHASE |
| 78236381 | NO PURCHASE | 78048154 | NO LOSS | 78140969 | REPLACED | 78373190 | NO PURCHASE |
| 78236382 | NO PURCHASE | 78048155 | NO LOSS | 78140970 | REPLACED | 78373199 | NO PURCHASE |
| 78236383 | NO PURCHASE | 78048156 | NO LOSS | 78140971 | REPLACED | 78373200 | NO PURCHASE |
| 78236384 | NO PURCHASE | 78048157 | NO PURCHASE | 78140972 | REPLACED | 78373201 | NO PURCHASE |
| 78236385 | NO PURCHASE | 78048158 | NO LOSS | 78140973 | REPLACED | 78373202 | NO PURCHASE |
| 78236386 | NO PURCHASE | 78048159 | NO LOSS | 78140974 | REPLACED | 78373203 | NO PURCHASE |
| 78236387 | NO PURCHASE | 78048160 | NO PURCHASE | 78140975 | REPLACED | 78373204 | NO LOSS |
| 78236388 | NO PURCHASE | 78048161 | NO LOSS | 78140976 | REPLACED | 78373205 | NO PURCHASE |
| 78236389 | NO PURCHASE | 78048163 | NO PURCHASE | 78140977 | REPLACED | 78373206 | NO LOSS |
| 78236390 | NO PURCHASE | 78048165 | NO PURCHASE | 78140978 | REPLACED | 78373208 | NO LOSS |
| 78236391 | NO LOSS | 78048166 | NO PURCHASE | 78140979 | REPLACED | 78373213 | NO LOSS |
| 78236393 | NO PURCHASE | 78048167 | NO PURCHASE | 78140980 | REPLACED | 78373222 | NO PURCHASE |
| 78236394 | NO PURCHASE | 78048168 | NO LOSS | 78140981 | REPLACED | 78373225 | NO LOSS |
| 78236395 | NO PURCHASE | 78048170 | NO PURCHASE | 78140982 | REPLACED | 78373226 | NO LOSS |
| 78236396 | NO LOSS | 78048172 | NO LOSS | 78140983 | REPLACED | 78373227 | NO LOSS |
| 78236397 | NO PURCHASE | 78048173 | NO LOSS | 78140984 | REPLACED | 78373228 | NO PURCHASE |
| 78236398 | NO PURCHASE | 78048176 | NO LOSS | 78140985 | REPLACED | 78373231 | NO PURCHASE |
| 78236399 | NO LOSS | 78048177 | NO LOSS | 78140986 | REPLACED | 78373237 | NO PURCHASE |
| 78236400 | NO PURCHASE | 78048178 | NO PURCHASE | 78140987 | REPLACED | 78373238 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236401 | NO PURCHASE | 78048181 | NO PURCHASE | 78140988 | REPLACED | 78373242 | NO LOSS |
| 78236402 | NO PURCHASE | 78048182 | NO LOSS | 78140989 | REPLACED | 78373244 | NO PURCHASE |
| 78236403 | NO PURCHASE | 78048186 | NO LOSS | 78140990 | REPLACED | 78373247 | NO PURCHASE |
| 78236404 | NO PURCHASE | 78048191 | NO LOSS | 78140991 | REPLACED | 78373248 | NO PURCHASE |
| 78236405 | NO PURCHASE | 78048192 | NO LOSS | 78140992 | REPLACED | 78373249 | NO LOSS |
| 78236406 | NO PURCHASE | 78048193 | NO PURCHASE | 78140993 | REPLACED | 78373250 | NO LOSS |
| 78236408 | NO PURCHASE | 78048196 | NO LOSS | 78140994 | REPLACED | 78373251 | NO LOSS |
| 78236409 | NO PURCHASE | 78048197 | NO LOSS | 78140995 | REPLACED | 78373252 | NO LOSS |
| 78236410 | NO PURCHASE | 78048201 | NO PURCHASE | 78140996 | REPLACED | 78373253 | NO LOSS |
| 78236411 | NO LOSS | 78048203 | NO LOSS | 78140997 | REPLACED | 78373254 | NO PURCHASE |
| 78236412 | NO LOSS | 78048204 | NO LOSS | 78140998 | REPLACED | 78373262 | NO PURCHASE |
| 78236413 | NO LOSS | 78048205 | NO LOSS | 78140999 | REPLACED | 78373263 | NO LOSS |
| 78236414 | NO PURCHASE | 78048206 | NO LOSS | 78141000 | REPLACED | 78373264 | NO LOSS |
| 78236415 | NO PURCHASE | 78048207 | NO LOSS | 78141001 | REPLACED | 78373267 | NO LOSS |
| 78236416 | NO PURCHASE | 78048208 | NO PURCHASE | 78141002 | REPLACED | 78373269 | NO PURCHASE |
| 78236417 | NO PURCHASE | 78048209 | NO PURCHASE | 78141003 | REPLACED | 78373270 | NO LOSS |
| 78236418 | NO PURCHASE | 78048212 | NO LOSS | 78141004 | REPLACED | 78373273 | NO LOSS |
| 78236419 | NO PURCHASE | 78048216 | NO LOSS | 78141005 | REPLACED | 78373274 | NO LOSS |
| 78236420 | NO PURCHASE | 78048220 | NO LOSS | 78141006 | REPLACED | 78373276 | NO PURCHASE |
| 78236421 | NO PURCHASE | 78048221 | NO LOSS | 78141007 | REPLACED | 78373277 | NO PURCHASE |
| 78236422 | NO LOSS | 78048224 | NO LOSS | 78141008 | REPLACED | 78373278 | NO PURCHASE |
| 78236423 | NO PURCHASE | 78048230 | NO LOSS | 78141009 | REPLACED | 78373279 | NO PURCHASE |
| 78236424 | NO PURCHASE | 78048233 | NO LOSS | 78141010 | REPLACED | 78373281 | NO LOSS |
| 78236426 | NO PURCHASE | 78048235 | NO PURCHASE | 78141011 | REPLACED | 78373282 | NO PURCHASE |
| 78236427 | NO PURCHASE | 78048236 | NO LOSS | 78141012 | REPLACED | 78373283 | NO LOSS |
| 78236428 | NO PURCHASE | 78048242 | NO LOSS | 78141013 | REPLACED | 78373284 | NO PURCHASE |
| 78236429 | NO LOSS | 78048243 | NO LOSS | 78141014 | REPLACED | 78373290 | NO LOSS |
| 78236430 | NO PURCHASE | 78048246 | NO PURCHASE | 78141015 | REPLACED | 78373292 | NO PURCHASE |
| 78236431 | NO PURCHASE | 78048247 | NO PURCHASE | 78141016 | REPLACED | 78373293 | NO PURCHASE |
| 78236432 | NO PURCHASE | 78048248 | NO PURCHASE | 78141017 | REPLACED | 78373294 | NO LOSS |
| 78236433 | NO PURCHASE | 78048250 | NO LOSS | 78141018 | REPLACED | 78373295 | NO PURCHASE |
| 78236434 | NO PURCHASE | 78048251 | NO PURCHASE | 78141019 | REPLACED | 78373296 | NO PURCHASE |
| 78236435 | NO PURCHASE | 78048253 | NO PURCHASE | 78141020 | REPLACED | 78373297 | NO PURCHASE |
| 78236436 | NO PURCHASE | 78048254 | NO LOSS | 78141021 | REPLACED | 78373299 | NO PURCHASE |
| 78236437 | NO LOSS | 78048255 | NO LOSS | 78141022 | REPLACED | 78373302 | NO PURCHASE |
| 78236438 | NO PURCHASE | 78048257 | NO PURCHASE | 78141023 | REPLACED | 78373307 | NO LOSS |
| 78236439 | NO LOSS | 78048258 | NO PURCHASE | 78141024 | REPLACED | 78373308 | NO LOSS |
| 78236440 | NO PURCHASE | 78048259 | NO LOSS | 78141025 | REPLACED | 78373310 | NO LOSS |
| 78236441 | NO PURCHASE | 78048260 | NO LOSS | 78141026 | REPLACED | 78373311 | NO PURCHASE |
| 78236442 | NO LOSS | 78048261 | NO LOSS | 78141027 | REPLACED | 78373316 | NO PURCHASE |
| 78236443 | NO PURCHASE | 78048265 | NO LOSS | 78141028 | REPLACED | 78373318 | NO LOSS |
| 78236444 | NO PURCHASE | 78048266 | NO PURCHASE | 78141029 | REPLACED | 78373321 | NO LOSS |
| 78236445 | NO LOSS | 78048267 | NO PURCHASE | 78141030 | REPLACED | 78373322 | NO PURCHASE |
| 78236446 | NO LOSS | 78048268 | NO PURCHASE | 78141031 | REPLACED | 78373324 | NO PURCHASE |
| 78236447 | NO LOSS | 78048269 | NO PURCHASE | 78141032 | REPLACED | 78373325 | NO PURCHASE |
| 78236448 | NO PURCHASE | 78048271 | NO LOSS | 78141033 | REPLACED | 78373326 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236449 | NO PURCHASE | 78048273 | NO PURCHASE | 78141034 | REPLACED | 78373327 | NO LOSS |
| 78236450 | NO LOSS | 78048274 | NO PURCHASE | 78141035 | REPLACED | 78373328 | NO LOSS |
| 78236451 | NO PURCHASE | 78048275 | NO LOSS | 78141036 | REPLACED | 78373333 | NO LOSS |
| 78236452 | NO PURCHASE | 78048278 | NO LOSS | 78141037 | REPLACED | 78373337 | NO PURCHASE |
| 78236453 | NO LOSS | 78048279 | NO LOSS | 78141038 | REPLACED | 78373338 | NO LOSS |
| 78236454 | NO PURCHASE | 78048283 | NO LOSS | 78141039 | REPLACED | 78373339 | NO PURCHASE |
| 78236455 | NO PURCHASE | 78048284 | NO LOSS | 78141040 | REPLACED | 78373340 | NO LOSS |
| 78236456 | NO PURCHASE | 78048285 | NO LOSS | 78141041 | REPLACED | 78373341 | NO PURCHASE |
| 78236458 | NO PURCHASE | 78048287 | NO PURCHASE | 78141042 | REPLACED | 78373343 | NO LOSS |
| 78236459 | NO LOSS | 78048289 | NO LOSS | 78141043 | REPLACED | 78373344 | NO LOSS |
| 78236460 | NO PURCHASE | 78048290 | NO LOSS | 78141044 | REPLACED | 78373346 | NO LOSS |
| 78236461 | NO PURCHASE | 78048294 | NO PURCHASE | 78141045 | REPLACED | 78373347 | NO LOSS |
| 78236462 | NO PURCHASE | 78048295 | NO PURCHASE | 78141046 | REPLACED | 78373348 | NO LOSS |
| 78236463 | NO PURCHASE | 78048297 | NO LOSS | 78141047 | REPLACED | 78373349 | NO LOSS |
| 78236464 | NO PURCHASE | 78048298 | NO LOSS | 78141048 | REPLACED | 78373363 | NO PURCHASE |
| 78236465 | NO LOSS | 78048299 | NO LOSS | 78141049 | REPLACED | 78373364 | NO PURCHASE |
| 78236466 | NO PURCHASE | 78048300 | NO LOSS | 78141050 | REPLACED | 78373365 | NO LOSS |
| 78236467 | NO PURCHASE | 78048302 | NO LOSS | 78141051 | REPLACED | 78373366 | NO PURCHASE |
| 78236468 | NO PURCHASE | 78048304 | NO LOSS | 78141052 | REPLACED | 78373367 | NO PURCHASE |
| 78236469 | NO PURCHASE | 78048311 | NO LOSS | 78141053 | REPLACED | 78373368 | NO PURCHASE |
| 78236470 | NO PURCHASE | 78048320 | NO LOSS | 78141054 | REPLACED | 78373369 | NO PURCHASE |
| 78236471 | NO PURCHASE | 78048321 | NO PURCHASE | 78141055 | REPLACED | 78373370 | NO PURCHASE |
| 78236473 | NO PURCHASE | 78048324 | NO PURCHASE | 78141056 | REPLACED | 78373371 | NO LOSS |
| 78236474 | NO LOSS | 78048326 | NO LOSS | 78141057 | REPLACED | 78373372 | NO PURCHASE |
| 78236475 | NO PURCHASE | 78048327 | NO PURCHASE | 78141058 | REPLACED | 78373373 | NO PURCHASE |
| 78236476 | NO PURCHASE | 78048328 | NO PURCHASE | 78141059 | REPLACED | 78373378 | NO LOSS |
| 78236477 | NO PURCHASE | 78048329 | NO LOSS | 78141060 | REPLACED | 78373380 | NO LOSS |
| 78236478 | NO PURCHASE | 78048335 | NO PURCHASE | 78141061 | REPLACED | 78373382 | NO PURCHASE |
| 78236479 | NO PURCHASE | 78048338 | NO PURCHASE | 78141062 | REPLACED | 78373383 | NO PURCHASE |
| 78236480 | NO LOSS | 78048339 | NO PURCHASE | 78141063 | REPLACED | 78373386 | NO LOSS |
| 78236481 | NO PURCHASE | 78048341 | NO LOSS | 78141064 | REPLACED | 78373387 | NO LOSS |
| 78236482 | NO PURCHASE | 78048342 | NO PURCHASE | 78141065 | REPLACED | 78373389 | NO PURCHASE |
| 78236484 | NO PURCHASE | 78048343 | NO PURCHASE | 78141066 | REPLACED | 78373390 | NO PURCHASE |
| 78236485 | NO PURCHASE | 78048344 | NO LOSS | 78141067 | REPLACED | 78373391 | NO PURCHASE |
| 78236486 | NO PURCHASE | 78048346 | NO LOSS | 78141068 | REPLACED | 78373392 | NO LOSS |
| 78236487 | NO PURCHASE | 78048347 | NO PURCHASE | 78141069 | REPLACED | 78373396 | NO LOSS |
| 78236488 | NO PURCHASE | 78048349 | NO PURCHASE | 78141070 | REPLACED | 78373397 | NO LOSS |
| 78236489 | NO PURCHASE | 78048350 | NO PURCHASE | 78141071 | REPLACED | 78373398 | NO LOSS |
| 78236490 | NO LOSS | 78048351 | NO PURCHASE | 78141072 | REPLACED | 78373399 | NO PURCHASE |
| 78236491 | NO PURCHASE | 78048352 | NO PURCHASE | 78141073 | REPLACED | 78373402 | NO PURCHASE |
| 78236492 | NO PURCHASE | 78048353 | NO LOSS | 78141074 | REPLACED | 78373407 | NO PURCHASE |
| 78236493 | NO PURCHASE | 78048354 | WITHDRAWN | 78141075 | REPLACED | 78373411 | NO PURCHASE |
| 78236494 | NO PURCHASE | 78048355 | NO LOSS | 78141076 | REPLACED | 78373412 | NO PURCHASE |
| 78236495 | NO PURCHASE | 78048356 | NO LOSS | 78141077 | REPLACED | 78373413 | NO PURCHASE |
| 78236496 | NO PURCHASE | 78048357 | NO PURCHASE | 78141078 | REPLACED | 78373414 | NO PURCHASE |
| 78236497 | NO PURCHASE | 78048359 | NO PURCHASE | 78141079 | REPLACED | 78373415 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236498 | NO PURCHASE | 78048360 | NO LOSS | 78141080 | REPLACED | 78373417 | NO PURCHASE |
| 78236499 | NO PURCHASE | 78048362 | NO LOSS | 78141081 | REPLACED | 78373418 | NO PURCHASE |
| 78236500 | NO PURCHASE | 78048367 | NO LOSS | 78141082 | REPLACED | 78373419 | NO LOSS |
| 78236501 | NO PURCHASE | 78048369 | NO PURCHASE | 78141083 | REPLACED | 78373422 | NO LOSS |
| 78236502 | NO PURCHASE | 78048373 | NO LOSS | 78141084 | REPLACED | 78373426 | NO LOSS |
| 78236503 | NO PURCHASE | 78048374 | NO LOSS | 78141085 | REPLACED | 78373427 | NO PURCHASE |
| 78236504 | NO PURCHASE | 78048375 | NO LOSS | 78141086 | REPLACED | 78373428 | NO PURCHASE |
| 78236505 | NO PURCHASE | 78048376 | NO LOSS | 78141087 | REPLACED | 78373429 | NO PURCHASE |
| 78236506 | NO PURCHASE | 78048377 | NO LOSS | 78141088 | REPLACED | 78373430 | NO PURCHASE |
| 78236507 | NO PURCHASE | 78048378 | NO LOSS | 78141089 | REPLACED | 78373431 | NO LOSS |
| 78236508 | NO PURCHASE | 78048379 | NO LOSS | 78141090 | REPLACED | 78373433 | NO LOSS |
| 78236509 | NO PURCHASE | 78048380 | NO LOSS | 78141091 | REPLACED | 78373434 | NO LOSS |
| 78236510 | NO PURCHASE | 78048381 | NO LOSS | 78141092 | REPLACED | 78373438 | NO PURCHASE |
| 78236511 | NO PURCHASE | 78048382 | NO LOSS | 78141093 | REPLACED | 78373439 | NO PURCHASE |
| 78236512 | NO PURCHASE | 78048383 | NO LOSS | 78141094 | REPLACED | 78373440 | NO PURCHASE |
| 78236513 | NO PURCHASE | 78048384 | NO LOSS | 78141095 | REPLACED | 78373444 | NO PURCHASE |
| 78236514 | NO PURCHASE | 78048385 | NO LOSS | 78141096 | REPLACED | 78373445 | NO PURCHASE |
| 78236515 | NO LOSS | 78048386 | NO LOSS | 78141097 | REPLACED | 78373446 | NO LOSS |
| 78236516 | NO LOSS | 78048387 | NO LOSS | 78141098 | REPLACED | 78373447 | NO PURCHASE |
| 78236517 | NO PURCHASE | 78048388 | NO LOSS | 78141099 | REPLACED | 78373448 | NO LOSS |
| 78236518 | NO PURCHASE | 78048389 | NO LOSS | 78141100 | REPLACED | 78373449 | NO LOSS |
| 78236519 | NO LOSS | 78048390 | NO LOSS | 78141101 | REPLACED | 78373451 | NO LOSS |
| 78236520 | NO PURCHASE | 78048391 | NO LOSS | 78141102 | REPLACED | 78373458 | NO LOSS |
| 78236521 | NO PURCHASE | 78048392 | NO LOSS | 78141103 | REPLACED | 78373460 | NO LOSS |
| 78236522 | NO PURCHASE | 78048393 | NO LOSS | 78141104 | REPLACED | 78373461 | NO LOSS |
| 78236524 | NO PURCHASE | 78048394 | NO LOSS | 78141105 | REPLACED | 78373463 | NO LOSS |
| 78236525 | NO PURCHASE | 78048396 | NO LOSS | 78141106 | REPLACED | 78373464 | NO PURCHASE |
| 78236526 | NO PURCHASE | 78048397 | NO LOSS | 78141107 | REPLACED | 78373465 | NO PURCHASE |
| 78236527 | NO PURCHASE | 78048398 | NO PURCHASE | 78141108 | REPLACED | 78373466 | NO LOSS |
| 78236528 | NO PURCHASE | 78048399 | NO PURCHASE | 78141109 | REPLACED | 78373467 | NO PURCHASE |
| 78236530 | NO PURCHASE | 78048402 | NO PURCHASE | 78141110 | REPLACED | 78373468 | NO LOSS |
| 78236531 | NO LOSS | 78048405 | NO PURCHASE | 78141111 | REPLACED | 78373470 | NO PURCHASE |
| 78236532 | NO PURCHASE | 78048406 | NO PURCHASE | 78141112 | REPLACED | 78373471 | NO LOSS |
| 78236533 | NO PURCHASE | 78048407 | NO PURCHASE | 78141113 | REPLACED | 78373475 | NO LOSS |
| 78236534 | NO PURCHASE | 78048408 | NO PURCHASE | 78141114 | REPLACED | 78373476 | NO LOSS |
| 78236535 | NO PURCHASE | 78048409 | NO PURCHASE | 78141115 | REPLACED | 78373477 | NO PURCHASE |
| 78236536 | NO PURCHASE | 78048410 | NO PURCHASE | 78141116 | REPLACED | 78373481 | NO PURCHASE |
| 78236537 | NO PURCHASE | 78048411 | NO PURCHASE | 78141117 | REPLACED | 78373485 | NO LOSS |
| 78236538 | NO PURCHASE | 78048412 | NO PURCHASE | 78141118 | REPLACED | 78373490 | NO LOSS |
| 78236539 | NO PURCHASE | 78048413 | NO PURCHASE | 78141119 | REPLACED | 78373498 | NO LOSS |
| 78236540 | NO PURCHASE | 78048415 | NO LOSS | 78141120 | REPLACED | 78373505 | NO LOSS |
| 78236542 | NO PURCHASE | 78048416 | NO PURCHASE | 78141121 | REPLACED | 78373506 | NO LOSS |
| 78236543 | NO PURCHASE | 78048417 | REPLACED | 78141122 | REPLACED | 78373507 | NO LOSS |
| 78236544 | NO PURCHASE | 78048418 | REPLACED | 78141123 | REPLACED | 78373509 | NO LOSS |
| 78236545 | NO PURCHASE | 78048419 | REPLACED | 78141124 | REPLACED | 78373510 | NO LOSS |
| 78236546 | NO PURCHASE | 78048420 | NO LOSS | 78141125 | REPLACED | 78373512 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236547 | NO LOSS | 78048421 | NO LOSS | 78141126 | REPLACED | 78373516 | NO LOSS |
| 78236548 | NO PURCHASE | 78048422 | NO LOSS | 78141127 | REPLACED | 78373517 | NO PURCHASE |
| 78236549 | NO PURCHASE | 78048423 | NO LOSS | 78141128 | REPLACED | 78373518 | NO PURCHASE |
| 78236550 | NO PURCHASE | 78048424 | NO LOSS | 78141129 | REPLACED | 78373519 | NO PURCHASE |
| 78236551 | NO PURCHASE | 78048425 | NO LOSS | 78141130 | REPLACED | 78373520 | NO PURCHASE |
| 78236552 | NO PURCHASE | 78048426 | NO LOSS | 78141131 | REPLACED | 78373521 | NO LOSS |
| 78236553 | NO PURCHASE | 78048427 | NO LOSS | 78141132 | REPLACED | 78373524 | NO PURCHASE |
| 78236554 | NO LOSS | 78048428 | NO LOSS | 78141133 | REPLACED | 78373525 | NO PURCHASE |
| 78236555 | NO LOSS | 78048430 | NO LOSS | 78141134 | REPLACED | 78373532 | NO LOSS |
| 78236556 | NO PURCHASE | 78048431 | NO LOSS | 78141135 | REPLACED | 78373535 | NO LOSS |
| 78236557 | NO LOSS | 78048432 | NO LOSS | 78141136 | REPLACED | 78373536 | NO LOSS |
| 78236558 | NO PURCHASE | 78048433 | NO LOSS | 78141137 | REPLACED | 78373537 | NO LOSS |
| 78236559 | NO PURCHASE | 78048434 | NO LOSS | 78141138 | REPLACED | 78373540 | NO LOSS |
| 78236560 | NO LOSS | 78048436 | NO LOSS | 78141139 | REPLACED | 78373541 | NO LOSS |
| 78236561 | NO PURCHASE | 78048437 | NO LOSS | 78141140 | REPLACED | 78373542 | NO LOSS |
| 78236562 | NO PURCHASE | 78048438 | NO PURCHASE | 78141141 | REPLACED | 78373543 | NO LOSS |
| 78236563 | NO LOSS | 78048439 | NO LOSS | 78141142 | REPLACED | 78373545 | NO LOSS |
| 78236564 | NO PURCHASE | 78048442 | NO PURCHASE | 78141143 | REPLACED | 78373546 | NO LOSS |
| 78236565 | NO PURCHASE | 78048443 | NO PURCHASE | 78141144 | REPLACED | 78373547 | NO LOSS |
| 78236566 | NO PURCHASE | 78048444 | NO PURCHASE | 78141145 | REPLACED | 78373548 | NO LOSS |
| 78236567 | NO PURCHASE | 78048445 | NO LOSS | 78141146 | REPLACED | 78373549 | NO PURCHASE |
| 78236568 | NO PURCHASE | 78048446 | NO LOSS | 78141147 | REPLACED | 78373552 | NO PURCHASE |
| 78236569 | NO PURCHASE | 78048447 | NO LOSS | 78141148 | REPLACED | 78373553 | NO LOSS |
| 78236570 | NO LOSS | 78048449 | NO LOSS | 78141149 | REPLACED | 78373554 | NO LOSS |
| 78236571 | NO PURCHASE | 78048450 | NO LOSS | 78141150 | REPLACED | 78373555 | NO LOSS |
| 78236572 | NO PURCHASE | 78048451 | NO LOSS | 78141151 | REPLACED | 78373556 | NO LOSS |
| 78236573 | NO PURCHASE | 78048452 | NO LOSS | 78141152 | REPLACED | 78373561 | NO PURCHASE |
| 78236574 | NO PURCHASE | 78048453 | NO LOSS | 78141153 | REPLACED | 78373562 | NO PURCHASE |
| 78236575 | NO PURCHASE | 78048455 | NO LOSS | 78141154 | REPLACED | 78373565 | NO PURCHASE |
| 78236576 | NO PURCHASE | 78048456 | NO LOSS | 78141155 | REPLACED | 78373566 | NO LOSS |
| 78236577 | NO PURCHASE | 78048457 | NO LOSS | 78141156 | REPLACED | 78373568 | NO LOSS |
| 78236578 | NO PURCHASE | 78048460 | NO LOSS | 78141157 | REPLACED | 78373569 | NO PURCHASE |
| 78236580 | NO PURCHASE | 78048461 | NO LOSS | 78141158 | REPLACED | 78373570 | NO PURCHASE |
| 78236582 | NO PURCHASE | 78048462 | NO LOSS | 78141159 | REPLACED | 78373571 | NO LOSS |
| 78236583 | NO PURCHASE | 78048463 | NO LOSS | 78141160 | REPLACED | 78373572 | NO LOSS |
| 78236584 | NO PURCHASE | 78048464 | NO LOSS | 78141161 | REPLACED | 78373573 | NO LOSS |
| 78236585 | NO PURCHASE | 78048465 | NO LOSS | 78141162 | REPLACED | 78373574 | NO LOSS |
| 78236586 | NO PURCHASE | 78048466 | NO LOSS | 78141163 | REPLACED | 78373575 | NO PURCHASE |
| 78236587 | NO PURCHASE | 78048467 | NO LOSS | 78141164 | REPLACED | 78373578 | NO LOSS |
| 78236588 | NO LOSS | 78048469 | NO LOSS | 78141165 | REPLACED | 78373582 | NO LOSS |
| 78236589 | NO PURCHASE | 78048470 | NO LOSS | 78141166 | REPLACED | 78373584 | NO LOSS |
| 78236590 | NO PURCHASE | 78048471 | NO LOSS | 78141167 | REPLACED | 78373585 | NO LOSS |
| 78236591 | NO PURCHASE | 78048472 | NO LOSS | 78141168 | REPLACED | 78373587 | NO LOSS |
| 78236592 | NO LOSS | 78048473 | NO LOSS | 78141169 | REPLACED | 78373588 | NO LOSS |
| 78236594 | NO PURCHASE | 78048474 | NO LOSS | 78141170 | REPLACED | 78373589 | NO LOSS |
| 78236595 | NO PURCHASE | 78048475 | NO LOSS | 78141171 | REPLACED | 78373591 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236596 | NO PURCHASE | 78048476 | NO LOSS | 78141172 | REPLACED | 78373595 | NO PURCHASE |
| 78236597 | NO PURCHASE | 78048477 | NO LOSS | 78141173 | REPLACED | 78373598 | NO PURCHASE |
| 78236598 | NO PURCHASE | 78048478 | NO LOSS | 78141174 | REPLACED | 78373599 | NO LOSS |
| 78236599 | NO PURCHASE | 78048479 | NO LOSS | 78141175 | REPLACED | 78373601 | NO LOSS |
| 78236600 | NO LOSS | 78048480 | NO LOSS | 78141176 | REPLACED | 78373603 | NO LOSS |
| 78236601 | NO PURCHASE | 78048481 | NO LOSS | 78141177 | REPLACED | 78373609 | NO PURCHASE |
| 78236602 | NO LOSS | 78048482 | NO LOSS | 78141178 | REPLACED | 78373610 | NO PURCHASE |
| 78236603 | NO PURCHASE | 78048483 | NO LOSS | 78141179 | REPLACED | 78373612 | NO PURCHASE |
| 78236604 | NO PURCHASE | 78048484 | NO LOSS | 78141180 | REPLACED | 78373613 | NO LOSS |
| 78236605 | NO PURCHASE | 78048485 | NO LOSS | 78141181 | REPLACED | 78373614 | NO PURCHASE |
| 78236606 | NO LOSS | 78048486 | NO LOSS | 78141182 | REPLACED | 78373615 | NO PURCHASE |
| 78236608 | NO PURCHASE | 78048487 | NO LOSS | 78141183 | REPLACED | 78373616 | NO LOSS |
| 78236609 | NO PURCHASE | 78048488 | NO LOSS | 78141184 | REPLACED | 78373617 | NO LOSS |
| 78236610 | NO PURCHASE | 78048489 | NO LOSS | 78141185 | REPLACED | 78373618 | NO PURCHASE |
| 78236611 | NO PURCHASE | 78048490 | NO LOSS | 78141186 | REPLACED | 78373623 | NO PURCHASE |
| 78236612 | NO PURCHASE | 78048491 | NO PURCHASE | 78141187 | REPLACED | 78373624 | NO LOSS |
| 78236613 | NO PURCHASE | 78048493 | NO LOSS | 78141188 | REPLACED | 78373626 | NO PURCHASE |
| 78236614 | NO PURCHASE | 78048494 | NO LOSS | 78141189 | REPLACED | 78373627 | NO PURCHASE |
| 78236615 | NO LOSS | 78048495 | NO LOSS | 78141190 | REPLACED | 78373628 | NO LOSS |
| 78236616 | NO PURCHASE | 78048496 | NO LOSS | 78141191 | REPLACED | 78373631 | NO PURCHASE |
| 78236617 | NO PURCHASE | 78048497 | NO LOSS | 78141192 | REPLACED | 78373637 | NO PURCHASE |
| 78236618 | NO PURCHASE | 78048498 | NO LOSS | 78141193 | REPLACED | 78373638 | NO PURCHASE |
| 78236619 | NO PURCHASE | 78048500 | NO LOSS | 78141194 | REPLACED | 78373639 | NO PURCHASE |
| 78236620 | NO LOSS | 78048501 | NO LOSS | 78141195 | REPLACED | 78373645 | NO LOSS |
| 78236621 | NO PURCHASE | 78048502 | NO LOSS | 78141196 | REPLACED | 78373656 | NO LOSS |
| 78236622 | NO PURCHASE | 78048503 | NO LOSS | 78141197 | REPLACED | 78373657 | NO LOSS |
| 78236623 | NO LOSS | 78048504 | NO LOSS | 78141198 | REPLACED | 78373658 | NO LOSS |
| 78236624 | NO PURCHASE | 78048506 | NO LOSS | 78141199 | REPLACED | 78373666 | NO PURCHASE |
| 78236625 | NO PURCHASE | 78048507 | NO LOSS | 78141200 | REPLACED | 78373669 | NO LOSS |
| 78236626 | NO PURCHASE | 78048508 | NO LOSS | 78141201 | REPLACED | 78373674 | NO LOSS |
| 78236627 | NO PURCHASE | 78048509 | NO LOSS | 78141202 | REPLACED | 78373679 | NO PURCHASE |
| 78236628 | NO PURCHASE | 78048510 | NO LOSS | 78141203 | REPLACED | 78373680 | NO LOSS |
| 78236629 | NO PURCHASE | 78048511 | NO LOSS | 78141204 | REPLACED | 78373681 | NO LOSS |
| 78236630 | NO LOSS | 78048512 | NO LOSS | 78141205 | REPLACED | 78373682 | NO LOSS |
| 78236631 | NO PURCHASE | 78048513 | NO LOSS | 78141206 | REPLACED | 78373684 | NO PURCHASE |
| 78236632 | NO PURCHASE | 78048514 | NO LOSS | 78141207 | REPLACED | 78373685 | NO PURCHASE |
| 78236633 | NO PURCHASE | 78048515 | NO LOSS | 78141208 | REPLACED | 78373686 | NO PURCHASE |
| 78236634 | NO PURCHASE | 78048516 | NO LOSS | 78141209 | REPLACED | 78373693 | NO PURCHASE |
| 78236635 | NO PURCHASE | 78048517 | NO LOSS | 78141210 | REPLACED | 78373694 | NO PURCHASE |
| 78236636 | NO PURCHASE | 78048518 | NO LOSS | 78141211 | REPLACED | 78373697 | NO PURCHASE |
| 78236637 | NO PURCHASE | 78048519 | NO LOSS | 78141212 | REPLACED | 78373698 | NO PURCHASE |
| 78236638 | NO LOSS | 78048520 | NO LOSS | 78141213 | REPLACED | 78373700 | NO LOSS |
| 78236639 | NO PURCHASE | 78048521 | NO LOSS | 78141214 | REPLACED | 78373701 | NO LOSS |
| 78236640 | NO PURCHASE | 78048522 | NO PURCHASE | 78141215 | REPLACED | 78373702 | NO PURCHASE |
| 78236641 | NO PURCHASE | 78048523 | NO PURCHASE | 78141216 | REPLACED | 78373703 | NO PURCHASE |
| 78236642 | NO PURCHASE | 78048524 | NO LOSS | 78141217 | REPLACED | 78373704 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236643 | NO PURCHASE | 78048525 | NO LOSS | 78141218 | REPLACED | 78373705 | NO LOSS |
| 78236644 | NO PURCHASE | 78048526 | NO LOSS | 78141219 | REPLACED | 78373706 | NO LOSS |
| 78236645 | NO PURCHASE | 78048527 | NO LOSS | 78141220 | REPLACED | 78373707 | NO LOSS |
| 78236646 | NO PURCHASE | 78048528 | NO LOSS | 78141221 | REPLACED | 78373709 | NO PURCHASE |
| 78236647 | NO PURCHASE | 78048529 | NO LOSS | 78141222 | REPLACED | 78373710 | NO LOSS |
| 78236648 | NO PURCHASE | 78048534 | NO PURCHASE | 78141223 | REPLACED | 78373712 | NO PURCHASE |
| 78236649 | NO PURCHASE | 78048535 | NO LOSS | 78141224 | REPLACED | 78373713 | NO PURCHASE |
| 78236650 | NO PURCHASE | 78048537 | NO LOSS | 78141225 | REPLACED | 78373714 | NO PURCHASE |
| 78236651 | NO PURCHASE | 78048538 | NO PURCHASE | 78141226 | REPLACED | 78373715 | NO PURCHASE |
| 78236652 | NO PURCHASE | 78048539 | NO LOSS | 78141227 | REPLACED | 78373716 | NO PURCHASE |
| 78236653 | NO PURCHASE | 78048540 | NO LOSS | 78141228 | REPLACED | 78373717 | NO PURCHASE |
| 78236654 | NO PURCHASE | 78048543 | NO LOSS | 78141229 | REPLACED | 78373718 | NO PURCHASE |
| 78236655 | NO PURCHASE | 78048545 | NO PURCHASE | 78141230 | REPLACED | 78373719 | NO PURCHASE |
| 78236656 | NO PURCHASE | 78048546 | NO LOSS | 78141231 | REPLACED | 78373720 | NO LOSS |
| 78236657 | NO PURCHASE | 78048547 | NO PURCHASE | 78141232 | REPLACED | 78373721 | NO PURCHASE |
| 78236658 | NO PURCHASE | 78048548 | NO PURCHASE | 78141233 | REPLACED | 78373722 | NO PURCHASE |
| 78236659 | NO PURCHASE | 78048549 | NO LOSS | 78141234 | REPLACED | 78373723 | NO PURCHASE |
| 78236660 | NO PURCHASE | 78048550 | NO LOSS | 78141235 | REPLACED | 78373724 | NO PURCHASE |
| 78236661 | NO PURCHASE | 78048551 | NO LOSS | 78141236 | REPLACED | 78373728 | NO LOSS |
| 78236662 | NO PURCHASE | 78048557 | NO PURCHASE | 78141237 | REPLACED | 78373731 | NO PURCHASE |
| 78236663 | NO PURCHASE | 78048558 | NO PURCHASE | 78141238 | REPLACED | 78373732 | NO PURCHASE |
| 78236664 | NO PURCHASE | 78048559 | NO PURCHASE | 78141239 | REPLACED | 78373733 | NO PURCHASE |
| 78236666 | NO PURCHASE | 78048560 | NO LOSS | 78141240 | REPLACED | 78373734 | NO PURCHASE |
| 78236668 | NO PURCHASE | 78048561 | NO LOSS | 78141241 | REPLACED | 78373735 | NO PURCHASE |
| 78236669 | NO LOSS | 78048562 | NO LOSS | 78141242 | REPLACED | 78373736 | NO PURCHASE |
| 78236670 | NO PURCHASE | 78048563 | NO LOSS | 78141243 | REPLACED | 78373737 | NO PURCHASE |
| 78236673 | NO LOSS | 78048564 | NO LOSS | 78141244 | REPLACED | 78373740 | NO PURCHASE |
| 78236674 | NO PURCHASE | 78048565 | NO PURCHASE | 78141245 | REPLACED | 78373744 | NO PURCHASE |
| 78236675 | NO PURCHASE | 78048566 | NO PURCHASE | 78141246 | REPLACED | 78373745 | NO PURCHASE |
| 78236676 | NO PURCHASE | 78048567 | NO PURCHASE | 78141247 | REPLACED | 78373746 | NO PURCHASE |
| 78236677 | NO PURCHASE | 78048568 | NO PURCHASE | 78141248 | REPLACED | 78373753 | NO LOSS |
| 78236678 | NO PURCHASE | 78048569 | NO PURCHASE | 78141249 | REPLACED | 78373754 | NO PURCHASE |
| 78236679 | NO PURCHASE | 78048571 | NO PURCHASE | 78141250 | REPLACED | 78373757 | NO LOSS |
| 78236680 | NO PURCHASE | 78048572 | NO PURCHASE | 78141251 | REPLACED | 78373758 | NO LOSS |
| 78236681 | NO PURCHASE | 78048574 | NO PURCHASE | 78141252 | REPLACED | 78373759 | NO LOSS |
| 78236682 | NO PURCHASE | 78048575 | NO LOSS | 78141253 | REPLACED | 78373761 | NO LOSS |
| 78236683 | NO LOSS | 78048576 | NO PURCHASE | 78141254 | REPLACED | 78373762 | NO LOSS |
| 78236684 | NO PURCHASE | 78048577 | NO PURCHASE | 78141255 | REPLACED | 78373763 | NO PURCHASE |
| 78236685 | NO PURCHASE | 78048578 | NO PURCHASE | 78141256 | REPLACED | 78373770 | NO PURCHASE |
| 78236686 | NO PURCHASE | 78048579 | NO PURCHASE | 78141257 | REPLACED | 78373771 | NO PURCHASE |
| 78236687 | NO LOSS | 78048580 | NO PURCHASE | 78141258 | REPLACED | 78373772 | NO PURCHASE |
| 78236688 | NO PURCHASE | 78048581 | NO PURCHASE | 78141259 | REPLACED | 78373773 | NO PURCHASE |
| 78236689 | NO PURCHASE | 78048582 | NO PURCHASE | 78141260 | REPLACED | 78373775 | NO PURCHASE |
| 78236690 | NO PURCHASE | 78048583 | NO PURCHASE | 78141261 | REPLACED | 78373776 | NO LOSS |
| 78236691 | NO PURCHASE | 78048584 | NO PURCHASE | 78141262 | REPLACED | 78373777 | NO LOSS |
| 78236692 | NO LOSS | 78048585 | NO PURCHASE | 78141263 | REPLACED | 78373779 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236693 | NO PURCHASE | 78048586 | NO PURCHASE | 78141264 | REPLACED | 78373784 | NO PURCHASE |
| 78236694 | NO PURCHASE | 78048588 | NO PURCHASE | 78141265 | REPLACED | 78373785 | NO PURCHASE |
| 78236697 | NO PURCHASE | 78048589 | NO PURCHASE | 78141266 | REPLACED | 78373786 | NO LOSS |
| 78236698 | NO PURCHASE | 78048591 | NO PURCHASE | 78141267 | REPLACED | 78373787 | NO LOSS |
| 78236699 | NO PURCHASE | 78048592 | NO PURCHASE | 78141268 | REPLACED | 78373790 | NO LOSS |
| 78236700 | NO PURCHASE | 78048594 | NO PURCHASE | 78141269 | REPLACED | 78373791 | NO LOSS |
| 78236701 | NO LOSS | 78048595 | NO PURCHASE | 78141270 | REPLACED | 78373793 | NO PURCHASE |
| 78236702 | NO PURCHASE | 78048596 | NO PURCHASE | 78141271 | REPLACED | 78373795 | NO LOSS |
| 78236703 | NO LOSS | 78048600 | NO PURCHASE | 78141272 | REPLACED | 78373796 | NO LOSS |
| 78236704 | NO LOSS | 78048601 | NO LOSS | 78141273 | REPLACED | 78373798 | NO PURCHASE |
| 78236705 | NO PURCHASE | 78048602 | NO LOSS | 78141274 | REPLACED | 78373801 | NO LOSS |
| 78236706 | NO PURCHASE | 78048603 | NO PURCHASE | 78141275 | REPLACED | 78373802 | NO LOSS |
| 78236707 | NO PURCHASE | 78048604 | NO LOSS | 78141276 | REPLACED | 78373813 | NO LOSS |
| 78236708 | NO PURCHASE | 78048605 | NO LOSS | 78141277 | REPLACED | 78373814 | NO LOSS |
| 78236709 | NO PURCHASE | 78048606 | NO PURCHASE | 78141278 | REPLACED | 78373815 | NO LOSS |
| 78236710 | NO LOSS | 78048607 | NO LOSS | 78141279 | REPLACED | 78373817 | NO LOSS |
| 78236711 | NO LOSS | 78048608 | NO LOSS | 78141280 | REPLACED | 78373818 | NO LOSS |
| 78236712 | NO PURCHASE | 78048609 | NO LOSS | 78141281 | REPLACED | 78373819 | NO LOSS |
| 78236713 | NO PURCHASE | 78048610 | NO LOSS | 78141282 | REPLACED | 78373820 | NO LOSS |
| 78236714 | NO PURCHASE | 78048611 | NO LOSS | 78141283 | REPLACED | 78373824 | NO PURCHASE |
| 78236715 | NO PURCHASE | 78048612 | NO LOSS | 78141284 | REPLACED | 78373826 | NO PURCHASE |
| 78236716 | NO PURCHASE | 78048613 | NO PURCHASE | 78141285 | REPLACED | 78373828 | NO LOSS |
| 78236717 | NO PURCHASE | 78048614 | NO PURCHASE | 78141286 | REPLACED | 78373829 | NO PURCHASE |
| 78236718 | NO PURCHASE | 78048615 | NO PURCHASE | 78141287 | REPLACED | 78373831 | NO LOSS |
| 78236719 | NO LOSS | 78048616 | NO PURCHASE | 78141288 | REPLACED | 78373832 | NO PURCHASE |
| 78236720 | NO PURCHASE | 78048617 | NO PURCHASE | 78141289 | REPLACED | 78373840 | NO LOSS |
| 78236721 | NO PURCHASE | 78048618 | NO PURCHASE | 78141290 | REPLACED | 78373844 | NO PURCHASE |
| 78236722 | NO LOSS | 78048619 | NO PURCHASE | 78141291 | REPLACED | 78373845 | NO PURCHASE |
| 78236723 | NO LOSS | 78048620 | NO PURCHASE | 78141292 | REPLACED | 78373846 | NO LOSS |
| 78236724 | NO PURCHASE | 78048621 | NO PURCHASE | 78141293 | REPLACED | 78373847 | NO PURCHASE |
| 78236725 | NO PURCHASE | 78048622 | NO PURCHASE | 78141294 | REPLACED | 78373849 | NO LOSS |
| 78236726 | NO LOSS | 78048623 | NO PURCHASE | 78141295 | REPLACED | 78373850 | NO PURCHASE |
| 78236727 | NO PURCHASE | 78048624 | NO PURCHASE | 78141296 | REPLACED | 78373852 | NO LOSS |
| 78236728 | NO PURCHASE | 78048625 | NO PURCHASE | 78141297 | REPLACED | 78373855 | NO LOSS |
| 78236729 | NO LOSS | 78048626 | NO PURCHASE | 78141298 | REPLACED | 78373858 | NO LOSS |
| 78236730 | NO PURCHASE | 78048627 | NO PURCHASE | 78141299 | REPLACED | 78373859 | NO LOSS |
| 78236731 | NO PURCHASE | 78048628 | NO PURCHASE | 78141300 | REPLACED | 78373860 | NO LOSS |
| 78236732 | NO LOSS | 78048629 | NO PURCHASE | 78141301 | REPLACED | 78373861 | NO LOSS |
| 78236733 | NO PURCHASE | 78048630 | NO PURCHASE | 78141302 | REPLACED | 78373862 | NO PURCHASE |
| 78236735 | NO PURCHASE | 78048631 | NO PURCHASE | 78141303 | REPLACED | 78373864 | NO PURCHASE |
| 78236736 | NO LOSS | 78048632 | NO PURCHASE | 78141304 | REPLACED | 78373866 | NO PURCHASE |
| 78236738 | NO LOSS | 78048633 | NO PURCHASE | 78141305 | REPLACED | 78373867 | NO PURCHASE |
| 78236739 | NO LOSS | 78048635 | NO PURCHASE | 78141306 | REPLACED | 78373868 | NO PURCHASE |
| 78236740 | NO LOSS | 78048636 | NO PURCHASE | 78141307 | REPLACED | 78373870 | NO PURCHASE |
| 78236741 | NO PURCHASE | 78048637 | NO PURCHASE | 78141308 | REPLACED | 78373871 | NO PURCHASE |
| 78236742 | NO LOSS | 78048638 | NO PURCHASE | 78141309 | REPLACED | 78373872 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236743 | NO LOSS | 78048639 | NO PURCHASE | 78141310 | REPLACED | 78373874 | NO PURCHASE |
| 78236745 | NO LOSS | 78048640 | NO PURCHASE | 78141311 | REPLACED | 78373878 | NO LOSS |
| 78236746 | NO LOSS | 78048641 | NO PURCHASE | 78141312 | REPLACED | 78373881 | NO PURCHASE |
| 78236747 | NO LOSS | 78048642 | NO PURCHASE | 78141313 | REPLACED | 78373882 | NO LOSS |
| 78236748 | NO LOSS | 78048643 | NO PURCHASE | 78141314 | REPLACED | 78373886 | NO PURCHASE |
| 78236749 | NO LOSS | 78048644 | NO PURCHASE | 78141315 | REPLACED | 78373887 | NO PURCHASE |
| 78236750 | NO LOSS | 78048645 | NO PURCHASE | 78141316 | REPLACED | 78373888 | NO PURCHASE |
| 78236751 | NO LOSS | 78048646 | NO PURCHASE | 78141317 | REPLACED | 78373889 | NO LOSS |
| 78236752 | NO LOSS | 78048647 | NO PURCHASE | 78141318 | REPLACED | 78373890 | NO LOSS |
| 78236753 | NO LOSS | 78048648 | NO PURCHASE | 78141319 | REPLACED | 78373891 | NO LOSS |
| 78236754 | NO LOSS | 78048650 | NO PURCHASE | 78141320 | REPLACED | 78373898 | NO LOSS |
| 78236755 | NO LOSS | 78048651 | NO PURCHASE | 78141321 | REPLACED | 78373899 | NO LOSS |
| 78236756 | NO LOSS | 78048652 | NO PURCHASE | 78141322 | REPLACED | 78373900 | NO PURCHASE |
| 78236757 | NO LOSS | 78048653 | NO PURCHASE | 78141323 | REPLACED | 78373901 | NO LOSS |
| 78236758 | NO LOSS | 78048654 | NO PURCHASE | 78141324 | REPLACED | 78373903 | NO LOSS |
| 78236759 | NO LOSS | 78048655 | NO PURCHASE | 78141325 | REPLACED | 78373907 | NO LOSS |
| 78236760 | NO LOSS | 78048656 | NO PURCHASE | 78141326 | REPLACED | 78373910 | NO PURCHASE |
| 78236761 | NO LOSS | 78048657 | NO PURCHASE | 78141327 | REPLACED | 78373911 | NO LOSS |
| 78236762 | NO PURCHASE | 78048658 | NO PURCHASE | 78141328 | REPLACED | 78373915 | NO LOSS |
| 78236763 | NO PURCHASE | 78048659 | NO PURCHASE | 78141329 | REPLACED | 78373916 | NO LOSS |
| 78236764 | NO LOSS | 78048660 | NO PURCHASE | 78141330 | REPLACED | 78373918 | NO PURCHASE |
| 78236765 | NO LOSS | 78048661 | NO PURCHASE | 78141331 | REPLACED | 78373925 | NO PURCHASE |
| 78236766 | NO PURCHASE | 78048662 | NO PURCHASE | 78141332 | REPLACED | 78373928 | NO PURCHASE |
| 78236767 | NO PURCHASE | 78048663 | NO PURCHASE | 78141333 | REPLACED | 78373932 | NO LOSS |
| 78236768 | NO PURCHASE | 78048664 | NO PURCHASE | 78141334 | REPLACED | 78373937 | NO LOSS |
| 78236769 | NO LOSS | 78048665 | NO PURCHASE | 78141335 | REPLACED | 78373945 | NO PURCHASE |
| 78236770 | NO LOSS | 78048666 | NO PURCHASE | 78141336 | REPLACED | 78373946 | NO PURCHASE |
| 78236771 | NO LOSS | 78048667 | NO PURCHASE | 78141337 | REPLACED | 78373947 | NO LOSS |
| 78236772 | NO LOSS | 78048668 | NO PURCHASE | 78141338 | REPLACED | 78373948 | NO PURCHASE |
| 78236773 | NO LOSS | 78048669 | NO PURCHASE | 78141339 | REPLACED | 78373951 | NO LOSS |
| 78236774 | NO LOSS | 78048670 | NO PURCHASE | 78141340 | REPLACED | 78373956 | NO LOSS |
| 78236775 | NO LOSS | 78048671 | NO PURCHASE | 78141341 | REPLACED | 78373959 | NO LOSS |
| 78236776 | NO PURCHASE | 78048672 | NO PURCHASE | 78141342 | REPLACED | 78373961 | NO PURCHASE |
| 78236777 | NO PURCHASE | 78048673 | NO PURCHASE | 78141343 | REPLACED | 78373965 | NO LOSS |
| 78236779 | NO LOSS | 78048674 | NO PURCHASE | 78141344 | REPLACED | 78373969 | NO LOSS |
| 78236780 | NO PURCHASE | 78048675 | NO PURCHASE | 78141345 | REPLACED | 78373970 | NO LOSS |
| 78236781 | NO LOSS | 78048676 | NO PURCHASE | 78141346 | REPLACED | 78373974 | NO LOSS |
| 78236782 | NO LOSS | 78048677 | NO PURCHASE | 78141347 | REPLACED | 78373978 | NO PURCHASE |
| 78236783 | NO LOSS | 78048678 | NO PURCHASE | 78141348 | REPLACED | 78373984 | NO LOSS |
| 78236784 | NO LOSS | 78048679 | NO PURCHASE | 78141349 | REPLACED | 78373985 | NO PURCHASE |
| 78236785 | NO LOSS | 78048680 | NO PURCHASE | 78141350 | REPLACED | 78373987 | NO PURCHASE |
| 78236786 | NO LOSS | 78048681 | NO PURCHASE | 78141351 | REPLACED | 78373991 | NO PURCHASE |
| 78236787 | NO PURCHASE | 78048682 | NO PURCHASE | 78141352 | REPLACED | 78373992 | NO PURCHASE |
| 78236788 | NO PURCHASE | 78048683 | NO PURCHASE | 78141353 | REPLACED | 78373993 | NO LOSS |
| 78236789 | NO LOSS | 78048684 | NO PURCHASE | 78141354 | REPLACED | 78374000 | NO LOSS |
| 78236790 | NO PURCHASE | 78048685 | NO PURCHASE | 78141355 | REPLACED | 78374008 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78236791 | NO LOSS | 78048686 | NO PURCHASE | 78141356 | REPLACED | 78374011 | NO PURCHASE |
| 78236792 | NO PURCHASE | 78048687 | NO PURCHASE | 78141357 | REPLACED | 78374012 | NO PURCHASE |
| 78236793 | NO LOSS | 78048688 | NO PURCHASE | 78141358 | REPLACED | 78374013 | NO LOSS |
| 78236794 | NO PURCHASE | 78048689 | NO PURCHASE | 78141359 | REPLACED | 78374014 | NO LOSS |
| 78236795 | NO LOSS | 78048690 | NO PURCHASE | 78141360 | REPLACED | 78374015 | NO PURCHASE |
| 78236796 | NO LOSS | 78048691 | NO PURCHASE | 78141361 | REPLACED | 78374018 | NO LOSS |
| 78236797 | NO LOSS | 78048692 | NO PURCHASE | 78141362 | REPLACED | 78374019 | NO PURCHASE |
| 78236799 | NO PURCHASE | 78048693 | NO PURCHASE | 78141363 | REPLACED | 78374020 | NO LOSS |
| 78236800 | NO LOSS | 78048694 | NO PURCHASE | 78141364 | REPLACED | 78374024 | NO LOSS |
| 78236801 | NO PURCHASE | 78048695 | NO PURCHASE | 78141365 | REPLACED | 78374027 | NO LOSS |
| 78236802 | NO LOSS | 78048696 | NO PURCHASE | 78141366 | REPLACED | 78374031 | NO LOSS |
| 78236803 | NO LOSS | 78048697 | NO PURCHASE | 78141367 | REPLACED | 78374033 | NO PURCHASE |
| 78236804 | NO PURCHASE | 78048698 | NO PURCHASE | 78141368 | REPLACED | 78374034 | NO PURCHASE |
| 78236805 | NO PURCHASE | 78048699 | NO PURCHASE | 78141369 | REPLACED | 78374037 | NO PURCHASE |
| 78236806 | NO PURCHASE | 78048700 | NO PURCHASE | 78141370 | REPLACED | 78374039 | NO LOSS |
| 78236807 | NO LOSS | 78048701 | NO PURCHASE | 78141371 | REPLACED | 78374047 | NO LOSS |
| 78236808 | NO LOSS | 78048702 | NO PURCHASE | 78141372 | REPLACED | 78374048 | NO LOSS |
| 78236809 | NO LOSS | 78048703 | NO PURCHASE | 78141373 | REPLACED | 78374057 | NO PURCHASE |
| 78236810 | NO LOSS | 78048704 | NO PURCHASE | 78141374 | REPLACED | 78374059 | NO PURCHASE |
| 78236811 | NO LOSS | 78048705 | NO PURCHASE | 78141375 | REPLACED | 78374061 | NO LOSS |
| 78236813 | NO PURCHASE | 78048706 | NO PURCHASE | 78141376 | REPLACED | 78374062 | NO PURCHASE |
| 78236814 | NO PURCHASE | 78048707 | NO PURCHASE | 78141377 | REPLACED | 78374063 | NO PURCHASE |
| 78236815 | NO LOSS | 78048708 | NO PURCHASE | 78141378 | REPLACED | 78374065 | NO PURCHASE |
| 78236816 | NO LOSS | 78048709 | NO PURCHASE | 78141379 | REPLACED | 78374066 | NO LOSS |
| 78236818 | NO LOSS | 78048710 | NO PURCHASE | 78141380 | REPLACED | 78374068 | NO LOSS |
| 78236819 | NO PURCHASE | 78048711 | NO PURCHASE | 78141381 | REPLACED | 78374071 | NO LOSS |
| 78236820 | NO PURCHASE | 78048712 | NO PURCHASE | 78141382 | REPLACED | 78374072 | NO LOSS |
| 78236821 | NO PURCHASE | 78048713 | NO PURCHASE | 78141383 | REPLACED | 78374073 | NO LOSS |
| 78236822 | NO LOSS | 78048714 | NO PURCHASE | 78141384 | REPLACED | 78374081 | NO PURCHASE |
| 78236823 | NO LOSS | 78048715 | NO PURCHASE | 78141385 | REPLACED | 78374083 | NO LOSS |
| 78236824 | NO PURCHASE | 78048716 | NO PURCHASE | 78141386 | REPLACED | 78374088 | NO PURCHASE |
| 78236826 | NO LOSS | 78048717 | NO PURCHASE | 78141387 | REPLACED | 78374092 | NO PURCHASE |
| 78236827 | NO PURCHASE | 78048718 | NO PURCHASE | 78141388 | REPLACED | 78374093 | NO PURCHASE |
| 78236828 | NO PURCHASE | 78048719 | NO PURCHASE | 78141389 | REPLACED | 78374097 | NO PURCHASE |
| 78236829 | NO LOSS | 78048720 | NO PURCHASE | 78141390 | REPLACED | 78374098 | NO LOSS |
| 78236830 | NO LOSS | 78048721 | NO PURCHASE | 78141391 | REPLACED | 78374099 | NO PURCHASE |
| 78236832 | NO LOSS | 78048722 | NO PURCHASE | 78141392 | REPLACED | 78374100 | NO PURCHASE |
| 78236835 | NO PURCHASE | 78048723 | NO PURCHASE | 78141393 | REPLACED | 78374101 | NO PURCHASE |
| 78236840 | NO LOSS | 78048724 | NO PURCHASE | 78141394 | REPLACED | 78374102 | NO PURCHASE |
| 78236841 | NO PURCHASE | 78048725 | NO PURCHASE | 78141395 | REPLACED | 78374104 | NO PURCHASE |
| 78236846 | NO PURCHASE | 78048726 | NO PURCHASE | 78141396 | REPLACED | 78374105 | NO LOSS |
| 78236847 | NO PURCHASE | 78048728 | NO PURCHASE | 78141397 | REPLACED | 78374106 | NO LOSS |
| 78236848 | NO PURCHASE | 78048729 | NO PURCHASE | 78141398 | REPLACED | 78374107 | NO PURCHASE |
| 78236849 | NO PURCHASE | 78048730 | NO PURCHASE | 78141399 | REPLACED | 78374108 | NO LOSS |
| 78236850 | NO PURCHASE | 78048731 | NO PURCHASE | 78141400 | REPLACED | 78374109 | NO LOSS |
| 78236851 | NO PURCHASE | 78048732 | NO PURCHASE | 78141401 | REPLACED | 78374110 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236852 | NO PURCHASE | 78048733 | NO PURCHASE | 78141402 | REPLACED | 78374111 | NO PURCHASE |
| 78236853 | NO PURCHASE | 78048734 | NO PURCHASE | 78141403 | REPLACED | 78374112 | NO LOSS |
| 78236854 | NO PURCHASE | 78048735 | NO PURCHASE | 78141404 | REPLACED | 78374113 | NO PURCHASE |
| 78236855 | NO PURCHASE | 78048736 | NO PURCHASE | 78141405 | REPLACED | 78374114 | NO LOSS |
| 78236856 | NO PURCHASE | 78048737 | NO PURCHASE | 78141406 | REPLACED | 78374118 | NO LOSS |
| 78236857 | NO PURCHASE | 78048738 | NO PURCHASE | 78141407 | REPLACED | 78374119 | NO LOSS |
| 78236858 | NO PURCHASE | 78048739 | NO PURCHASE | 78141408 | REPLACED | 78374120 | NO LOSS |
| 78236859 | NO PURCHASE | 78048740 | NO PURCHASE | 78141409 | REPLACED | 78374122 | NO LOSS |
| 78236860 | NO PURCHASE | 78048741 | NO PURCHASE | 78141410 | REPLACED | 78374126 | NO LOSS |
| 78236861 | NO PURCHASE | 78048742 | NO PURCHASE | 78141411 | REPLACED | 78374127 | NO LOSS |
| 78236862 | NO PURCHASE | 78048743 | NO PURCHASE | 78141412 | REPLACED | 78374128 | NO PURCHASE |
| 78236863 | NO PURCHASE | 78048744 | NO PURCHASE | 78141413 | REPLACED | 78374129 | NO PURCHASE |
| 78236864 | NO LOSS | 78048745 | NO PURCHASE | 78141414 | REPLACED | 78374130 | NO PURCHASE |
| 78236865 | NO PURCHASE | 78048746 | NO PURCHASE | 78141415 | REPLACED | 78374132 | NO LOSS |
| 78236867 | NO PURCHASE | 78048747 | NO PURCHASE | 78141416 | REPLACED | 78374133 | NO LOSS |
| 78236868 | NO PURCHASE | 78048748 | NO PURCHASE | 78141417 | REPLACED | 78374137 | NO PURCHASE |
| 78236869 | NO LOSS | 78048749 | NO PURCHASE | 78141418 | REPLACED | 78374138 | NO LOSS |
| 78236870 | NO PURCHASE | 78048750 | NO PURCHASE | 78141419 | REPLACED | 78374139 | NO PURCHASE |
| 78236871 | NO PURCHASE | 78048751 | NO PURCHASE | 78141420 | REPLACED | 78374140 | NO PURCHASE |
| 78236872 | NO PURCHASE | 78048752 | NO PURCHASE | 78141421 | REPLACED | 78374142 | NO LOSS |
| 78236873 | NO PURCHASE | 78048753 | NO PURCHASE | 78141422 | REPLACED | 78374144 | NO PURCHASE |
| 78236874 | NO PURCHASE | 78048754 | NO PURCHASE | 78141423 | REPLACED | 78374145 | NO LOSS |
| 78236876 | NO LOSS | 78048755 | NO PURCHASE | 78141424 | REPLACED | 78374151 | NO LOSS |
| 78236877 | NO PURCHASE | 78048756 | NO PURCHASE | 78141425 | REPLACED | 78374154 | NO LOSS |
| 78236878 | NO LOSS | 78048757 | NO PURCHASE | 78141426 | REPLACED | 78374156 | NO PURCHASE |
| 78236879 | NO PURCHASE | 78048758 | NO PURCHASE | 78141427 | REPLACED | 78374158 | NO PURCHASE |
| 78236880 | NO PURCHASE | 78048759 | NO PURCHASE | 78141428 | REPLACED | 78374159 | NO PURCHASE |
| 78236881 | NO PURCHASE | 78048760 | NO PURCHASE | 78141429 | REPLACED | 78374160 | NO PURCHASE |
| 78236882 | NO PURCHASE | 78048761 | NO PURCHASE | 78141430 | REPLACED | 78374161 | NO PURCHASE |
| 78236884 | NO PURCHASE | 78048762 | NO PURCHASE | 78141431 | REPLACED | 78374162 | NO LOSS |
| 78236885 | NO PURCHASE | 78048763 | NO PURCHASE | 78141432 | REPLACED | 78374167 | NO LOSS |
| 78236886 | NO PURCHASE | 78048764 | NO PURCHASE | 78141433 | REPLACED | 78374168 | NO LOSS |
| 78236887 | NO PURCHASE | 78048765 | NO PURCHASE | 78141434 | REPLACED | 78374169 | NO LOSS |
| 78236888 | NO PURCHASE | 78048766 | NO PURCHASE | 78141435 | REPLACED | 78374170 | NO LOSS |
| 78236889 | NO PURCHASE | 78048767 | NO PURCHASE | 78141436 | REPLACED | 78374171 | NO LOSS |
| 78236891 | NO PURCHASE | 78048768 | NO PURCHASE | 78141437 | REPLACED | 78374179 | NO LOSS |
| 78236892 | NO PURCHASE | 78048769 | NO PURCHASE | 78141438 | REPLACED | 78374186 | NO LOSS |
| 78236893 | REPLACED | 78048770 | NO PURCHASE | 78141439 | REPLACED | 78374189 | NO LOSS |
| 78236894 | NO PURCHASE | 78048771 | NO PURCHASE | 78141440 | REPLACED | 78374194 | NO PURCHASE |
| 78236895 | NO PURCHASE | 78048772 | NO PURCHASE | 78141441 | REPLACED | 78374196 | NO LOSS |
| 78236896 | NO PURCHASE | 78048773 | NO PURCHASE | 78141442 | REPLACED | 78374201 | NO LOSS |
| 78236897 | NO PURCHASE | 78048774 | NO PURCHASE | 78141443 | REPLACED | 78374202 | NO PURCHASE |
| 78236899 | NO PURCHASE | 78048775 | NO PURCHASE | 78141444 | REPLACED | 78374203 | NO PURCHASE |
| 78236900 | NO LOSS | 78048776 | NO PURCHASE | 78141445 | REPLACED | 78374207 | NO LOSS |
| 78236901 | NO PURCHASE | 78048777 | NO PURCHASE | 78141446 | REPLACED | 78374208 | NO PURCHASE |
| 78236902 | NO PURCHASE | 78048778 | NO PURCHASE | 78141447 | REPLACED | 78374210 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236903 | NO PURCHASE | 78048779 | NO PURCHASE | 78141448 | REPLACED | 78374211 | NO PURCHASE |
| 78236904 | NO LOSS | 78048780 | NO PURCHASE | 78141449 | REPLACED | 78374212 | NO LOSS |
| 78236905 | NO PURCHASE | 78048781 | NO PURCHASE | 78141450 | REPLACED | 78374213 | NO PURCHASE |
| 78236906 | NO PURCHASE | 78048782 | NO PURCHASE | 78141451 | REPLACED | 78374215 | NO PURCHASE |
| 78236907 | NO PURCHASE | 78048783 | NO PURCHASE | 78141452 | REPLACED | 78374217 | NO LOSS |
| 78236909 | NO PURCHASE | 78048784 | NO PURCHASE | 78141453 | REPLACED | 78374218 | NO PURCHASE |
| 78236910 | NO PURCHASE | 78048785 | NO PURCHASE | 78141454 | REPLACED | 78374219 | NO LOSS |
| 78236911 | NO PURCHASE | 78048786 | NO PURCHASE | 78141455 | REPLACED | 78374220 | NO PURCHASE |
| 78236912 | NO PURCHASE | 78048787 | NO PURCHASE | 78141456 | REPLACED | 78374221 | NO PURCHASE |
| 78236913 | NO LOSS | 78048788 | NO PURCHASE | 78141457 | REPLACED | 78374222 | NO LOSS |
| 78236914 | NO PURCHASE | 78048789 | NO PURCHASE | 78141458 | REPLACED | 78374231 | NO LOSS |
| 78236915 | NO PURCHASE | 78048790 | NO PURCHASE | 78141459 | REPLACED | 78374246 | NO PURCHASE |
| 78236916 | NO PURCHASE | 78048791 | NO PURCHASE | 78141460 | REPLACED | 78374247 | NO PURCHASE |
| 78236917 | NO LOSS | 78048792 | NO PURCHASE | 78141461 | REPLACED | 78374250 | NO LOSS |
| 78236918 | NO PURCHASE | 78048793 | NO PURCHASE | 78141462 | REPLACED | 78374251 | NO LOSS |
| 78236919 | NO PURCHASE | 78048794 | NO PURCHASE | 78141463 | REPLACED | 78374255 | NO PURCHASE |
| 78236920 | NO PURCHASE | 78048795 | NO PURCHASE | 78141464 | REPLACED | 78374256 | NO PURCHASE |
| 78236922 | NO PURCHASE | 78048796 | NO PURCHASE | 78141465 | REPLACED | 78374257 | NO PURCHASE |
| 78236923 | NO PURCHASE | 78048797 | NO PURCHASE | 78141466 | REPLACED | 78374263 | NO LOSS |
| 78236924 | NO PURCHASE | 78048798 | NO PURCHASE | 78141467 | REPLACED | 78374264 | NO LOSS |
| 78236926 | NO PURCHASE | 78048799 | NO PURCHASE | 78141468 | REPLACED | 78374265 | NO PURCHASE |
| 78236928 | NO PURCHASE | 78048800 | NO PURCHASE | 78141469 | REPLACED | 78374266 | NO LOSS |
| 78236929 | NO PURCHASE | 78048801 | NO PURCHASE | 78141470 | REPLACED | 78374267 | NO LOSS |
| 78236930 | NO PURCHASE | 78048802 | NO PURCHASE | 78141471 | REPLACED | 78374271 | NO LOSS |
| 78236931 | NO PURCHASE | 78048803 | NO PURCHASE | 78141472 | REPLACED | 78374272 | NO LOSS |
| 78236932 | NO PURCHASE | 78048804 | NO PURCHASE | 78141473 | REPLACED | 78374273 | NO LOSS |
| 78236933 | NO PURCHASE | 78048805 | NO PURCHASE | 78141474 | REPLACED | 78374275 | NO LOSS |
| 78236934 | NO PURCHASE | 78048806 | NO PURCHASE | 78141475 | REPLACED | 78374276 | NO PURCHASE |
| 78236935 | NO PURCHASE | 78048807 | NO PURCHASE | 78141476 | REPLACED | 78374277 | NO LOSS |
| 78236936 | NO PURCHASE | 78048808 | NO PURCHASE | 78141477 | REPLACED | 78374278 | NO PURCHASE |
| 78236937 | NO PURCHASE | 78048809 | NO LOSS | 78141478 | REPLACED | 78374280 | NO PURCHASE |
| 78236938 | NO PURCHASE | 78048810 | NO PURCHASE | 78141479 | REPLACED | 78374281 | NO PURCHASE |
| 78236939 | NO PURCHASE | 78048811 | NO LOSS | 78141480 | REPLACED | 78374282 | NO LOSS |
| 78236940 | NO PURCHASE | 78048812 | NO LOSS | 78141481 | REPLACED | 78374283 | NO LOSS |
| 78236941 | NO PURCHASE | 78048813 | NO LOSS | 78141482 | REPLACED | 78374284 | NO LOSS |
| 78236943 | NO PURCHASE | 78048814 | NO LOSS | 78141483 | REPLACED | 78374286 | NO PURCHASE |
| 78236944 | NO PURCHASE | 78048815 | NO PURCHASE | 78141484 | REPLACED | 78374288 | NO LOSS |
| 78236945 | NO PURCHASE | 78048816 | NO LOSS | 78141485 | REPLACED | 78374289 | NO LOSS |
| 78236946 | NO PURCHASE | 78048821 | NO PURCHASE | 78141486 | REPLACED | 78374290 | NO PURCHASE |
| 78236947 | NO LOSS | 78048824 | NO PURCHASE | 78141487 | REPLACED | 78374291 | NO PURCHASE |
| 78236948 | NO PURCHASE | 78048825 | NO PURCHASE | 78141488 | REPLACED | 78374292 | NO PURCHASE |
| 78236949 | NO PURCHASE | 78048828 | NO LOSS | 78141489 | REPLACED | 78374297 | NO LOSS |
| 78236950 | NO LOSS | 78048829 | NO LOSS | 78141490 | REPLACED | 78374298 | NO LOSS |
| 78236951 | NO PURCHASE | 78048831 | NO LOSS | 78141491 | REPLACED | 78374300 | NO PURCHASE |
| 78236952 | NO PURCHASE | 78048836 | NO LOSS | 78141492 | REPLACED | 78374301 | NO LOSS |
| 78236953 | NO PURCHASE | 78048840 | NO LOSS | 78141493 | REPLACED | 78374305 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78236954 | NO PURCHASE | 78048841 | NO LOSS | 78141494 | REPLACED | 78374311 | NO PURCHASE |
| 78236956 | NO PURCHASE | 78048842 | NO LOSS | 78141495 | REPLACED | 78374312 | NO LOSS |
| 78236958 | NO PURCHASE | 78048845 | NO LOSS | 78141496 | REPLACED | 78374313 | NO LOSS |
| 78236959 | NO LOSS | 78048847 | NO PURCHASE | 78141497 | REPLACED | 78374317 | NO LOSS |
| 78236960 | NO LOSS | 78048849 | NO LOSS | 78141498 | REPLACED | 78374319 | NO LOSS |
| 78236961 | NO PURCHASE | 78048854 | NO PURCHASE | 78141499 | REPLACED | 78374320 | NO LOSS |
| 78236962 | NO PURCHASE | 78048855 | NO LOSS | 78141500 | REPLACED | 78374321 | NO LOSS |
| 78236963 | NO PURCHASE | 78048856 | NO LOSS | 78141501 | REPLACED | 78374323 | NO PURCHASE |
| 78236964 | NO PURCHASE | 78048858 | NO PURCHASE | 78141502 | REPLACED | 78374325 | NO LOSS |
| 78236965 | NO PURCHASE | 78048859 | NO LOSS | 78141503 | REPLACED | 78374327 | NO PURCHASE |
| 78236966 | NO PURCHASE | 78048860 | NO PURCHASE | 78141504 | REPLACED | 78374328 | NO PURCHASE |
| 78236967 | NO PURCHASE | 78048862 | NO PURCHASE | 78141505 | REPLACED | 78374329 | NO PURCHASE |
| 78236968 | NO PURCHASE | 78048863 | NO LOSS | 78141506 | REPLACED | 78374330 | NO LOSS |
| 78236969 | NO PURCHASE | 78048865 | NO LOSS | 78141507 | REPLACED | 78374331 | NO LOSS |
| 78236970 | NO PURCHASE | 78048866 | NO PURCHASE | 78141508 | REPLACED | 78374334 | NO PURCHASE |
| 78236971 | NO PURCHASE | 78048868 | NO PURCHASE | 78141509 | REPLACED | 78374336 | NO PURCHASE |
| 78236972 | NO PURCHASE | 78048869 | NO LOSS | 78141510 | REPLACED | 78374342 | NO LOSS |
| 78236973 | NO PURCHASE | 78048870 | NO LOSS | 78141511 | REPLACED | 78374347 | NO LOSS |
| 78236974 | NO PURCHASE | 78048871 | NO PURCHASE | 78141512 | REPLACED | 78374351 | NO PURCHASE |
| 78236975 | NO PURCHASE | 78048872 | NO LOSS | 78141513 | REPLACED | 78374352 | NO LOSS |
| 78236977 | NO LOSS | 78048874 | NO LOSS | 78141514 | REPLACED | 78374354 | NO PURCHASE |
| 78236978 | NO PURCHASE | 78048875 | NO LOSS | 78141515 | REPLACED | 78374358 | NO PURCHASE |
| 78236979 | NO PURCHASE | 78048876 | NO LOSS | 78141516 | REPLACED | 78374359 | NO LOSS |
| 78236980 | NO LOSS | 78048877 | NO LOSS | 78141517 | REPLACED | 78374361 | NO PURCHASE |
| 78236981 | NO PURCHASE | 78048878 | NO LOSS | 78141518 | REPLACED | 78374363 | NO PURCHASE |
| 78236983 | NO PURCHASE | 78048879 | NO LOSS | 78141519 | REPLACED | 78374368 | NO PURCHASE |
| 78236985 | NO PURCHASE | 78048883 | NO PURCHASE | 78141520 | REPLACED | 78374372 | NO LOSS |
| 78236986 | NO PURCHASE | 78048885 | NO LOSS | 78141521 | REPLACED | 78374373 | NO PURCHASE |
| 78236987 | NO PURCHASE | 78048887 | NO LOSS | 78141522 | REPLACED | 78374375 | NO PURCHASE |
| 78236988 | NO PURCHASE | 78048891 | NO LOSS | 78141523 | REPLACED | 78374376 | NO PURCHASE |
| 78236989 | NO PURCHASE | 78048892 | NO PURCHASE | 78141524 | REPLACED | 78374377 | NO PURCHASE |
| 78236990 | NO LOSS | 78048893 | NO LOSS | 78141525 | REPLACED | 78374378 | NO LOSS |
| 78236991 | NO PURCHASE | 78048894 | NO LOSS | 78141526 | REPLACED | 78374379 | NO PURCHASE |
| 78236992 | NO PURCHASE | 78048895 | NO PURCHASE | 78141527 | REPLACED | 78374380 | NO PURCHASE |
| 78236993 | NO PURCHASE | 78048897 | NO PURCHASE | 78141528 | REPLACED | 78374381 | NO PURCHASE |
| 78236994 | NO PURCHASE | 78048898 | NO PURCHASE | 78141529 | REPLACED | 78374382 | NO PURCHASE |
| 78236995 | NO PURCHASE | 78048899 | NO PURCHASE | 78141530 | REPLACED | 78374383 | NO LOSS |
| 78236996 | NO PURCHASE | 78048901 | NO PURCHASE | 78141531 | REPLACED | 78374384 | NO LOSS |
| 78236997 | NO PURCHASE | 78048906 | NO LOSS | 78141532 | REPLACED | 78374385 | NO LOSS |
| 78236998 | REPLACED | 78048907 | NO PURCHASE | 78141533 | REPLACED | 78374386 | NO LOSS |
| 78236999 | NO PURCHASE | 78048908 | NO PURCHASE | 78141534 | REPLACED | 78374387 | NO LOSS |
| 78237000 | NO PURCHASE | 78048911 | NO PURCHASE | 78141535 | REPLACED | 78374388 | NO PURCHASE |
| 78237001 | NO PURCHASE | 78048912 | NO PURCHASE | 78141536 | REPLACED | 78374389 | NO PURCHASE |
| 78237002 | NO LOSS | 78048913 | NO PURCHASE | 78141537 | REPLACED | 78374391 | NO LOSS |
| 78237003 | NO PURCHASE | 78048915 | NO PURCHASE | 78141538 | REPLACED | 78374392 | NO LOSS |
| 78237004 | NO PURCHASE | 78048916 | NO PURCHASE | 78141539 | REPLACED | 78374395 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237005 | NO PURCHASE | 78048918 | NO PURCHASE | 78141540 | REPLACED | 78374396 | NO PURCHASE |
| 78237006 | NO PURCHASE | 78048920 | NO PURCHASE | 78141541 | REPLACED | 78374400 | NO LOSS |
| 78237007 | NO LOSS | 78048922 | NO PURCHASE | 78141542 | REPLACED | 78374402 | NO LOSS |
| 78237008 | NO PURCHASE | 78048926 | NO PURCHASE | 78141543 | REPLACED | 78374404 | NO LOSS |
| 78237009 | NO LOSS | 78048928 | NO PURCHASE | 78141544 | REPLACED | 78374405 | NO LOSS |
| 78237010 | NO PURCHASE | 78048930 | NO PURCHASE | 78141545 | REPLACED | 78374406 | NO LOSS |
| 78237011 | NO LOSS | 78048932 | NO PURCHASE | 78141546 | REPLACED | 78374407 | NO LOSS |
| 78237012 | NO PURCHASE | 78048933 | NO PURCHASE | 78141547 | REPLACED | 78374408 | NO LOSS |
| 78237013 | NO PURCHASE | 78048934 | NO PURCHASE | 78141548 | REPLACED | 78374409 | NO LOSS |
| 78237014 | NO LOSS | 78048935 | NO PURCHASE | 78141549 | REPLACED | 78374410 | NO LOSS |
| 78237016 | NO PURCHASE | 78048936 | NO PURCHASE | 78141550 | REPLACED | 78374411 | NO LOSS |
| 78237017 | NO LOSS | 78048937 | NO PURCHASE | 78141551 | REPLACED | 78374412 | NO LOSS |
| 78237018 | NO PURCHASE | 78048939 | NO PURCHASE | 78141552 | REPLACED | 78374413 | NO LOSS |
| 78237019 | NO PURCHASE | 78048941 | NO PURCHASE | 78141553 | REPLACED | 78374415 | NO LOSS |
| 78237020 | NO PURCHASE | 78048944 | NO PURCHASE | 78141554 | REPLACED | 78374416 | NO LOSS |
| 78237021 | NO PURCHASE | 78048946 | NO LOSS | 78141555 | REPLACED | 78374417 | NO LOSS |
| 78237022 | NO PURCHASE | 78048947 | NO LOSS | 78141556 | REPLACED | 78374418 | NO PURCHASE |
| 78237023 | NO LOSS | 78048948 | NO PURCHASE | 78141557 | REPLACED | 78374419 | NO PURCHASE |
| 78237024 | NO PURCHASE | 78048951 | NO PURCHASE | 78141558 | REPLACED | 78374420 | NO PURCHASE |
| 78237025 | NO PURCHASE | 78048954 | NO PURCHASE | 78141559 | REPLACED | 78374422 | NO PURCHASE |
| 78237026 | NO PURCHASE | 78048956 | NO LOSS | 78141560 | REPLACED | 78374427 | NO LOSS |
| 78237028 | NO PURCHASE | 78048957 | NO PURCHASE | 78141561 | REPLACED | 78374428 | NO PURCHASE |
| 78237029 | NO PURCHASE | 78048958 | NO PURCHASE | 78141562 | REPLACED | 78374430 | NO PURCHASE |
| 78237030 | NO PURCHASE | 78048959 | NO PURCHASE | 78141563 | REPLACED | 78374431 | NO PURCHASE |
| 78237031 | NO PURCHASE | 78048960 | NO PURCHASE | 78141564 | REPLACED | 78374432 | NO PURCHASE |
| 78237032 | NO PURCHASE | 78048961 | NO PURCHASE | 78141565 | REPLACED | 78374433 | NO LOSS |
| 78237033 | NO PURCHASE | 78048962 | NO PURCHASE | 78141566 | REPLACED | 78374434 | NO PURCHASE |
| 78237034 | NO PURCHASE | 78048963 | NO PURCHASE | 78141567 | REPLACED | 78374436 | NO LOSS |
| 78237035 | NO PURCHASE | 78048964 | NO PURCHASE | 78141568 | REPLACED | 78374437 | NO LOSS |
| 78237036 | NO PURCHASE | 78048965 | NO PURCHASE | 78141569 | REPLACED | 78374438 | NO PURCHASE |
| 78237037 | NO LOSS | 78048966 | NO PURCHASE | 78141570 | REPLACED | 78374441 | NO LOSS |
| 78237038 | NO PURCHASE | 78048967 | NO PURCHASE | 78141571 | REPLACED | 78374448 | NO PURCHASE |
| 78237039 | NO PURCHASE | 78048968 | NO PURCHASE | 78141572 | REPLACED | 78374449 | NO PURCHASE |
| 78237040 | NO LOSS | 78048969 | NO PURCHASE | 78141573 | REPLACED | 78374450 | NO PURCHASE |
| 78237041 | NO PURCHASE | 78048970 | NO PURCHASE | 78141574 | REPLACED | 78374451 | NO PURCHASE |
| 78237042 | NO PURCHASE | 78048971 | NO PURCHASE | 78141575 | REPLACED | 78374452 | NO PURCHASE |
| 78237043 | NO PURCHASE | 78048973 | NO LOSS | 78141576 | REPLACED | 78374454 | NO LOSS |
| 78237044 | NO PURCHASE | 78048975 | NO LOSS | 78141577 | REPLACED | 78374455 | NO PURCHASE |
| 78237045 | NO PURCHASE | 78048977 | NO PURCHASE | 78141578 | REPLACED | 78374459 | NO PURCHASE |
| 78237046 | NO PURCHASE | 78048978 | NO PURCHASE | 78141579 | REPLACED | 78374461 | NO PURCHASE |
| 78237047 | NO LOSS | 78048979 | NO PURCHASE | 78141580 | REPLACED | 78374462 | NO PURCHASE |
| 78237048 | NO LOSS | 78048982 | NO PURCHASE | 78141581 | REPLACED | 78374463 | NO PURCHASE |
| 78237049 | NO PURCHASE | 78048983 | NO PURCHASE | 78141582 | REPLACED | 78374464 | NO PURCHASE |
| 78237050 | NO PURCHASE | 78048984 | NO PURCHASE | 78141583 | REPLACED | 78374465 | NO PURCHASE |
| 78237051 | NO PURCHASE | 78048987 | NO PURCHASE | 78141584 | REPLACED | 78374466 | NO PURCHASE |
| 78237053 | NO PURCHASE | 78048989 | NO PURCHASE | 78141585 | REPLACED | 78374467 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237054 | NO PURCHASE | 78048990 | NO PURCHASE | 78141586 | REPLACED | 78374468 | NO PURCHASE |
| 78237055 | NO PURCHASE | 78048994 | NO PURCHASE | 78141587 | REPLACED | 78374471 | NO PURCHASE |
| 78237056 | NO PURCHASE | 78048995 | NO PURCHASE | 78141588 | REPLACED | 78374475 | NO LOSS |
| 78237057 | NO PURCHASE | 78048997 | NO PURCHASE | 78141589 | REPLACED | 78374478 | NO LOSS |
| 78237058 | NO PURCHASE | 78048999 | NO LOSS | 78141590 | REPLACED | 78374480 | NO PURCHASE |
| 78237059 | NO PURCHASE | 78049002 | NO PURCHASE | 78141591 | REPLACED | 78374483 | NO PURCHASE |
| 78237060 | NO PURCHASE | 78049003 | NO PURCHASE | 78141592 | REPLACED | 78374492 | NO PURCHASE |
| 78237061 | NO PURCHASE | 78049008 | NO PURCHASE | 78141593 | REPLACED | 78374493 | NO LOSS |
| 78237062 | NO PURCHASE | 78049009 | NO LOSS | 78141594 | REPLACED | 78374494 | NO LOSS |
| 78237064 | NO PURCHASE | 78049010 | NO PURCHASE | 78141595 | REPLACED | 78374496 | NO PURCHASE |
| 78237065 | NO PURCHASE | 78049011 | NO PURCHASE | 78141596 | REPLACED | 78374500 | NO PURCHASE |
| 78237066 | NO PURCHASE | 78049016 | NO PURCHASE | 78141597 | REPLACED | 78374507 | NO LOSS |
| 78237067 | NO PURCHASE | 78049020 | NO LOSS | 78141598 | REPLACED | 78374508 | NO LOSS |
| 78237068 | NO PURCHASE | 78049024 | NO PURCHASE | 78141599 | REPLACED | 78374514 | NO PURCHASE |
| 78237069 | NO PURCHASE | 78049027 | NO PURCHASE | 78141600 | REPLACED | 78374515 | NO PURCHASE |
| 78237070 | NO PURCHASE | 78049031 | NO PURCHASE | 78141601 | REPLACED | 78374516 | NO PURCHASE |
| 78237071 | NO PURCHASE | 78049034 | NO PURCHASE | 78141602 | REPLACED | 78374517 | NO LOSS |
| 78237072 | NO PURCHASE | 78049035 | NO PURCHASE | 78141603 | REPLACED | 78374521 | NO LOSS |
| 78237073 | NO PURCHASE | 78049037 | NO PURCHASE | 78141604 | REPLACED | 78374522 | NO LOSS |
| 78237074 | NO PURCHASE | 78049038 | NO LOSS | 78141605 | REPLACED | 78374532 | NO LOSS |
| 78237075 | NO PURCHASE | 78049039 | NO PURCHASE | 78141606 | REPLACED | 78374533 | NO LOSS |
| 78237076 | NO LOSS | 78049040 | NO PURCHASE | 78141607 | REPLACED | 78374535 | NO LOSS |
| 78237077 | NO PURCHASE | 78049041 | NO LOSS | 78141608 | REPLACED | 78374538 | NO LOSS |
| 78237078 | NO PURCHASE | 78049047 | NO PURCHASE | 78141609 | REPLACED | 78374541 | NO LOSS |
| 78237079 | NO PURCHASE | 78049050 | NO PURCHASE | 78141610 | REPLACED | 78374542 | NO LOSS |
| 78237080 | NO PURCHASE | 78049052 | NO PURCHASE | 78141611 | REPLACED | 78374543 | NO LOSS |
| 78237081 | NO PURCHASE | 78049053 | NO PURCHASE | 78141612 | REPLACED | 78374549 | NO LOSS |
| 78237082 | NO PURCHASE | 78049055 | NO PURCHASE | 78141613 | REPLACED | 78374553 | NO LOSS |
| 78237083 | NO PURCHASE | 78049058 | NO PURCHASE | 78141614 | REPLACED | 78374556 | NO LOSS |
| 78237084 | NO PURCHASE | 78049059 | NO PURCHASE | 78141615 | REPLACED | 78374557 | NO LOSS |
| 78237085 | NO PURCHASE | 78049060 | NO PURCHASE | 78141616 | REPLACED | 78374562 | NO LOSS |
| 78237086 | NO PURCHASE | 78049061 | NO PURCHASE | 78141617 | REPLACED | 78374568 | NO PURCHASE |
| 78237087 | NO PURCHASE | 78049064 | NO PURCHASE | 78141618 | REPLACED | 78374569 | NO PURCHASE |
| 78237088 | NO PURCHASE | 78049066 | NO LOSS | 78141619 | REPLACED | 78374570 | NO PURCHASE |
| 78237089 | NO PURCHASE | 78049067 | NO PURCHASE | 78141620 | REPLACED | 78374571 | NO PURCHASE |
| 78237090 | NO PURCHASE | 78049070 | NO PURCHASE | 78141621 | REPLACED | 78374573 | NO LOSS |
| 78237091 | NO LOSS | 78049073 | NO PURCHASE | 78141622 | REPLACED | 78374574 | NO LOSS |
| 78237092 | NO PURCHASE | 78049075 | NO PURCHASE | 78141623 | REPLACED | 78374580 | NO PURCHASE |
| 78237093 | NO PURCHASE | 78049076 | NO PURCHASE | 78141624 | REPLACED | 78374583 | NO PURCHASE |
| 78237094 | NO LOSS | 78049078 | NO PURCHASE | 78141625 | REPLACED | 78374584 | NO PURCHASE |
| 78237095 | NO PURCHASE | 78049080 | NO PURCHASE | 78141626 | REPLACED | 78374585 | NO PURCHASE |
| 78237096 | NO PURCHASE | 78049082 | NO PURCHASE | 78141627 | REPLACED | 78374586 | NO PURCHASE |
| 78237097 | NO LOSS | 78049084 | NO PURCHASE | 78141628 | REPLACED | 78374587 | NO PURCHASE |
| 78237098 | NO PURCHASE | 78049086 | NO LOSS | 78141629 | REPLACED | 78374588 | NO LOSS |
| 78237099 | NO PURCHASE | 78049090 | NO PURCHASE | 78141630 | REPLACED | 78374589 | NO LOSS |
| 78237100 | NO LOSS | 78049096 | NO LOSS | 78141631 | REPLACED | 78374593 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237101 | NO PURCHASE | 78049097 | NO PURCHASE | 78141632 | REPLACED | 78374594 | NO PURCHASE |
| 78237102 | NO PURCHASE | 78049101 | NO PURCHASE | 78141633 | REPLACED | 78374596 | NO PURCHASE |
| 78237103 | NO PURCHASE | 78049103 | NO PURCHASE | 78141634 | REPLACED | 78374597 | NO PURCHASE |
| 78237104 | NO PURCHASE | 78049106 | NO PURCHASE | 78141635 | REPLACED | 78374599 | NO LOSS |
| 78237105 | NO PURCHASE | 78049108 | NO PURCHASE | 78141636 | REPLACED | 78374602 | NO LOSS |
| 78237106 | NO PURCHASE | 78049110 | NO PURCHASE | 78141637 | REPLACED | 78374606 | NO PURCHASE |
| 78237107 | NO PURCHASE | 78049111 | NO PURCHASE | 78141638 | REPLACED | 78374607 | NO LOSS |
| 78237108 | NO PURCHASE | 78049117 | NO PURCHASE | 78141639 | REPLACED | 78374608 | NO LOSS |
| 78237109 | NO PURCHASE | 78049118 | NO PURCHASE | 78141640 | REPLACED | 78374609 | NO PURCHASE |
| 78237110 | NO PURCHASE | 78049119 | NO PURCHASE | 78141641 | REPLACED | 78374610 | NO PURCHASE |
| 78237111 | NO PURCHASE | 78049120 | NO PURCHASE | 78141642 | REPLACED | 78374611 | NO PURCHASE |
| 78237112 | NO PURCHASE | 78049122 | NO LOSS | 78141643 | REPLACED | 78374615 | NO LOSS |
| 78237113 | NO PURCHASE | 78049126 | NO PURCHASE | 78141644 | REPLACED | 78374620 | NO LOSS |
| 78237114 | NO LOSS | 78049127 | NO PURCHASE | 78141645 | REPLACED | 78374622 | NO LOSS |
| 78237115 | NO PURCHASE | 78049128 | NO PURCHASE | 78141646 | REPLACED | 78374625 | NO PURCHASE |
| 78237116 | NO PURCHASE | 78049131 | NO PURCHASE | 78141647 | REPLACED | 78374626 | NO PURCHASE |
| 78237117 | NO PURCHASE | 78049132 | NO PURCHASE | 78141648 | REPLACED | 78374636 | NO PURCHASE |
| 78237118 | NO PURCHASE | 78049134 | NO PURCHASE | 78141649 | REPLACED | 78374637 | NO PURCHASE |
| 78237119 | NO PURCHASE | 78049135 | NO PURCHASE | 78141650 | REPLACED | 78374638 | NO LOSS |
| 78237120 | NO PURCHASE | 78049136 | NO PURCHASE | 78141651 | REPLACED | 78374640 | NO PURCHASE |
| 78237121 | NO PURCHASE | 78049137 | NO PURCHASE | 78141652 | REPLACED | 78374642 | NO PURCHASE |
| 78237122 | NO PURCHASE | 78049138 | NO PURCHASE | 78141653 | REPLACED | 78374643 | NO LOSS |
| 78237123 | NO PURCHASE | 78049139 | NO PURCHASE | 78141654 | REPLACED | 78374644 | NO PURCHASE |
| 78237124 | NO PURCHASE | 78049140 | NO PURCHASE | 78141655 | REPLACED | 78374645 | NO LOSS |
| 78237125 | NO PURCHASE | 78049141 | NO LOSS | 78141656 | REPLACED | 78374646 | NO LOSS |
| 78237126 | NO PURCHASE | 78049144 | NO PURCHASE | 78141657 | REPLACED | 78374647 | NO LOSS |
| 78237127 | NO LOSS | 78049145 | NO PURCHASE | 78141658 | REPLACED | 78374649 | NO LOSS |
| 78237128 | NO PURCHASE | 78049146 | NO PURCHASE | 78141659 | REPLACED | 78374650 | NO PURCHASE |
| 78237129 | NO PURCHASE | 78049148 | NO PURCHASE | 78141660 | REPLACED | 78374651 | NO LOSS |
| 78237131 | NO PURCHASE | 78049149 | NO PURCHASE | 78141661 | REPLACED | 78374652 | NO LOSS |
| 78237132 | NO PURCHASE | 78049151 | NO PURCHASE | 78141662 | REPLACED | 78374654 | NO LOSS |
| 78237133 | NO PURCHASE | 78049152 | NO PURCHASE | 78141663 | REPLACED | 78374659 | NO LOSS |
| 78237134 | NO PURCHASE | 78049154 | NO PURCHASE | 78141664 | REPLACED | 78374660 | NO PURCHASE |
| 78237135 | NO PURCHASE | 78049156 | NO LOSS | 78141665 | REPLACED | 78374661 | NO LOSS |
| 78237136 | NO PURCHASE | 78049157 | NO PURCHASE | 78141666 | REPLACED | 78374663 | NO LOSS |
| 78237137 | NO PURCHASE | 78049158 | NO LOSS | 78141667 | REPLACED | 78374667 | NO PURCHASE |
| 78237138 | NO PURCHASE | 78049161 | NO LOSS | 78141668 | REPLACED | 78374668 | NO LOSS |
| 78237139 | NO PURCHASE | 78049162 | NO PURCHASE | 78141669 | REPLACED | 78374670 | NO LOSS |
| 78237140 | NO LOSS | 78049163 | NO PURCHASE | 78141670 | REPLACED | 78374671 | NO LOSS |
| 78237141 | NO LOSS | 78049164 | NO PURCHASE | 78141671 | REPLACED | 78374673 | NO LOSS |
| 78237142 | NO PURCHASE | 78049166 | NO PURCHASE | 78141672 | REPLACED | 78374676 | NO PURCHASE |
| 78237143 | NO PURCHASE | 78049173 | NO PURCHASE | 78141673 | REPLACED | 78374677 | NO PURCHASE |
| 78237144 | NO PURCHASE | 78049174 | NO PURCHASE | 78141674 | REPLACED | 78374678 | NO LOSS |
| 78237145 | NO PURCHASE | 78049175 | NO PURCHASE | 78141675 | REPLACED | 78374681 | NO LOSS |
| 78237146 | NO PURCHASE | 78049176 | NO PURCHASE | 78141676 | REPLACED | 78374682 | NO LOSS |
| 78237147 | NO PURCHASE | 78049177 | NO PURCHASE | 78141677 | REPLACED | 78374683 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237148 | NO PURCHASE | 78049179 | NO LOSS | 78141678 | REPLACED | 78374685 | NO LOSS |
| 78237149 | NO PURCHASE | 78049181 | NO PURCHASE | 78141679 | REPLACED | 78374686 | NO PURCHASE |
| 78237150 | NO PURCHASE | 78049182 | NO PURCHASE | 78141680 | REPLACED | 78374687 | NO PURCHASE |
| 78237151 | NO PURCHASE | 78049184 | NO PURCHASE | 78141681 | REPLACED | 78374689 | NO LOSS |
| 78237152 | NO PURCHASE | 78049185 | NO PURCHASE | 78141682 | REPLACED | 78374695 | NO LOSS |
| 78237153 | NO PURCHASE | 78049188 | NO PURCHASE | 78141683 | REPLACED | 78374697 | NO PURCHASE |
| 78237154 | NO PURCHASE | 78049189 | NO PURCHASE | 78141684 | REPLACED | 78374705 | NO LOSS |
| 78237155 | NO PURCHASE | 78049192 | NO PURCHASE | 78141685 | REPLACED | 78374706 | NO LOSS |
| 78237156 | NO PURCHASE | 78049194 | NO PURCHASE | 78141686 | REPLACED | 78374709 | NO LOSS |
| 78237157 | NO PURCHASE | 78049195 | NO PURCHASE | 78141687 | REPLACED | 78374712 | NO LOSS |
| 78237158 | NO PURCHASE | 78049196 | NO PURCHASE | 78141688 | REPLACED | 78374713 | NO PURCHASE |
| 78237159 | NO PURCHASE | 78049197 | NO PURCHASE | 78141689 | REPLACED | 78374714 | NO PURCHASE |
| 78237160 | NO PURCHASE | 78049201 | NO PURCHASE | 78141690 | REPLACED | 78374715 | NO PURCHASE |
| 78237161 | NO PURCHASE | 78049204 | NO PURCHASE | 78141691 | REPLACED | 78374717 | NO PURCHASE |
| 78237163 | NO LOSS | 78049207 | NO PURCHASE | 78141692 | REPLACED | 78374718 | NO LOSS |
| 78237164 | NO PURCHASE | 78049208 | NO PURCHASE | 78141693 | REPLACED | 78374719 | NO PURCHASE |
| 78237165 | NO PURCHASE | 78049209 | NO PURCHASE | 78141694 | REPLACED | 78374720 | NO LOSS |
| 78237166 | NO PURCHASE | 78049210 | NO PURCHASE | 78141695 | REPLACED | 78374722 | NO LOSS |
| 78237167 | NO LOSS | 78049212 | NO PURCHASE | 78141696 | REPLACED | 78374723 | NO PURCHASE |
| 78237168 | NO PURCHASE | 78049213 | NO PURCHASE | 78141697 | REPLACED | 78374724 | NO LOSS |
| 78237169 | NO PURCHASE | 78049214 | NO PURCHASE | 78141698 | REPLACED | 78374726 | NO PURCHASE |
| 78237170 | NO LOSS | 78049217 | NO PURCHASE | 78141699 | REPLACED | 78374727 | NO LOSS |
| 78237171 | NO PURCHASE | 78049218 | NO PURCHASE | 78141700 | REPLACED | 78374732 | NO LOSS |
| 78237172 | NO PURCHASE | 78049221 | NO PURCHASE | 78141701 | REPLACED | 78374737 | NO LOSS |
| 78237173 | NO PURCHASE | 78049222 | NO PURCHASE | 78141702 | REPLACED | 78374738 | NO LOSS |
| 78237175 | NO PURCHASE | 78049224 | NO PURCHASE | 78141703 | REPLACED | 78374740 | NO LOSS |
| 78237176 | NO PURCHASE | 78049226 | NO PURCHASE | 78141704 | REPLACED | 78374744 | NO PURCHASE |
| 78237177 | NO PURCHASE | 78049228 | NO PURCHASE | 78141705 | REPLACED | 78374747 | NO PURCHASE |
| 78237178 | NO PURCHASE | 78049231 | NO PURCHASE | 78141706 | REPLACED | 78374750 | NO PURCHASE |
| 78237179 | NO PURCHASE | 78049233 | NO LOSS | 78141707 | REPLACED | 78374751 | NO PURCHASE |
| 78237180 | NO PURCHASE | 78049236 | NO PURCHASE | 78141708 | REPLACED | 78374753 | NO LOSS |
| 78237181 | NO PURCHASE | 78049239 | NO PURCHASE | 78141709 | REPLACED | 78374754 | NO LOSS |
| 78237182 | NO PURCHASE | 78049242 | NO PURCHASE | 78141710 | REPLACED | 78374757 | NO PURCHASE |
| 78237183 | NO LOSS | 78049246 | NO LOSS | 78141711 | REPLACED | 78374760 | NO LOSS |
| 78237184 | NO PURCHASE | 78049247 | NO PURCHASE | 78141712 | REPLACED | 78374767 | NO PURCHASE |
| 78237185 | NO PURCHASE | 78049252 | NO LOSS | 78141713 | REPLACED | 78374768 | NO PURCHASE |
| 78237186 | NO PURCHASE | 78049254 | NO PURCHASE | 78141714 | REPLACED | 78374775 | NO PURCHASE |
| 78237188 | NO PURCHASE | 78049255 | NO PURCHASE | 78141715 | REPLACED | 78374782 | NO LOSS |
| 78237189 | NO PURCHASE | 78049257 | NO PURCHASE | 78141716 | REPLACED | 78374783 | NO LOSS |
| 78237190 | NO LOSS | 78049258 | NO PURCHASE | 78141717 | REPLACED | 78374784 | NO LOSS |
| 78237191 | NO PURCHASE | 78049260 | NO LOSS | 78141718 | REPLACED | 78374785 | NO LOSS |
| 78237192 | NO PURCHASE | 78049261 | NO PURCHASE | 78141719 | REPLACED | 78374786 | NO LOSS |
| 78237193 | NO PURCHASE | 78049267 | NO PURCHASE | 78141720 | REPLACED | 78374789 | NO PURCHASE |
| 78237194 | NO PURCHASE | 78049268 | NO PURCHASE | 78141721 | REPLACED | 78374791 | NO LOSS |
| 78237195 | NO PURCHASE | 78049269 | NO PURCHASE | 78141722 | REPLACED | 78374792 | NO LOSS |
| 78237196 | NO PURCHASE | 78049274 | NO PURCHASE | 78141723 | REPLACED | 78374797 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237197 | NO LOSS | 78049275 | NO LOSS | 78141724 | REPLACED | 78374800 | NO PURCHASE |
| 78237198 | NO PURCHASE | 78049276 | NO PURCHASE | 78141725 | REPLACED | 78374801 | NO LOSS |
| 78237200 | NO PURCHASE | 78049278 | NO PURCHASE | 78141726 | REPLACED | 78374805 | NO LOSS |
| 78237201 | NO PURCHASE | 78049279 | NO PURCHASE | 78141727 | REPLACED | 78374812 | NO LOSS |
| 78237202 | NO PURCHASE | 78049281 | NO LOSS | 78141728 | REPLACED | 78374820 | NO LOSS |
| 78237203 | NO PURCHASE | 78049283 | NO PURCHASE | 78141729 | REPLACED | 78374822 | NO LOSS |
| 78237204 | NO PURCHASE | 78049284 | NO PURCHASE | 78141730 | REPLACED | 78374824 | NO LOSS |
| 78237205 | NO PURCHASE | 78049285 | NO PURCHASE | 78141731 | REPLACED | 78374828 | NO LOSS |
| 78237208 | NO PURCHASE | 78049286 | NO PURCHASE | 78141732 | REPLACED | 78374834 | NO PURCHASE |
| 78237209 | NO LOSS | 78049289 | NO PURCHASE | 78141733 | REPLACED | 78374835 | NO PURCHASE |
| 78237210 | NO PURCHASE | 78049291 | NO PURCHASE | 78141734 | REPLACED | 78374836 | NO LOSS |
| 78237211 | NO PURCHASE | 78049294 | NO PURCHASE | 78141735 | REPLACED | 78374837 | NO PURCHASE |
| 78237212 | NO PURCHASE | 78049295 | NO PURCHASE | 78141736 | REPLACED | 78374839 | NO LOSS |
| 78237213 | NO PURCHASE | 78049296 | NO PURCHASE | 78141737 | REPLACED | 78374841 | NO LOSS |
| 78237214 | NO PURCHASE | 78049299 | NO LOSS | 78141738 | REPLACED | 78374842 | NO LOSS |
| 78237215 | NO PURCHASE | 78049300 | NO PURCHASE | 78141739 | REPLACED | 78374843 | NO LOSS |
| 78237216 | NO PURCHASE | 78049301 | NO PURCHASE | 78141740 | REPLACED | 78374844 | NO PURCHASE |
| 78237217 | NO PURCHASE | 78049303 | NO LOSS | 78141741 | REPLACED | 78374847 | NO PURCHASE |
| 78237218 | NO PURCHASE | 78049304 | NO PURCHASE | 78141742 | REPLACED | 78374848 | NO PURCHASE |
| 78237219 | NO PURCHASE | 78049306 | NO LOSS | 78141743 | REPLACED | 78374850 | NO LOSS |
| 78237220 | NO PURCHASE | 78049308 | NO LOSS | 78141744 | REPLACED | 78374851 | NO LOSS |
| 78237221 | NO PURCHASE | 78049309 | NO PURCHASE | 78141745 | REPLACED | 78374854 | NO PURCHASE |
| 78237222 | NO PURCHASE | 78049310 | NO LOSS | 78141746 | REPLACED | 78374858 | NO LOSS |
| 78237223 | NO PURCHASE | 78049311 | NO LOSS | 78141747 | REPLACED | 78374859 | NO LOSS |
| 78237224 | NO PURCHASE | 78049312 | NO LOSS | 78141748 | REPLACED | 78374860 | NO LOSS |
| 78237226 | NO PURCHASE | 78049317 | NO LOSS | 78141749 | REPLACED | 78374861 | NO LOSS |
| 78237227 | NO PURCHASE | 78049318 | NO LOSS | 78141750 | REPLACED | 78374865 | NO LOSS |
| 78237228 | NO PURCHASE | 78049319 | NO LOSS | 78141751 | REPLACED | 78374866 | NO LOSS |
| 78237229 | NO PURCHASE | 78049320 | NO LOSS | 78141752 | REPLACED | 78374869 | NO LOSS |
| 78237230 | NO PURCHASE | 78049322 | NO LOSS | 78141753 | REPLACED | 78374872 | NO PURCHASE |
| 78237231 | NO PURCHASE | 78049326 | NO PURCHASE | 78141754 | REPLACED | 78374873 | NO PURCHASE |
| 78237232 | NO PURCHASE | 78049327 | NO LOSS | 78141755 | REPLACED | 78374874 | NO LOSS |
| 78237233 | NO PURCHASE | 78049328 | NO PURCHASE | 78141756 | REPLACED | 78374875 | NO LOSS |
| 78237234 | NO PURCHASE | 78049329 | NO PURCHASE | 78141757 | REPLACED | 78374876 | NO LOSS |
| 78237235 | NO PURCHASE | 78049331 | NO LOSS | 78141758 | REPLACED | 78374877 | NO LOSS |
| 78237236 | NO PURCHASE | 78049332 | NO PURCHASE | 78141759 | REPLACED | 78374879 | NO PURCHASE |
| 78237237 | NO PURCHASE | 78049333 | NO LOSS | 78141760 | REPLACED | 78374880 | NO PURCHASE |
| 78237238 | NO PURCHASE | 78049334 | NO PURCHASE | 78141761 | REPLACED | 78374882 | NO PURCHASE |
| 78237239 | NO PURCHASE | 78049338 | NO PURCHASE | 78141762 | REPLACED | 78374889 | NO PURCHASE |
| 78237240 | NO PURCHASE | 78049341 | NO LOSS | 78141763 | REPLACED | 78374890 | NO PURCHASE |
| 78237242 | NO PURCHASE | 78049342 | NO LOSS | 78141764 | REPLACED | 78374892 | NO PURCHASE |
| 78237243 | NO PURCHASE | 78049343 | NO PURCHASE | 78141765 | REPLACED | 78374895 | NO PURCHASE |
| 78237244 | NO PURCHASE | 78049344 | NO PURCHASE | 78141766 | REPLACED | 78374899 | NO LOSS |
| 78237245 | NO PURCHASE | 78049346 | NO LOSS | 78141767 | REPLACED | 78374902 | NO LOSS |
| 78237246 | NO PURCHASE | 78049347 | NO PURCHASE | 78141768 | REPLACED | 78374906 | NO PURCHASE |
| 78237247 | NO PURCHASE | 78049348 | NO PURCHASE | 78141769 | REPLACED | 78374908 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237248 | NO PURCHASE | 78049351 | NO PURCHASE | 78141770 | REPLACED | 78374920 | NO LOSS |
| 78237249 | NO PURCHASE | 78049353 | NO PURCHASE | 78141771 | REPLACED | 78374922 | NO LOSS |
| 78237250 | NO PURCHASE | 78049354 | NO PURCHASE | 78141772 | REPLACED | 78374924 | NO LOSS |
| 78237251 | NO PURCHASE | 78049355 | NO PURCHASE | 78141773 | REPLACED | 78374932 | NO LOSS |
| 78237252 | NO PURCHASE | 78049356 | NO LOSS | 78141774 | REPLACED | 78374933 | NO PURCHASE |
| 78237253 | NO PURCHASE | 78049357 | NO PURCHASE | 78141775 | REPLACED | 78374934 | NO LOSS |
| 78237254 | NO PURCHASE | 78049358 | NO LOSS | 78141776 | REPLACED | 78374936 | NO LOSS |
| 78237255 | NO PURCHASE | 78049359 | NO PURCHASE | 78141777 | REPLACED | 78374937 | NO LOSS |
| 78237256 | NO PURCHASE | 78049360 | NO PURCHASE | 78141778 | REPLACED | 78374939 | NO LOSS |
| 78237257 | NO LOSS | 78049361 | NO PURCHASE | 78141779 | REPLACED | 78374940 | NO PURCHASE |
| 78237258 | NO PURCHASE | 78049363 | NO LOSS | 78141780 | REPLACED | 78374941 | NO LOSS |
| 78237259 | NO LOSS | 78049364 | NO LOSS | 78141781 | REPLACED | 78374945 | NO PURCHASE |
| 78237260 | NO PURCHASE | 78049365 | NO LOSS | 78141782 | REPLACED | 78374947 | NO PURCHASE |
| 78237261 | NO PURCHASE | 78049366 | NO LOSS | 78141783 | REPLACED | 78374948 | NO LOSS |
| 78237262 | NO PURCHASE | 78049367 | NO LOSS | 78141784 | REPLACED | 78374949 | NO LOSS |
| 78237264 | NO PURCHASE | 78049369 | NO LOSS | 78141785 | REPLACED | 78374950 | NO PURCHASE |
| 78237265 | NO PURCHASE | 78049370 | NO LOSS | 78141786 | REPLACED | 78374951 | NO LOSS |
| 78237266 | NO LOSS | 78049371 | NO LOSS | 78141787 | REPLACED | 78374953 | NO LOSS |
| 78237267 | NO PURCHASE | 78049373 | NO LOSS | 78141788 | REPLACED | 78374954 | NO PURCHASE |
| 78237268 | NO PURCHASE | 78049374 | NO PURCHASE | 78141789 | REPLACED | 78374957 | NO PURCHASE |
| 78237269 | NO PURCHASE | 78049375 | NO LOSS | 78141790 | REPLACED | 78374958 | NO LOSS |
| 78237270 | NO PURCHASE | 78049377 | NO LOSS | 78141791 | REPLACED | 78374959 | NO PURCHASE |
| 78237271 | NO PURCHASE | 78049378 | NO PURCHASE | 78141792 | REPLACED | 78374960 | NO PURCHASE |
| 78237272 | NO PURCHASE | 78049379 | NO PURCHASE | 78141793 | REPLACED | 78374961 | NO LOSS |
| 78237273 | NO PURCHASE | 78049380 | NO LOSS | 78141794 | REPLACED | 78374962 | NO LOSS |
| 78237274 | NO PURCHASE | 78049381 | NO PURCHASE | 78141795 | REPLACED | 78374965 | NO LOSS |
| 78237275 | NO PURCHASE | 78049382 | NO LOSS | 78141796 | REPLACED | 78374981 | NO PURCHASE |
| 78237276 | NO PURCHASE | 78049383 | NO LOSS | 78141797 | REPLACED | 78374982 | NO PURCHASE |
| 78237277 | NO PURCHASE | 78049384 | NO PURCHASE | 78141798 | REPLACED | 78374983 | NO PURCHASE |
| 78237278 | NO LOSS | 78049385 | NO LOSS | 78141799 | REPLACED | 78374995 | NO LOSS |
| 78237279 | NO PURCHASE | 78049386 | NO PURCHASE | 78141800 | REPLACED | 78374996 | NO LOSS |
| 78237280 | NO PURCHASE | 78049387 | NO PURCHASE | 78141801 | REPLACED | 78375001 | NO PURCHASE |
| 78237281 | NO PURCHASE | 78049388 | NO LOSS | 78141802 | REPLACED | 78375002 | NO PURCHASE |
| 78237282 | NO PURCHASE | 78049389 | NO PURCHASE | 78141803 | REPLACED | 78375025 | NO PURCHASE |
| 78237283 | NO LOSS | 78049390 | NO PURCHASE | 78141804 | REPLACED | 78375026 | NO LOSS |
| 78237284 | NO PURCHASE | 78049391 | NO PURCHASE | 78141805 | REPLACED | 78375027 | NO PURCHASE |
| 78237285 | NO PURCHASE | 78049392 | NO PURCHASE | 78141806 | REPLACED | 78375028 | NO PURCHASE |
| 78237286 | NO PURCHASE | 78049393 | NO PURCHASE | 78141807 | REPLACED | 78375029 | NO LOSS |
| 78237287 | NO PURCHASE | 78049394 | NO LOSS | 78141808 | REPLACED | 78375030 | NO LOSS |
| 78237288 | NO PURCHASE | 78049395 | NO LOSS | 78141809 | REPLACED | 78375032 | NO LOSS |
| 78237289 | NO LOSS | 78049396 | NO LOSS | 78141810 | REPLACED | 78375034 | NO LOSS |
| 78237290 | NO PURCHASE | 78049397 | NO PURCHASE | 78141811 | REPLACED | 78375035 | NO PURCHASE |
| 78237292 | NO PURCHASE | 78049398 | NO PURCHASE | 78141812 | REPLACED | 78375036 | NO LOSS |
| 78237293 | NO PURCHASE | 78049399 | NO LOSS | 78141813 | REPLACED | 78375037 | NO LOSS |
| 78237294 | NO PURCHASE | 78049401 | NO LOSS | 78141814 | REPLACED | 78375038 | NO LOSS |
| 78237295 | NO PURCHASE | 78049402 | NO LOSS | 78141815 | REPLACED | 78375039 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237296 | NO PURCHASE | 78049403 | NO LOSS | 78141816 | REPLACED | 78375040 | NO LOSS |
| 78237297 | NO PURCHASE | 78049408 | NO LOSS | 78141817 | REPLACED | 78375041 | NO LOSS |
| 78237298 | NO PURCHASE | 78049409 | NO LOSS | 78141818 | REPLACED | 78375042 | NO LOSS |
| 78237299 | NO PURCHASE | 78049411 | NO LOSS | 78141819 | REPLACED | 78375043 | NO LOSS |
| 78237300 | NO PURCHASE | 78049417 | NO LOSS | 78141820 | REPLACED | 78375044 | NO PURCHASE |
| 78237301 | NO PURCHASE | 78049420 | NO PURCHASE | 78141821 | REPLACED | 78375045 | NO LOSS |
| 78237303 | NO PURCHASE | 78049421 | NO LOSS | 78141822 | REPLACED | 78375046 | NO LOSS |
| 78237304 | NO PURCHASE | 78049423 | NO LOSS | 78141823 | REPLACED | 78375047 | NO LOSS |
| 78237305 | NO PURCHASE | 78049426 | NO LOSS | 78141824 | REPLACED | 78375048 | NO PURCHASE |
| 78237306 | NO PURCHASE | 78049427 | NO LOSS | 78141825 | REPLACED | 78375049 | NO PURCHASE |
| 78237308 | NO PURCHASE | 78049428 | NO LOSS | 78141826 | REPLACED | 78375050 | NO PURCHASE |
| 78237309 | NO PURCHASE | 78049429 | NO LOSS | 78141827 | REPLACED | 78375053 | NO LOSS |
| 78237310 | NO PURCHASE | 78049430 | NO LOSS | 78141828 | REPLACED | 78375054 | NO PURCHASE |
| 78237311 | NO LOSS | 78049432 | NO LOSS | 78141829 | REPLACED | 78375055 | NO PURCHASE |
| 78237312 | NO PURCHASE | 78049433 | NO LOSS | 78141830 | REPLACED | 78375056 | NO PURCHASE |
| 78237313 | NO PURCHASE | 78049435 | NO LOSS | 78141831 | REPLACED | 78375057 | NO PURCHASE |
| 78237314 | NO PURCHASE | 78049436 | NO LOSS | 78141832 | REPLACED | 78375058 | NO PURCHASE |
| 78237315 | NO PURCHASE | 78049438 | NO PURCHASE | 78141833 | REPLACED | 78375064 | NO LOSS |
| 78237316 | NO PURCHASE | 78049443 | NO LOSS | 78141834 | REPLACED | 78375067 | NO PURCHASE |
| 78237317 | NO PURCHASE | 78049444 | NO LOSS | 78141835 | REPLACED | 78375068 | NO PURCHASE |
| 78237318 | NO PURCHASE | 78049445 | NO LOSS | 78141836 | REPLACED | 78375069 | NO PURCHASE |
| 78237319 | NO PURCHASE | 78049447 | NO LOSS | 78141837 | REPLACED | 78375070 | NO LOSS |
| 78237320 | NO PURCHASE | 78049448 | NO LOSS | 78141838 | REPLACED | 78375071 | NO LOSS |
| 78237321 | NO PURCHASE | 78049455 | NO LOSS | 78141839 | REPLACED | 78375072 | NO LOSS |
| 78237322 | NO PURCHASE | 78049456 | NO LOSS | 78141840 | REPLACED | 78375074 | NO PURCHASE |
| 78237323 | NO PURCHASE | 78049464 | NO PURCHASE | 78141841 | REPLACED | 78375075 | NO PURCHASE |
| 78237324 | NO PURCHASE | 78049467 | NO PURCHASE | 78141842 | REPLACED | 78375077 | NO PURCHASE |
| 78237325 | NO LOSS | 78049469 | NO PURCHASE | 78141843 | REPLACED | 78375080 | NO PURCHASE |
| 78237326 | NO PURCHASE | 78049475 | NO LOSS | 78141844 | REPLACED | 78375087 | NO PURCHASE |
| 78237327 | NO PURCHASE | 78049477 | NO LOSS | 78141845 | REPLACED | 78375090 | NO PURCHASE |
| 78237328 | NO PURCHASE | 78049484 | NO LOSS | 78141846 | REPLACED | 78375091 | NO PURCHASE |
| 78237329 | NO LOSS | 78049485 | NO LOSS | 78141847 | REPLACED | 78375093 | NO LOSS |
| 78237330 | NO PURCHASE | 78049486 | NO LOSS | 78141848 | REPLACED | 78375094 | NO LOSS |
| 78237331 | NO PURCHASE | 78049487 | NO LOSS | 78141849 | REPLACED | 78375096 | NO PURCHASE |
| 78237332 | NO PURCHASE | 78049488 | NO LOSS | 78141850 | REPLACED | 78375097 | NO LOSS |
| 78237333 | NO PURCHASE | 78049493 | NO LOSS | 78141851 | REPLACED | 78375102 | NO LOSS |
| 78237334 | NO PURCHASE | 78049494 | NO LOSS | 78141852 | REPLACED | 78375103 | NO LOSS |
| 78237335 | NO PURCHASE | 78049495 | NO PURCHASE | 78141853 | REPLACED | 78375105 | NO LOSS |
| 78237336 | NO PURCHASE | 78049496 | NO LOSS | 78141854 | REPLACED | 78375106 | NO PURCHASE |
| 78237337 | NO PURCHASE | 78049497 | NO LOSS | 78141855 | REPLACED | 78375108 | NO PURCHASE |
| 78237339 | NO PURCHASE | 78049498 | NO PURCHASE | 78141856 | REPLACED | 78375110 | NO PURCHASE |
| 78237340 | NO PURCHASE | 78049500 | NO PURCHASE | 78141857 | REPLACED | 78375111 | NO PURCHASE |
| 78237341 | NO PURCHASE | 78049501 | NO LOSS | 78141858 | REPLACED | 78375112 | NO PURCHASE |
| 78237342 | NO PURCHASE | 78049504 | NO LOSS | 78141859 | REPLACED | 78375113 | NO PURCHASE |
| 78237343 | NO PURCHASE | 78049506 | NO PURCHASE | 78141860 | REPLACED | 78375114 | NO PURCHASE |
| 78237344 | NO PURCHASE | 78049507 | NO PURCHASE | 78141861 | REPLACED | 78375115 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237345 | NO PURCHASE | 78049508 | NO PURCHASE | 78141862 | REPLACED | 78375116 | NO PURCHASE |
| 78237346 | NO PURCHASE | 78049517 | NO LOSS | 78141863 | REPLACED | 78375117 | NO PURCHASE |
| 78237347 | NO PURCHASE | 78049520 | NO LOSS | 78141864 | REPLACED | 78375118 | NO LOSS |
| 78237348 | NO PURCHASE | 78049521 | NO LOSS | 78141865 | REPLACED | 78375122 | NO LOSS |
| 78237349 | NO PURCHASE | 78049522 | NO LOSS | 78141866 | REPLACED | 78375123 | NO LOSS |
| 78237350 | NO PURCHASE | 78049524 | NO LOSS | 78141867 | REPLACED | 78375124 | NO PURCHASE |
| 78237351 | NO PURCHASE | 78049526 | NO LOSS | 78141868 | REPLACED | 78375125 | NO LOSS |
| 78237352 | NO PURCHASE | 78049527 | NO PURCHASE | 78141869 | REPLACED | 78375126 | NO PURCHASE |
| 78237353 | NO PURCHASE | 78049528 | NO LOSS | 78141870 | REPLACED | 78375128 | NO LOSS |
| 78237354 | NO PURCHASE | 78049529 | NO PURCHASE | 78141871 | REPLACED | 78375129 | NO PURCHASE |
| 78237355 | NO PURCHASE | 78049530 | NO LOSS | 78141872 | REPLACED | 78375130 | NO PURCHASE |
| 78237356 | NO PURCHASE | 78049531 | NO LOSS | 78141873 | REPLACED | 78375131 | NO PURCHASE |
| 78237357 | NO LOSS | 78049532 | NO LOSS | 78141874 | REPLACED | 78375133 | NO LOSS |
| 78237358 | NO PURCHASE | 78049535 | NO PURCHASE | 78141875 | REPLACED | 78375134 | NO PURCHASE |
| 78237359 | NO PURCHASE | 78049536 | NO PURCHASE | 78141876 | REPLACED | 78375136 | NO LOSS |
| 78237360 | NO PURCHASE | 78049537 | NO LOSS | 78141877 | REPLACED | 78375139 | NO PURCHASE |
| 78237361 | NO PURCHASE | 78049538 | NO LOSS | 78141878 | REPLACED | 78375141 | NO LOSS |
| 78237362 | NO PURCHASE | 78049540 | NO LOSS | 78141879 | REPLACED | 78375142 | NO LOSS |
| 78237363 | NO PURCHASE | 78049541 | NO PURCHASE | 78141880 | REPLACED | 78375143 | NO LOSS |
| 78237364 | NO PURCHASE | 78049543 | NO LOSS | 78141881 | REPLACED | 78375145 | NO LOSS |
| 78237365 | NO PURCHASE | 78049544 | NO PURCHASE | 78141882 | REPLACED | 78375146 | NO LOSS |
| 78237366 | NO PURCHASE | 78049545 | NO PURCHASE | 78141883 | REPLACED | 78375147 | NO LOSS |
| 78237367 | NO PURCHASE | 78049546 | NO LOSS | 78141884 | REPLACED | 78375148 | NO LOSS |
| 78237368 | NO PURCHASE | 78049548 | NO LOSS | 78141885 | REPLACED | 78375149 | NO LOSS |
| 78237369 | NO LOSS | 78049549 | NO LOSS | 78141886 | REPLACED | 78375151 | NO LOSS |
| 78237370 | NO PURCHASE | 78049550 | NO LOSS | 78141887 | REPLACED | 78375152 | NO LOSS |
| 78237371 | NO PURCHASE | 78049551 | NO LOSS | 78141888 | REPLACED | 78375153 | NO LOSS |
| 78237372 | NO PURCHASE | 78049553 | NO LOSS | 78141889 | REPLACED | 78375154 | NO LOSS |
| 78237373 | NO LOSS | 78049554 | NO PURCHASE | 78141890 | REPLACED | 78375155 | NO LOSS |
| 78237374 | NO PURCHASE | 78049555 | NO PURCHASE | 78141891 | REPLACED | 78375156 | NO LOSS |
| 78237375 | NO LOSS | 78049559 | NO LOSS | 78141892 | REPLACED | 78375158 | NO LOSS |
| 78237376 | NO PURCHASE | 78049560 | NO LOSS | 78141893 | REPLACED | 78375159 | NO LOSS |
| 78237377 | NO PURCHASE | 78049561 | NO LOSS | 78141894 | REPLACED | 78375160 | NO LOSS |
| 78237378 | NO LOSS | 78049562 | NO PURCHASE | 78141895 | REPLACED | 78375161 | NO PURCHASE |
| 78237379 | NO PURCHASE | 78049563 | NO PURCHASE | 78141896 | REPLACED | 78375162 | NO LOSS |
| 78237381 | NO PURCHASE | 78049564 | NO LOSS | 78141897 | REPLACED | 78375163 | NO LOSS |
| 78237382 | NO PURCHASE | 78049566 | NO PURCHASE | 78141898 | REPLACED | 78375164 | NO LOSS |
| 78237383 | NO PURCHASE | 78049567 | NO PURCHASE | 78141899 | REPLACED | 78375166 | NO LOSS |
| 78237384 | NO PURCHASE | 78049568 | NO PURCHASE | 78141900 | REPLACED | 78375168 | NO PURCHASE |
| 78237385 | NO PURCHASE | 78049569 | NO LOSS | 78141901 | REPLACED | 78375169 | NO PURCHASE |
| 78237386 | NO LOSS | 78049570 | NO PURCHASE | 78141902 | REPLACED | 78375170 | NO PURCHASE |
| 78237387 | NO PURCHASE | 78049571 | NO PURCHASE | 78141903 | REPLACED | 78375171 | NO PURCHASE |
| 78237388 | NO PURCHASE | 78049573 | NO LOSS | 78141904 | REPLACED | 78375176 | NO LOSS |
| 78237389 | NO PURCHASE | 78049575 | NO PURCHASE | 78141905 | REPLACED | 78375180 | NO PURCHASE |
| 78237390 | NO LOSS | 78049576 | NO LOSS | 78141906 | REPLACED | 78375181 | NO LOSS |
| 78237391 | NO PURCHASE | 78049580 | NO LOSS | 78141907 | REPLACED | 78375182 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78237392 | NO PURCHASE | 78049582 | NO PURCHASE | 78141908 | REPLACED | 78375183 | NO LOSS |
| 78237393 | NO PURCHASE | 78049583 | NO LOSS | 78141909 | REPLACED | 78375184 | NO PURCHASE |
| 78237394 | NO PURCHASE | 78049584 | NO LOSS | 78141910 | REPLACED | 78375185 | NO PURCHASE |
| 78237395 | NO PURCHASE | 78049585 | NO LOSS | 78141911 | REPLACED | 78375186 | NO PURCHASE |
| 78237396 | NO PURCHASE | 78049586 | NO LOSS | 78141912 | REPLACED | 78375190 | NO PURCHASE |
| 78237397 | NO PURCHASE | 78049587 | NO LOSS | 78141913 | REPLACED | 78375191 | NO PURCHASE |
| 78237398 | NO PURCHASE | 78049588 | NO LOSS | 78141914 | REPLACED | 78375192 | NO PURCHASE |
| 78237399 | NO PURCHASE | 78049591 | NO PURCHASE | 78141915 | REPLACED | 78375199 | NO LOSS |
| 78237400 | NO PURCHASE | 78049592 | NO PURCHASE | 78141916 | REPLACED | 78375201 | NO PURCHASE |
| 78237401 | NO PURCHASE | 78049595 | NO PURCHASE | 78141917 | REPLACED | 78375202 | NO PURCHASE |
| 78237402 | NO PURCHASE | 78049596 | NO PURCHASE | 78141918 | REPLACED | 78375203 | NO PURCHASE |
| 78237403 | NO PURCHASE | 78049597 | NO LOSS | 78141919 | REPLACED | 78375204 | NO LOSS |
| 78237404 | NO PURCHASE | 78049599 | NO LOSS | 78141920 | REPLACED | 78375205 | NO LOSS |
| 78237405 | NO PURCHASE | 78049600 | NO LOSS | 78141921 | REPLACED | 78375206 | NO LOSS |
| 78237406 | NO PURCHASE | 78049601 | NO LOSS | 78141922 | REPLACED | 78375212 | NO LOSS |
| 78237407 | NO PURCHASE | 78049602 | NO LOSS | 78141923 | REPLACED | 78375213 | NO LOSS |
| 78237408 | NO PURCHASE | 78049603 | NO LOSS | 78141924 | REPLACED | 78375214 | NO LOSS |
| 78237409 | NO PURCHASE | 78049605 | NO LOSS | 78141925 | REPLACED | 78375215 | NO LOSS |
| 78237410 | NO PURCHASE | 78049606 | NO LOSS | 78141926 | REPLACED | 78375216 | NO LOSS |
| 78237411 | NO PURCHASE | 78049607 | NO LOSS | 78141927 | REPLACED | 78375217 | NO LOSS |
| 78237412 | NO PURCHASE | 78049609 | NO LOSS | 78141928 | REPLACED | 78375218 | NO LOSS |
| 78237413 | NO PURCHASE | 78049610 | NO LOSS | 78141929 | REPLACED | 78375219 | NO LOSS |
| 78237414 | NO LOSS | 78049611 | NO LOSS | 78141930 | REPLACED | 78375220 | NO LOSS |
| 78237415 | NO LOSS | 78049612 | NO LOSS | 78141931 | REPLACED | 78375221 | NO PURCHASE |
| 78237416 | NO PURCHASE | 78049613 | NO LOSS | 78141932 | REPLACED | 78375224 | NO LOSS |
| 78237417 | NO PURCHASE | 78049614 | NO LOSS | 78141933 | REPLACED | 78375226 | NO LOSS |
| 78237418 | NO PURCHASE | 78049615 | NO LOSS | 78141934 | REPLACED | 78375227 | NO PURCHASE |
| 78237419 | NO PURCHASE | 78049617 | NO LOSS | 78141935 | REPLACED | 78375228 | NO PURCHASE |
| 78237420 | NO LOSS | 78049618 | NO LOSS | 78141936 | REPLACED | 78375229 | NO LOSS |
| 78237421 | NO PURCHASE | 78049621 | NO LOSS | 78141937 | REPLACED | 78375230 | NO PURCHASE |
| 78237422 | NO PURCHASE | 78049628 | NO LOSS | 78141938 | REPLACED | 78375231 | NO PURCHASE |
| 78237423 | NO PURCHASE | 78049629 | NO LOSS | 78141939 | REPLACED | 78375234 | NO LOSS |
| 78237424 | NO PURCHASE | 78049630 | NO PURCHASE | 78141940 | REPLACED | 78375235 | NO LOSS |
| 78237425 | NO LOSS | 78049631 | NO LOSS | 78141941 | REPLACED | 78375239 | NO LOSS |
| 78237426 | NO PURCHASE | 78049632 | NO LOSS | 78141942 | REPLACED | 78375240 | NO LOSS |
| 78237427 | NO LOSS | 78049633 | NO LOSS | 78141943 | REPLACED | 78375242 | NO PURCHASE |
| 78237428 | NO PURCHASE | 78049634 | NO PURCHASE | 78141944 | REPLACED | 78375246 | NO PURCHASE |
| 78237429 | NO PURCHASE | 78049635 | NO LOSS | 78141945 | REPLACED | 78375247 | NO PURCHASE |
| 78237430 | NO PURCHASE | 78049636 | NO LOSS | 78141946 | REPLACED | 78375250 | NO PURCHASE |
| 78237431 | NO PURCHASE | 78049637 | NO LOSS | 78141947 | REPLACED | 78375251 | NO PURCHASE |
| 78237432 | NO PURCHASE | 78049638 | NO LOSS | 78141948 | REPLACED | 78375252 | NO PURCHASE |
| 78237433 | NO LOSS | 78049639 | NO LOSS | 78141949 | REPLACED | 78375253 | NO PURCHASE |
| 78237434 | NO PURCHASE | 78049640 | NO LOSS | 78141950 | REPLACED | 78375254 | NO LOSS |
| 78237435 | NO PURCHASE | 78049644 | NO LOSS | 78141951 | REPLACED | 78375255 | NO LOSS |
| 78237436 | NO PURCHASE | 78049645 | NO LOSS | 78141952 | REPLACED | 78375256 | NO LOSS |
| 78237437 | NO PURCHASE | 78049646 | NO LOSS | 78141953 | REPLACED | 78375257 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237438 | NO PURCHASE | 78049647 | NO PURCHASE | 78141954 | REPLACED | 78375258 | NO PURCHASE |
| 78237439 | NO PURCHASE | 78049649 | NO LOSS | 78141955 | REPLACED | 78375262 | NO LOSS |
| 78237440 | NO PURCHASE | 78049650 | NO LOSS | 78141956 | REPLACED | 78375266 | NO LOSS |
| 78237441 | NO PURCHASE | 78049651 | NO LOSS | 78141957 | REPLACED | 78375271 | NO LOSS |
| 78237442 | NO PURCHASE | 78049654 | NO LOSS | 78141958 | REPLACED | 78375277 | NO PURCHASE |
| 78237443 | NO PURCHASE | 78049656 | NO PURCHASE | 78141959 | REPLACED | 78375278 | NO PURCHASE |
| 78237444 | NO PURCHASE | 78049657 | NO PURCHASE | 78141960 | REPLACED | 78375282 | NO LOSS |
| 78237445 | NO LOSS | 78049662 | NO LOSS | 78141961 | REPLACED | 78375284 | NO PURCHASE |
| 78237446 | NO PURCHASE | 78049663 | NO LOSS | 78141962 | REPLACED | 78375285 | NO LOSS |
| 78237447 | NO PURCHASE | 78049664 | NO PURCHASE | 78141963 | REPLACED | 78375286 | NO PURCHASE |
| 78237448 | NO LOSS | 78049665 | NO LOSS | 78141964 | REPLACED | 78375289 | NO LOSS |
| 78237449 | NO PURCHASE | 78049666 | NO PURCHASE | 78141965 | REPLACED | 78375290 | NO LOSS |
| 78237450 | NO PURCHASE | 78049667 | NO LOSS | 78141966 | REPLACED | 78375293 | NO LOSS |
| 78237451 | NO PURCHASE | 78049668 | NO LOSS | 78141967 | REPLACED | 78375294 | NO LOSS |
| 78237452 | NO PURCHASE | 78049669 | NO LOSS | 78141968 | REPLACED | 78375296 | NO LOSS |
| 78237453 | NO PURCHASE | 78049670 | NO LOSS | 78141969 | REPLACED | 78375300 | NO LOSS |
| 78237454 | NO LOSS | 78049671 | NO LOSS | 78141970 | REPLACED | 78375304 | NO LOSS |
| 78237455 | NO PURCHASE | 78049672 | NO LOSS | 78141971 | REPLACED | 78375305 | NO LOSS |
| 78237456 | NO PURCHASE | 78049673 | NO LOSS | 78141972 | REPLACED | 78375316 | NO PURCHASE |
| 78237457 | NO LOSS | 78049674 | NO PURCHASE | 78141973 | REPLACED | 78375317 | NO PURCHASE |
| 78237458 | NO PURCHASE | 78049675 | NO LOSS | 78141974 | REPLACED | 78375320 | NO LOSS |
| 78237459 | NO PURCHASE | 78049676 | NO PURCHASE | 78141975 | REPLACED | 78375321 | NO LOSS |
| 78237460 | NO PURCHASE | 78049677 | NO PURCHASE | 78141976 | REPLACED | 78375327 | NO LOSS |
| 78237461 | NO PURCHASE | 78049678 | NO PURCHASE | 78141977 | REPLACED | 78375328 | NO LOSS |
| 78237462 | NO PURCHASE | 78049680 | NO PURCHASE | 78141978 | REPLACED | 78375331 | NO LOSS |
| 78237463 | NO LOSS | 78049681 | NO PURCHASE | 78141979 | REPLACED | 78375333 | NO PURCHASE |
| 78237464 | NO PURCHASE | 78049683 | NO PURCHASE | 78141980 | REPLACED | 78375335 | NO PURCHASE |
| 78237465 | NO PURCHASE | 78049684 | NO PURCHASE | 78141981 | REPLACED | 78375337 | NO PURCHASE |
| 78237466 | NO PURCHASE | 78049685 | NO PURCHASE | 78141982 | REPLACED | 78375338 | NO PURCHASE |
| 78237467 | NO PURCHASE | 78049686 | NO PURCHASE | 78141983 | REPLACED | 78375339 | NO PURCHASE |
| 78237468 | NO PURCHASE | 78049687 | NO LOSS | 78141984 | REPLACED | 78375340 | NO LOSS |
| 78237469 | NO PURCHASE | 78049688 | NO LOSS | 78141985 | REPLACED | 78375344 | NO PURCHASE |
| 78237470 | NO LOSS | 78049689 | NO PURCHASE | 78141986 | REPLACED | 78375345 | NO PURCHASE |
| 78237471 | NO LOSS | 78049691 | NO LOSS | 78141987 | REPLACED | 78375346 | NO PURCHASE |
| 78237472 | NO PURCHASE | 78049692 | NO LOSS | 78141988 | REPLACED | 78375348 | NO PURCHASE |
| 78237473 | NO PURCHASE | 78049693 | NO LOSS | 78141989 | REPLACED | 78375349 | NO PURCHASE |
| 78237474 | NO LOSS | 78049694 | NO LOSS | 78141990 | REPLACED | 78375350 | NO PURCHASE |
| 78237475 | NO PURCHASE | 78049695 | NO LOSS | 78141991 | REPLACED | 78375351 | NO PURCHASE |
| 78237476 | NO PURCHASE | 78049696 | NO PURCHASE | 78141992 | REPLACED | 78375352 | NO PURCHASE |
| 78237477 | NO LOSS | 78049697 | NO PURCHASE | 78141993 | REPLACED | 78375353 | NO LOSS |
| 78237478 | NO PURCHASE | 78049698 | NO LOSS | 78141994 | REPLACED | 78375355 | NO LOSS |
| 78237479 | NO PURCHASE | 78049699 | NO LOSS | 78141995 | REPLACED | 78375356 | NO PURCHASE |
| 78237480 | NO LOSS | 78049700 | NO PURCHASE | 78141996 | REPLACED | 78375357 | NO LOSS |
| 78237481 | NO PURCHASE | 78049702 | NO PURCHASE | 78141997 | REPLACED | 78375358 | NO PURCHASE |
| 78237482 | NO PURCHASE | 78049706 | NO PURCHASE | 78141998 | REPLACED | 78375359 | NO LOSS |
| 78237483 | NO PURCHASE | 78049707 | NO PURCHASE | 78141999 | REPLACED | 78375365 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237484 | NO PURCHASE | 78049708 | NO PURCHASE | 78142000 | REPLACED | 78375368 | NO LOSS |
| 78237485 | NO PURCHASE | 78049709 | NO PURCHASE | 78142001 | REPLACED | 78375369 | NO PURCHASE |
| 78237486 | NO LOSS | 78049711 | NO LOSS | 78142002 | REPLACED | 78375370 | NO PURCHASE |
| 78237487 | NO PURCHASE | 78049712 | NO LOSS | 78142003 | REPLACED | 78375371 | NO PURCHASE |
| 78237488 | NO PURCHASE | 78049714 | NO PURCHASE | 78142004 | REPLACED | 78375372 | NO PURCHASE |
| 78237489 | NO PURCHASE | 78049717 | NO LOSS | 78142005 | REPLACED | 78375373 | NO PURCHASE |
| 78237490 | NO PURCHASE | 78049718 | NO LOSS | 78142006 | REPLACED | 78375374 | NO LOSS |
| 78237491 | NO PURCHASE | 78049719 | NO LOSS | 78142007 | REPLACED | 78375375 | NO PURCHASE |
| 78237492 | NO PURCHASE | 78049720 | NO LOSS | 78142008 | REPLACED | 78375381 | NO LOSS |
| 78237493 | NO LOSS | 78049721 | NO LOSS | 78142009 | REPLACED | 78375384 | NO LOSS |
| 78237494 | NO PURCHASE | 78049722 | NO LOSS | 78142010 | REPLACED | 78375385 | NO LOSS |
| 78237495 | NO PURCHASE | 78049723 | NO LOSS | 78142011 | REPLACED | 78375403 | NO PURCHASE |
| 78237496 | NO PURCHASE | 78049724 | NO LOSS | 78142012 | REPLACED | 78375405 | NO LOSS |
| 78237497 | NO PURCHASE | 78049725 | NO PURCHASE | 78142013 | REPLACED | 78375410 | NO PURCHASE |
| 78237498 | NO PURCHASE | 78049726 | NO PURCHASE | 78142014 | REPLACED | 78375414 | NO LOSS |
| 78237499 | NO PURCHASE | 78049727 | NO LOSS | 78142015 | REPLACED | 78375415 | NO LOSS |
| 78237500 | NO PURCHASE | 78049728 | NO PURCHASE | 78142016 | REPLACED | 78375416 | NO PURCHASE |
| 78237501 | NO PURCHASE | 78049730 | NO PURCHASE | 78142017 | REPLACED | 78375417 | NO PURCHASE |
| 78237502 | NO LOSS | 78049731 | NO LOSS | 78142018 | REPLACED | 78375418 | NO PURCHASE |
| 78237503 | NO PURCHASE | 78049732 | NO LOSS | 78142019 | REPLACED | 78375420 | NO PURCHASE |
| 78237504 | NO PURCHASE | 78049734 | NO LOSS | 78142020 | REPLACED | 78375421 | NO LOSS |
| 78237505 | NO PURCHASE | 78049735 | NO LOSS | 78142021 | REPLACED | 78375426 | NO PURCHASE |
| 78237506 | NO PURCHASE | 78049736 | NO PURCHASE | 78142022 | REPLACED | 78375427 | NO LOSS |
| 78237507 | NO PURCHASE | 78049737 | NO PURCHASE | 78142023 | REPLACED | 78375429 | NO PURCHASE |
| 78237508 | NO PURCHASE | 78049740 | NO PURCHASE | 78142024 | REPLACED | 78375432 | NO LOSS |
| 78237509 | NO LOSS | 78049741 | NO PURCHASE | 78142025 | REPLACED | 78375433 | NO PURCHASE |
| 78237510 | NO PURCHASE | 78049742 | NO LOSS | 78142026 | REPLACED | 78375434 | NO PURCHASE |
| 78237511 | NO PURCHASE | 78049743 | NO PURCHASE | 78142027 | REPLACED | 78375439 | NO LOSS |
| 78237512 | NO PURCHASE | 78049747 | NO LOSS | 78142028 | REPLACED | 78375440 | NO LOSS |
| 78237513 | NO PURCHASE | 78049750 | NO LOSS | 78142029 | REPLACED | 78375442 | NO LOSS |
| 78237514 | NO PURCHASE | 78049751 | NO PURCHASE | 78142030 | REPLACED | 78375445 | NO PURCHASE |
| 78237515 | NO PURCHASE | 78049755 | NO LOSS | 78142031 | REPLACED | 78375446 | NO PURCHASE |
| 78237516 | NO LOSS | 78049756 | NO LOSS | 78142032 | REPLACED | 78375447 | NO PURCHASE |
| 78237517 | NO PURCHASE | 78049757 | NO LOSS | 78142033 | REPLACED | 78375448 | NO PURCHASE |
| 78237518 | NO PURCHASE | 78049761 | NO PURCHASE | 78142034 | REPLACED | 78375450 | NO PURCHASE |
| 78237519 | NO PURCHASE | 78049762 | NO LOSS | 78142035 | REPLACED | 78375455 | NO LOSS |
| 78237520 | NO PURCHASE | 78049763 | NO LOSS | 78142036 | REPLACED | 78375456 | NO LOSS |
| 78237521 | NO PURCHASE | 78049764 | NO LOSS | 78142037 | REPLACED | 78375457 | NO LOSS |
| 78237522 | NO PURCHASE | 78049765 | NO LOSS | 78142038 | REPLACED | 78375464 | NO PURCHASE |
| 78237523 | NO PURCHASE | 78049766 | NO LOSS | 78142039 | REPLACED | 78375468 | NO PURCHASE |
| 78237524 | NO PURCHASE | 78049767 | NO LOSS | 78142040 | REPLACED | 78375470 | NO PURCHASE |
| 78237525 | NO PURCHASE | 78049768 | NO LOSS | 78142041 | REPLACED | 78375474 | NO PURCHASE |
| 78237526 | NO PURCHASE | 78049769 | NO LOSS | 78142042 | REPLACED | 78375475 | NO PURCHASE |
| 78237527 | NO PURCHASE | 78049770 | NO LOSS | 78142043 | REPLACED | 78375478 | NO LOSS |
| 78237528 | NO PURCHASE | 78049771 | NO LOSS | 78142044 | REPLACED | 78375480 | NO LOSS |
| 78237529 | NO PURCHASE | 78049772 | NO LOSS | 78142045 | REPLACED | 78375481 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237530 | NO PURCHASE | 78049773 | NO LOSS | 78142046 | REPLACED | 78375484 | NO PURCHASE |
| 78237531 | NO PURCHASE | 78049774 | NO LOSS | 78142047 | REPLACED | 78375485 | NO LOSS |
| 78237532 | NO PURCHASE | 78049775 | NO LOSS | 78142048 | REPLACED | 78375487 | NO LOSS |
| 78237533 | NO LOSS | 78049776 | NO LOSS | 78142049 | REPLACED | 78375488 | NO PURCHASE |
| 78237534 | NO PURCHASE | 78049777 | NO LOSS | 78142050 | REPLACED | 78375489 | NO PURCHASE |
| 78237535 | NO PURCHASE | 78049779 | NO LOSS | 78142051 | REPLACED | 78375490 | NO PURCHASE |
| 78237536 | NO PURCHASE | 78049782 | NO LOSS | 78142052 | REPLACED | 78375491 | NO PURCHASE |
| 78237537 | NO PURCHASE | 78049784 | NO LOSS | 78142053 | REPLACED | 78375496 | NO LOSS |
| 78237538 | NO PURCHASE | 78049785 | NO LOSS | 78142054 | REPLACED | 78375500 | NO LOSS |
| 78237539 | NO PURCHASE | 78049786 | NO LOSS | 78142055 | REPLACED | 78375501 | NO LOSS |
| 78237540 | NO PURCHASE | 78049789 | NO LOSS | 78142056 | REPLACED | 78375502 | NO PURCHASE |
| 78237541 | NO LOSS | 78049790 | NO LOSS | 78142057 | REPLACED | 78375504 | NO PURCHASE |
| 78237542 | NO PURCHASE | 78049797 | NO LOSS | 78142058 | REPLACED | 78375505 | NO LOSS |
| 78237543 | NO PURCHASE | 78049798 | NO PURCHASE | 78142059 | REPLACED | 78375506 | NO PURCHASE |
| 78237545 | NO PURCHASE | 78049800 | NO LOSS | 78142060 | REPLACED | 78375511 | NO LOSS |
| 78237546 | NO PURCHASE | 78049801 | NO LOSS | 78142061 | REPLACED | 78375512 | NO PURCHASE |
| 78237547 | NO PURCHASE | 78049802 | NO LOSS | 78142062 | REPLACED | 78375513 | NO LOSS |
| 78237548 | NO LOSS | 78049803 | NO LOSS | 78142063 | REPLACED | 78375514 | NO LOSS |
| 78237549 | NO PURCHASE | 78049804 | NO LOSS | 78142064 | REPLACED | 78375515 | NO PURCHASE |
| 78237550 | NO PURCHASE | 78049805 | NO LOSS | 78142065 | REPLACED | 78375519 | NO LOSS |
| 78237551 | NO PURCHASE | 78049806 | NO LOSS | 78142066 | REPLACED | 78375520 | NO LOSS |
| 78237553 | NO PURCHASE | 78049809 | NO LOSS | 78142067 | REPLACED | 78375522 | NO LOSS |
| 78237554 | NO PURCHASE | 78049810 | NO LOSS | 78142068 | REPLACED | 78375523 | NO PURCHASE |
| 78237555 | NO PURCHASE | 78049812 | NO PURCHASE | 78142069 | REPLACED | 78375524 | NO PURCHASE |
| 78237556 | NO PURCHASE | 78049813 | NO PURCHASE | 78142070 | REPLACED | 78375525 | NO PURCHASE |
| 78237557 | NO LOSS | 78049814 | NO LOSS | 78142071 | REPLACED | 78375527 | NO LOSS |
| 78237558 | NO PURCHASE | 78049817 | NO LOSS | 78142072 | REPLACED | 78375530 | NO PURCHASE |
| 78237559 | NO PURCHASE | 78049818 | NO PURCHASE | 78142073 | REPLACED | 78375532 | NO LOSS |
| 78237561 | NO PURCHASE | 78049819 | NO PURCHASE | 78142074 | REPLACED | 78375533 | NO LOSS |
| 78237562 | NO LOSS | 78049820 | NO PURCHASE | 78142075 | REPLACED | 78375534 | NO PURCHASE |
| 78237563 | NO PURCHASE | 78049821 | NO PURCHASE | 78142076 | REPLACED | 78375538 | NO LOSS |
| 78237564 | NO PURCHASE | 78049822 | NO LOSS | 78142077 | REPLACED | 78375542 | NO LOSS |
| 78237565 | NO PURCHASE | 78049823 | NO LOSS | 78142078 | REPLACED | 78375543 | NO PURCHASE |
| 78237566 | NO PURCHASE | 78049824 | NO LOSS | 78142079 | REPLACED | 78375544 | NO LOSS |
| 78237567 | NO LOSS | 78049825 | NO PURCHASE | 78142080 | REPLACED | 78375546 | NO LOSS |
| 78237568 | NO PURCHASE | 78049829 | NO PURCHASE | 78142081 | REPLACED | 78375549 | NO LOSS |
| 78237569 | NO PURCHASE | 78049830 | NO PURCHASE | 78142082 | REPLACED | 78375551 | NO PURCHASE |
| 78237570 | NO PURCHASE | 78049831 | NO PURCHASE | 78142083 | REPLACED | 78375554 | NO LOSS |
| 78237571 | NO PURCHASE | 78049832 | NO PURCHASE | 78142084 | REPLACED | 78375556 | NO PURCHASE |
| 78237572 | NO PURCHASE | 78049833 | NO PURCHASE | 78142085 | REPLACED | 78375557 | NO LOSS |
| 78237573 | NO LOSS | 78049834 | NO PURCHASE | 78142086 | REPLACED | 78375565 | NO PURCHASE |
| 78237574 | NO PURCHASE | 78049835 | NO PURCHASE | 78142087 | REPLACED | 78375566 | NO LOSS |
| 78237575 | NO PURCHASE | 78049836 | NO PURCHASE | 78142088 | REPLACED | 78375567 | NO LOSS |
| 78237576 | NO PURCHASE | 78049837 | NO PURCHASE | 78142089 | REPLACED | 78375573 | NO PURCHASE |
| 78237577 | NO PURCHASE | 78049838 | NO PURCHASE | 78142090 | REPLACED | 78375574 | NO LOSS |
| 78237578 | NO PURCHASE | 78049839 | NO PURCHASE | 78142091 | REPLACED | 78375577 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237579 | NO PURCHASE | 78049840 | NO PURCHASE | 78142092 | REPLACED | 78375578 | NO LOSS |
| 78237580 | NO PURCHASE | 78049841 | NO PURCHASE | 78142093 | REPLACED | 78375579 | NO LOSS |
| 78237581 | NO PURCHASE | 78049842 | NO PURCHASE | 78142094 | REPLACED | 78375581 | NO LOSS |
| 78237582 | NO PURCHASE | 78049843 | NO PURCHASE | 78142095 | REPLACED | 78375582 | NO LOSS |
| 78237583 | NO PURCHASE | 78049844 | NO PURCHASE | 78142096 | REPLACED | 78375583 | NO LOSS |
| 78237584 | NO PURCHASE | 78049846 | NO PURCHASE | 78142097 | REPLACED | 78375585 | NO LOSS |
| 78237585 | NO PURCHASE | 78049847 | NO PURCHASE | 78142098 | REPLACED | 78375589 | NO LOSS |
| 78237586 | NO PURCHASE | 78049848 | NO PURCHASE | 78142099 | REPLACED | 78375591 | NO PURCHASE |
| 78237587 | NO PURCHASE | 78049850 | NO PURCHASE | 78142100 | REPLACED | 78375593 | NO LOSS |
| 78237588 | NO PURCHASE | 78049851 | NO PURCHASE | 78142101 | REPLACED | 78375600 | NO LOSS |
| 78237589 | NO LOSS | 78049852 | NO PURCHASE | 78142102 | REPLACED | 78375601 | NO LOSS |
| 78237590 | NO PURCHASE | 78049853 | NO PURCHASE | 78142103 | REPLACED | 78375606 | NO LOSS |
| 78237591 | NO PURCHASE | 78049854 | NO PURCHASE | 78142104 | REPLACED | 78375607 | NO LOSS |
| 78237592 | NO PURCHASE | 78049855 | NO PURCHASE | 78142105 | REPLACED | 78375614 | NO LOSS |
| 78237593 | NO LOSS | 78049856 | NO PURCHASE | 78142106 | REPLACED | 78375615 | NO LOSS |
| 78237594 | NO PURCHASE | 78049857 | NO LOSS | 78142107 | REPLACED | 78375616 | NO LOSS |
| 78237595 | NO LOSS | 78049858 | NO LOSS | 78142108 | REPLACED | 78375617 | NO PURCHASE |
| 78237596 | NO LOSS | 78049859 | NO LOSS | 78142109 | REPLACED | 78375618 | NO PURCHASE |
| 78237597 | NO PURCHASE | 78049860 | NO LOSS | 78142110 | REPLACED | 78375619 | NO PURCHASE |
| 78237598 | NO PURCHASE | 78049861 | REPLACED | 78142111 | REPLACED | 78375620 | NO LOSS |
| 78237599 | NO PURCHASE | 78049862 | NO PURCHASE | 78142112 | REPLACED | 78375621 | NO LOSS |
| 78237601 | NO PURCHASE | 78049863 | NO LOSS | 78142113 | REPLACED | 78375624 | NO PURCHASE |
| 78237602 | NO PURCHASE | 78049864 | NO PURCHASE | 78142114 | REPLACED | 78375625 | NO PURCHASE |
| 78237603 | NO PURCHASE | 78049865 | NO PURCHASE | 78142115 | REPLACED | 78375626 | NO PURCHASE |
| 78237604 | NO PURCHASE | 78049866 | NO PURCHASE | 78142116 | REPLACED | 78375628 | NO LOSS |
| 78237605 | NO PURCHASE | 78049867 | NO PURCHASE | 78142117 | REPLACED | 78375629 | NO PURCHASE |
| 78237606 | NO PURCHASE | 78049868 | NO PURCHASE | 78142118 | REPLACED | 78375630 | NO PURCHASE |
| 78237607 | NO PURCHASE | 78049870 | NO PURCHASE | 78142119 | REPLACED | 78375639 | NO LOSS |
| 78237608 | NO PURCHASE | 78049873 | NO PURCHASE | 78142120 | REPLACED | 78375657 | NO LOSS |
| 78237609 | NO LOSS | 78049874 | NO PURCHASE | 78142121 | REPLACED | 78375658 | NO PURCHASE |
| 78237610 | NO PURCHASE | 78049875 | NO PURCHASE | 78142122 | REPLACED | 78375660 | NO LOSS |
| 78237611 | NO PURCHASE | 78049877 | NO PURCHASE | 78142123 | REPLACED | 78375661 | NO LOSS |
| 78237613 | NO PURCHASE | 78049878 | NO LOSS | 78142124 | REPLACED | 78375662 | NO LOSS |
| 78237614 | NO PURCHASE | 78049879 | NO LOSS | 78142125 | REPLACED | 78375663 | NO PURCHASE |
| 78237616 | NO PURCHASE | 78049880 | NO PURCHASE | 78142126 | REPLACED | 78375665 | NO LOSS |
| 78237617 | NO LOSS | 78049885 | NO PURCHASE | 78142127 | REPLACED | 78375666 | NO LOSS |
| 78237618 | NO PURCHASE | 78049886 | NO PURCHASE | 78142128 | REPLACED | 78375667 | NO LOSS |
| 78237619 | NO PURCHASE | 78049887 | NO PURCHASE | 78142129 | REPLACED | 78375668 | NO LOSS |
| 78237620 | NO LOSS | 78049889 | NO PURCHASE | 78142130 | REPLACED | 78375671 | NO PURCHASE |
| 78237621 | NO PURCHASE | 78049890 | NO PURCHASE | 78142131 | REPLACED | 78375672 | NO LOSS |
| 78237622 | NO PURCHASE | 78049891 | NO PURCHASE | 78142132 | REPLACED | 78375673 | NO LOSS |
| 78237623 | NO PURCHASE | 78049892 | NO PURCHASE | 78142133 | REPLACED | 78375674 | NO LOSS |
| 78237624 | NO PURCHASE | 78049893 | NO PURCHASE | 78142134 | REPLACED | 78375675 | NO LOSS |
| 78237625 | NO PURCHASE | 78049894 | NO PURCHASE | 78142135 | REPLACED | 78375676 | NO LOSS |
| 78237626 | NO PURCHASE | 78049895 | NO PURCHASE | 78142136 | REPLACED | 78375677 | NO LOSS |
| 78237627 | NO PURCHASE | 78049896 | NO PURCHASE | 78142137 | REPLACED | 78375678 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237628 | NO PURCHASE | 78049897 | NO PURCHASE | 78142138 | REPLACED | 78375681 | NO PURCHASE |
| 78237630 | NO PURCHASE | 78049898 | NO PURCHASE | 78142139 | REPLACED | 78375683 | NO LOSS |
| 78237631 | NO PURCHASE | 78049899 | NO PURCHASE | 78142140 | REPLACED | 78375684 | NO PURCHASE |
| 78237632 | NO PURCHASE | 78049900 | NO PURCHASE | 78142141 | REPLACED | 78375687 | NO LOSS |
| 78237633 | NO PURCHASE | 78049901 | NO PURCHASE | 78142142 | REPLACED | 78375691 | NO PURCHASE |
| 78237634 | NO PURCHASE | 78049902 | NO PURCHASE | 78142143 | REPLACED | 78375692 | NO PURCHASE |
| 78237635 | NO PURCHASE | 78049904 | NO PURCHASE | 78142144 | REPLACED | 78375693 | NO PURCHASE |
| 78237636 | NO LOSS | 78049906 | NO PURCHASE | 78142145 | REPLACED | 78375694 | NO PURCHASE |
| 78237637 | NO PURCHASE | 78049907 | NO PURCHASE | 78142146 | REPLACED | 78375695 | NO PURCHASE |
| 78237638 | NO LOSS | 78049917 | NO LOSS | 78142147 | REPLACED | 78375696 | NO PURCHASE |
| 78237639 | NO PURCHASE | 78049918 | NO LOSS | 78142148 | REPLACED | 78375697 | NO PURCHASE |
| 78237640 | NO PURCHASE | 78049919 | NO LOSS | 78142149 | REPLACED | 78375698 | NO PURCHASE |
| 78237641 | NO PURCHASE | 78049920 | NO LOSS | 78142150 | REPLACED | 78375699 | NO PURCHASE |
| 78237642 | NO PURCHASE | 78049921 | NO PURCHASE | 78142151 | REPLACED | 78375700 | NO PURCHASE |
| 78237643 | NO PURCHASE | 78049922 | NO LOSS | 78142152 | REPLACED | 78375701 | NO PURCHASE |
| 78237644 | NO LOSS | 78049930 | NO LOSS | 78142153 | REPLACED | 78375702 | NO LOSS |
| 78237645 | NO PURCHASE | 78049932 | NO PURCHASE | 78142154 | REPLACED | 78375703 | NO PURCHASE |
| 78237646 | NO PURCHASE | 78049933 | NO PURCHASE | 78142155 | REPLACED | 78375704 | NO LOSS |
| 78237647 | NO PURCHASE | 78049939 | NO LOSS | 78142156 | REPLACED | 78375707 | NO LOSS |
| 78237648 | NO PURCHASE | 78049940 | NO LOSS | 78142157 | REPLACED | 78375708 | NO LOSS |
| 78237649 | NO PURCHASE | 78049942 | NO PURCHASE | 78142158 | REPLACED | 78375711 | NO LOSS |
| 78237650 | NO PURCHASE | 78049945 | NO PURCHASE | 78142159 | REPLACED | 78375712 | NO PURCHASE |
| 78237651 | NO LOSS | 78049946 | NO PURCHASE | 78142160 | REPLACED | 78375718 | NO LOSS |
| 78237652 | NO PURCHASE | 78049950 | NO LOSS | 78142161 | REPLACED | 78375719 | NO PURCHASE |
| 78237653 | NO PURCHASE | 78049951 | NO PURCHASE | 78142162 | REPLACED | 78375720 | NO LOSS |
| 78237654 | NO LOSS | 78049954 | NO LOSS | 78142163 | REPLACED | 78375722 | NO LOSS |
| 78237655 | NO PURCHASE | 78049956 | NO PURCHASE | 78142164 | REPLACED | 78375724 | NO LOSS |
| 78237656 | NO PURCHASE | 78049961 | NO PURCHASE | 78142165 | REPLACED | 78375727 | NO PURCHASE |
| 78237657 | NO PURCHASE | 78049962 | NO LOSS | 78142166 | REPLACED | 78375728 | NO PURCHASE |
| 78237658 | NO PURCHASE | 78049963 | NO LOSS | 78142167 | REPLACED | 78375740 | NO PURCHASE |
| 78237659 | NO PURCHASE | 78049964 | NO PURCHASE | 78142168 | REPLACED | 78375742 | NO PURCHASE |
| 78237660 | NO PURCHASE | 78049965 | NO LOSS | 78142169 | REPLACED | 78375750 | NO LOSS |
| 78237661 | NO PURCHASE | 78049966 | NO LOSS | 78142170 | REPLACED | 78375755 | NO PURCHASE |
| 78237662 | NO PURCHASE | 78049967 | NO LOSS | 78142171 | REPLACED | 78375756 | NO PURCHASE |
| 78237663 | NO PURCHASE | 78049968 | NO PURCHASE | 78142172 | REPLACED | 78375757 | NO PURCHASE |
| 78237664 | NO PURCHASE | 78049970 | NO LOSS | 78142173 | REPLACED | 78375760 | NO LOSS |
| 78237665 | NO PURCHASE | 78049972 | NO LOSS | 78142174 | REPLACED | 78375768 | NO PURCHASE |
| 78237666 | NO PURCHASE | 78049973 | NO LOSS | 78142175 | REPLACED | 78375769 | NO LOSS |
| 78237667 | NO PURCHASE | 78049980 | NO PURCHASE | 78142176 | REPLACED | 78375772 | NO LOSS |
| 78237668 | NO PURCHASE | 78049982 | NO LOSS | 78142177 | REPLACED | 78375779 | NO LOSS |
| 78237669 | NO LOSS | 78049983 | NO LOSS | 78142178 | REPLACED | 78375780 | NO LOSS |
| 78237670 | NO PURCHASE | 78049984 | NO LOSS | 78142179 | REPLACED | 78375781 | NO LOSS |
| 78237671 | NO PURCHASE | 78049985 | NO LOSS | 78142180 | REPLACED | 78375783 | NO PURCHASE |
| 78237672 | NO PURCHASE | 78049986 | NO LOSS | 78142181 | REPLACED | 78375784 | NO PURCHASE |
| 78237673 | NO PURCHASE | 78049988 | NO LOSS | 78142182 | REPLACED | 78375785 | NO LOSS |
| 78237674 | NO PURCHASE | 78049990 | NO PURCHASE | 78142183 | REPLACED | 78375786 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237675 | NO PURCHASE | 78049995 | NO PURCHASE | 78142184 | REPLACED | 78375787 | NO PURCHASE |
| 78237676 | NO PURCHASE | 78049996 | NO PURCHASE | 78142185 | REPLACED | 78375788 | NO LOSS |
| 78237677 | NO PURCHASE | 78049999 | NO LOSS | 78142186 | REPLACED | 78375789 | NO LOSS |
| 78237678 | NO PURCHASE | 78050002 | NO PURCHASE | 78142187 | REPLACED | 78375792 | NO LOSS |
| 78237679 | NO PURCHASE | 78050004 | NO PURCHASE | 78142188 | REPLACED | 78375793 | NO LOSS |
| 78237680 | NO PURCHASE | 78050008 | NO LOSS | 78142189 | REPLACED | 78375796 | NO PURCHASE |
| 78237681 | NO PURCHASE | 78050009 | NO LOSS | 78142190 | REPLACED | 78375797 | NO PURCHASE |
| 78237682 | NO PURCHASE | 78050010 | NO PURCHASE | 78142191 | REPLACED | 78375804 | NO LOSS |
| 78237683 | NO LOSS | 78050011 | NO LOSS | 78142192 | REPLACED | 78375805 | NO PURCHASE |
| 78237684 | NO LOSS | 78050012 | NO LOSS | 78142193 | REPLACED | 78375807 | NO PURCHASE |
| 78237685 | NO PURCHASE | 78050013 | NO LOSS | 78142194 | REPLACED | 78375808 | NO PURCHASE |
| 78237686 | NO PURCHASE | 78050014 | NO PURCHASE | 78142195 | REPLACED | 78375809 | NO PURCHASE |
| 78237687 | NO PURCHASE | 78050015 | NO PURCHASE | 78142196 | REPLACED | 78375810 | NO PURCHASE |
| 78237688 | NO PURCHASE | 78050016 | NO LOSS | 78142197 | REPLACED | 78375811 | NO PURCHASE |
| 78237689 | NO PURCHASE | 78050018 | NO LOSS | 78142198 | REPLACED | 78375813 | NO LOSS |
| 78237690 | NO PURCHASE | 78050019 | NO LOSS | 78142199 | REPLACED | 78375815 | NO PURCHASE |
| 78237691 | NO PURCHASE | 78050020 | NO LOSS | 78142200 | REPLACED | 78375816 | NO PURCHASE |
| 78237692 | NO PURCHASE | 78050021 | NO PURCHASE | 78142201 | REPLACED | 78375818 | NO PURCHASE |
| 78237693 | NO PURCHASE | 78050024 | NO LOSS | 78142202 | REPLACED | 78375819 | NO PURCHASE |
| 78237694 | NO PURCHASE | 78050025 | NO PURCHASE | 78142203 | REPLACED | 78375820 | NO PURCHASE |
| 78237695 | NO PURCHASE | 78050026 | NO PURCHASE | 78142204 | REPLACED | 78375821 | NO PURCHASE |
| 78237696 | NO PURCHASE | 78050027 | NO PURCHASE | 78142205 | REPLACED | 78375825 | NO PURCHASE |
| 78237697 | NO PURCHASE | 78050032 | NO LOSS | 78142206 | REPLACED | 78375826 | NO PURCHASE |
| 78237698 | NO PURCHASE | 78050033 | NO PURCHASE | 78142207 | REPLACED | 78375827 | NO PURCHASE |
| 78237699 | NO PURCHASE | 78050034 | NO PURCHASE | 78142208 | REPLACED | 78375833 | NO LOSS |
| 78237700 | NO PURCHASE | 78050035 | NO PURCHASE | 78142209 | REPLACED | 78375834 | NO PURCHASE |
| 78237701 | NO LOSS | 78050036 | NO PURCHASE | 78142210 | REPLACED | 78375836 | NO PURCHASE |
| 78237702 | NO PURCHASE | 78050038 | NO PURCHASE | 78142211 | REPLACED | 78375837 | NO PURCHASE |
| 78237703 | NO PURCHASE | 78050040 | NO PURCHASE | 78142212 | REPLACED | 78375838 | NO PURCHASE |
| 78237704 | NO PURCHASE | 78050041 | NO PURCHASE | 78142213 | REPLACED | 78375839 | NO LOSS |
| 78237705 | NO PURCHASE | 78050042 | NO PURCHASE | 78142214 | REPLACED | 78375840 | NO LOSS |
| 78237707 | NO PURCHASE | 78050043 | NO PURCHASE | 78142215 | REPLACED | 78375842 | NO PURCHASE |
| 78237708 | NO PURCHASE | 78050047 | NO LOSS | 78142216 | REPLACED | 78375843 | NO LOSS |
| 78237709 | NO PURCHASE | 78050048 | NO PURCHASE | 78142217 | REPLACED | 78375844 | NO PURCHASE |
| 78237710 | NO PURCHASE | 78050058 | NO PURCHASE | 78142218 | REPLACED | 78375845 | NO LOSS |
| 78237711 | NO PURCHASE | 78050063 | NO PURCHASE | 78142219 | REPLACED | 78375846 | NO PURCHASE |
| 78237712 | NO PURCHASE | 78050065 | NO LOSS | 78142220 | REPLACED | 78375851 | NO PURCHASE |
| 78237713 | NO LOSS | 78050066 | NO LOSS | 78142221 | REPLACED | 78375854 | NO LOSS |
| 78237714 | NO PURCHASE | 78050067 | NO LOSS | 78142222 | REPLACED | 78375855 | NO LOSS |
| 78237715 | NO LOSS | 78050068 | NO LOSS | 78142223 | REPLACED | 78375856 | NO PURCHASE |
| 78237716 | NO PURCHASE | 78050069 | NO LOSS | 78142224 | REPLACED | 78375857 | NO PURCHASE |
| 78237717 | NO PURCHASE | 78050070 | NO LOSS | 78142225 | REPLACED | 78375858 | NO PURCHASE |
| 78237718 | NO PURCHASE | 78050071 | NO LOSS | 78142226 | REPLACED | 78375859 | NO PURCHASE |
| 78237719 | NO PURCHASE | 78050073 | NO LOSS | 78142227 | REPLACED | 78375860 | NO PURCHASE |
| 78237720 | NO PURCHASE | 78050074 | NO LOSS | 78142228 | REPLACED | 78375866 | NO LOSS |
| 78237721 | NO PURCHASE | 78050077 | NO LOSS | 78142229 | REPLACED | 78375867 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237722 | NO PURCHASE | 78050083 | NO LOSS | 78142230 | REPLACED | 78375868 | NO LOSS |
| 78237723 | NO PURCHASE | 78050084 | NO LOSS | 78142231 | REPLACED | 78375873 | NO PURCHASE |
| 78237724 | NO PURCHASE | 78050086 | NO LOSS | 78142232 | REPLACED | 78375878 | NO PURCHASE |
| 78237725 | NO PURCHASE | 78050087 | NO LOSS | 78142233 | REPLACED | 78375881 | NO PURCHASE |
| 78237726 | NO PURCHASE | 78050089 | NO LOSS | 78142234 | REPLACED | 78375882 | NO PURCHASE |
| 78237727 | NO PURCHASE | 78050090 | NO LOSS | 78142235 | REPLACED | 78375883 | NO PURCHASE |
| 78237728 | NO PURCHASE | 78050091 | NO LOSS | 78142236 | REPLACED | 78375884 | NO PURCHASE |
| 78237730 | NO PURCHASE | 78050092 | NO LOSS | 78142237 | REPLACED | 78375886 | NO PURCHASE |
| 78237731 | NO PURCHASE | 78050093 | NO PURCHASE | 78142238 | REPLACED | 78375887 | NO PURCHASE |
| 78237732 | NO PURCHASE | 78050095 | NO PURCHASE | 78142239 | REPLACED | 78375890 | NO PURCHASE |
| 78237733 | NO PURCHASE | 78050099 | NO PURCHASE | 78142240 | REPLACED | 78375891 | NO PURCHASE |
| 78237734 | NO PURCHASE | 78050100 | NO LOSS | 78142241 | REPLACED | 78375892 | NO LOSS |
| 78237735 | NO PURCHASE | 78050101 | NO LOSS | 78142242 | REPLACED | 78375894 | NO PURCHASE |
| 78237736 | NO PURCHASE | 78050107 | NO LOSS | 78142243 | REPLACED | 78375896 | NO PURCHASE |
| 78237737 | NO PURCHASE | 78050108 | NO LOSS | 78142244 | REPLACED | 78375897 | NO LOSS |
| 78237738 | NO PURCHASE | 78050110 | NO PURCHASE | 78142245 | REPLACED | 78375902 | NO LOSS |
| 78237739 | NO PURCHASE | 78050111 | NO LOSS | 78142246 | REPLACED | 78375905 | NO PURCHASE |
| 78237740 | NO PURCHASE | 78050112 | NO PURCHASE | 78142247 | REPLACED | 78375906 | NO PURCHASE |
| 78237741 | NO PURCHASE | 78050114 | NO LOSS | 78142248 | REPLACED | 78375907 | NO PURCHASE |
| 78237742 | NO PURCHASE | 78050115 | NO LOSS | 78142249 | REPLACED | 78375908 | NO PURCHASE |
| 78237743 | NO PURCHASE | 78050119 | NO LOSS | 78142250 | REPLACED | 78375909 | NO PURCHASE |
| 78237744 | NO PURCHASE | 78050120 | NO PURCHASE | 78142251 | REPLACED | 78375910 | NO LOSS |
| 78237746 | NO PURCHASE | 78050122 | NO LOSS | 78142252 | REPLACED | 78375911 | NO LOSS |
| 78237747 | NO PURCHASE | 78050123 | NO PURCHASE | 78142253 | REPLACED | 78375915 | NO PURCHASE |
| 78237748 | NO PURCHASE | 78050124 | NO PURCHASE | 78142254 | REPLACED | 78375916 | NO PURCHASE |
| 78237749 | NO LOSS | 78050125 | NO LOSS | 78142255 | REPLACED | 78375917 | NO PURCHASE |
| 78237750 | NO PURCHASE | 78050126 | NO PURCHASE | 78142256 | REPLACED | 78375918 | NO LOSS |
| 78237751 | NO PURCHASE | 78050127 | NO LOSS | 78142257 | REPLACED | 78375919 | NO LOSS |
| 78237752 | NO PURCHASE | 78050128 | NO LOSS | 78142258 | REPLACED | 78375920 | NO LOSS |
| 78237753 | NO PURCHASE | 78050129 | NO LOSS | 78142259 | REPLACED | 78375925 | NO LOSS |
| 78237754 | NO PURCHASE | 78050130 | NO PURCHASE | 78142260 | REPLACED | 78375927 | NO PURCHASE |
| 78237755 | NO PURCHASE | 78050132 | NO LOSS | 78142261 | REPLACED | 78375929 | NO LOSS |
| 78237756 | NO PURCHASE | 78050133 | NO LOSS | 78142262 | REPLACED | 78375930 | NO LOSS |
| 78237757 | NO PURCHASE | 78050134 | NO PURCHASE | 78142263 | REPLACED | 78375931 | NO LOSS |
| 78237758 | NO PURCHASE | 78050135 | NO PURCHASE | 78142264 | REPLACED | 78375933 | NO LOSS |
| 78237759 | NO PURCHASE | 78050136 | NO PURCHASE | 78142265 | REPLACED | 78375935 | NO LOSS |
| 78237760 | NO PURCHASE | 78050137 | NO PURCHASE | 78142266 | REPLACED | 78375939 | NO LOSS |
| 78237761 | NO PURCHASE | 78050138 | NO PURCHASE | 78142267 | REPLACED | 78375940 | NO LOSS |
| 78237762 | NO PURCHASE | 78050139 | NO LOSS | 78142268 | REPLACED | 78375941 | NO PURCHASE |
| 78237763 | NO PURCHASE | 78050142 | NO PURCHASE | 78142269 | REPLACED | 78375946 | NO LOSS |
| 78237764 | NO PURCHASE | 78050143 | NO LOSS | 78142270 | REPLACED | 78375949 | NO PURCHASE |
| 78237765 | NO PURCHASE | 78050144 | NO LOSS | 78142271 | REPLACED | 78375950 | NO PURCHASE |
| 78237766 | NO PURCHASE | 78050145 | NO LOSS | 78142272 | REPLACED | 78375951 | NO PURCHASE |
| 78237767 | NO PURCHASE | 78050146 | NO LOSS | 78142273 | REPLACED | 78375952 | NO PURCHASE |
| 78237769 | NO LOSS | 78050147 | NO LOSS | 78142274 | REPLACED | 78375953 | NO PURCHASE |
| 78237770 | NO PURCHASE | 78050148 | NO PURCHASE | 78142275 | REPLACED | 78375959 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237771 | NO PURCHASE | 78050149 | NO PURCHASE | 78142276 | REPLACED | 78375961 | NO LOSS |
| 78237772 | NO PURCHASE | 78050151 | NO LOSS | 78142277 | REPLACED | 78375967 | NO PURCHASE |
| 78237773 | NO PURCHASE | 78050152 | NO PURCHASE | 78142278 | REPLACED | 78375970 | NO PURCHASE |
| 78237774 | NO PURCHASE | 78050153 | NO PURCHASE | 78142279 | REPLACED | 78375972 | NO LOSS |
| 78237775 | NO PURCHASE | 78050154 | NO LOSS | 78142280 | REPLACED | 78375973 | NO LOSS |
| 78237776 | NO PURCHASE | 78050155 | NO LOSS | 78142281 | REPLACED | 78375978 | NO PURCHASE |
| 78237778 | NO PURCHASE | 78050157 | NO PURCHASE | 78142282 | REPLACED | 78375988 | NO PURCHASE |
| 78237779 | NO PURCHASE | 78050158 | NO LOSS | 78142283 | REPLACED | 78375993 | NO LOSS |
| 78237780 | NO PURCHASE | 78050160 | NO LOSS | 78142284 | REPLACED | 78375994 | NO LOSS |
| 78237781 | NO PURCHASE | 78050162 | NO LOSS | 78142285 | REPLACED | 78375996 | NO LOSS |
| 78237782 | NO PURCHASE | 78050163 | NO LOSS | 78142286 | REPLACED | 78375999 | NO LOSS |
| 78237783 | NO PURCHASE | 78050165 | NO PURCHASE | 78142287 | REPLACED | 78376000 | NO LOSS |
| 78237784 | NO PURCHASE | 78050166 | NO LOSS | 78142288 | REPLACED | 78376001 | NO LOSS |
| 78237785 | NO LOSS | 78050168 | NO PURCHASE | 78142289 | REPLACED | 78376002 | NO LOSS |
| 78237786 | NO PURCHASE | 78050172 | NO PURCHASE | 78142290 | REPLACED | 78376003 | NO LOSS |
| 78237787 | NO PURCHASE | 78050173 | NO LOSS | 78142291 | REPLACED | 78376004 | NO LOSS |
| 78237788 | NO PURCHASE | 78050174 | NO PURCHASE | 78142292 | REPLACED | 78376005 | NO LOSS |
| 78237789 | NO PURCHASE | 78050175 | NO PURCHASE | 78142293 | REPLACED | 78376006 | NO PURCHASE |
| 78237790 | NO PURCHASE | 78050176 | NO LOSS | 78142294 | REPLACED | 78376007 | NO LOSS |
| 78237791 | NO PURCHASE | 78050177 | NO LOSS | 78142295 | REPLACED | 78376008 | NO PURCHASE |
| 78237792 | NO PURCHASE | 78050180 | NO LOSS | 78142296 | REPLACED | 78376009 | NO LOSS |
| 78237793 | NO PURCHASE | 78050181 | NO PURCHASE | 78142297 | REPLACED | 78376013 | NO PURCHASE |
| 78237794 | NO PURCHASE | 78050182 | NO LOSS | 78142298 | REPLACED | 78376014 | NO PURCHASE |
| 78237795 | NO LOSS | 78050183 | NO LOSS | 78142299 | REPLACED | 78376015 | NO PURCHASE |
| 78237796 | NO PURCHASE | 78050184 | NO LOSS | 78142300 | REPLACED | 78376018 | NO LOSS |
| 78237797 | NO PURCHASE | 78050185 | NO LOSS | 78142301 | REPLACED | 78376019 | NO LOSS |
| 78237798 | NO PURCHASE | 78050188 | NO LOSS | 78142302 | REPLACED | 78376022 | NO LOSS |
| 78237799 | NO LOSS | 78050192 | NO PURCHASE | 78142303 | REPLACED | 78376024 | NO PURCHASE |
| 78237800 | NO PURCHASE | 78050194 | NO PURCHASE | 78142304 | REPLACED | 78376025 | NO LOSS |
| 78237801 | NO PURCHASE | 78050196 | NO LOSS | 78142305 | REPLACED | 78376026 | NO PURCHASE |
| 78237802 | NO PURCHASE | 78050198 | NO PURCHASE | 78142306 | REPLACED | 78376027 | NO PURCHASE |
| 78237803 | NO PURCHASE | 78050199 | NO LOSS | 78142307 | REPLACED | 78376028 | NO LOSS |
| 78237804 | NO PURCHASE | 78050200 | NO LOSS | 78142308 | REPLACED | 78376030 | NO PURCHASE |
| 78237805 | NO PURCHASE | 78050201 | NO PURCHASE | 78142309 | REPLACED | 78376032 | NO LOSS |
| 78237806 | NO PURCHASE | 78050202 | NO PURCHASE | 78142310 | REPLACED | 78376033 | NO LOSS |
| 78237807 | NO PURCHASE | 78050203 | NO PURCHASE | 78142311 | REPLACED | 78376034 | NO PURCHASE |
| 78237808 | NO PURCHASE | 78050204 | NO PURCHASE | 78142312 | REPLACED | 78376039 | NO LOSS |
| 78237809 | NO PURCHASE | 78050205 | NO PURCHASE | 78142313 | REPLACED | 78376040 | NO LOSS |
| 78237810 | NO PURCHASE | 78050207 | NO PURCHASE | 78142314 | REPLACED | 78376041 | NO LOSS |
| 78237811 | NO PURCHASE | 78050208 | NO LOSS | 78142315 | REPLACED | 78376042 | NO LOSS |
| 78237812 | NO PURCHASE | 78050209 | NO LOSS | 78142316 | REPLACED | 78376044 | NO PURCHASE |
| 78237813 | NO PURCHASE | 78050210 | NO LOSS | 78142317 | REPLACED | 78376045 | NO PURCHASE |
| 78237814 | NO PURCHASE | 78050211 | NO LOSS | 78142318 | REPLACED | 78376046 | NO PURCHASE |
| 78237815 | NO PURCHASE | 78050213 | NO LOSS | 78142319 | REPLACED | 78376047 | NO LOSS |
| 78237816 | NO LOSS | 78050214 | NO PURCHASE | 78142320 | REPLACED | 78376049 | NO PURCHASE |
| 78237818 | NO PURCHASE | 78050215 | NO PURCHASE | 78142321 | REPLACED | 78376050 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237819 | NO PURCHASE | 78050216 | NO PURCHASE | 78142322 | REPLACED | 78376052 | NO LOSS |
| 78237820 | NO PURCHASE | 78050217 | NO PURCHASE | 78142323 | REPLACED | 78376054 | NO PURCHASE |
| 78237821 | NO PURCHASE | 78050218 | NO LOSS | 78142324 | REPLACED | 78376055 | NO LOSS |
| 78237822 | NO PURCHASE | 78050219 | NO LOSS | 78142325 | REPLACED | 78376056 | NO LOSS |
| 78237823 | NO PURCHASE | 78050220 | NO LOSS | 78142326 | REPLACED | 78376057 | NO PURCHASE |
| 78237824 | NO PURCHASE | 78050221 | NO LOSS | 78142327 | REPLACED | 78376058 | NO PURCHASE |
| 78237825 | NO PURCHASE | 78050222 | NO LOSS | 78142328 | REPLACED | 78376059 | NO LOSS |
| 78237826 | NO PURCHASE | 78050223 | NO LOSS | 78142329 | REPLACED | 78376060 | NO LOSS |
| 78237827 | NO PURCHASE | 78050225 | NO PURCHASE | 78142330 | REPLACED | 78376061 | NO LOSS |
| 78237828 | NO LOSS | 78050226 | NO PURCHASE | 78142331 | REPLACED | 78376062 | NO LOSS |
| 78237829 | NO PURCHASE | 78050230 | NO PURCHASE | 78142332 | REPLACED | 78376064 | NO LOSS |
| 78237830 | NO PURCHASE | 78050231 | NO PURCHASE | 78142333 | REPLACED | 78376065 | NO LOSS |
| 78237831 | NO PURCHASE | 78050232 | NO PURCHASE | 78142334 | REPLACED | 78376069 | NO PURCHASE |
| 78237832 | NO PURCHASE | 78050234 | NO LOSS | 78142335 | REPLACED | 78376070 | NO PURCHASE |
| 78237833 | NO PURCHASE | 78050235 | NO LOSS | 78142336 | REPLACED | 78376071 | NO LOSS |
| 78237834 | NO PURCHASE | 78050236 | NO LOSS | 78142337 | REPLACED | 78376072 | NO LOSS |
| 78237835 | NO PURCHASE | 78050238 | NO LOSS | 78142338 | REPLACED | 78376074 | NO LOSS |
| 78237836 | NO LOSS | 78050239 | NO LOSS | 78142339 | REPLACED | 78376076 | NO LOSS |
| 78237837 | NO PURCHASE | 78050240 | NO LOSS | 78142340 | REPLACED | 78376077 | NO LOSS |
| 78237838 | NO PURCHASE | 78050241 | NO PURCHASE | 78142341 | REPLACED | 78376080 | NO PURCHASE |
| 78237839 | NO PURCHASE | 78050242 | NO LOSS | 78142342 | REPLACED | 78376081 | NO LOSS |
| 78237840 | NO PURCHASE | 78050243 | NO LOSS | 78142343 | REPLACED | 78376090 | NO PURCHASE |
| 78237841 | NO PURCHASE | 78050244 | NO LOSS | 78142344 | REPLACED | 78376093 | NO PURCHASE |
| 78237842 | NO PURCHASE | 78050252 | NO LOSS | 78142345 | REPLACED | 78376094 | NO PURCHASE |
| 78237843 | NO PURCHASE | 78050253 | NO LOSS | 78142346 | REPLACED | 78376095 | NO LOSS |
| 78237844 | NO PURCHASE | 78050254 | NO PURCHASE | 78142347 | REPLACED | 78376097 | NO LOSS |
| 78237845 | NO PURCHASE | 78050257 | NO LOSS | 78142348 | REPLACED | 78376099 | NO LOSS |
| 78237846 | NO PURCHASE | 78050259 | NO PURCHASE | 78142349 | REPLACED | 78376104 | NO LOSS |
| 78237847 | NO PURCHASE | 78050260 | NO PURCHASE | 78142350 | REPLACED | 78376110 | NO LOSS |
| 78237848 | NO PURCHASE | 78050261 | NO PURCHASE | 78142351 | REPLACED | 78376114 | NO PURCHASE |
| 78237849 | NO PURCHASE | 78050262 | NO LOSS | 78142352 | REPLACED | 78376116 | NO PURCHASE |
| 78237850 | NO PURCHASE | 78050266 | NO PURCHASE | 78142353 | REPLACED | 78376119 | NO LOSS |
| 78237851 | NO PURCHASE | 78050268 | NO LOSS | 78142354 | REPLACED | 78376123 | NO LOSS |
| 78237852 | NO PURCHASE | 78050270 | NO PURCHASE | 78142355 | REPLACED | 78376125 | NO PURCHASE |
| 78237853 | NO PURCHASE | 78050271 | NO PURCHASE | 78142356 | REPLACED | 78376126 | NO PURCHASE |
| 78237854 | NO PURCHASE | 78050272 | NO LOSS | 78142357 | REPLACED | 78376131 | NO LOSS |
| 78237855 | NO PURCHASE | 78050273 | REPLACED | 78142358 | REPLACED | 78376133 | NO PURCHASE |
| 78237856 | NO PURCHASE | 78050274 | NO LOSS | 78142359 | REPLACED | 78376134 | NO PURCHASE |
| 78237857 | NO PURCHASE | 78050276 | NO LOSS | 78142360 | REPLACED | 78376135 | NO LOSS |
| 78237858 | NO PURCHASE | 78050277 | NO LOSS | 78142361 | REPLACED | 78376136 | NO LOSS |
| 78237859 | NO PURCHASE | 78050278 | NO LOSS | 78142362 | REPLACED | 78376140 | NO PURCHASE |
| 78237860 | NO PURCHASE | 78050279 | NO LOSS | 78142363 | REPLACED | 78376141 | NO PURCHASE |
| 78237861 | NO PURCHASE | 78050281 | NO LOSS | 78142364 | REPLACED | 78376142 | NO PURCHASE |
| 78237862 | NO PURCHASE | 78050284 | NO LOSS | 78142365 | REPLACED | 78376143 | NO PURCHASE |
| 78237863 | NO LOSS | 78050285 | NO LOSS | 78142366 | REPLACED | 78376144 | NO PURCHASE |
| 78237864 | NO PURCHASE | 78050286 | NO LOSS | 78142367 | REPLACED | 78376148 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78237865 | NO PURCHASE | 78050288 | NO LOSS | 78142368 | REPLACED | 78376150 | NO LOSS |
| 78237866 | NO LOSS | 78050289 | NO LOSS | 78142369 | REPLACED | 78376151 | NO LOSS |
| 78237867 | NO LOSS | 78050290 | NO LOSS | 78142370 | REPLACED | 78376152 | NO LOSS |
| 78237868 | NO PURCHASE | 78050292 | NO PURCHASE | 78142371 | REPLACED | 78376153 | NO LOSS |
| 78237869 | NO PURCHASE | 78050293 | NO LOSS | 78142372 | REPLACED | 78376154 | NO LOSS |
| 78237870 | NO PURCHASE | 78050294 | NO LOSS | 78142373 | REPLACED | 78376155 | NO LOSS |
| 78237871 | NO PURCHASE | 78050296 | NO LOSS | 78142374 | REPLACED | 78376163 | NO LOSS |
| 78237872 | NO PURCHASE | 78050299 | NO PURCHASE | 78142375 | REPLACED | 78376164 | NO LOSS |
| 78237873 | NO PURCHASE | 78050301 | NO LOSS | 78142376 | REPLACED | 78376165 | NO PURCHASE |
| 78237874 | NO PURCHASE | 78050302 | NO LOSS | 78142377 | REPLACED | 78376166 | NO PURCHASE |
| 78237875 | NO PURCHASE | 78050303 | NO PURCHASE | 78142378 | REPLACED | 78376167 | NO PURCHASE |
| 78237876 | NO PURCHASE | 78050304 | NO PURCHASE | 78142379 | REPLACED | 78376168 | NO PURCHASE |
| 78237877 | NO PURCHASE | 78050305 | NO PURCHASE | 78142380 | REPLACED | 78376170 | NO LOSS |
| 78237878 | NO PURCHASE | 78050306 | NO PURCHASE | 78142381 | REPLACED | 78376171 | NO LOSS |
| 78237879 | NO PURCHASE | 78050308 | NO PURCHASE | 78142382 | REPLACED | 78376172 | NO LOSS |
| 78237881 | NO PURCHASE | 78050309 | NO PURCHASE | 78142383 | REPLACED | 78376173 | NO PURCHASE |
| 78237882 | NO PURCHASE | 78050312 | NO PURCHASE | 78142384 | REPLACED | 78376178 | NO PURCHASE |
| 78237883 | NO PURCHASE | 78050313 | NO LOSS | 78142385 | REPLACED | 78376179 | NO LOSS |
| 78237884 | NO PURCHASE | 78050314 | NO PURCHASE | 78142386 | REPLACED | 78376181 | NO LOSS |
| 78237885 | NO PURCHASE | 78050315 | NO PURCHASE | 78142387 | REPLACED | 78376183 | NO PURCHASE |
| 78237886 | NO PURCHASE | 78050317 | NO PURCHASE | 78142388 | REPLACED | 78376184 | NO PURCHASE |
| 78237887 | NO PURCHASE | 78050318 | WITHDRAWN | 78142389 | REPLACED | 78376185 | NO LOSS |
| 78237888 | NO PURCHASE | 78050319 | NO PURCHASE | 78142390 | REPLACED | 78376189 | NO LOSS |
| 78237889 | NO PURCHASE | 78050320 | NO PURCHASE | 78142391 | REPLACED | 78376196 | NO LOSS |
| 78237890 | NO PURCHASE | 78050321 | NO PURCHASE | 78142392 | REPLACED | 78376198 | NO LOSS |
| 78237891 | NO PURCHASE | 78050322 | NO PURCHASE | 78142393 | REPLACED | 78376199 | NO PURCHASE |
| 78237892 | NO PURCHASE | 78050323 | NO PURCHASE | 78142394 | REPLACED | 78376200 | NO PURCHASE |
| 78237893 | NO PURCHASE | 78050324 | NO LOSS | 78142395 | REPLACED | 78376201 | NO PURCHASE |
| 78237894 | NO PURCHASE | 78050325 | NO PURCHASE | 78142396 | REPLACED | 78376205 | NO LOSS |
| 78237895 | NO LOSS | 78050328 | NO LOSS | 78142397 | REPLACED | 78376206 | NO LOSS |
| 78237896 | NO PURCHASE | 78050329 | NO LOSS | 78142398 | REPLACED | 78376208 | NO LOSS |
| 78237897 | NO PURCHASE | 78050330 | NO LOSS | 78142399 | REPLACED | 78376211 | NO LOSS |
| 78237898 | NO LOSS | 78050332 | NO LOSS | 78142400 | REPLACED | 78376212 | NO LOSS |
| 78237899 | NO LOSS | 78050333 | NO LOSS | 78142401 | REPLACED | 78376214 | NO LOSS |
| 78237900 | NO PURCHASE | 78050334 | NO PURCHASE | 78142402 | REPLACED | 78376215 | NO LOSS |
| 78237901 | NO PURCHASE | 78050335 | NO LOSS | 78142403 | REPLACED | 78376216 | NO PURCHASE |
| 78237903 | NO PURCHASE | 78050338 | NO LOSS | 78142404 | REPLACED | 78376218 | NO LOSS |
| 78237904 | NO PURCHASE | 78050342 | NO PURCHASE | 78142405 | REPLACED | 78376219 | NO PURCHASE |
| 78237905 | NO LOSS | 78050343 | NO LOSS | 78142406 | REPLACED | 78376220 | NO PURCHASE |
| 78237906 | NO PURCHASE | 78050347 | NO PURCHASE | 78142407 | REPLACED | 78376221 | NO LOSS |
| 78237907 | NO LOSS | 78050348 | NO PURCHASE | 78142408 | REPLACED | 78376222 | NO PURCHASE |
| 78237908 | NO PURCHASE | 78050349 | NO PURCHASE | 78142409 | REPLACED | 78376223 | NO LOSS |
| 78237909 | NO PURCHASE | 78050350 | NO PURCHASE | 78142410 | REPLACED | 78376226 | NO LOSS |
| 78237910 | NO LOSS | 78050352 | NO PURCHASE | 78142411 | REPLACED | 78376227 | NO LOSS |
| 78237911 | NO PURCHASE | 78050354 | NO PURCHASE | 78142412 | REPLACED | 78376228 | NO PURCHASE |
| 78237914 | NO PURCHASE | 78050355 | NO PURCHASE | 78142413 | REPLACED | 78376229 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237915 | NO PURCHASE | 78050356 | NO LOSS | 78142414 | REPLACED | 78376232 | NO LOSS |
| 78237916 | NO PURCHASE | 78050357 | NO PURCHASE | 78142415 | REPLACED | 78376238 | NO PURCHASE |
| 78237917 | NO PURCHASE | 78050358 | NO PURCHASE | 78142416 | REPLACED | 78376241 | NO PURCHASE |
| 78237918 | NO PURCHASE | 78050359 | NO PURCHASE | 78142417 | REPLACED | 78376244 | NO LOSS |
| 78237919 | NO PURCHASE | 78050361 | NO LOSS | 78142418 | REPLACED | 78376247 | NO LOSS |
| 78237920 | NO PURCHASE | 78050362 | NO LOSS | 78142419 | REPLACED | 78376248 | NO LOSS |
| 78237921 | NO PURCHASE | 78050363 | NO PURCHASE | 78142420 | REPLACED | 78376249 | NO LOSS |
| 78237922 | NO PURCHASE | 78050364 | NO LOSS | 78142421 | REPLACED | 78376251 | NO LOSS |
| 78237923 | NO PURCHASE | 78050365 | NO LOSS | 78142422 | REPLACED | 78376253 | NO LOSS |
| 78237924 | NO PURCHASE | 78050367 | NO LOSS | 78142423 | REPLACED | 78376256 | NO LOSS |
| 78237925 | NO PURCHASE | 78050368 | NO LOSS | 78142424 | REPLACED | 78376257 | NO LOSS |
| 78237926 | NO PURCHASE | 78050369 | NO PURCHASE | 78142425 | REPLACED | 78376260 | NO LOSS |
| 78237927 | NO PURCHASE | 78050370 | NO PURCHASE | 78142426 | REPLACED | 78376261 | NO LOSS |
| 78237928 | NO PURCHASE | 78050371 | NO LOSS | 78142427 | REPLACED | 78376262 | NO PURCHASE |
| 78237930 | NO PURCHASE | 78050372 | NO LOSS | 78142428 | REPLACED | 78376263 | NO LOSS |
| 78237931 | NO PURCHASE | 78050373 | NO LOSS | 78142429 | REPLACED | 78376264 | NO PURCHASE |
| 78237934 | NO PURCHASE | 78050374 | NO PURCHASE | 78142430 | REPLACED | 78376266 | NO LOSS |
| 78237935 | NO PURCHASE | 78050375 | NO LOSS | 78142431 | REPLACED | 78376267 | NO PURCHASE |
| 78237936 | NO PURCHASE | 78050377 | NO PURCHASE | 78142432 | REPLACED | 78376269 | NO PURCHASE |
| 78237937 | NO PURCHASE | 78050379 | NO LOSS | 78142433 | REPLACED | 78376270 | NO PURCHASE |
| 78237938 | NO PURCHASE | 78050380 | NO LOSS | 78142434 | REPLACED | 78376271 | NO PURCHASE |
| 78237939 | NO PURCHASE | 78050384 | NO PURCHASE | 78142435 | REPLACED | 78376276 | NO PURCHASE |
| 78237940 | NO PURCHASE | 78050387 | NO LOSS | 78142436 | REPLACED | 78376277 | NO PURCHASE |
| 78237941 | NO PURCHASE | 78050389 | NO LOSS | 78142437 | REPLACED | 78376278 | NO LOSS |
| 78237942 | NO PURCHASE | 78050390 | NO LOSS | 78142438 | REPLACED | 78376285 | NO LOSS |
| 78237943 | NO PURCHASE | 78050391 | NO LOSS | 78142439 | REPLACED | 78376286 | NO LOSS |
| 78237944 | NO PURCHASE | 78050394 | NO PURCHASE | 78142440 | REPLACED | 78376292 | NO LOSS |
| 78237945 | NO LOSS | 78050398 | NO LOSS | 78142441 | REPLACED | 78376295 | NO LOSS |
| 78237946 | NO PURCHASE | 78050399 | NO LOSS | 78142442 | REPLACED | 78376296 | NO LOSS |
| 78237947 | NO PURCHASE | 78050400 | NO LOSS | 78142443 | REPLACED | 78376302 | NO PURCHASE |
| 78237948 | NO PURCHASE | 78050401 | NO LOSS | 78142444 | REPLACED | 78376303 | NO PURCHASE |
| 78237949 | NO PURCHASE | 78050402 | NO LOSS | 78142445 | REPLACED | 78376304 | NO PURCHASE |
| 78237950 | NO PURCHASE | 78050403 | NO LOSS | 78142446 | REPLACED | 78376305 | NO PURCHASE |
| 78237951 | NO PURCHASE | 78050404 | NO LOSS | 78142447 | REPLACED | 78376307 | NO LOSS |
| 78237952 | NO PURCHASE | 78050405 | NO LOSS | 78142448 | REPLACED | 78376308 | NO LOSS |
| 78237953 | NO LOSS | 78050407 | NO LOSS | 78142449 | REPLACED | 78376309 | NO LOSS |
| 78237954 | NO PURCHASE | 78050408 | NO LOSS | 78142450 | REPLACED | 78376310 | NO LOSS |
| 78237955 | NO PURCHASE | 78050409 | NO PURCHASE | 78142451 | REPLACED | 78376314 | NO PURCHASE |
| 78237956 | NO PURCHASE | 78050410 | NO LOSS | 78142452 | REPLACED | 78376315 | NO LOSS |
| 78237957 | NO PURCHASE | 78050412 | NO LOSS | 78142453 | REPLACED | 78376318 | NO PURCHASE |
| 78237958 | NO PURCHASE | 78050413 | NO PURCHASE | 78142454 | REPLACED | 78376321 | NO LOSS |
| 78237959 | NO PURCHASE | 78050417 | NO PURCHASE | 78142455 | REPLACED | 78376322 | NO PURCHASE |
| 78237960 | NO PURCHASE | 78050422 | NO LOSS | 78142456 | REPLACED | 78376323 | NO PURCHASE |
| 78237961 | NO PURCHASE | 78050427 | NO PURCHASE | 78142457 | REPLACED | 78376324 | NO PURCHASE |
| 78237962 | NO LOSS | 78050428 | NO LOSS | 78142458 | REPLACED | 78376326 | NO LOSS |
| 78237963 | NO PURCHASE | 78050429 | NO LOSS | 78142459 | REPLACED | 78376327 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78237964 | NO PURCHASE | 78050436 | NO LOSS | 78142460 | REPLACED | 78376329 | NO LOSS |
| 78237965 | NO LOSS | 78050437 | NO PURCHASE | 78142461 | REPLACED | 78376338 | NO LOSS |
| 78237966 | NO PURCHASE | 78050438 | NO LOSS | 78142462 | REPLACED | 78376343 | NO LOSS |
| 78237967 | NO LOSS | 78050441 | NO PURCHASE | 78142463 | REPLACED | 78376345 | NO LOSS |
| 78237968 | NO PURCHASE | 78050447 | NO PURCHASE | 78142464 | REPLACED | 78376346 | NO PURCHASE |
| 78237969 | NO PURCHASE | 78050448 | NO PURCHASE | 78142465 | REPLACED | 78376347 | NO PURCHASE |
| 78237970 | NO PURCHASE | 78050449 | NO LOSS | 78142466 | REPLACED | 78376348 | NO PURCHASE |
| 78237971 | NO PURCHASE | 78050450 | NO LOSS | 78142467 | REPLACED | 78376353 | NO LOSS |
| 78237972 | NO PURCHASE | 78050451 | NO LOSS | 78142468 | REPLACED | 78376354 | NO LOSS |
| 78237973 | NO PURCHASE | 78050452 | NO LOSS | 78142469 | REPLACED | 78376355 | NO PURCHASE |
| 78237974 | NO PURCHASE | 78050453 | NO PURCHASE | 78142470 | REPLACED | 78376356 | NO PURCHASE |
| 78237975 | NO PURCHASE | 78050454 | NO LOSS | 78142471 | REPLACED | 78376358 | NO LOSS |
| 78237976 | NO PURCHASE | 78050455 | NO LOSS | 78142472 | REPLACED | 78376361 | NO LOSS |
| 78237977 | NO PURCHASE | 78050456 | NO PURCHASE | 78142473 | REPLACED | 78376362 | NO PURCHASE |
| 78237978 | NO PURCHASE | 78050457 | NO PURCHASE | 78142474 | REPLACED | 78376363 | NO PURCHASE |
| 78237979 | NO PURCHASE | 78050458 | NO PURCHASE | 78142475 | REPLACED | 78376364 | NO PURCHASE |
| 78237980 | NO PURCHASE | 78050459 | NO PURCHASE | 78142476 | REPLACED | 78376365 | NO PURCHASE |
| 78237981 | NO PURCHASE | 78050460 | NO PURCHASE | 78142477 | REPLACED | 78376366 | NO PURCHASE |
| 78237982 | NO PURCHASE | 78050461 | NO PURCHASE | 78142478 | REPLACED | 78376367 | NO PURCHASE |
| 78237984 | NO PURCHASE | 78050463 | NO LOSS | 78142479 | REPLACED | 78376368 | NO PURCHASE |
| 78237985 | NO PURCHASE | 78050464 | NO LOSS | 78142480 | REPLACED | 78376369 | NO PURCHASE |
| 78237986 | NO PURCHASE | 78050465 | NO LOSS | 78142481 | REPLACED | 78376370 | NO PURCHASE |
| 78237987 | NO PURCHASE | 78050466 | NO LOSS | 78142482 | REPLACED | 78376371 | NO PURCHASE |
| 78237988 | NO PURCHASE | 78050467 | NO LOSS | 78142483 | REPLACED | 78376372 | NO PURCHASE |
| 78237989 | NO PURCHASE | 78050468 | NO LOSS | 78142484 | REPLACED | 78376374 | NO PURCHASE |
| 78237990 | NO PURCHASE | 78050469 | NO PURCHASE | 78142485 | REPLACED | 78376381 | NO PURCHASE |
| 78237991 | NO PURCHASE | 78050470 | NO LOSS | 78142486 | REPLACED | 78376388 | NO PURCHASE |
| 78237992 | NO PURCHASE | 78050471 | NO LOSS | 78142487 | REPLACED | 78376389 | NO PURCHASE |
| 78237993 | NO PURCHASE | 78050472 | NO PURCHASE | 78142488 | REPLACED | 78376390 | NO PURCHASE |
| 78237994 | NO PURCHASE | 78050473 | NO PURCHASE | 78142489 | REPLACED | 78376391 | NO PURCHASE |
| 78237995 | NO PURCHASE | 78050474 | NO PURCHASE | 78142490 | REPLACED | 78376395 | NO LOSS |
| 78237996 | NO PURCHASE | 78050475 | NO PURCHASE | 78142491 | REPLACED | 78376396 | NO PURCHASE |
| 78237997 | NO LOSS | 78050476 | NO PURCHASE | 78142492 | REPLACED | 78376397 | NO LOSS |
| 78237999 | NO PURCHASE | 78050477 | NO PURCHASE | 78142493 | REPLACED | 78376398 | NO PURCHASE |
| 78238000 | NO LOSS | 78050478 | NO PURCHASE | 78142494 | REPLACED | 78376399 | NO PURCHASE |
| 78238003 | NO PURCHASE | 78050479 | NO LOSS | 78142495 | REPLACED | 78376410 | NO PURCHASE |
| 78238004 | NO PURCHASE | 78050480 | NO LOSS | 78142496 | REPLACED | 78376415 | NO PURCHASE |
| 78238005 | NO PURCHASE | 78050481 | NO LOSS | 78142497 | REPLACED | 78376416 | NO LOSS |
| 78238006 | NO LOSS | 78050482 | NO LOSS | 78142498 | REPLACED | 78376418 | NO PURCHASE |
| 78238007 | NO PURCHASE | 78050484 | NO LOSS | 78142499 | REPLACED | 78376421 | NO LOSS |
| 78238008 | NO PURCHASE | 78050486 | NO LOSS | 78142500 | REPLACED | 78376426 | NO LOSS |
| 78238009 | NO PURCHASE | 78050487 | NO LOSS | 78142501 | REPLACED | 78376427 | NO PURCHASE |
| 78238010 | NO PURCHASE | 78050490 | NO PURCHASE | 78142502 | REPLACED | 78376429 | NO PURCHASE |
| 78238011 | NO PURCHASE | 78050491 | NO PURCHASE | 78142503 | REPLACED | 78376432 | NO PURCHASE |
| 78238012 | NO PURCHASE | 78050492 | NO PURCHASE | 78142504 | REPLACED | 78376433 | NO LOSS |
| 78238013 | NO PURCHASE | 78050495 | NO LOSS | 78142505 | REPLACED | 78376434 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238014 | NO PURCHASE | 78050496 | NO PURCHASE | 78142506 | REPLACED | 78376436 | NO LOSS |
| 78238015 | NO PURCHASE | 78050497 | NO PURCHASE | 78142507 | REPLACED | 78376438 | NO PURCHASE |
| 78238016 | NO PURCHASE | 78050498 | NO PURCHASE | 78142508 | REPLACED | 78376443 | NO LOSS |
| 78238017 | NO PURCHASE | 78050499 | NO LOSS | 78142509 | REPLACED | 78376444 | NO PURCHASE |
| 78238018 | NO PURCHASE | 78050500 | NO PURCHASE | 78142510 | REPLACED | 78376445 | NO PURCHASE |
| 78238019 | NO PURCHASE | 78050501 | NO LOSS | 78142511 | REPLACED | 78376449 | NO LOSS |
| 78238020 | NO PURCHASE | 78050502 | NO LOSS | 78142512 | REPLACED | 78376450 | NO PURCHASE |
| 78238021 | NO PURCHASE | 78050503 | NO LOSS | 78142513 | REPLACED | 78376451 | NO PURCHASE |
| 78238022 | NO PURCHASE | 78050504 | NO LOSS | 78142514 | REPLACED | 78376453 | NO PURCHASE |
| 78238023 | NO PURCHASE | 78050505 | NO LOSS | 78142515 | REPLACED | 78376455 | NO LOSS |
| 78238024 | NO PURCHASE | 78050507 | NO LOSS | 78142516 | REPLACED | 78376456 | NO PURCHASE |
| 78238025 | NO PURCHASE | 78050508 | NO PURCHASE | 78142517 | REPLACED | 78376457 | NO LOSS |
| 78238026 | NO PURCHASE | 78050509 | NO LOSS | 78142518 | REPLACED | 78376458 | NO LOSS |
| 78238027 | NO PURCHASE | 78050510 | NO PURCHASE | 78142519 | REPLACED | 78376459 | NO LOSS |
| 78238029 | NO PURCHASE | 78050511 | NO LOSS | 78142520 | REPLACED | 78376460 | NO PURCHASE |
| 78238030 | NO PURCHASE | 78050515 | NO LOSS | 78142521 | REPLACED | 78376461 | NO PURCHASE |
| 78238031 | NO PURCHASE | 78050516 | NO LOSS | 78142522 | REPLACED | 78376462 | NO PURCHASE |
| 78238032 | NO PURCHASE | 78050517 | NO LOSS | 78142523 | REPLACED | 78376463 | NO LOSS |
| 78238033 | NO PURCHASE | 78050518 | NO LOSS | 78142524 | REPLACED | 78376464 | NO PURCHASE |
| 78238035 | NO PURCHASE | 78050519 | NO PURCHASE | 78142525 | REPLACED | 78376465 | NO PURCHASE |
| 78238036 | NO PURCHASE | 78050520 | NO PURCHASE | 78142526 | REPLACED | 78376466 | NO PURCHASE |
| 78238038 | NO PURCHASE | 78050521 | NO PURCHASE | 78142527 | REPLACED | 78376467 | NO PURCHASE |
| 78238039 | NO LOSS | 78050522 | NO PURCHASE | 78142528 | REPLACED | 78376468 | NO PURCHASE |
| 78238040 | NO PURCHASE | 78050524 | NO LOSS | 78142529 | REPLACED | 78376469 | NO LOSS |
| 78238041 | NO PURCHASE | 78050525 | NO LOSS | 78142530 | REPLACED | 78376470 | NO PURCHASE |
| 78238042 | NO PURCHASE | 78050526 | NO LOSS | 78142531 | REPLACED | 78376471 | NO PURCHASE |
| 78238043 | NO PURCHASE | 78050527 | NO LOSS | 78142532 | REPLACED | 78376472 | NO PURCHASE |
| 78238044 | NO PURCHASE | 78050528 | NO LOSS | 78142533 | REPLACED | 78376473 | NO PURCHASE |
| 78238045 | NO PURCHASE | 78050529 | NO LOSS | 78142534 | REPLACED | 78376474 | NO PURCHASE |
| 78238046 | NO PURCHASE | 78050530 | NO PURCHASE | 78142535 | REPLACED | 78376475 | NO PURCHASE |
| 78238047 | NO PURCHASE | 78050531 | NO PURCHASE | 78142536 | REPLACED | 78376482 | NO PURCHASE |
| 78238049 | NO PURCHASE | 78050533 | NO LOSS | 78142537 | REPLACED | 78376483 | NO PURCHASE |
| 78238050 | NO PURCHASE | 78050534 | NO LOSS | 78142538 | REPLACED | 78376484 | NO PURCHASE |
| 78238051 | NO PURCHASE | 78050535 | NO LOSS | 78142539 | REPLACED | 78376485 | NO PURCHASE |
| 78238052 | NO PURCHASE | 78050536 | NO PURCHASE | 78142540 | REPLACED | 78376486 | NO PURCHASE |
| 78238053 | NO PURCHASE | 78050537 | NO PURCHASE | 78142541 | REPLACED | 78376487 | NO PURCHASE |
| 78238054 | NO PURCHASE | 78050539 | NO PURCHASE | 78142542 | REPLACED | 78376488 | NO PURCHASE |
| 78238055 | NO PURCHASE | 78050541 | NO LOSS | 78142543 | REPLACED | 78376489 | NO PURCHASE |
| 78238056 | NO PURCHASE | 78050545 | NO LOSS | 78142544 | REPLACED | 78376490 | NO PURCHASE |
| 78238057 | NO PURCHASE | 78050546 | NO PURCHASE | 78142545 | REPLACED | 78376492 | NO LOSS |
| 78238058 | NO PURCHASE | 78050547 | NO LOSS | 78142546 | REPLACED | 78376494 | NO LOSS |
| 78238059 | NO PURCHASE | 78050548 | NO PURCHASE | 78142547 | REPLACED | 78376495 | NO LOSS |
| 78238060 | NO PURCHASE | 78050549 | NO PURCHASE | 78142548 | REPLACED | 78376496 | NO LOSS |
| 78238061 | NO PURCHASE | 78050550 | NO LOSS | 78142549 | REPLACED | 78376497 | NO PURCHASE |
| 78238062 | NO PURCHASE | 78050551 | NO PURCHASE | 78142550 | REPLACED | 78376498 | NO PURCHASE |
| 78238063 | NO PURCHASE | 78050552 | NO LOSS | 78142551 | REPLACED | 78376499 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238064 | NO LOSS | 78050559 | NO LOSS | 78142552 | REPLACED | 78376500 | NO LOSS |
| 78238065 | NO LOSS | 78050560 | NO LOSS | 78142553 | REPLACED | 78376504 | NO LOSS |
| 78238066 | NO PURCHASE | 78050561 | NO LOSS | 78142554 | REPLACED | 78376506 | NO LOSS |
| 78238067 | NO LOSS | 78050562 | NO LOSS | 78142555 | REPLACED | 78376508 | NO LOSS |
| 78238068 | NO PURCHASE | 78050563 | NO LOSS | 78142556 | REPLACED | 78376509 | NO LOSS |
| 78238069 | NO PURCHASE | 78050564 | NO PURCHASE | 78142557 | REPLACED | 78376510 | NO LOSS |
| 78238070 | NO PURCHASE | 78050565 | NO LOSS | 78142558 | REPLACED | 78376511 | NO PURCHASE |
| 78238071 | NO PURCHASE | 78050566 | NO LOSS | 78142559 | REPLACED | 78376512 | NO PURCHASE |
| 78238072 | NO PURCHASE | 78050567 | NO LOSS | 78142560 | REPLACED | 78376514 | NO LOSS |
| 78238073 | NO PURCHASE | 78050568 | NO LOSS | 78142561 | REPLACED | 78376517 | NO PURCHASE |
| 78238074 | NO PURCHASE | 78050571 | NO PURCHASE | 78142562 | REPLACED | 78376518 | NO PURCHASE |
| 78238075 | NO PURCHASE | 78050572 | NO PURCHASE | 78142563 | REPLACED | 78376522 | NO PURCHASE |
| 78238076 | NO PURCHASE | 78050574 | NO PURCHASE | 78142564 | REPLACED | 78376523 | NO PURCHASE |
| 78238077 | NO LOSS | 78050575 | NO LOSS | 78142565 | REPLACED | 78376525 | NO LOSS |
| 78238078 | NO PURCHASE | 78050576 | NO LOSS | 78142566 | REPLACED | 78376526 | NO LOSS |
| 78238079 | NO PURCHASE | 78050577 | NO PURCHASE | 78142567 | REPLACED | 78376527 | NO PURCHASE |
| 78238080 | NO PURCHASE | 78050578 | NO PURCHASE | 78142568 | REPLACED | 78376528 | NO PURCHASE |
| 78238081 | NO PURCHASE | 78050579 | NO LOSS | 78142569 | REPLACED | 78376529 | NO PURCHASE |
| 78238082 | NO PURCHASE | 78050580 | NO LOSS | 78142570 | REPLACED | 78376530 | NO PURCHASE |
| 78238083 | NO PURCHASE | 78050581 | NO LOSS | 78142571 | REPLACED | 78376532 | NO LOSS |
| 78238084 | NO PURCHASE | 78050582 | NO PURCHASE | 78142572 | REPLACED | 78376534 | NO LOSS |
| 78238085 | NO LOSS | 78050583 | NO LOSS | 78142573 | REPLACED | 78376535 | NO LOSS |
| 78238086 | NO PURCHASE | 78050584 | NO LOSS | 78142574 | REPLACED | 78376536 | NO LOSS |
| 78238087 | NO PURCHASE | 78050585 | NO PURCHASE | 78142575 | REPLACED | 78376543 | NO PURCHASE |
| 78238088 | NO PURCHASE | 78050586 | NO PURCHASE | 78142576 | REPLACED | 78376544 | NO PURCHASE |
| 78238089 | NO PURCHASE | 78050587 | NO PURCHASE | 78142577 | REPLACED | 78376548 | NO PURCHASE |
| 78238090 | NO PURCHASE | 78050588 | NO PURCHASE | 78142578 | REPLACED | 78376549 | NO PURCHASE |
| 78238091 | NO PURCHASE | 78050589 | NO PURCHASE | 78142579 | REPLACED | 78376550 | NO LOSS |
| 78238092 | NO PURCHASE | 78050590 | NO PURCHASE | 78142580 | REPLACED | 78376551 | NO PURCHASE |
| 78238093 | NO PURCHASE | 78050591 | NO PURCHASE | 78142581 | REPLACED | 78376552 | NO LOSS |
| 78238094 | NO PURCHASE | 78050592 | NO PURCHASE | 78142582 | REPLACED | 78376554 | NO LOSS |
| 78238095 | NO PURCHASE | 78050593 | NO PURCHASE | 78142583 | REPLACED | 78376555 | NO PURCHASE |
| 78238097 | NO PURCHASE | 78050594 | NO LOSS | 78142584 | REPLACED | 78376556 | NO LOSS |
| 78238098 | NO PURCHASE | 78050595 | NO LOSS | 78142585 | REPLACED | 78376558 | NO LOSS |
| 78238099 | NO PURCHASE | 78050597 | NO LOSS | 78142586 | REPLACED | 78376564 | NO LOSS |
| 78238100 | NO PURCHASE | 78050598 | NO LOSS | 78142587 | REPLACED | 78376565 | NO PURCHASE |
| 78238101 | NO PURCHASE | 78050599 | NO PURCHASE | 78142588 | REPLACED | 78376567 | NO LOSS |
| 78238102 | NO PURCHASE | 78050603 | NO PURCHASE | 78142589 | REPLACED | 78376568 | NO LOSS |
| 78238103 | NO PURCHASE | 78050604 | NO LOSS | 78142590 | REPLACED | 78376569 | NO LOSS |
| 78238104 | NO PURCHASE | 78050606 | NO LOSS | 78142591 | REPLACED | 78376570 | NO LOSS |
| 78238105 | NO PURCHASE | 78050607 | NO LOSS | 78142592 | REPLACED | 78376571 | NO LOSS |
| 78238106 | NO LOSS | 78050608 | NO LOSS | 78142593 | REPLACED | 78376574 | NO LOSS |
| 78238107 | NO LOSS | 78050609 | NO LOSS | 78142594 | REPLACED | 78376575 | NO LOSS |
| 78238109 | NO PURCHASE | 78050611 | NO PURCHASE | 78142595 | REPLACED | 78376576 | NO PURCHASE |
| 78238110 | NO PURCHASE | 78050612 | NO PURCHASE | 78142596 | REPLACED | 78376577 | NO LOSS |
| 78238111 | NO PURCHASE | 78050614 | NO LOSS | 78142597 | REPLACED | 78376580 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238112 | NO PURCHASE | 78050615 | NO PURCHASE | 78142598 | REPLACED | 78376581 | NO LOSS |
| 78238113 | NO LOSS | 78050616 | NO PURCHASE | 78142599 | REPLACED | 78376589 | NO LOSS |
| 78238114 | NO PURCHASE | 78050617 | NO LOSS | 78142600 | REPLACED | 78376600 | NO LOSS |
| 78238115 | NO PURCHASE | 78050620 | NO PURCHASE | 78142601 | REPLACED | 78376601 | NO LOSS |
| 78238116 | NO PURCHASE | 78050621 | NO LOSS | 78142602 | REPLACED | 78376602 | NO LOSS |
| 78238117 | NO PURCHASE | 78050622 | NO PURCHASE | 78142603 | REPLACED | 78376604 | NO LOSS |
| 78238118 | NO PURCHASE | 78050623 | NO PURCHASE | 78142604 | REPLACED | 78376605 | NO LOSS |
| 78238119 | NO LOSS | 78050624 | NO PURCHASE | 78142605 | REPLACED | 78376606 | NO LOSS |
| 78238120 | NO PURCHASE | 78050625 | NO PURCHASE | 78142606 | REPLACED | 78376607 | NO LOSS |
| 78238121 | NO PURCHASE | 78050626 | NO PURCHASE | 78142607 | REPLACED | 78376609 | NO PURCHASE |
| 78238122 | NO PURCHASE | 78050627 | NO PURCHASE | 78142608 | REPLACED | 78376613 | NO LOSS |
| 78238123 | NO PURCHASE | 78050628 | NO PURCHASE | 78142609 | REPLACED | 78376614 | NO LOSS |
| 78238124 | NO PURCHASE | 78050629 | NO PURCHASE | 78142610 | REPLACED | 78376615 | NO LOSS |
| 78238125 | NO PURCHASE | 78050630 | NO LOSS | 78142611 | REPLACED | 78376617 | NO PURCHASE |
| 78238127 | NO PURCHASE | 78050631 | NO LOSS | 78142612 | REPLACED | 78376620 | NO LOSS |
| 78238128 | NO PURCHASE | 78050632 | NO LOSS | 78142613 | REPLACED | 78376621 | NO LOSS |
| 78238129 | NO LOSS | 78050633 | NO LOSS | 78142614 | REPLACED | 78376624 | NO PURCHASE |
| 78238130 | NO PURCHASE | 78050634 | NO LOSS | 78142615 | REPLACED | 78376626 | NO PURCHASE |
| 78238131 | NO PURCHASE | 78050635 | NO LOSS | 78142616 | REPLACED | 78376628 | NO LOSS |
| 78238132 | NO PURCHASE | 78050637 | NO LOSS | 78142617 | REPLACED | 78376630 | NO PURCHASE |
| 78238133 | NO PURCHASE | 78050638 | NO LOSS | 78142618 | REPLACED | 78376631 | NO LOSS |
| 78238134 | NO PURCHASE | 78050640 | NO LOSS | 78142619 | REPLACED | 78376632 | NO PURCHASE |
| 78238135 | NO PURCHASE | 78050642 | NO LOSS | 78142620 | REPLACED | 78376634 | NO LOSS |
| 78238137 | NO LOSS | 78050643 | NO LOSS | 78142621 | REPLACED | 78376636 | NO PURCHASE |
| 78238138 | NO PURCHASE | 78050646 | NO LOSS | 78142622 | REPLACED | 78376637 | NO PURCHASE |
| 78238139 | NO PURCHASE | 78050647 | NO LOSS | 78142623 | REPLACED | 78376638 | NO PURCHASE |
| 78238140 | NO PURCHASE | 78050648 | NO LOSS | 78142624 | REPLACED | 78376640 | NO PURCHASE |
| 78238141 | NO LOSS | 78050650 | NO LOSS | 78142625 | REPLACED | 78376641 | NO LOSS |
| 78238142 | NO LOSS | 78050651 | NO PURCHASE | 78142626 | REPLACED | 78376647 | NO LOSS |
| 78238143 | NO LOSS | 78050652 | NO PURCHASE | 78142627 | REPLACED | 78376650 | NO PURCHASE |
| 78238144 | NO PURCHASE | 78050653 | NO PURCHASE | 78142628 | REPLACED | 78376651 | NO LOSS |
| 78238145 | NO PURCHASE | 78050654 | NO PURCHASE | 78142629 | REPLACED | 78376653 | NO PURCHASE |
| 78238146 | NO PURCHASE | 78050655 | NO LOSS | 78142630 | REPLACED | 78376654 | NO PURCHASE |
| 78238147 | NO LOSS | 78050656 | NO PURCHASE | 78142631 | REPLACED | 78376655 | NO LOSS |
| 78238148 | NO PURCHASE | 78050657 | NO PURCHASE | 78142632 | REPLACED | 78376658 | NO PURCHASE |
| 78238149 | NO PURCHASE | 78050658 | NO PURCHASE | 78142633 | REPLACED | 78376660 | NO LOSS |
| 78238151 | NO LOSS | 78050659 | NO PURCHASE | 78142634 | REPLACED | 78376662 | NO LOSS |
| 78238152 | NO PURCHASE | 78050660 | NO PURCHASE | 78142635 | REPLACED | 78376664 | NO LOSS |
| 78238153 | NO PURCHASE | 78050662 | NO LOSS | 78142636 | REPLACED | 78376665 | NO LOSS |
| 78238154 | NO PURCHASE | 78050663 | NO LOSS | 78142637 | REPLACED | 78376666 | NO LOSS |
| 78238155 | NO PURCHASE | 78050664 | NO LOSS | 78142638 | REPLACED | 78376668 | NO LOSS |
| 78238156 | NO PURCHASE | 78050665 | NO LOSS | 78142639 | REPLACED | 78376671 | NO LOSS |
| 78238157 | NO PURCHASE | 78050666 | NO LOSS | 78142640 | REPLACED | 78376674 | NO PURCHASE |
| 78238158 | NO PURCHASE | 78050667 | NO PURCHASE | 78142641 | REPLACED | 78376683 | NO LOSS |
| 78238159 | NO PURCHASE | 78050668 | NO PURCHASE | 78142642 | REPLACED | 78376704 | NO LOSS |
| 78238160 | NO PURCHASE | 78050669 | NO PURCHASE | 78142643 | REPLACED | 78376706 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238161 | NO PURCHASE | 78050670 | NO PURCHASE | 78142644 | REPLACED | 78376707 | NO LOSS |
| 78238162 | NO PURCHASE | 78050672 | NO PURCHASE | 78142645 | REPLACED | 78376710 | NO LOSS |
| 78238163 | NO PURCHASE | 78050673 | NO PURCHASE | 78142646 | REPLACED | 78376712 | NO PURCHASE |
| 78238164 | NO PURCHASE | 78050674 | NO PURCHASE | 78142647 | REPLACED | 78376716 | NO LOSS |
| 78238165 | NO PURCHASE | 78050677 | NO PURCHASE | 78142648 | REPLACED | 78376718 | NO PURCHASE |
| 78238166 | NO PURCHASE | 78050679 | NO LOSS | 78142649 | REPLACED | 78376719 | NO LOSS |
| 78238167 | NO PURCHASE | 78050680 | NO LOSS | 78142650 | REPLACED | 78376724 | NO LOSS |
| 78238169 | NO PURCHASE | 78050681 | NO PURCHASE | 78142651 | REPLACED | 78376726 | NO LOSS |
| 78238170 | NO PURCHASE | 78050682 | NO PURCHASE | 78142652 | REPLACED | 78376728 | NO LOSS |
| 78238171 | NO LOSS | 78050683 | NO PURCHASE | 78142653 | REPLACED | 78376729 | NO LOSS |
| 78238172 | NO PURCHASE | 78050684 | NO PURCHASE | 78142654 | REPLACED | 78376735 | NO LOSS |
| 78238173 | NO PURCHASE | 78050685 | NO PURCHASE | 78142655 | REPLACED | 78376736 | NO PURCHASE |
| 78238174 | NO PURCHASE | 78050686 | NO PURCHASE | 78142656 | REPLACED | 78376737 | NO LOSS |
| 78238175 | NO PURCHASE | 78050687 | NO LOSS | 78142657 | REPLACED | 78376740 | NO LOSS |
| 78238176 | NO PURCHASE | 78050688 | NO LOSS | 78142658 | REPLACED | 78376742 | NO LOSS |
| 78238177 | NO PURCHASE | 78050689 | NO PURCHASE | 78142659 | REPLACED | 78376766 | NO PURCHASE |
| 78238178 | NO PURCHASE | 78050690 | NO PURCHASE | 78142660 | REPLACED | 78376768 | NO LOSS |
| 78238179 | NO PURCHASE | 78050692 | NO LOSS | 78142661 | REPLACED | 78376769 | NO LOSS |
| 78238180 | NO PURCHASE | 78050693 | NO LOSS | 78142662 | REPLACED | 78376778 | NO PURCHASE |
| 78238182 | NO LOSS | 78050695 | NO PURCHASE | 78142663 | REPLACED | 78376779 | NO PURCHASE |
| 78238183 | NO PURCHASE | 78050697 | NO PURCHASE | 78142664 | REPLACED | 78376780 | NO LOSS |
| 78238184 | NO PURCHASE | 78050698 | NO PURCHASE | 78142665 | REPLACED | 78376781 | NO LOSS |
| 78238185 | NO LOSS | 78050699 | NO LOSS | 78142666 | REPLACED | 78376782 | NO LOSS |
| 78238187 | NO LOSS | 78050700 | NO LOSS | 78142667 | REPLACED | 78376789 | NO PURCHASE |
| 78238188 | NO PURCHASE | 78050702 | NO PURCHASE | 78142668 | REPLACED | 78376790 | NO PURCHASE |
| 78238189 | NO PURCHASE | 78050704 | NO PURCHASE | 78142669 | REPLACED | 78376792 | NO PURCHASE |
| 78238190 | NO PURCHASE | 78050705 | NO PURCHASE | 78142670 | REPLACED | 78376793 | NO PURCHASE |
| 78238191 | NO PURCHASE | 78050706 | NO PURCHASE | 78142671 | REPLACED | 78376794 | NO PURCHASE |
| 78238192 | NO PURCHASE | 78050707 | NO PURCHASE | 78142672 | REPLACED | 78376805 | NO LOSS |
| 78238193 | NO PURCHASE | 78050708 | NO PURCHASE | 78142673 | REPLACED | 78376806 | NO LOSS |
| 78238194 | NO LOSS | 78050709 | NO LOSS | 78142674 | REPLACED | 78376811 | NO PURCHASE |
| 78238195 | NO PURCHASE | 78050710 | NO LOSS | 78142675 | REPLACED | 78376812 | NO PURCHASE |
| 78238196 | NO PURCHASE | 78050711 | NO LOSS | 78142676 | REPLACED | 78376813 | NO PURCHASE |
| 78238197 | NO PURCHASE | 78050712 | NO LOSS | 78142677 | REPLACED | 78376814 | NO LOSS |
| 78238198 | NO LOSS | 78050713 | NO LOSS | 78142678 | REPLACED | 78376819 | NO LOSS |
| 78238199 | NO PURCHASE | 78050714 | NO LOSS | 78142679 | REPLACED | 78376821 | NO PURCHASE |
| 78238200 | NO PURCHASE | 78050716 | NO LOSS | 78142680 | REPLACED | 78376822 | NO LOSS |
| 78238201 | NO PURCHASE | 78050717 | NO LOSS | 78142681 | REPLACED | 78376825 | NO PURCHASE |
| 78238202 | NO PURCHASE | 78050718 | NO LOSS | 78142682 | REPLACED | 78376827 | NO PURCHASE |
| 78238203 | NO PURCHASE | 78050720 | NO LOSS | 78142683 | REPLACED | 78376835 | NO PURCHASE |
| 78238204 | NO PURCHASE | 78050721 | NO PURCHASE | 78142684 | REPLACED | 78376838 | NO PURCHASE |
| 78238205 | NO PURCHASE | 78050722 | NO PURCHASE | 78142685 | REPLACED | 78376843 | NO LOSS |
| 78238206 | NO LOSS | 78050724 | NO PURCHASE | 78142686 | REPLACED | 78376844 | NO LOSS |
| 78238207 | NO PURCHASE | 78050725 | NO PURCHASE | 78142687 | REPLACED | 78376846 | NO LOSS |
| 78238208 | NO PURCHASE | 78050726 | NO LOSS | 78142688 | REPLACED | 78376847 | NO PURCHASE |
| 78238209 | NO LOSS | 78050727 | NO LOSS | 78142689 | REPLACED | 78376848 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238210 | NO PURCHASE | 78050729 | NO LOSS | 78142690 | REPLACED | 78376849 | NO LOSS |
| 78238211 | NO LOSS | 78050730 | NO LOSS | 78142691 | REPLACED | 78376850 | NO PURCHASE |
| 78238212 | NO PURCHASE | 78050731 | NO LOSS | 78142692 | REPLACED | 78376851 | NO LOSS |
| 78238214 | NO PURCHASE | 78050732 | NO LOSS | 78142693 | REPLACED | 78376852 | NO PURCHASE |
| 78238215 | NO PURCHASE | 78050733 | NO LOSS | 78142694 | REPLACED | 78376853 | NO LOSS |
| 78238216 | NO PURCHASE | 78050734 | NO LOSS | 78142695 | REPLACED | 78376854 | NO LOSS |
| 78238218 | NO PURCHASE | 78050735 | NO LOSS | 78142696 | REPLACED | 78376855 | NO PURCHASE |
| 78238219 | NO PURCHASE | 78050736 | NO PURCHASE | 78142697 | REPLACED | 78376856 | NO PURCHASE |
| 78238220 | NO PURCHASE | 78050739 | NO LOSS | 78142698 | REPLACED | 78376857 | NO LOSS |
| 78238221 | NO LOSS | 78050740 | NO LOSS | 78142699 | REPLACED | 78376858 | NO PURCHASE |
| 78238222 | NO PURCHASE | 78050741 | NO PURCHASE | 78142700 | REPLACED | 78376859 | NO LOSS |
| 78238223 | NO PURCHASE | 78050742 | NO PURCHASE | 78142701 | REPLACED | 78376861 | NO LOSS |
| 78238224 | NO LOSS | 78050743 | NO PURCHASE | 78142702 | REPLACED | 78376862 | NO LOSS |
| 78238225 | NO PURCHASE | 78050744 | NO PURCHASE | 78142703 | REPLACED | 78376863 | NO LOSS |
| 78238226 | NO PURCHASE | 78050745 | NO PURCHASE | 78142704 | REPLACED | 78376866 | NO LOSS |
| 78238227 | NO PURCHASE | 78050746 | NO LOSS | 78142705 | REPLACED | 78376868 | NO LOSS |
| 78238228 | NO PURCHASE | 78050747 | NO PURCHASE | 78142706 | REPLACED | 78376869 | NO PURCHASE |
| 78238229 | NO PURCHASE | 78050748 | NO LOSS | 78142707 | REPLACED | 78376870 | NO LOSS |
| 78238230 | NO PURCHASE | 78050749 | NO LOSS | 78142708 | REPLACED | 78376871 | NO LOSS |
| 78238231 | NO PURCHASE | 78050751 | NO LOSS | 78142709 | REPLACED | 78376876 | NO PURCHASE |
| 78238232 | NO LOSS | 78050755 | NO PURCHASE | 78142710 | REPLACED | 78376878 | NO PURCHASE |
| 78238233 | NO PURCHASE | 78050756 | NO LOSS | 78142711 | REPLACED | 78376879 | NO LOSS |
| 78238234 | NO PURCHASE | 78050757 | NO LOSS | 78142712 | REPLACED | 78376880 | NO LOSS |
| 78238235 | NO PURCHASE | 78050758 | NO LOSS | 78142713 | REPLACED | 78376882 | NO PURCHASE |
| 78238236 | NO PURCHASE | 78050759 | NO LOSS | 78142714 | REPLACED | 78376883 | NO PURCHASE |
| 78238237 | NO PURCHASE | 78050760 | NO LOSS | 78142715 | REPLACED | 78376884 | NO LOSS |
| 78238238 | NO PURCHASE | 78050761 | NO LOSS | 78142716 | REPLACED | 78376890 | NO PURCHASE |
| 78238239 | NO PURCHASE | 78050762 | NO LOSS | 78142717 | REPLACED | 78376891 | NO LOSS |
| 78238240 | NO PURCHASE | 78050763 | NO LOSS | 78142718 | REPLACED | 78376892 | NO LOSS |
| 78238241 | NO PURCHASE | 78050764 | NO LOSS | 78142719 | REPLACED | 78376894 | NO PURCHASE |
| 78238242 | NO LOSS | 78050767 | NO LOSS | 78142720 | REPLACED | 78376896 | NO PURCHASE |
| 78238243 | NO PURCHASE | 78050768 | NO LOSS | 78142721 | REPLACED | 78376897 | NO PURCHASE |
| 78238244 | NO PURCHASE | 78050770 | NO LOSS | 78142722 | REPLACED | 78376902 | NO LOSS |
| 78238245 | NO LOSS | 78050771 | NO LOSS | 78142723 | REPLACED | 78376903 | NO LOSS |
| 78238246 | NO PURCHASE | 78050772 | NO LOSS | 78142724 | REPLACED | 78376908 | NO LOSS |
| 78238247 | NO PURCHASE | 78050773 | NO LOSS | 78142725 | REPLACED | 78376910 | NO LOSS |
| 78238248 | NO PURCHASE | 78050775 | NO LOSS | 78142726 | REPLACED | 78376912 | NO LOSS |
| 78238249 | NO PURCHASE | 78050782 | NO LOSS | 78142727 | REPLACED | 78376917 | NO LOSS |
| 78238250 | NO PURCHASE | 78050784 | NO LOSS | 78142728 | REPLACED | 78376918 | NO LOSS |
| 78238251 | NO PURCHASE | 78050787 | NO LOSS | 78142729 | REPLACED | 78376919 | NO PURCHASE |
| 78238252 | NO PURCHASE | 78050788 | NO LOSS | 78142730 | REPLACED | 78376923 | NO LOSS |
| 78238253 | NO LOSS | 78050789 | NO PURCHASE | 78142731 | REPLACED | 78376925 | NO LOSS |
| 78238254 | NO PURCHASE | 78050790 | NO PURCHASE | 78142732 | REPLACED | 78376930 | NO LOSS |
| 78238255 | NO PURCHASE | 78050791 | NO PURCHASE | 78142733 | REPLACED | 78376935 | NO LOSS |
| 78238256 | NO PURCHASE | 78050792 | NO LOSS | 78142734 | REPLACED | 78376946 | NO LOSS |
| 78238257 | NO PURCHASE | 78050798 | NO LOSS | 78142735 | REPLACED | 78376947 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238258 | NO PURCHASE | 78050801 | NO PURCHASE | 78142736 | REPLACED | 78376948 | NO PURCHASE |
| 78238259 | NO PURCHASE | 78050802 | NO PURCHASE | 78142737 | REPLACED | 78376952 | NO LOSS |
| 78238260 | NO PURCHASE | 78050803 | NO PURCHASE | 78142738 | REPLACED | 78376953 | NO LOSS |
| 78238261 | NO PURCHASE | 78050804 | NO PURCHASE | 78142739 | REPLACED | 78376957 | NO LOSS |
| 78238262 | NO PURCHASE | 78050805 | NO PURCHASE | 78142740 | REPLACED | 78376962 | NO LOSS |
| 78238263 | NO PURCHASE | 78050806 | NO PURCHASE | 78142741 | REPLACED | 78376967 | NO LOSS |
| 78238264 | NO PURCHASE | 78050807 | NO LOSS | 78142742 | REPLACED | 78376972 | NO LOSS |
| 78238265 | NO PURCHASE | 78050808 | NO PURCHASE | 78142743 | REPLACED | 78376974 | NO LOSS |
| 78238266 | NO PURCHASE | 78050809 | NO PURCHASE | 78142744 | REPLACED | 78376975 | NO PURCHASE |
| 78238267 | NO PURCHASE | 78050810 | NO PURCHASE | 78142745 | REPLACED | 78376995 | NO PURCHASE |
| 78238268 | NO PURCHASE | 78050811 | NO PURCHASE | 78142746 | REPLACED | 78376996 | NO PURCHASE |
| 78238269 | NO PURCHASE | 78050812 | NO PURCHASE | 78142747 | REPLACED | 78376997 | NO PURCHASE |
| 78238270 | NO PURCHASE | 78050813 | NO PURCHASE | 78142748 | REPLACED | 78377002 | NO PURCHASE |
| 78238271 | NO PURCHASE | 78050814 | NO PURCHASE | 78142749 | REPLACED | 78377003 | NO PURCHASE |
| 78238272 | NO PURCHASE | 78050815 | NO PURCHASE | 78142750 | REPLACED | 78377004 | NO PURCHASE |
| 78238273 | NO PURCHASE | 78050816 | NO PURCHASE | 78142751 | REPLACED | 78377005 | NO LOSS |
| 78238274 | NO PURCHASE | 78050817 | NO PURCHASE | 78142752 | REPLACED | 78377010 | NO PURCHASE |
| 78238275 | NO PURCHASE | 78050818 | NO PURCHASE | 78142753 | REPLACED | 78377011 | NO PURCHASE |
| 78238276 | NO PURCHASE | 78050819 | NO PURCHASE | 78142754 | REPLACED | 78377015 | NO LOSS |
| 78238277 | NO LOSS | 78050820 | NO PURCHASE | 78142755 | REPLACED | 78377017 | NO PURCHASE |
| 78238278 | NO PURCHASE | 78050821 | NO PURCHASE | 78142756 | REPLACED | 78377018 | NO LOSS |
| 78238279 | NO PURCHASE | 78050822 | NO PURCHASE | 78142757 | REPLACED | 78377019 | NO LOSS |
| 78238280 | NO PURCHASE | 78050823 | NO LOSS | 78142758 | REPLACED | 78377020 | NO LOSS |
| 78238281 | NO LOSS | 78050824 | NO PURCHASE | 78142759 | REPLACED | 78377021 | NO PURCHASE |
| 78238282 | NO LOSS | 78050825 | NO PURCHASE | 78142760 | REPLACED | 78377023 | NO PURCHASE |
| 78238283 | NO LOSS | 78050826 | NO PURCHASE | 78142761 | REPLACED | 78377024 | NO PURCHASE |
| 78238285 | NO PURCHASE | 78050827 | NO LOSS | 78142762 | REPLACED | 78377025 | NO PURCHASE |
| 78238286 | NO PURCHASE | 78050829 | NO LOSS | 78142763 | REPLACED | 78377026 | NO LOSS |
| 78238287 | NO PURCHASE | 78050832 | NO LOSS | 78142764 | REPLACED | 78377036 | NO PURCHASE |
| 78238288 | NO PURCHASE | 78050834 | NO LOSS | 78142765 | REPLACED | 78377038 | NO LOSS |
| 78238289 | NO PURCHASE | 78050835 | NO PURCHASE | 78142766 | REPLACED | 78377039 | NO LOSS |
| 78238290 | NO PURCHASE | 78050836 | NO LOSS | 78142767 | REPLACED | 78377040 | NO LOSS |
| 78238291 | NO PURCHASE | 78050840 | NO LOSS | 78142768 | REPLACED | 78377043 | NO LOSS |
| 78238292 | NO PURCHASE | 78050842 | NO LOSS | 78142769 | REPLACED | 78377044 | NO LOSS |
| 78238293 | NO LOSS | 78050843 | NO LOSS | 78142770 | REPLACED | 78377045 | NO PURCHASE |
| 78238294 | NO PURCHASE | 78050844 | NO PURCHASE | 78142771 | REPLACED | 78377046 | NO LOSS |
| 78238295 | NO PURCHASE | 78050845 | NO LOSS | 78142772 | REPLACED | 78377048 | NO LOSS |
| 78238296 | NO PURCHASE | 78050846 | NO PURCHASE | 78142773 | REPLACED | 78377049 | NO LOSS |
| 78238297 | NO PURCHASE | 78050847 | NO PURCHASE | 78142774 | REPLACED | 78377050 | NO LOSS |
| 78238298 | NO PURCHASE | 78050851 | NO PURCHASE | 78142775 | REPLACED | 78377051 | NO LOSS |
| 78238299 | NO PURCHASE | 78050852 | NO PURCHASE | 78142776 | REPLACED | 78377052 | NO PURCHASE |
| 78238300 | NO LOSS | 78050853 | NO PURCHASE | 78142777 | REPLACED | 78377053 | NO PURCHASE |
| 78238301 | NO PURCHASE | 78050854 | NO PURCHASE | 78142778 | REPLACED | 78377058 | NO PURCHASE |
| 78238302 | NO LOSS | 78050855 | NO LOSS | 78142779 | REPLACED | 78377059 | NO LOSS |
| 78238303 | NO PURCHASE | 78050856 | NO LOSS | 78142780 | REPLACED | 78377060 | NO LOSS |
| 78238304 | NO PURCHASE | 78050857 | NO PURCHASE | 78142781 | REPLACED | 78377075 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238305 | NO PURCHASE | 78050858 | NO PURCHASE | 78142782 | REPLACED | 78377077 | NO LOSS |
| 78238306 | NO PURCHASE | 78050859 | NO PURCHASE | 78142783 | REPLACED | 78377078 | NO LOSS |
| 78238307 | NO PURCHASE | 78050860 | NO PURCHASE | 78142784 | REPLACED | 78377088 | NO LOSS |
| 78238308 | NO LOSS | 78050861 | NO PURCHASE | 78142785 | REPLACED | 78377090 | NO PURCHASE |
| 78238309 | NO PURCHASE | 78050862 | NO PURCHASE | 78142786 | REPLACED | 78377092 | NO LOSS |
| 78238310 | NO PURCHASE | 78050863 | NO PURCHASE | 78142787 | REPLACED | 78377093 | NO LOSS |
| 78238311 | NO PURCHASE | 78050864 | NO PURCHASE | 78142788 | REPLACED | 78377094 | NO LOSS |
| 78238312 | NO PURCHASE | 78050865 | NO LOSS | 78142789 | REPLACED | 78377095 | NO LOSS |
| 78238314 | NO PURCHASE | 78050869 | NO LOSS | 78142790 | REPLACED | 78377099 | NO LOSS |
| 78238315 | NO PURCHASE | 78050870 | NO LOSS | 78142791 | REPLACED | 78377102 | NO LOSS |
| 78238316 | NO PURCHASE | 78050871 | NO PURCHASE | 78142792 | REPLACED | 78377105 | NO PURCHASE |
| 78238318 | NO PURCHASE | 78050872 | NO PURCHASE | 78142793 | REPLACED | 78377106 | NO PURCHASE |
| 78238319 | NO PURCHASE | 78050873 | NO LOSS | 78142794 | REPLACED | 78377109 | NO LOSS |
| 78238320 | NO PURCHASE | 78050874 | NO LOSS | 78142795 | REPLACED | 78377117 | NO PURCHASE |
| 78238321 | NO PURCHASE | 78050879 | NO PURCHASE | 78142796 | REPLACED | 78377122 | NO PURCHASE |
| 78238322 | NO LOSS | 78050880 | NO PURCHASE | 78142797 | REPLACED | 78377123 | NO PURCHASE |
| 78238323 | NO PURCHASE | 78050881 | NO LOSS | 78142798 | REPLACED | 78377124 | NO PURCHASE |
| 78238324 | NO PURCHASE | 78050882 | NO LOSS | 78142799 | REPLACED | 78377125 | NO PURCHASE |
| 78238325 | NO PURCHASE | 78050883 | NO PURCHASE | 78142800 | REPLACED | 78377127 | NO LOSS |
| 78238326 | NO PURCHASE | 78050884 | NO PURCHASE | 78142801 | REPLACED | 78377128 | NO LOSS |
| 78238327 | NO PURCHASE | 78050885 | NO LOSS | 78142802 | REPLACED | 78377129 | NO PURCHASE |
| 78238328 | NO LOSS | 78050886 | NO LOSS | 78142803 | REPLACED | 78377130 | NO LOSS |
| 78238330 | NO LOSS | 78050887 | NO LOSS | 78142804 | REPLACED | 78377131 | NO PURCHASE |
| 78238331 | NO PURCHASE | 78050891 | NO LOSS | 78142805 | REPLACED | 78377135 | NO PURCHASE |
| 78238332 | NO LOSS | 78050892 | NO LOSS | 78142806 | REPLACED | 78377138 | NO LOSS |
| 78238334 | NO PURCHASE | 78050893 | NO LOSS | 78142807 | REPLACED | 78377142 | NO PURCHASE |
| 78238335 | NO LOSS | 78050894 | NO LOSS | 78142808 | REPLACED | 78377143 | NO LOSS |
| 78238336 | NO PURCHASE | 78050895 | NO PURCHASE | 78142809 | REPLACED | 78377146 | NO LOSS |
| 78238338 | NO PURCHASE | 78050897 | NO LOSS | 78142810 | REPLACED | 78377147 | NO LOSS |
| 78238339 | NO PURCHASE | 78050898 | NO LOSS | 78142811 | REPLACED | 78377154 | NO LOSS |
| 78238340 | NO PURCHASE | 78050899 | NO LOSS | 78142812 | REPLACED | 78377155 | NO LOSS |
| 78238341 | NO PURCHASE | 78050900 | NO LOSS | 78142813 | REPLACED | 78377156 | NO LOSS |
| 78238342 | NO PURCHASE | 78050901 | NO PURCHASE | 78142814 | REPLACED | 78377157 | NO LOSS |
| 78238343 | NO PURCHASE | 78050902 | NO PURCHASE | 78142815 | REPLACED | 78377158 | NO LOSS |
| 78238344 | NO LOSS | 78050903 | NO PURCHASE | 78142816 | REPLACED | 78377159 | NO LOSS |
| 78238345 | NO LOSS | 78050904 | NO PURCHASE | 78142817 | REPLACED | 78377160 | NO LOSS |
| 78238346 | NO PURCHASE | 78050905 | NO LOSS | 78142818 | REPLACED | 78377161 | NO LOSS |
| 78238347 | NO PURCHASE | 78050906 | NO LOSS | 78142819 | REPLACED | 78377162 | NO LOSS |
| 78238348 | NO PURCHASE | 78050909 | NO PURCHASE | 78142820 | REPLACED | 78377163 | NO LOSS |
| 78238349 | NO PURCHASE | 78050910 | NO PURCHASE | 78142821 | REPLACED | 78377165 | NO LOSS |
| 78238350 | NO PURCHASE | 78050911 | NO PURCHASE | 78142822 | REPLACED | 78377168 | NO LOSS |
| 78238352 | NO PURCHASE | 78050912 | NO PURCHASE | 78142823 | REPLACED | 78377169 | NO LOSS |
| 78238353 | NO PURCHASE | 78050913 | NO PURCHASE | 78142824 | REPLACED | 78377175 | NO LOSS |
| 78238354 | NO PURCHASE | 78050914 | NO PURCHASE | 78142825 | REPLACED | 78377177 | NO PURCHASE |
| 78238355 | NO LOSS | 78050915 | NO PURCHASE | 78142826 | REPLACED | 78377178 | NO LOSS |
| 78238356 | NO PURCHASE | 78050916 | NO PURCHASE | 78142827 | REPLACED | 78377179 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238357 | NO LOSS | 78050917 | NO PURCHASE | 78142828 | REPLACED | 78377180 | NO LOSS |
| 78238358 | NO PURCHASE | 78050918 | NO PURCHASE | 78142829 | REPLACED | 78377181 | NO PURCHASE |
| 78238359 | NO PURCHASE | 78050919 | NO PURCHASE | 78142830 | REPLACED | 78377182 | NO PURCHASE |
| 78238360 | NO PURCHASE | 78050920 | NO PURCHASE | 78142831 | REPLACED | 78377183 | NO PURCHASE |
| 78238361 | NO PURCHASE | 78050921 | NO PURCHASE | 78142832 | REPLACED | 78377184 | NO PURCHASE |
| 78238362 | NO LOSS | 78050922 | NO PURCHASE | 78142833 | REPLACED | 78377186 | NO PURCHASE |
| 78238363 | NO LOSS | 78050923 | NO PURCHASE | 78142834 | REPLACED | 78377188 | NO PURCHASE |
| 78238364 | NO PURCHASE | 78050924 | NO PURCHASE | 78142835 | REPLACED | 78377194 | NO PURCHASE |
| 78238365 | NO LOSS | 78050925 | NO PURCHASE | 78142836 | REPLACED | 78377199 | NO PURCHASE |
| 78238366 | NO PURCHASE | 78050926 | NO PURCHASE | 78142837 | REPLACED | 78377200 | NO LOSS |
| 78238367 | NO PURCHASE | 78050927 | NO PURCHASE | 78142838 | REPLACED | 78377203 | NO PURCHASE |
| 78238368 | NO PURCHASE | 78050928 | NO PURCHASE | 78142839 | REPLACED | 78377204 | NO PURCHASE |
| 78238369 | NO PURCHASE | 78050929 | NO PURCHASE | 78142840 | REPLACED | 78377207 | NO PURCHASE |
| 78238370 | NO PURCHASE | 78050930 | NO LOSS | 78142841 | REPLACED | 78377208 | NO PURCHASE |
| 78238371 | NO PURCHASE | 78050931 | NO PURCHASE | 78142842 | REPLACED | 78377209 | NO PURCHASE |
| 78238372 | NO PURCHASE | 78050933 | NO PURCHASE | 78142843 | REPLACED | 78377211 | NO LOSS |
| 78238373 | NO PURCHASE | 78050934 | NO PURCHASE | 78142844 | REPLACED | 78377213 | NO LOSS |
| 78238374 | NO PURCHASE | 78050935 | NO LOSS | 78142845 | REPLACED | 78377215 | NO LOSS |
| 78238375 | NO PURCHASE | 78050936 | NO PURCHASE | 78142846 | REPLACED | 78377217 | NO PURCHASE |
| 78238376 | NO PURCHASE | 78050937 | NO PURCHASE | 78142847 | REPLACED | 78377218 | NO PURCHASE |
| 78238377 | NO PURCHASE | 78050938 | NO PURCHASE | 78142848 | REPLACED | 78377219 | NO PURCHASE |
| 78238378 | NO PURCHASE | 78050939 | NO PURCHASE | 78142849 | REPLACED | 78377220 | NO PURCHASE |
| 78238379 | NO PURCHASE | 78050940 | NO PURCHASE | 78142850 | REPLACED | 78377221 | NO PURCHASE |
| 78238380 | NO PURCHASE | 78050941 | NO PURCHASE | 78142851 | REPLACED | 78377222 | NO LOSS |
| 78238381 | NO PURCHASE | 78050942 | NO PURCHASE | 78142852 | REPLACED | 78377227 | NO PURCHASE |
| 78238382 | NO PURCHASE | 78050943 | NO PURCHASE | 78142853 | REPLACED | 78377234 | NO LOSS |
| 78238383 | NO PURCHASE | 78050944 | NO PURCHASE | 78142854 | REPLACED | 78377235 | NO PURCHASE |
| 78238384 | NO PURCHASE | 78050945 | NO PURCHASE | 78142855 | REPLACED | 78377236 | NO LOSS |
| 78238386 | NO PURCHASE | 78050946 | NO PURCHASE | 78142856 | REPLACED | 78377237 | NO PURCHASE |
| 78238387 | NO PURCHASE | 78050947 | NO PURCHASE | 78142857 | REPLACED | 78377244 | NO LOSS |
| 78238388 | NO PURCHASE | 78050948 | NO LOSS | 78142858 | REPLACED | 78377246 | NO LOSS |
| 78238390 | NO LOSS | 78050949 | NO PURCHASE | 78142859 | REPLACED | 78377249 | NO LOSS |
| 78238391 | NO LOSS | 78050950 | NO LOSS | 78142860 | REPLACED | 78377250 | NO LOSS |
| 78238392 | NO LOSS | 78050951 | NO PURCHASE | 78142861 | REPLACED | 78377252 | NO PURCHASE |
| 78238393 | NO LOSS | 78050952 | NO PURCHASE | 78142862 | REPLACED | 78377253 | NO LOSS |
| 78238394 | NO PURCHASE | 78050953 | NO PURCHASE | 78142863 | REPLACED | 78377259 | NO PURCHASE |
| 78238396 | NO LOSS | 78050954 | NO PURCHASE | 78142864 | REPLACED | 78377260 | NO PURCHASE |
| 78238398 | NO PURCHASE | 78050955 | NO PURCHASE | 78142865 | REPLACED | 78377261 | NO LOSS |
| 78238399 | NO LOSS | 78050956 | NO PURCHASE | 78142866 | REPLACED | 78377263 | NO LOSS |
| 78238402 | NO LOSS | 78050957 | NO PURCHASE | 78142867 | REPLACED | 78377265 | NO LOSS |
| 78238403 | NO LOSS | 78050958 | NO PURCHASE | 78142868 | REPLACED | 78377266 | NO LOSS |
| 78238405 | NO PURCHASE | 78050959 | NO PURCHASE | 78142869 | REPLACED | 78377267 | NO LOSS |
| 78238406 | NO LOSS | 78050960 | NO PURCHASE | 78142870 | REPLACED | 78377270 | NO PURCHASE |
| 78238411 | NO PURCHASE | 78050961 | NO PURCHASE | 78142871 | REPLACED | 78377271 | NO LOSS |
| 78238415 | NO PURCHASE | 78050962 | NO PURCHASE | 78142872 | REPLACED | 78377272 | NO LOSS |
| 78238418 | NO LOSS | 78050963 | NO LOSS | 78142873 | REPLACED | 78377273 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78238421 | NO PURCHASE | 78050964 | NO PURCHASE | 78142874 | REPLACED | 78377274 | NO LOSS |
| 78238422 | NO PURCHASE | 78050965 | NO PURCHASE | 78142875 | REPLACED | 78377275 | NO LOSS |
| 78238423 | NO PURCHASE | 78050966 | NO PURCHASE | 78142876 | REPLACED | 78377276 | NO LOSS |
| 78238424 | NO LOSS | 78050967 | NO PURCHASE | 78142877 | REPLACED | 78377291 | NO LOSS |
| 78238425 | NO LOSS | 78050968 | NO PURCHASE | 78142878 | REPLACED | 78377292 | NO LOSS |
| 78238426 | NO PURCHASE | 78050970 | NO PURCHASE | 78142879 | REPLACED | 78377293 | NO LOSS |
| 78238427 | NO PURCHASE | 78050971 | NO PURCHASE | 78142880 | REPLACED | 78377307 | NO LOSS |
| 78238429 | NO PURCHASE | 78050972 | NO PURCHASE | 78142881 | REPLACED | 78377313 | NO LOSS |
| 78238434 | NO PURCHASE | 78050973 | NO PURCHASE | 78142882 | REPLACED | 78377322 | NO PURCHASE |
| 78238438 | NO LOSS | 78050974 | NO PURCHASE | 78142883 | REPLACED | 78377323 | NO LOSS |
| 78238440 | NO PURCHASE | 78050975 | NO PURCHASE | 78142884 | REPLACED | 78377326 | NO LOSS |
| 78238441 | NO LOSS | 78050976 | NO PURCHASE | 78142885 | REPLACED | 78377328 | NO PURCHASE |
| 78238445 | NO PURCHASE | 78050977 | NO PURCHASE | 78142886 | REPLACED | 78377329 | NO PURCHASE |
| 78238446 | NO PURCHASE | 78050978 | NO PURCHASE | 78142887 | REPLACED | 78377330 | NO LOSS |
| 78238447 | NO PURCHASE | 78050979 | NO PURCHASE | 78142888 | REPLACED | 78377335 | NO LOSS |
| 78238450 | NO LOSS | 78050980 | NO PURCHASE | 78142889 | REPLACED | 78377338 | NO PURCHASE |
| 78238452 | NO PURCHASE | 78050981 | NO PURCHASE | 78142890 | REPLACED | 78377339 | NO PURCHASE |
| 78238453 | NO LOSS | 78050982 | NO LOSS | 78142891 | REPLACED | 78377340 | NO PURCHASE |
| 78238461 | NO LOSS | 78050983 | NO PURCHASE | 78142892 | REPLACED | 78377341 | NO PURCHASE |
| 78238469 | NO PURCHASE | 78050984 | NO PURCHASE | 78142893 | REPLACED | 78377345 | NO LOSS |
| 78238473 | NO LOSS | 78050985 | NO LOSS | 78142894 | REPLACED | 78377346 | NO LOSS |
| 78238478 | NO LOSS | 78050987 | NO PURCHASE | 78142895 | REPLACED | 78377347 | NO PURCHASE |
| 78238481 | NO PURCHASE | 78050988 | NO LOSS | 78142896 | REPLACED | 78377348 | NO PURCHASE |
| 78238485 | NO PURCHASE | 78050990 | NO PURCHASE | 78142897 | REPLACED | 78377349 | NO LOSS |
| 78238492 | NO LOSS | 78050993 | NO PURCHASE | 78142898 | REPLACED | 78377350 | NO PURCHASE |
| 78238493 | NO PURCHASE | 78050994 | NO PURCHASE | 78142899 | REPLACED | 78377351 | NO LOSS |
| 78238495 | NO PURCHASE | 78050995 | NO PURCHASE | 78142900 | REPLACED | 78377353 | NO PURCHASE |
| 78238497 | NO PURCHASE | 78050996 | NO PURCHASE | 78142901 | REPLACED | 78377354 | NO PURCHASE |
| 78238498 | NO LOSS | 78050997 | NO PURCHASE | 78142902 | REPLACED | 78377355 | NO PURCHASE |
| 78238504 | NO PURCHASE | 78050998 | NO PURCHASE | 78142903 | REPLACED | 78377357 | NO PURCHASE |
| 78238506 | NO PURCHASE | 78051000 | NO PURCHASE | 78142904 | REPLACED | 78377361 | NO PURCHASE |
| 78238509 | NO PURCHASE | 78051001 | NO LOSS | 78142905 | REPLACED | 78377362 | NO LOSS |
| 78238511 | NO PURCHASE | 78051002 | NO PURCHASE | 78142906 | REPLACED | 78377363 | NO LOSS |
| 78238514 | NO PURCHASE | 78051003 | NO LOSS | 78142907 | REPLACED | 78377365 | NO LOSS |
| 78238515 | NO PURCHASE | 78051005 | NO PURCHASE | 78142908 | REPLACED | 78377366 | NO LOSS |
| 78238516 | NO PURCHASE | 78051007 | NO LOSS | 78142909 | REPLACED | 78377369 | NO PURCHASE |
| 78238517 | NO PURCHASE | 78051008 | NO LOSS | 78142910 | REPLACED | 78377371 | NO LOSS |
| 78238520 | NO LOSS | 78051010 | NO LOSS | 78142911 | REPLACED | 78377372 | NO LOSS |
| 78238521 | NO PURCHASE | 78051011 | NO LOSS | 78142912 | REPLACED | 78377373 | NO LOSS |
| 78238524 | NO PURCHASE | 78051013 | NO LOSS | 78142913 | REPLACED | 78377374 | NO LOSS |
| 78238525 | NO PURCHASE | 78051014 | NO LOSS | 78142914 | REPLACED | 78377379 | NO LOSS |
| 78238529 | NO PURCHASE | 78051015 | NO PURCHASE | 78142915 | REPLACED | 78377380 | NO LOSS |
| 78238530 | NO PURCHASE | 78051016 | NO PURCHASE | 78142916 | REPLACED | 78377381 | NO LOSS |
| 78238531 | NO PURCHASE | 78051017 | NO PURCHASE | 78142917 | REPLACED | 78377383 | NO LOSS |
| 78238532 | NO PURCHASE | 78051018 | WITHDRAWN | 78142918 | REPLACED | 78377390 | NO LOSS |
| 78238536 | NO PURCHASE | 78051019 | NO LOSS | 78142919 | REPLACED | 78377392 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238537 | NO PURCHASE | 78051020 | NO LOSS | 78142920 | REPLACED | 78377393 | NO PURCHASE |
| 78238539 | NO LOSS | 78051021 | NO LOSS | 78142921 | REPLACED | 78377394 | NO PURCHASE |
| 78238542 | NO PURCHASE | 78051023 | NO LOSS | 78142922 | REPLACED | 78377398 | NO PURCHASE |
| 78238543 | NO PURCHASE | 78051024 | NO PURCHASE | 78142923 | REPLACED | 78377400 | NO LOSS |
| 78238545 | NO PURCHASE | 78051025 | NO PURCHASE | 78142924 | REPLACED | 78377401 | NO PURCHASE |
| 78238546 | NO PURCHASE | 78051026 | NO LOSS | 78142925 | REPLACED | 78377403 | NO LOSS |
| 78238547 | NO PURCHASE | 78051027 | NO PURCHASE | 78142926 | REPLACED | 78377404 | NO PURCHASE |
| 78238548 | NO PURCHASE | 78051028 | NO PURCHASE | 78142927 | REPLACED | 78377407 | NO PURCHASE |
| 78238549 | NO PURCHASE | 78051029 | NO LOSS | 78142928 | REPLACED | 78377408 | NO LOSS |
| 78238550 | NO PURCHASE | 78051030 | NO LOSS | 78142929 | REPLACED | 78377410 | NO PURCHASE |
| 78238551 | NO PURCHASE | 78051032 | NO LOSS | 78142930 | REPLACED | 78377412 | NO LOSS |
| 78238552 | NO PURCHASE | 78051033 | NO LOSS | 78142931 | REPLACED | 78377415 | NO LOSS |
| 78238553 | NO PURCHASE | 78051034 | NO PURCHASE | 78142932 | REPLACED | 78377417 | NO LOSS |
| 78238554 | NO PURCHASE | 78051036 | NO PURCHASE | 78142933 | REPLACED | 78377419 | NO PURCHASE |
| 78238555 | NO PURCHASE | 78051038 | NO PURCHASE | 78142934 | REPLACED | 78377424 | NO PURCHASE |
| 78238556 | NO LOSS | 78051040 | NO PURCHASE | 78142935 | REPLACED | 78377425 | NO PURCHASE |
| 78238557 | NO PURCHASE | 78051041 | NO PURCHASE | 78142936 | REPLACED | 78377427 | NO LOSS |
| 78238558 | NO PURCHASE | 78051042 | NO PURCHASE | 78142937 | REPLACED | 78377428 | NO PURCHASE |
| 78238559 | NO PURCHASE | 78051043 | NO LOSS | 78142938 | REPLACED | 78377429 | NO PURCHASE |
| 78238560 | NO LOSS | 78051045 | NO LOSS | 78142939 | REPLACED | 78377431 | NO LOSS |
| 78238561 | NO PURCHASE | 78051046 | NO PURCHASE | 78142940 | REPLACED | 78377432 | NO LOSS |
| 78238562 | NO PURCHASE | 78051047 | NO PURCHASE | 78142941 | REPLACED | 78377433 | NO PURCHASE |
| 78238563 | NO PURCHASE | 78051049 | NO LOSS | 78142942 | REPLACED | 78377435 | NO PURCHASE |
| 78238564 | NO LOSS | 78051050 | NO LOSS | 78142943 | REPLACED | 78377437 | NO LOSS |
| 78238566 | NO PURCHASE | 78051051 | NO LOSS | 78142944 | REPLACED | 78377439 | NO LOSS |
| 78238567 | NO PURCHASE | 78051052 | NO LOSS | 78142945 | REPLACED | 78377441 | NO LOSS |
| 78238568 | NO PURCHASE | 78051054 | NO LOSS | 78142946 | REPLACED | 78377443 | NO LOSS |
| 78238569 | NO LOSS | 78051057 | NO PURCHASE | 78142947 | REPLACED | 78377445 | NO PURCHASE |
| 78238570 | NO LOSS | 78051058 | NO PURCHASE | 78142948 | REPLACED | 78377446 | NO PURCHASE |
| 78238571 | NO PURCHASE | 78051059 | NO PURCHASE | 78142949 | REPLACED | 78377451 | NO PURCHASE |
| 78238572 | NO PURCHASE | 78051060 | NO PURCHASE | 78142950 | REPLACED | 78377452 | NO PURCHASE |
| 78238573 | NO LOSS | 78051061 | NO LOSS | 78142951 | REPLACED | 78377454 | NO PURCHASE |
| 78238574 | NO PURCHASE | 78051062 | NO LOSS | 78142952 | REPLACED | 78377455 | NO PURCHASE |
| 78238575 | NO PURCHASE | 78051063 | NO LOSS | 78142953 | REPLACED | 78377460 | NO PURCHASE |
| 78238576 | NO PURCHASE | 78051065 | NO PURCHASE | 78142954 | REPLACED | 78377461 | NO PURCHASE |
| 78238577 | NO PURCHASE | 78051067 | NO LOSS | 78142955 | REPLACED | 78377462 | NO LOSS |
| 78238578 | NO PURCHASE | 78051069 | NO LOSS | 78142956 | REPLACED | 78377463 | NO LOSS |
| 78238579 | NO LOSS | 78051070 | NO PURCHASE | 78142957 | REPLACED | 78377467 | NO LOSS |
| 78238580 | NO LOSS | 78051071 | NO LOSS | 78142958 | REPLACED | 78377469 | NO PURCHASE |
| 78238581 | NO LOSS | 78051072 | NO LOSS | 78142959 | REPLACED | 78377470 | NO LOSS |
| 78238582 | NO LOSS | 78051073 | NO LOSS | 78142960 | REPLACED | 78377471 | NO PURCHASE |
| 78238583 | NO PURCHASE | 78051076 | NO LOSS | 78142961 | REPLACED | 78377473 | NO LOSS |
| 78238584 | NO PURCHASE | 78051077 | NO LOSS | 78142962 | REPLACED | 78377474 | NO PURCHASE |
| 78238585 | NO PURCHASE | 78051083 | NO PURCHASE | 78142963 | REPLACED | 78377475 | NO LOSS |
| 78238586 | NO PURCHASE | 78051086 | NO PURCHASE | 78142964 | REPLACED | 78377480 | NO LOSS |
| 78238587 | NO PURCHASE | 78051087 | NO LOSS | 78142965 | REPLACED | 78377481 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238588 | NO LOSS | 78051088 | NO PURCHASE | 78142966 | REPLACED | 78377482 | NO LOSS |
| 78238589 | NO LOSS | 78051089 | NO PURCHASE | 78142967 | REPLACED | 78377483 | NO LOSS |
| 78238590 | NO LOSS | 78051090 | NO PURCHASE | 78142968 | REPLACED | 78377484 | NO LOSS |
| 78238591 | NO PURCHASE | 78051093 | NO PURCHASE | 78142969 | REPLACED | 78377489 | NO LOSS |
| 78238592 | NO PURCHASE | 78051096 | DUPLICATE | 78142970 | REPLACED | 78377490 | NO LOSS |
| 78238593 | NO LOSS | 78051097 | NO LOSS | 78142971 | REPLACED | 78377492 | NO LOSS |
| 78238594 | NO PURCHASE | 78051098 | NO PURCHASE | 78142972 | REPLACED | 78377493 | NO LOSS |
| 78238595 | NO PURCHASE | 78051099 | NO PURCHASE | 78142973 | REPLACED | 78377495 | NO PURCHASE |
| 78238596 | NO PURCHASE | 78051101 | NO PURCHASE | 78142974 | REPLACED | 78377496 | NO PURCHASE |
| 78238597 | NO PURCHASE | 78051102 | NO LOSS | 78142975 | REPLACED | 78377497 | NO PURCHASE |
| 78238599 | NO PURCHASE | 78051103 | NO PURCHASE | 78142976 | REPLACED | 78377498 | NO PURCHASE |
| 78238602 | NO PURCHASE | 78051104 | NO LOSS | 78142977 | REPLACED | 78377499 | NO LOSS |
| 78238603 | NO LOSS | 78051105 | NO PURCHASE | 78142978 | REPLACED | 78377500 | NO LOSS |
| 78238605 | NO PURCHASE | 78051106 | NO PURCHASE | 78142979 | REPLACED | 78377502 | NO LOSS |
| 78238606 | NO PURCHASE | 78051107 | NO LOSS | 78142980 | REPLACED | 78377505 | NO PURCHASE |
| 78238607 | NO PURCHASE | 78051108 | NO PURCHASE | 78142981 | REPLACED | 78377506 | NO PURCHASE |
| 78238608 | NO PURCHASE | 78051109 | NO PURCHASE | 78142982 | REPLACED | 78377507 | NO LOSS |
| 78238609 | NO PURCHASE | 78051110 | NO PURCHASE | 78142983 | REPLACED | 78377508 | NO LOSS |
| 78238610 | NO PURCHASE | 78051111 | NO PURCHASE | 78142984 | REPLACED | 78377510 | NO LOSS |
| 78238611 | NO PURCHASE | 78051114 | NO PURCHASE | 78142985 | REPLACED | 78377511 | NO LOSS |
| 78238612 | NO PURCHASE | 78051116 | NO LOSS | 78142986 | REPLACED | 78377521 | NO LOSS |
| 78238613 | NO LOSS | 78051117 | NO PURCHASE | 78142987 | REPLACED | 78377525 | NO PURCHASE |
| 78238614 | NO PURCHASE | 78051118 | NO PURCHASE | 78142988 | REPLACED | 78377536 | NO LOSS |
| 78238615 | NO LOSS | 78051119 | NO PURCHASE | 78142989 | REPLACED | 78377537 | NO LOSS |
| 78238616 | NO LOSS | 78051120 | NO PURCHASE | 78142990 | REPLACED | 78377538 | NO LOSS |
| 78238617 | NO PURCHASE | 78051121 | NO PURCHASE | 78142991 | REPLACED | 78377539 | NO LOSS |
| 78238618 | NO PURCHASE | 78051122 | NO PURCHASE | 78142992 | REPLACED | 78377540 | NO LOSS |
| 78238619 | NO PURCHASE | 78051123 | NO LOSS | 78142993 | REPLACED | 78377550 | NO LOSS |
| 78238620 | NO LOSS | 78051126 | NO PURCHASE | 78142994 | REPLACED | 78377554 | NO PURCHASE |
| 78238621 | NO PURCHASE | 78051127 | NO PURCHASE | 78142995 | REPLACED | 78377555 | NO LOSS |
| 78238622 | NO PURCHASE | 78051128 | NO PURCHASE | 78142996 | REPLACED | 78377558 | NO LOSS |
| 78238623 | NO PURCHASE | 78051129 | NO LOSS | 78142997 | REPLACED | 78377559 | NO LOSS |
| 78238624 | NO LOSS | 78051130 | NO PURCHASE | 78142998 | REPLACED | 78377562 | NO LOSS |
| 78238625 | NO LOSS | 78051132 | NO PURCHASE | 78142999 | REPLACED | 78377563 | NO PURCHASE |
| 78238626 | NO PURCHASE | 78051135 | NO PURCHASE | 78143000 | REPLACED | 78377564 | NO PURCHASE |
| 78238627 | NO PURCHASE | 78051137 | NO PURCHASE | 78143001 | REPLACED | 78377569 | NO LOSS |
| 78238629 | NO PURCHASE | 78051138 | NO PURCHASE | 78143002 | REPLACED | 78377579 | NO LOSS |
| 78238630 | NO PURCHASE | 78051140 | NO LOSS | 78143003 | REPLACED | 78377580 | NO LOSS |
| 78238631 | NO PURCHASE | 78051141 | NO LOSS | 78143004 | REPLACED | 78377591 | NO PURCHASE |
| 78238632 | NO LOSS | 78051142 | NO LOSS | 78143005 | REPLACED | 78377592 | NO LOSS |
| 78238633 | NO LOSS | 78051143 | NO PURCHASE | 78143006 | REPLACED | 78377593 | NO LOSS |
| 78238634 | NO LOSS | 78051149 | NO PURCHASE | 78143007 | REPLACED | 78377594 | NO LOSS |
| 78238635 | NO PURCHASE | 78051150 | NO LOSS | 78143008 | REPLACED | 78377595 | NO LOSS |
| 78238636 | NO PURCHASE | 78051152 | NO LOSS | 78143009 | REPLACED | 78377600 | NO PURCHASE |
| 78238637 | NO PURCHASE | 78051153 | NO LOSS | 78143010 | REPLACED | 78377601 | NO PURCHASE |
| 78238638 | NO PURCHASE | 78051155 | NO PURCHASE | 78143011 | REPLACED | 78377602 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238639 | NO PURCHASE | 78051157 | NO PURCHASE | 78143012 | REPLACED | 78377603 | NO LOSS |
| 78238641 | NO PURCHASE | 78051161 | NO LOSS | 78143013 | REPLACED | 78377604 | NO LOSS |
| 78238642 | NO PURCHASE | 78051164 | NO PURCHASE | 78143014 | REPLACED | 78377608 | NO LOSS |
| 78238643 | NO LOSS | 78051165 | NO LOSS | 78143015 | REPLACED | 78377610 | NO PURCHASE |
| 78238644 | NO PURCHASE | 78051166 | NO PURCHASE | 78143016 | REPLACED | 78377611 | NO LOSS |
| 78238645 | NO PURCHASE | 78051167 | NO LOSS | 78143017 | REPLACED | 78377617 | NO LOSS |
| 78238646 | NO PURCHASE | 78051168 | NO LOSS | 78143018 | REPLACED | 78377621 | NO LOSS |
| 78238647 | NO PURCHASE | 78051169 | NO PURCHASE | 78143019 | REPLACED | 78377623 | NO PURCHASE |
| 78238648 | NO PURCHASE | 78051170 | NO PURCHASE | 78143020 | REPLACED | 78377625 | NO LOSS |
| 78238649 | NO PURCHASE | 78051171 | NO PURCHASE | 78143021 | REPLACED | 78377626 | NO LOSS |
| 78238650 | NO LOSS | 78051172 | NO PURCHASE | 78143022 | REPLACED | 78377627 | NO LOSS |
| 78238651 | NO LOSS | 78051173 | NO LOSS | 78143023 | REPLACED | 78377628 | NO LOSS |
| 78238652 | NO PURCHASE | 78051176 | NO PURCHASE | 78143024 | REPLACED | 78377629 | NO LOSS |
| 78238653 | NO PURCHASE | 78051177 | NO PURCHASE | 78143025 | REPLACED | 78377630 | NO LOSS |
| 78238655 | NO PURCHASE | 78051178 | NO LOSS | 78143026 | REPLACED | 78377631 | NO LOSS |
| 78238656 | NO PURCHASE | 78051181 | NO LOSS | 78143027 | REPLACED | 78377632 | NO LOSS |
| 78238657 | NO PURCHASE | 78051182 | NO PURCHASE | 78143028 | REPLACED | 78377633 | NO LOSS |
| 78238658 | NO PURCHASE | 78051183 | NO PURCHASE | 78143029 | REPLACED | 78377634 | NO LOSS |
| 78238659 | NO PURCHASE | 78051185 | NO PURCHASE | 78143030 | REPLACED | 78377635 | NO PURCHASE |
| 78238660 | NO PURCHASE | 78051187 | NO LOSS | 78143031 | REPLACED | 78377636 | NO PURCHASE |
| 78238661 | NO PURCHASE | 78051188 | NO LOSS | 78143032 | REPLACED | 78377637 | NO PURCHASE |
| 78238662 | NO PURCHASE | 78051189 | NO LOSS | 78143033 | REPLACED | 78377645 | NO LOSS |
| 78238663 | NO LOSS | 78051190 | NO LOSS | 78143034 | REPLACED | 78377646 | NO LOSS |
| 78238664 | NO LOSS | 78051191 | NO PURCHASE | 78143035 | REPLACED | 78377649 | NO PURCHASE |
| 78238666 | NO LOSS | 78051192 | NO LOSS | 78143036 | REPLACED | 78377650 | NO LOSS |
| 78238667 | NO PURCHASE | 78051193 | NO PURCHASE | 78143037 | REPLACED | 78377653 | NO LOSS |
| 78238668 | NO PURCHASE | 78051195 | NO PURCHASE | 78143038 | REPLACED | 78377654 | NO LOSS |
| 78238669 | NO PURCHASE | 78051196 | NO PURCHASE | 78143039 | REPLACED | 78377665 | NO PURCHASE |
| 78238670 | NO PURCHASE | 78051197 | NO PURCHASE | 78143040 | REPLACED | 78377666 | NO PURCHASE |
| 78238671 | NO LOSS | 78051198 | NO LOSS | 78143041 | REPLACED | 78377673 | NO PURCHASE |
| 78238672 | NO PURCHASE | 78051201 | NO PURCHASE | 78143042 | REPLACED | 78377675 | NO LOSS |
| 78238673 | NO LOSS | 78051202 | NO PURCHASE | 78143043 | REPLACED | 78377683 | NO PURCHASE |
| 78238674 | NO PURCHASE | 78051203 | NO PURCHASE | 78143044 | REPLACED | 78377687 | NO PURCHASE |
| 78238675 | NO PURCHASE | 78051204 | NO PURCHASE | 78143045 | REPLACED | 78377691 | NO LOSS |
| 78238676 | NO PURCHASE | 78051205 | NO PURCHASE | 78143046 | REPLACED | 78377692 | NO LOSS |
| 78238677 | NO PURCHASE | 78051206 | NO LOSS | 78143047 | REPLACED | 78377694 | NO LOSS |
| 78238678 | NO PURCHASE | 78051207 | NO PURCHASE | 78143048 | REPLACED | 78377695 | NO LOSS |
| 78238679 | NO LOSS | 78051208 | NO PURCHASE | 78143049 | REPLACED | 78377696 | NO LOSS |
| 78238680 | NO PURCHASE | 78051209 | NO LOSS | 78143050 | REPLACED | 78377697 | NO LOSS |
| 78238681 | NO PURCHASE | 78051210 | NO LOSS | 78143051 | REPLACED | 78377698 | NO LOSS |
| 78238682 | NO PURCHASE | 78051211 | NO LOSS | 78143052 | REPLACED | 78377699 | NO LOSS |
| 78238683 | NO PURCHASE | 78051212 | NO LOSS | 78143053 | REPLACED | 78377700 | NO LOSS |
| 78238684 | NO PURCHASE | 78051213 | NO PURCHASE | 78143054 | REPLACED | 78377701 | NO PURCHASE |
| 78238685 | NO PURCHASE | 78051214 | NO PURCHASE | 78143055 | REPLACED | 78377703 | NO PURCHASE |
| 78238686 | NO PURCHASE | 78051218 | NO PURCHASE | 78143056 | REPLACED | 78377704 | NO PURCHASE |
| 78238687 | NO PURCHASE | 78051219 | NO PURCHASE | 78143057 | REPLACED | 78377705 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238688 | NO PURCHASE | 78051220 | NO LOSS | 78143058 | REPLACED | 78377706 | NO LOSS |
| 78238689 | NO PURCHASE | 78051221 | NO LOSS | 78143059 | REPLACED | 78377707 | NO LOSS |
| 78238690 | NO PURCHASE | 78051222 | NO LOSS | 78143060 | REPLACED | 78377709 | NO LOSS |
| 78238691 | NO PURCHASE | 78051223 | NO LOSS | 78143061 | REPLACED | 78377713 | NO LOSS |
| 78238692 | NO PURCHASE | 78051224 | NO LOSS | 78143062 | REPLACED | 78377714 | NO LOSS |
| 78238693 | NO PURCHASE | 78051225 | NO LOSS | 78143063 | REPLACED | 78377715 | NO LOSS |
| 78238694 | NO PURCHASE | 78051226 | NO LOSS | 78143064 | REPLACED | 78377724 | NO LOSS |
| 78238695 | NO PURCHASE | 78051227 | NO LOSS | 78143065 | REPLACED | 78377732 | NO PURCHASE |
| 78238696 | NO PURCHASE | 78051228 | NO PURCHASE | 78143066 | REPLACED | 78377733 | NO PURCHASE |
| 78238697 | NO PURCHASE | 78051229 | NO PURCHASE | 78143067 | REPLACED | 78377734 | NO PURCHASE |
| 78238698 | NO PURCHASE | 78051231 | NO LOSS | 78143068 | REPLACED | 78377735 | NO PURCHASE |
| 78238699 | NO PURCHASE | 78051232 | NO LOSS | 78143069 | REPLACED | 78377736 | NO LOSS |
| 78238700 | NO PURCHASE | 78051233 | NO LOSS | 78143070 | REPLACED | 78377741 | NO LOSS |
| 78238701 | NO PURCHASE | 78051234 | NO PURCHASE | 78143071 | REPLACED | 78377745 | NO LOSS |
| 78238702 | NO PURCHASE | 78051235 | NO LOSS | 78143072 | REPLACED | 78377749 | NO LOSS |
| 78238703 | NO PURCHASE | 78051236 | NO LOSS | 78143073 | REPLACED | 78377750 | NO LOSS |
| 78238704 | NO PURCHASE | 78051237 | NO PURCHASE | 78143074 | REPLACED | 78377752 | NO LOSS |
| 78238705 | NO PURCHASE | 78051238 | NO PURCHASE | 78143075 | REPLACED | 78377753 | NO LOSS |
| 78238706 | NO LOSS | 78051239 | NO PURCHASE | 78143076 | REPLACED | 78377755 | NO LOSS |
| 78238707 | NO PURCHASE | 78051240 | NO PURCHASE | 78143077 | REPLACED | 78377759 | NO LOSS |
| 78238708 | NO PURCHASE | 78051241 | NO PURCHASE | 78143078 | REPLACED | 78377760 | NO LOSS |
| 78238709 | NO PURCHASE | 78051242 | NO PURCHASE | 78143079 | REPLACED | 78377772 | NO LOSS |
| 78238710 | NO PURCHASE | 78051243 | NO PURCHASE | 78143080 | REPLACED | 78377780 | NO PURCHASE |
| 78238711 | NO PURCHASE | 78051259 | NO LOSS | 78143081 | REPLACED | 78377781 | NO PURCHASE |
| 78238712 | NO PURCHASE | 78051260 | NO LOSS | 78143082 | REPLACED | 78377782 | NO LOSS |
| 78238714 | NO PURCHASE | 78051261 | NO LOSS | 78143083 | REPLACED | 78377783 | NO PURCHASE |
| 78238715 | NO LOSS | 78051262 | NO PURCHASE | 78143084 | REPLACED | 78377784 | NO LOSS |
| 78238716 | NO PURCHASE | 78051263 | NO PURCHASE | 78143085 | REPLACED | 78377785 | NO PURCHASE |
| 78238717 | NO PURCHASE | 78051266 | NO LOSS | 78143086 | REPLACED | 78377787 | NO PURCHASE |
| 78238719 | NO PURCHASE | 78051270 | NO LOSS | 78143087 | REPLACED | 78377788 | NO LOSS |
| 78238720 | NO PURCHASE | 78051272 | NO LOSS | 78143088 | REPLACED | 78377789 | NO LOSS |
| 78238721 | NO PURCHASE | 78051274 | NO PURCHASE | 78143089 | REPLACED | 78377790 | NO PURCHASE |
| 78238722 | NO PURCHASE | 78051275 | NO LOSS | 78143090 | REPLACED | 78377793 | NO LOSS |
| 78238723 | NO PURCHASE | 78051276 | NO PURCHASE | 78143091 | REPLACED | 78377794 | NO LOSS |
| 78238724 | NO PURCHASE | 78051279 | NO LOSS | 78143092 | REPLACED | 78377797 | NO LOSS |
| 78238725 | NO PURCHASE | 78051280 | NO LOSS | 78143093 | REPLACED | 78377799 | NO PURCHASE |
| 78238726 | NO PURCHASE | 78051281 | NO LOSS | 78143094 | REPLACED | 78377800 | NO LOSS |
| 78238727 | NO PURCHASE | 78051282 | NO PURCHASE | 78143095 | REPLACED | 78377801 | NO LOSS |
| 78238728 | NO PURCHASE | 78051283 | NO PURCHASE | 78143096 | REPLACED | 78377802 | NO LOSS |
| 78238729 | NO PURCHASE | 78051285 | NO LOSS | 78143097 | REPLACED | 78377806 | NO LOSS |
| 78238730 | NO PURCHASE | 78051286 | NO LOSS | 78143098 | REPLACED | 78377808 | NO LOSS |
| 78238731 | NO PURCHASE | 78051287 | NO PURCHASE | 78143099 | REPLACED | 78377809 | NO LOSS |
| 78238732 | NO PURCHASE | 78051288 | NO PURCHASE | 78143100 | REPLACED | 78377810 | NO LOSS |
| 78238733 | NO PURCHASE | 78051289 | NO PURCHASE | 78143101 | REPLACED | 78377811 | NO LOSS |
| 78238735 | NO PURCHASE | 78051290 | NO PURCHASE | 78143102 | REPLACED | 78377812 | NO LOSS |
| 78238736 | NO PURCHASE | 78051291 | NO PURCHASE | 78143103 | REPLACED | 78377813 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238737 | NO PURCHASE | 78051292 | NO PURCHASE | 78143104 | REPLACED | 78377814 | NO LOSS |
| 78238738 | NO PURCHASE | 78051293 | NO PURCHASE | 78143105 | REPLACED | 78377815 | NO LOSS |
| 78238739 | NO PURCHASE | 78051296 | NO PURCHASE | 78143106 | REPLACED | 78377816 | NO LOSS |
| 78238740 | NO PURCHASE | 78051297 | NO PURCHASE | 78143107 | REPLACED | 78377817 | NO PURCHASE |
| 78238742 | NO PURCHASE | 78051298 | NO PURCHASE | 78143108 | REPLACED | 78377818 | NO LOSS |
| 78238743 | NO PURCHASE | 78051299 | NO PURCHASE | 78143109 | REPLACED | 78377819 | NO LOSS |
| 78238744 | NO LOSS | 78051300 | NO PURCHASE | 78143110 | REPLACED | 78377823 | NO PURCHASE |
| 78238745 | NO PURCHASE | 78051301 | NO PURCHASE | 78143111 | REPLACED | 78377824 | NO LOSS |
| 78238746 | NO PURCHASE | 78051302 | NO PURCHASE | 78143112 | REPLACED | 78377825 | NO PURCHASE |
| 78238747 | NO PURCHASE | 78051309 | NO LOSS | 78143113 | REPLACED | 78377826 | NO LOSS |
| 78238749 | NO PURCHASE | 78051311 | NO PURCHASE | 78143114 | REPLACED | 78377827 | NO PURCHASE |
| 78238750 | NO LOSS | 78051312 | NO LOSS | 78143115 | REPLACED | 78377829 | NO PURCHASE |
| 78238751 | NO PURCHASE | 78051319 | NO LOSS | 78143116 | REPLACED | 78377832 | NO LOSS |
| 78238754 | NO LOSS | 78051320 | NO LOSS | 78143117 | REPLACED | 78377833 | NO PURCHASE |
| 78238755 | NO LOSS | 78051321 | NO LOSS | 78143118 | REPLACED | 78377834 | NO PURCHASE |
| 78238756 | NO LOSS | 78051324 | NO PURCHASE | 78143119 | REPLACED | 78377835 | NO LOSS |
| 78238757 | NO PURCHASE | 78051325 | NO LOSS | 78143120 | REPLACED | 78377842 | NO LOSS |
| 78238758 | NO PURCHASE | 78051327 | NO LOSS | 78143121 | REPLACED | 78377843 | NO PURCHASE |
| 78238759 | NO PURCHASE | 78051328 | NO LOSS | 78143122 | REPLACED | 78377844 | NO PURCHASE |
| 78238760 | NO PURCHASE | 78051329 | NO PURCHASE | 78143123 | REPLACED | 78377847 | NO PURCHASE |
| 78238761 | NO PURCHASE | 78051330 | NO LOSS | 78143124 | REPLACED | 78377848 | NO PURCHASE |
| 78238762 | NO PURCHASE | 78051331 | NO LOSS | 78143125 | REPLACED | 78377851 | NO PURCHASE |
| 78238763 | NO PURCHASE | 78051332 | NO LOSS | 78143126 | REPLACED | 78377858 | NO LOSS |
| 78238764 | NO PURCHASE | 78051333 | NO LOSS | 78143127 | REPLACED | 78377861 | NO LOSS |
| 78238765 | NO PURCHASE | 78051337 | NO PURCHASE | 78143128 | REPLACED | 78377862 | NO PURCHASE |
| 78238766 | NO PURCHASE | 78051338 | NO LOSS | 78143129 | REPLACED | 78377863 | NO PURCHASE |
| 78238767 | NO PURCHASE | 78051339 | NO LOSS | 78143130 | REPLACED | 78377864 | NO PURCHASE |
| 78238768 | NO PURCHASE | 78051340 | NO LOSS | 78143131 | REPLACED | 78377865 | NO PURCHASE |
| 78238770 | NO PURCHASE | 78051342 | NO LOSS | 78143132 | REPLACED | 78377867 | NO PURCHASE |
| 78238771 | NO PURCHASE | 78051343 | NO PURCHASE | 78143133 | REPLACED | 78377868 | NO PURCHASE |
| 78238772 | NO PURCHASE | 78051346 | NO PURCHASE | 78143134 | REPLACED | 78377869 | NO PURCHASE |
| 78238773 | NO PURCHASE | 78051348 | NO LOSS | 78143135 | REPLACED | 78377870 | NO PURCHASE |
| 78238774 | NO PURCHASE | 78051350 | NO PURCHASE | 78143136 | REPLACED | 78377871 | NO PURCHASE |
| 78238775 | NO PURCHASE | 78051351 | NO LOSS | 78143137 | REPLACED | 78377874 | NO LOSS |
| 78238777 | NO PURCHASE | 78051352 | NO PURCHASE | 78143138 | REPLACED | 78377877 | NO PURCHASE |
| 78238779 | NO LOSS | 78051353 | NO LOSS | 78143139 | REPLACED | 78377878 | NO PURCHASE |
| 78238782 | NO PURCHASE | 78051354 | NO PURCHASE | 78143140 | REPLACED | 78377879 | NO PURCHASE |
| 78238783 | NO PURCHASE | 78051355 | NO LOSS | 78143141 | REPLACED | 78377880 | NO LOSS |
| 78238785 | NO LOSS | 78051358 | NO PURCHASE | 78143142 | REPLACED | 78377883 | NO PURCHASE |
| 78238787 | NO LOSS | 78051359 | NO LOSS | 78143143 | REPLACED | 78377884 | NO PURCHASE |
| 78238790 | NO PURCHASE | 78051361 | NO PURCHASE | 78143144 | REPLACED | 78377885 | NO PURCHASE |
| 78238791 | NO PURCHASE | 78051363 | NO LOSS | 78143145 | REPLACED | 78377886 | NO PURCHASE |
| 78238793 | NO PURCHASE | 78051365 | NO PURCHASE | 78143146 | REPLACED | 78377887 | NO PURCHASE |
| 78238795 | NO PURCHASE | 78051366 | NO PURCHASE | 78143147 | REPLACED | 78377888 | NO PURCHASE |
| 78238797 | NO PURCHASE | 78051367 | NO PURCHASE | 78143148 | REPLACED | 78377892 | NO PURCHASE |
| 78238798 | NO LOSS | 78051369 | NO PURCHASE | 78143149 | REPLACED | 78377895 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78238800 | NO PURCHASE | 78051370 | NO LOSS | 78143150 | REPLACED | 78377898 | NO LOSS |
| 78238801 | NO LOSS | 78051372 | NO PURCHASE | 78143151 | REPLACED | 78377899 | NO LOSS |
| 78238804 | NO PURCHASE | 78051373 | NO LOSS | 78143152 | REPLACED | 78377903 | NO LOSS |
| 78238805 | NO PURCHASE | 78051374 | NO PURCHASE | 78143153 | REPLACED | 78377904 | NO LOSS |
| 78238810 | NO LOSS | 78051375 | NO LOSS | 78143154 | REPLACED | 78377905 | NO LOSS |
| 78238812 | NO PURCHASE | 78051376 | NO LOSS | 78143155 | REPLACED | 78377906 | NO LOSS |
| 78238813 | NO PURCHASE | 78051377 | NO PURCHASE | 78143156 | REPLACED | 78377907 | NO LOSS |
| 78238814 | NO LOSS | 78051378 | NO PURCHASE | 78143157 | REPLACED | 78377909 | NO LOSS |
| 78238815 | NO PURCHASE | 78051380 | NO LOSS | 78143158 | REPLACED | 78377910 | NO LOSS |
| 78238818 | NO PURCHASE | 78051381 | NO LOSS | 78143159 | REPLACED | 78377912 | NO LOSS |
| 78238819 | NO PURCHASE | 78051382 | NO PURCHASE | 78143160 | REPLACED | 78377913 | NO LOSS |
| 78238821 | NO PURCHASE | 78051383 | NO PURCHASE | 78143161 | REPLACED | 78377914 | NO PURCHASE |
| 78238822 | NO PURCHASE | 78051385 | NO PURCHASE | 78143162 | REPLACED | 78377915 | NO PURCHASE |
| 78238823 | NO PURCHASE | 78051386 | NO PURCHASE | 78143163 | REPLACED | 78377916 | NO PURCHASE |
| 78238824 | NO PURCHASE | 78051387 | NO PURCHASE | 78143164 | REPLACED | 78377917 | NO PURCHASE |
| 78238825 | NO LOSS | 78051388 | NO PURCHASE | 78143165 | REPLACED | 78377919 | NO LOSS |
| 78238827 | NO PURCHASE | 78051389 | NO PURCHASE | 78143166 | REPLACED | 78377920 | NO PURCHASE |
| 78238828 | NO PURCHASE | 78051390 | NO PURCHASE | 78143167 | REPLACED | 78377921 | NO PURCHASE |
| 78238830 | NO PURCHASE | 78051391 | NO PURCHASE | 78143168 | REPLACED | 78377922 | NO PURCHASE |
| 78238831 | NO LOSS | 78051393 | NO LOSS | 78143169 | REPLACED | 78377923 | NO PURCHASE |
| 78238834 | NO PURCHASE | 78051394 | NO PURCHASE | 78143170 | REPLACED | 78377924 | NO PURCHASE |
| 78238837 | NO PURCHASE | 78051395 | NO PURCHASE | 78143171 | REPLACED | 78377925 | NO PURCHASE |
| 78238838 | NO PURCHASE | 78051396 | NO PURCHASE | 78143172 | REPLACED | 78377926 | NO PURCHASE |
| 78238839 | NO PURCHASE | 78051397 | NO PURCHASE | 78143173 | REPLACED | 78377927 | NO PURCHASE |
| 78238841 | NO LOSS | 78051398 | NO LOSS | 78143174 | REPLACED | 78377935 | NO LOSS |
| 78238842 | NO LOSS | 78051400 | NO LOSS | 78143175 | REPLACED | 78377936 | NO LOSS |
| 78238843 | NO PURCHASE | 78051404 | NO LOSS | 78143176 | REPLACED | 78377937 | NO LOSS |
| 78238845 | NO PURCHASE | 78051405 | NO LOSS | 78143177 | REPLACED | 78377938 | NO LOSS |
| 78238846 | NO LOSS | 78051406 | NO LOSS | 78143178 | REPLACED | 78377939 | NO LOSS |
| 78238847 | NO LOSS | 78051407 | NO LOSS | 78143179 | REPLACED | 78377940 | NO LOSS |
| 78238848 | NO PURCHASE | 78051408 | WITHDRAWN | 78143180 | REPLACED | 78377941 | NO LOSS |
| 78238851 | NO PURCHASE | 78051409 | NO LOSS | 78143181 | REPLACED | 78377943 | NO PURCHASE |
| 78238854 | NO PURCHASE | 78051410 | NO LOSS | 78143182 | REPLACED | 78377944 | NO LOSS |
| 78238857 | NO LOSS | 78051411 | NO LOSS | 78143183 | REPLACED | 78377947 | NO PURCHASE |
| 78238858 | NO LOSS | 78051412 | NO LOSS | 78143184 | REPLACED | 78377952 | NO LOSS |
| 78238860 | NO LOSS | 78051413 | NO PURCHASE | 78143185 | REPLACED | 78377953 | NO PURCHASE |
| 78238863 | NO LOSS | 78051414 | NO PURCHASE | 78143186 | REPLACED | 78377956 | NO LOSS |
| 78238865 | NO PURCHASE | 78051415 | NO LOSS | 78143187 | REPLACED | 78377957 | NO PURCHASE |
| 78238871 | NO PURCHASE | 78051416 | NO PURCHASE | 78143188 | REPLACED | 78377958 | NO PURCHASE |
| 78238876 | NO PURCHASE | 78051418 | NO LOSS | 78143189 | REPLACED | 78377959 | NO LOSS |
| 78238879 | NO PURCHASE | 78051419 | NO PURCHASE | 78143190 | REPLACED | 78377960 | NO LOSS |
| 78238880 | NO PURCHASE | 78051420 | NO PURCHASE | 78143191 | REPLACED | 78377961 | NO LOSS |
| 78238881 | NO PURCHASE | 78051421 | NO PURCHASE | 78143192 | REPLACED | 78377964 | NO PURCHASE |
| 78238882 | NO LOSS | 78051422 | NO PURCHASE | 78143193 | REPLACED | 78377965 | NO LOSS |
| 78238884 | NO PURCHASE | 78051423 | NO LOSS | 78143194 | REPLACED | 78377966 | NO LOSS |
| 78238888 | NO PURCHASE | 78051424 | NO PURCHASE | 78143195 | REPLACED | 78377967 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238895 | NO PURCHASE | 78051425 | NO PURCHASE | 78143196 | REPLACED | 78377968 | NO LOSS |
| 78238897 | NO PURCHASE | 78051427 | NO PURCHASE | 78143197 | REPLACED | 78377969 | NO LOSS |
| 78238898 | NO PURCHASE | 78051429 | NO PURCHASE | 78143198 | REPLACED | 78377970 | NO LOSS |
| 78238899 | NO LOSS | 78051430 | NO PURCHASE | 78143199 | REPLACED | 78377971 | NO LOSS |
| 78238905 | NO PURCHASE | 78051431 | NO LOSS | 78143200 | REPLACED | 78377978 | NO LOSS |
| 78238906 | NO LOSS | 78051432 | NO PURCHASE | 78143201 | REPLACED | 78377980 | NO PURCHASE |
| 78238908 | NO PURCHASE | 78051433 | NO LOSS | 78143202 | REPLACED | 78377981 | NO LOSS |
| 78238909 | NO PURCHASE | 78051434 | NO PURCHASE | 78143203 | REPLACED | 78377982 | NO PURCHASE |
| 78238910 | NO PURCHASE | 78051435 | NO LOSS | 78143204 | REPLACED | 78377989 | NO LOSS |
| 78238911 | NO PURCHASE | 78051436 | NO LOSS | 78143205 | REPLACED | 78377998 | NO PURCHASE |
| 78238912 | NO LOSS | 78051437 | NO LOSS | 78143206 | REPLACED | 78378007 | NO PURCHASE |
| 78238913 | NO PURCHASE | 78051440 | NO PURCHASE | 78143207 | REPLACED | 78378008 | NO PURCHASE |
| 78238914 | NO LOSS | 78051441 | NO LOSS | 78143208 | REPLACED | 78378009 | NO LOSS |
| 78238915 | NO PURCHASE | 78051443 | NO PURCHASE | 78143209 | REPLACED | 78378010 | NO LOSS |
| 78238917 | NO PURCHASE | 78051444 | NO PURCHASE | 78143210 | REPLACED | 78378011 | NO PURCHASE |
| 78238920 | NO PURCHASE | 78051445 | NO PURCHASE | 78143211 | REPLACED | 78378013 | NO PURCHASE |
| 78238922 | NO PURCHASE | 78051448 | NO LOSS | 78143212 | REPLACED | 78378014 | NO PURCHASE |
| 78238923 | NO PURCHASE | 78051449 | NO PURCHASE | 78143213 | REPLACED | 78378018 | NO LOSS |
| 78238924 | NO LOSS | 78051450 | NO PURCHASE | 78143214 | REPLACED | 78378020 | NO LOSS |
| 78238926 | NO PURCHASE | 78051451 | NO PURCHASE | 78143215 | REPLACED | 78378022 | NO LOSS |
| 78238929 | NO PURCHASE | 78051452 | NO PURCHASE | 78143216 | REPLACED | 78378024 | NO PURCHASE |
| 78238930 | NO PURCHASE | 78051453 | NO LOSS | 78143217 | REPLACED | 78378025 | NO PURCHASE |
| 78238932 | NO PURCHASE | 78051454 | NO PURCHASE | 78143218 | REPLACED | 78378031 | NO LOSS |
| 78238933 | NO PURCHASE | 78051455 | NO PURCHASE | 78143219 | REPLACED | 78378043 | NO PURCHASE |
| 78238934 | NO PURCHASE | 78051456 | NO LOSS | 78143220 | REPLACED | 78378045 | NO LOSS |
| 78238935 | NO PURCHASE | 78051457 | NO PURCHASE | 78143221 | REPLACED | 78378052 | NO LOSS |
| 78238936 | NO LOSS | 78051459 | NO LOSS | 78143222 | REPLACED | 78378054 | NO LOSS |
| 78238937 | NO PURCHASE | 78051460 | NO LOSS | 78143223 | REPLACED | 78378055 | NO PURCHASE |
| 78238938 | NO PURCHASE | 78051461 | NO LOSS | 78143224 | REPLACED | 78378060 | NO LOSS |
| 78238940 | NO PURCHASE | 78051462 | NO LOSS | 78143225 | REPLACED | 78378061 | NO LOSS |
| 78238941 | NO PURCHASE | 78051463 | NO LOSS | 78143226 | REPLACED | 78378074 | NO LOSS |
| 78238944 | NO LOSS | 78051464 | NO LOSS | 78143227 | REPLACED | 78378080 | NO LOSS |
| 78238945 | NO PURCHASE | 78051465 | NO LOSS | 78143228 | REPLACED | 78378083 | NO LOSS |
| 78238946 | NO LOSS | 78051467 | NO PURCHASE | 78143229 | REPLACED | 78378085 | NO LOSS |
| 78238947 | NO PURCHASE | 78051469 | NO PURCHASE | 78143230 | REPLACED | 78378086 | NO LOSS |
| 78238948 | NO LOSS | 78051470 | NO PURCHASE | 78143231 | REPLACED | 78378087 | NO LOSS |
| 78238949 | NO LOSS | 78051471 | NO PURCHASE | 78143232 | REPLACED | 78378088 | NO LOSS |
| 78238950 | NO PURCHASE | 78051472 | NO LOSS | 78143233 | REPLACED | 78378089 | NO PURCHASE |
| 78238951 | NO PURCHASE | 78051473 | NO LOSS | 78143234 | REPLACED | 78378094 | NO LOSS |
| 78238952 | NO LOSS | 78051474 | NO LOSS | 78143235 | REPLACED | 78378096 | NO PURCHASE |
| 78238953 | NO PURCHASE | 78051475 | NO LOSS | 78143236 | REPLACED | 78378097 | NO PURCHASE |
| 78238954 | NO PURCHASE | 78051476 | NO LOSS | 78143237 | REPLACED | 78378098 | NO PURCHASE |
| 78238956 | NO PURCHASE | 78051477 | NO LOSS | 78143238 | REPLACED | 78378099 | NO PURCHASE |
| 78238958 | NO PURCHASE | 78051479 | NO PURCHASE | 78143239 | REPLACED | 78378100 | NO PURCHASE |
| 78238959 | NO LOSS | 78051480 | NO LOSS | 78143240 | REPLACED | 78378101 | NO PURCHASE |
| 78238960 | NO PURCHASE | 78051482 | NO PURCHASE | 78143241 | REPLACED | 78378102 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78238961 | NO PURCHASE | 78051483 | NO LOSS | 78143242 | REPLACED | 78378103 | NO PURCHASE |
| 78238962 | NO PURCHASE | 78051485 | NO PURCHASE | 78143243 | REPLACED | 78378104 | NO PURCHASE |
| 78238963 | NO PURCHASE | 78051486 | NO LOSS | 78143244 | REPLACED | 78378106 | NO LOSS |
| 78238964 | NO PURCHASE | 78051488 | NO PURCHASE | 78143245 | REPLACED | 78378108 | NO LOSS |
| 78238965 | NO PURCHASE | 78051489 | NO PURCHASE | 78143246 | REPLACED | 78378117 | NO PURCHASE |
| 78238966 | NO PURCHASE | 78051492 | NO LOSS | 78143247 | REPLACED | 78378118 | NO LOSS |
| 78238967 | NO PURCHASE | 78051493 | NO PURCHASE | 78143248 | REPLACED | 78378119 | NO PURCHASE |
| 78238968 | NO PURCHASE | 78051495 | NO PURCHASE | 78143249 | REPLACED | 78378120 | NO LOSS |
| 78238969 | NO PURCHASE | 78051496 | NO LOSS | 78143250 | REPLACED | 78378121 | NO PURCHASE |
| 78238970 | NO PURCHASE | 78051498 | NO PURCHASE | 78143251 | REPLACED | 78378122 | NO PURCHASE |
| 78238971 | NO PURCHASE | 78051499 | NO PURCHASE | 78143252 | REPLACED | 78378124 | NO PURCHASE |
| 78238972 | NO PURCHASE | 78051500 | NO PURCHASE | 78143253 | REPLACED | 78378125 | NO PURCHASE |
| 78238973 | NO PURCHASE | 78051501 | NO LOSS | 78143254 | REPLACED | 78378126 | NO PURCHASE |
| 78238974 | NO PURCHASE | 78051502 | NO PURCHASE | 78143255 | REPLACED | 78378127 | NO LOSS |
| 78238975 | NO PURCHASE | 78051503 | NO PURCHASE | 78143256 | REPLACED | 78378129 | NO LOSS |
| 78238976 | NO PURCHASE | 78051504 | NO PURCHASE | 78143257 | REPLACED | 78378130 | NO LOSS |
| 78238977 | NO PURCHASE | 78051505 | NO PURCHASE | 78143258 | REPLACED | 78378131 | NO LOSS |
| 78238978 | NO LOSS | 78051506 | NO PURCHASE | 78143259 | REPLACED | 78378132 | NO PURCHASE |
| 78238979 | NO LOSS | 78051507 | NO PURCHASE | 78143260 | REPLACED | 78378152 | NO LOSS |
| 78238980 | NO LOSS | 78051508 | NO PURCHASE | 78143261 | REPLACED | 78378153 | NO PURCHASE |
| 78238981 | NO PURCHASE | 78051511 | NO LOSS | 78143262 | REPLACED | 78378154 | NO PURCHASE |
| 78238982 | NO LOSS | 78051512 | NO LOSS | 78143263 | REPLACED | 78378155 | NO LOSS |
| 78238984 | NO PURCHASE | 78051520 | NO LOSS | 78143264 | REPLACED | 78378156 | NO LOSS |
| 78238985 | NO PURCHASE | 78051525 | NO LOSS | 78143265 | REPLACED | 78378157 | NO LOSS |
| 78238986 | NO PURCHASE | 78051534 | NO PURCHASE | 78143266 | REPLACED | 78378160 | NO PURCHASE |
| 78238987 | NO PURCHASE | 78051536 | NO PURCHASE | 78143267 | REPLACED | 78378161 | NO PURCHASE |
| 78238988 | NO PURCHASE | 78051537 | NO PURCHASE | 78143268 | REPLACED | 78378162 | NO PURCHASE |
| 78238989 | NO PURCHASE | 78051538 | NO PURCHASE | 78143269 | REPLACED | 78378163 | NO PURCHASE |
| 78238990 | NO LOSS | 78051539 | NO PURCHASE | 78143270 | REPLACED | 78378167 | NO LOSS |
| 78238991 | NO PURCHASE | 78051540 | NO PURCHASE | 78143271 | REPLACED | 78378169 | NO PURCHASE |
| 78238992 | NO PURCHASE | 78051549 | NO LOSS | 78143272 | REPLACED | 78378170 | NO PURCHASE |
| 78238993 | NO PURCHASE | 78051550 | NO PURCHASE | 78143273 | REPLACED | 78378171 | NO PURCHASE |
| 78238994 | NO PURCHASE | 78051551 | NO PURCHASE | 78143274 | REPLACED | 78378173 | NO LOSS |
| 78238995 | NO PURCHASE | 78051554 | NO LOSS | 78143275 | REPLACED | 78378181 | NO PURCHASE |
| 78238996 | NO PURCHASE | 78051555 | NO PURCHASE | 78143276 | REPLACED | 78378183 | NO LOSS |
| 78238997 | NO PURCHASE | 78051557 | NO PURCHASE | 78143277 | REPLACED | 78378184 | NO LOSS |
| 78238998 | NO PURCHASE | 78051560 | NO PURCHASE | 78143278 | REPLACED | 78378185 | NO PURCHASE |
| 78238999 | NO LOSS | 78051562 | NO PURCHASE | 78143279 | REPLACED | 78378190 | NO LOSS |
| 78239000 | NO PURCHASE | 78051563 | NO PURCHASE | 78143280 | REPLACED | 78378195 | NO LOSS |
| 78239001 | NO LOSS | 78051564 | NO PURCHASE | 78143281 | REPLACED | 78378200 | NO PURCHASE |
| 78239002 | NO PURCHASE | 78051565 | NO LOSS | 78143282 | REPLACED | 78378201 | NO PURCHASE |
| 78239003 | NO LOSS | 78051566 | DUPLICATE | 78143283 | REPLACED | 78378202 | NO PURCHASE |
| 78239005 | NO PURCHASE | 78051573 | NO LOSS | 78143284 | REPLACED | 78378203 | NO PURCHASE |
| 78239006 | NO PURCHASE | 78051574 | NO LOSS | 78143285 | REPLACED | 78378211 | NO PURCHASE |
| 78239007 | NO LOSS | 78051577 | NO PURCHASE | 78143286 | REPLACED | 78378217 | NO PURCHASE |
| 78239008 | NO PURCHASE | 78051579 | NO PURCHASE | 78143287 | REPLACED | 78378220 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78239009 | NO PURCHASE | 78051580 | NO PURCHASE | 78143288 | REPLACED | 78378221 | NO LOSS |
| 78239010 | NO PURCHASE | 78051581 | NO PURCHASE | 78143289 | REPLACED | 78378222 | NO LOSS |
| 78239011 | NO PURCHASE | 78051582 | NO PURCHASE | 78143290 | REPLACED | 78378226 | NO PURCHASE |
| 78239012 | NO PURCHASE | 78051583 | NO PURCHASE | 78143291 | REPLACED | 78378227 | NO PURCHASE |
| 78239013 | NO LOSS | 78051584 | NO PURCHASE | 78143292 | REPLACED | 78378228 | NO PURCHASE |
| 78239014 | NO PURCHASE | 78051585 | NO LOSS | 78143293 | REPLACED | 78378230 | NO PURCHASE |
| 78239015 | NO PURCHASE | 78051586 | NO LOSS | 78143294 | REPLACED | 78378231 | NO PURCHASE |
| 78239016 | NO PURCHASE | 78051587 | NO PURCHASE | 78143295 | REPLACED | 78378241 | NO LOSS |
| 78239017 | NO LOSS | 78051588 | NO LOSS | 78143296 | REPLACED | 78378242 | NO LOSS |
| 78239018 | NO PURCHASE | 78051589 | NO LOSS | 78143297 | REPLACED | 78378243 | NO PURCHASE |
| 78239019 | NO PURCHASE | 78051590 | NO LOSS | 78143298 | REPLACED | 78378244 | NO PURCHASE |
| 78239020 | NO PURCHASE | 78051591 | NO PURCHASE | 78143299 | REPLACED | 78378245 | NO PURCHASE |
| 78239021 | NO PURCHASE | 78051592 | NO PURCHASE | 78143300 | REPLACED | 78378247 | NO PURCHASE |
| 78239022 | NO PURCHASE | 78051597 | NO LOSS | 78143301 | REPLACED | 78378248 | NO PURCHASE |
| 78239023 | NO PURCHASE | 78051599 | NO LOSS | 78143302 | REPLACED | 78378251 | NO PURCHASE |
| 78239024 | NO PURCHASE | 78051600 | NO LOSS | 78143303 | REPLACED | 78378253 | NO PURCHASE |
| 78239025 | NO LOSS | 78051604 | NO LOSS | 78143304 | REPLACED | 78378254 | NO LOSS |
| 78239028 | NO LOSS | 78051612 | NO LOSS | 78143305 | REPLACED | 78378258 | NO PURCHASE |
| 78239029 | NO PURCHASE | 78051624 | NO LOSS | 78143306 | REPLACED | 78378259 | NO LOSS |
| 78239030 | NO PURCHASE | 78051632 | NO LOSS | 78143307 | REPLACED | 78378261 | NO LOSS |
| 78239031 | NO PURCHASE | 78051635 | NO LOSS | 78143308 | REPLACED | 78378263 | NO LOSS |
| 78239032 | NO PURCHASE | 78051641 | NO PURCHASE | 78143309 | REPLACED | 78378265 | NO LOSS |
| 78239033 | NO PURCHASE | 78051642 | NO PURCHASE | 78143310 | REPLACED | 78378266 | NO PURCHASE |
| 78239034 | NO PURCHASE | 78051643 | NO PURCHASE | 78143311 | REPLACED | 78378267 | NO PURCHASE |
| 78239035 | NO LOSS | 78051644 | NO PURCHASE | 78143312 | REPLACED | 78378268 | NO PURCHASE |
| 78239036 | NO LOSS | 78051646 | NO LOSS | 78143313 | REPLACED | 78378269 | NO PURCHASE |
| 78239037 | NO PURCHASE | 78051647 | NO PURCHASE | 78143314 | REPLACED | 78378271 | NO PURCHASE |
| 78239038 | NO PURCHASE | 78051648 | NO PURCHASE | 78143315 | REPLACED | 78378272 | NO PURCHASE |
| 78239039 | NO PURCHASE | 78051650 | NO PURCHASE | 78143316 | REPLACED | 78378273 | NO LOSS |
| 78239040 | NO PURCHASE | 78051651 | NO LOSS | 78143317 | REPLACED | 78378276 | NO PURCHASE |
| 78239041 | NO PURCHASE | 78051652 | NO PURCHASE | 78143318 | REPLACED | 78378278 | NO LOSS |
| 78239042 | NO LOSS | 78051654 | NO LOSS | 78143319 | REPLACED | 78378280 | NO LOSS |
| 78239043 | NO LOSS | 78051655 | NO LOSS | 78143320 | REPLACED | 78378281 | NO LOSS |
| 78239044 | NO PURCHASE | 78051656 | NO PURCHASE | 78143321 | REPLACED | 78378282 | NO PURCHASE |
| 78239045 | NO LOSS | 78051657 | NO LOSS | 78143322 | REPLACED | 78378283 | NO LOSS |
| 78239046 | NO PURCHASE | 78051658 | NO PURCHASE | 78143323 | REPLACED | 78378285 | NO LOSS |
| 78239047 | NO LOSS | 78051659 | NO PURCHASE | 78143324 | REPLACED | 78378289 | NO LOSS |
| 78239049 | NO PURCHASE | 78051660 | NO PURCHASE | 78143325 | REPLACED | 78378290 | NO LOSS |
| 78239050 | NO LOSS | 78051661 | NO LOSS | 78143326 | REPLACED | 78378293 | NO LOSS |
| 78239051 | NO PURCHASE | 78051662 | NO PURCHASE | 78143327 | REPLACED | 78378298 | NO LOSS |
| 78239052 | NO PURCHASE | 78051665 | NO PURCHASE | 78143328 | REPLACED | 78378302 | NO PURCHASE |
| 78239053 | NO PURCHASE | 78051666 | NO PURCHASE | 78143329 | REPLACED | 78378307 | NO PURCHASE |
| 78239054 | NO PURCHASE | 78051669 | NO PURCHASE | 78143330 | REPLACED | 78378309 | NO LOSS |
| 78239055 | NO PURCHASE | 78051670 | NO PURCHASE | 78143331 | REPLACED | 78378314 | NO LOSS |
| 78239056 | NO PURCHASE | 78051671 | NO PURCHASE | 78143332 | REPLACED | 78378315 | NO LOSS |
| 78239057 | NO PURCHASE | 78051672 | NO PURCHASE | 78143333 | REPLACED | 78378316 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239058 | NO PURCHASE | 78051673 | NO LOSS | 78143334 | REPLACED | 78378317 | NO LOSS |
| 78239059 | NO PURCHASE | 78051674 | NO PURCHASE | 78143335 | REPLACED | 78378322 | NO LOSS |
| 78239060 | NO PURCHASE | 78051675 | NO PURCHASE | 78143336 | REPLACED | 78378326 | NO LOSS |
| 78239062 | NO PURCHASE | 78051676 | NO LOSS | 78143337 | REPLACED | 78378329 | NO PURCHASE |
| 78239063 | NO PURCHASE | 78051678 | NO PURCHASE | 78143338 | REPLACED | 78378330 | NO LOSS |
| 78239064 | NO PURCHASE | 78051679 | NO LOSS | 78143339 | REPLACED | 78378331 | NO LOSS |
| 78239065 | NO PURCHASE | 78051680 | NO LOSS | 78143340 | REPLACED | 78378333 | NO LOSS |
| 78239066 | NO PURCHASE | 78051681 | NO PURCHASE | 78143341 | REPLACED | 78378334 | NO LOSS |
| 78239067 | NO PURCHASE | 78051682 | NO PURCHASE | 78143342 | REPLACED | 78378335 | NO PURCHASE |
| 78239068 | NO PURCHASE | 78051683 | NO PURCHASE | 78143343 | REPLACED | 78378336 | NO PURCHASE |
| 78239069 | NO PURCHASE | 78051684 | NO PURCHASE | 78143344 | REPLACED | 78378337 | NO LOSS |
| 78239070 | NO PURCHASE | 78051685 | NO PURCHASE | 78143345 | REPLACED | 78378343 | NO PURCHASE |
| 78239071 | NO PURCHASE | 78051686 | NO PURCHASE | 78143346 | REPLACED | 78378344 | NO PURCHASE |
| 78239072 | NO LOSS | 78051687 | NO PURCHASE | 78143347 | REPLACED | 78378345 | NO PURCHASE |
| 78239073 | NO PURCHASE | 78051688 | NO PURCHASE | 78143348 | REPLACED | 78378351 | NO PURCHASE |
| 78239074 | NO PURCHASE | 78051689 | NO PURCHASE | 78143349 | REPLACED | 78378353 | NO PURCHASE |
| 78239075 | NO PURCHASE | 78051690 | NO PURCHASE | 78143350 | REPLACED | 78378357 | NO PURCHASE |
| 78239076 | NO PURCHASE | 78051692 | NO PURCHASE | 78143351 | REPLACED | 78378363 | NO PURCHASE |
| 78239077 | NO PURCHASE | 78051693 | NO PURCHASE | 78143352 | REPLACED | 78378365 | NO PURCHASE |
| 78239078 | NO PURCHASE | 78051697 | NO LOSS | 78143353 | REPLACED | 78378366 | NO PURCHASE |
| 78239081 | NO PURCHASE | 78051701 | NO LOSS | 78143354 | REPLACED | 78378367 | NO LOSS |
| 78239082 | NO PURCHASE | 78051702 | NO PURCHASE | 78143355 | REPLACED | 78378368 | NO PURCHASE |
| 78239083 | NO LOSS | 78051703 | NO PURCHASE | 78143356 | REPLACED | 78378371 | NO LOSS |
| 78239084 | NO PURCHASE | 78051704 | NO PURCHASE | 78143357 | REPLACED | 78378375 | NO LOSS |
| 78239085 | NO PURCHASE | 78051705 | NO LOSS | 78143358 | REPLACED | 78378376 | NO LOSS |
| 78239086 | NO PURCHASE | 78051706 | NO LOSS | 78143359 | REPLACED | 78378377 | NO LOSS |
| 78239088 | NO PURCHASE | 78051707 | NO LOSS | 78143360 | REPLACED | 78378378 | NO LOSS |
| 78239089 | NO PURCHASE | 78051711 | NO PURCHASE | 78143361 | REPLACED | 78378379 | NO PURCHASE |
| 78239090 | NO PURCHASE | 78051712 | NO PURCHASE | 78143362 | REPLACED | 78378380 | NO LOSS |
| 78239091 | NO PURCHASE | 78051713 | NO PURCHASE | 78143363 | REPLACED | 78378381 | NO PURCHASE |
| 78239093 | NO PURCHASE | 78051714 | NO PURCHASE | 78143364 | REPLACED | 78378382 | NO PURCHASE |
| 78239094 | NO PURCHASE | 78051715 | NO LOSS | 78143365 | REPLACED | 78378383 | NO PURCHASE |
| 78239095 | NO PURCHASE | 78051716 | NO PURCHASE | 78143366 | REPLACED | 78378384 | NO PURCHASE |
| 78239096 | NO PURCHASE | 78051717 | NO PURCHASE | 78143367 | REPLACED | 78378385 | NO PURCHASE |
| 78239097 | NO PURCHASE | 78051718 | NO PURCHASE | 78143368 | REPLACED | 78378386 | NO PURCHASE |
| 78239098 | NO PURCHASE | 78051719 | NO PURCHASE | 78143369 | REPLACED | 78378387 | NO PURCHASE |
| 78239099 | NO PURCHASE | 78051720 | NO PURCHASE | 78143370 | REPLACED | 78378393 | NO LOSS |
| 78239100 | NO LOSS | 78051721 | NO PURCHASE | 78143371 | REPLACED | 78378412 | NO PURCHASE |
| 78239101 | NO PURCHASE | 78051722 | NO PURCHASE | 78143372 | REPLACED | 78378417 | NO LOSS |
| 78239102 | NO PURCHASE | 78051723 | NO LOSS | 78143373 | REPLACED | 78378419 | NO LOSS |
| 78239103 | NO LOSS | 78051724 | NO PURCHASE | 78143374 | REPLACED | 78378421 | NO PURCHASE |
| 78239104 | NO LOSS | 78051725 | NO PURCHASE | 78143375 | REPLACED | 78378426 | NO LOSS |
| 78239105 | NO LOSS | 78051726 | NO PURCHASE | 78143376 | REPLACED | 78378427 | NO LOSS |
| 78239106 | NO PURCHASE | 78051727 | NO PURCHASE | 78143377 | REPLACED | 78378428 | NO LOSS |
| 78239107 | NO LOSS | 78051729 | NO LOSS | 78143378 | REPLACED | 78378429 | NO LOSS |
| 78239109 | NO PURCHASE | 78051730 | NO PURCHASE | 78143379 | REPLACED | 78378430 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239110 | NO PURCHASE | 78051731 | NO PURCHASE | 78143380 | REPLACED | 78378431 | NO LOSS |
| 78239111 | NO PURCHASE | 78051733 | NO PURCHASE | 78143381 | REPLACED | 78378432 | NO LOSS |
| 78239112 | NO PURCHASE | 78051737 | NO PURCHASE | 78143382 | REPLACED | 78378433 | NO PURCHASE |
| 78239113 | NO LOSS | 78051743 | NO PURCHASE | 78143383 | REPLACED | 78378435 | NO LOSS |
| 78239114 | NO PURCHASE | 78051745 | NO PURCHASE | 78143384 | REPLACED | 78378436 | NO LOSS |
| 78239115 | NO PURCHASE | 78051746 | NO PURCHASE | 78143385 | REPLACED | 78378437 | NO PURCHASE |
| 78239116 | NO PURCHASE | 78051747 | NO PURCHASE | 78143386 | REPLACED | 78378438 | NO LOSS |
| 78239117 | NO PURCHASE | 78051748 | NO LOSS | 78143387 | REPLACED | 78378440 | NO LOSS |
| 78239118 | NO PURCHASE | 78051749 | NO PURCHASE | 78143388 | REPLACED | 78378443 | NO LOSS |
| 78239119 | NO PURCHASE | 78051750 | NO PURCHASE | 78143389 | REPLACED | 78378444 | NO PURCHASE |
| 78239120 | NO PURCHASE | 78051751 | NO PURCHASE | 78143390 | REPLACED | 78378445 | NO PURCHASE |
| 78239123 | NO PURCHASE | 78051753 | NO PURCHASE | 78143391 | REPLACED | 78378446 | NO PURCHASE |
| 78239125 | NO PURCHASE | 78051754 | NO PURCHASE | 78143392 | REPLACED | 78378447 | NO PURCHASE |
| 78239126 | NO PURCHASE | 78051755 | NO LOSS | 78143393 | REPLACED | 78378448 | NO PURCHASE |
| 78239127 | NO PURCHASE | 78051756 | NO LOSS | 78143394 | REPLACED | 78378449 | NO PURCHASE |
| 78239128 | NO PURCHASE | 78051757 | NO PURCHASE | 78143395 | REPLACED | 78378450 | NO PURCHASE |
| 78239131 | NO PURCHASE | 78051758 | NO PURCHASE | 78143396 | REPLACED | 78378451 | NO PURCHASE |
| 78239133 | NO PURCHASE | 78051759 | NO PURCHASE | 78143397 | REPLACED | 78378452 | NO LOSS |
| 78239136 | NO PURCHASE | 78051760 | NO LOSS | 78143398 | REPLACED | 78378453 | NO LOSS |
| 78239137 | NO PURCHASE | 78051761 | NO PURCHASE | 78143399 | REPLACED | 78378454 | NO LOSS |
| 78239138 | NO PURCHASE | 78051762 | NO LOSS | 78143400 | REPLACED | 78378456 | NO LOSS |
| 78239141 | NO PURCHASE | 78051763 | NO PURCHASE | 78143401 | REPLACED | 78378457 | NO LOSS |
| 78239142 | NO PURCHASE | 78051764 | NO PURCHASE | 78143402 | REPLACED | 78378463 | NO PURCHASE |
| 78239143 | NO PURCHASE | 78051765 | NO PURCHASE | 78143403 | REPLACED | 78378464 | NO PURCHASE |
| 78239144 | NO PURCHASE | 78051766 | NO LOSS | 78143404 | REPLACED | 78378465 | NO PURCHASE |
| 78239145 | NO PURCHASE | 78051768 | NO PURCHASE | 78143405 | REPLACED | 78378466 | NO PURCHASE |
| 78239146 | NO PURCHASE | 78051771 | NO PURCHASE | 78143406 | REPLACED | 78378467 | NO LOSS |
| 78239147 | NO PURCHASE | 78051772 | NO PURCHASE | 78143407 | REPLACED | 78378468 | NO LOSS |
| 78239148 | NO PURCHASE | 78051773 | NO PURCHASE | 78143408 | REPLACED | 78378475 | NO LOSS |
| 78239149 | NO PURCHASE | 78051774 | NO PURCHASE | 78143409 | REPLACED | 78378477 | NO LOSS |
| 78239150 | NO PURCHASE | 78051777 | NO LOSS | 78143410 | REPLACED | 78378478 | NO LOSS |
| 78239151 | NO PURCHASE | 78051780 | NO PURCHASE | 78143411 | REPLACED | 78378480 | NO LOSS |
| 78239152 | NO PURCHASE | 78051781 | NO PURCHASE | 78143412 | REPLACED | 78378481 | NO LOSS |
| 78239153 | NO PURCHASE | 78051782 | NO PURCHASE | 78143413 | REPLACED | 78378484 | NO LOSS |
| 78239154 | NO PURCHASE | 78051783 | NO PURCHASE | 78143414 | REPLACED | 78378486 | NO PURCHASE |
| 78239155 | NO PURCHASE | 78051784 | NO PURCHASE | 78143415 | REPLACED | 78378496 | NO LOSS |
| 78239156 | NO PURCHASE | 78051785 | NO PURCHASE | 78143416 | REPLACED | 78378504 | NO LOSS |
| 78239157 | NO PURCHASE | 78051786 | NO PURCHASE | 78143417 | REPLACED | 78378507 | NO PURCHASE |
| 78239158 | NO PURCHASE | 78051787 | NO PURCHASE | 78143418 | REPLACED | 78378508 | NO LOSS |
| 78239159 | NO PURCHASE | 78051788 | NO PURCHASE | 78143419 | REPLACED | 78378509 | NO PURCHASE |
| 78239160 | NO PURCHASE | 78051789 | NO PURCHASE | 78143420 | REPLACED | 78378510 | NO PURCHASE |
| 78239161 | NO PURCHASE | 78051791 | NO PURCHASE | 78143421 | REPLACED | 78378511 | NO PURCHASE |
| 78239162 | NO PURCHASE | 78051792 | NO PURCHASE | 78143422 | REPLACED | 78378512 | NO LOSS |
| 78239163 | NO PURCHASE | 78051794 | NO LOSS | 78143423 | REPLACED | 78378515 | NO LOSS |
| 78239166 | NO LOSS | 78051796 | NO PURCHASE | 78143424 | REPLACED | 78378519 | NO PURCHASE |
| 78239167 | NO PURCHASE | 78051797 | NO PURCHASE | 78143425 | REPLACED | 78378520 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239171 | NO LOSS | 78051798 | NO PURCHASE | 78143426 | REPLACED | 78378521 | NO LOSS |
| 78239172 | NO LOSS | 78051799 | NO PURCHASE | 78143427 | REPLACED | 78378522 | NO LOSS |
| 78239173 | NO LOSS | 78051800 | NO PURCHASE | 78143428 | REPLACED | 78378523 | NO LOSS |
| 78239175 | NO PURCHASE | 78051801 | NO PURCHASE | 78143429 | REPLACED | 78378528 | NO PURCHASE |
| 78239177 | NO LOSS | 78051804 | NO LOSS | 78143430 | REPLACED | 78378529 | NO LOSS |
| 78239180 | NO LOSS | 78051806 | NO LOSS | 78143431 | REPLACED | 78378530 | NO LOSS |
| 78239181 | NO PURCHASE | 78051808 | NO LOSS | 78143432 | REPLACED | 78378531 | NO PURCHASE |
| 78239182 | NO PURCHASE | 78051809 | NO LOSS | 78143433 | REPLACED | 78378532 | NO PURCHASE |
| 78239183 | NO PURCHASE | 78051811 | NO LOSS | 78143434 | REPLACED | 78378535 | NO LOSS |
| 78239184 | NO PURCHASE | 78051812 | NO PURCHASE | 78143435 | REPLACED | 78378536 | NO PURCHASE |
| 78239185 | NO PURCHASE | 78051813 | NO LOSS | 78143436 | REPLACED | 78378538 | NO PURCHASE |
| 78239186 | NO PURCHASE | 78051817 | NO LOSS | 78143437 | REPLACED | 78378544 | NO LOSS |
| 78239187 | NO PURCHASE | 78051818 | NO PURCHASE | 78143438 | REPLACED | 78378546 | NO LOSS |
| 78239188 | NO PURCHASE | 78051819 | NO LOSS | 78143439 | REPLACED | 78378550 | NO LOSS |
| 78239192 | NO PURCHASE | 78051820 | NO LOSS | 78143440 | REPLACED | 78378552 | NO LOSS |
| 78239198 | NO PURCHASE | 78051821 | NO LOSS | 78143441 | REPLACED | 78378555 | NO PURCHASE |
| 78239199 | NO PURCHASE | 78051822 | NO LOSS | 78143442 | REPLACED | 78378556 | NO LOSS |
| 78239201 | NO PURCHASE | 78051823 | NO PURCHASE | 78143443 | REPLACED | 78378560 | NO PURCHASE |
| 78239203 | NO PURCHASE | 78051824 | NO LOSS | 78143444 | REPLACED | 78378561 | NO LOSS |
| 78239204 | NO PURCHASE | 78051825 | NO PURCHASE | 78143445 | REPLACED | 78378562 | NO PURCHASE |
| 78239205 | NO PURCHASE | 78051826 | NO PURCHASE | 78143446 | REPLACED | 78378563 | NO LOSS |
| 78239208 | NO PURCHASE | 78051827 | NO PURCHASE | 78143447 | REPLACED | 78378566 | NO PURCHASE |
| 78239209 | NO PURCHASE | 78051828 | NO PURCHASE | 78143448 | REPLACED | 78378567 | NO PURCHASE |
| 78239214 | NO LOSS | 78051829 | NO PURCHASE | 78143449 | REPLACED | 78378568 | NO PURCHASE |
| 78239216 | NO PURCHASE | 78051830 | NO PURCHASE | 78143450 | REPLACED | 78378569 | NO LOSS |
| 78239218 | NO PURCHASE | 78051831 | NO PURCHASE | 78143451 | REPLACED | 78378571 | NO PURCHASE |
| 78239219 | NO PURCHASE | 78051832 | NO LOSS | 78143452 | REPLACED | 78378572 | NO LOSS |
| 78239220 | NO PURCHASE | 78051834 | NO PURCHASE | 78143453 | REPLACED | 78378573 | NO PURCHASE |
| 78239221 | NO PURCHASE | 78051835 | NO PURCHASE | 78143454 | REPLACED | 78378574 | NO LOSS |
| 78239223 | NO PURCHASE | 78051836 | NO LOSS | 78143455 | REPLACED | 78378575 | NO LOSS |
| 78239225 | NO PURCHASE | 78051837 | NO LOSS | 78143456 | REPLACED | 78378578 | NO LOSS |
| 78239228 | NO PURCHASE | 78051838 | NO LOSS | 78143457 | REPLACED | 78378579 | NO PURCHASE |
| 78239229 | NO PURCHASE | 78051839 | NO LOSS | 78143458 | REPLACED | 78378582 | NO PURCHASE |
| 78239232 | NO PURCHASE | 78051844 | NO PURCHASE | 78143459 | REPLACED | 78378585 | NO LOSS |
| 78239234 | NO PURCHASE | 78051845 | NO LOSS | 78143460 | REPLACED | 78378586 | NO LOSS |
| 78239235 | NO PURCHASE | 78051846 | NO LOSS | 78143461 | REPLACED | 78378587 | NO PURCHASE |
| 78239236 | NO LOSS | 78051847 | NO LOSS | 78143462 | REPLACED | 78378588 | NO LOSS |
| 78239237 | NO PURCHASE | 78051849 | NO PURCHASE | 78143463 | REPLACED | 78378589 | NO LOSS |
| 78239240 | NO PURCHASE | 78051857 | NO PURCHASE | 78143464 | REPLACED | 78378590 | NO LOSS |
| 78239242 | NO PURCHASE | 78051859 | NO LOSS | 78143465 | REPLACED | 78378594 | NO PURCHASE |
| 78239246 | NO PURCHASE | 78051860 | NO LOSS | 78143466 | REPLACED | 78378595 | NO LOSS |
| 78239249 | NO LOSS | 78051868 | NO PURCHASE | 78143467 | REPLACED | 78378598 | NO PURCHASE |
| 78239250 | NO LOSS | 78051870 | NO LOSS | 78143468 | REPLACED | 78378600 | NO LOSS |
| 78239252 | NO PURCHASE | 78051871 | NO PURCHASE | 78143469 | REPLACED | 78378603 | NO PURCHASE |
| 78239255 | NO LOSS | 78051874 | NO LOSS | 78143470 | REPLACED | 78378604 | NO PURCHASE |
| 78239257 | NO PURCHASE | 78051875 | NO PURCHASE | 78143471 | REPLACED | 78378605 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239258 | NO PURCHASE | 78051876 | NO LOSS | 78143472 | REPLACED | 78378610 | NO LOSS |
| 78239259 | NO PURCHASE | 78051877 | NO LOSS | 78143473 | REPLACED | 78378611 | NO LOSS |
| 78239261 | NO LOSS | 78051879 | NO LOSS | 78143474 | REPLACED | 78378612 | NO LOSS |
| 78239262 | NO PURCHASE | 78051880 | NO PURCHASE | 78143475 | REPLACED | 78378613 | NO LOSS |
| 78239265 | NO PURCHASE | 78051881 | NO LOSS | 78143476 | REPLACED | 78378615 | NO LOSS |
| 78239267 | NO PURCHASE | 78051882 | NO LOSS | 78143477 | REPLACED | 78378619 | NO PURCHASE |
| 78239268 | NO PURCHASE | 78051883 | NO LOSS | 78143478 | REPLACED | 78378620 | NO PURCHASE |
| 78239269 | NO PURCHASE | 78051884 | NO PURCHASE | 78143479 | REPLACED | 78378621 | NO LOSS |
| 78239274 | NO PURCHASE | 78051885 | NO LOSS | 78143480 | REPLACED | 78378623 | NO LOSS |
| 78239276 | NO PURCHASE | 78051886 | NO LOSS | 78143481 | REPLACED | 78378628 | NO LOSS |
| 78239277 | NO PURCHASE | 78051887 | NO LOSS | 78143482 | REPLACED | 78378630 | NO LOSS |
| 78239279 | NO PURCHASE | 78051888 | NO PURCHASE | 78143483 | REPLACED | 78378631 | NO LOSS |
| 78239280 | NO PURCHASE | 78051889 | NO PURCHASE | 78143484 | REPLACED | 78378632 | NO LOSS |
| 78239281 | NO PURCHASE | 78051890 | NO PURCHASE | 78143485 | REPLACED | 78378634 | NO LOSS |
| 78239282 | NO PURCHASE | 78051891 | NO PURCHASE | 78143486 | REPLACED | 78378635 | NO PURCHASE |
| 78239283 | NO PURCHASE | 78051892 | NO PURCHASE | 78143487 | REPLACED | 78378639 | NO PURCHASE |
| 78239284 | NO PURCHASE | 78051893 | NO PURCHASE | 78143488 | REPLACED | 78378640 | NO PURCHASE |
| 78239290 | NO PURCHASE | 78051894 | NO PURCHASE | 78143489 | REPLACED | 78378641 | NO LOSS |
| 78239292 | NO PURCHASE | 78051895 | NO PURCHASE | 78143490 | REPLACED | 78378643 | NO PURCHASE |
| 78239293 | NO LOSS | 78051896 | NO PURCHASE | 78143491 | REPLACED | 78378645 | NO LOSS |
| 78239294 | NO PURCHASE | 78051897 | NO PURCHASE | 78143492 | REPLACED | 78378647 | NO PURCHASE |
| 78239297 | NO PURCHASE | 78051898 | NO PURCHASE | 78143493 | REPLACED | 78378651 | NO PURCHASE |
| 78239299 | NO PURCHASE | 78051899 | NO PURCHASE | 78143494 | REPLACED | 78378659 | NO PURCHASE |
| 78239300 | NO PURCHASE | 78051900 | NO LOSS | 78143495 | REPLACED | 78378660 | NO PURCHASE |
| 78239301 | NO PURCHASE | 78051901 | NO PURCHASE | 78143496 | REPLACED | 78378661 | NO LOSS |
| 78239302 | NO LOSS | 78051902 | NO PURCHASE | 78143497 | REPLACED | 78378662 | NO PURCHASE |
| 78239303 | NO PURCHASE | 78051903 | NO PURCHASE | 78143498 | REPLACED | 78378663 | NO PURCHASE |
| 78239304 | NO PURCHASE | 78051904 | NO PURCHASE | 78143499 | REPLACED | 78378664 | NO LOSS |
| 78239305 | NO LOSS | 78051905 | NO PURCHASE | 78143500 | REPLACED | 78378667 | NO LOSS |
| 78239306 | NO PURCHASE | 78051906 | NO PURCHASE | 78143501 | REPLACED | 78378676 | NO LOSS |
| 78239307 | NO LOSS | 78051907 | NO PURCHASE | 78143502 | REPLACED | 78378680 | NO LOSS |
| 78239308 | NO PURCHASE | 78051908 | NO PURCHASE | 78143503 | REPLACED | 78378681 | NO LOSS |
| 78239310 | NO PURCHASE | 78051909 | NO PURCHASE | 78143504 | REPLACED | 78378682 | NO LOSS |
| 78239314 | NO PURCHASE | 78051910 | NO PURCHASE | 78143505 | REPLACED | 78378684 | NO LOSS |
| 78239315 | NO PURCHASE | 78051911 | NO PURCHASE | 78143506 | REPLACED | 78378686 | NO PURCHASE |
| 78239316 | NO PURCHASE | 78051912 | NO PURCHASE | 78143507 | REPLACED | 78378693 | NO PURCHASE |
| 78239317 | NO PURCHASE | 78051914 | NO LOSS | 78143508 | REPLACED | 78378694 | NO LOSS |
| 78239318 | NO LOSS | 78051915 | NO LOSS | 78143509 | REPLACED | 78378702 | NO PURCHASE |
| 78239319 | NO PURCHASE | 78051916 | NO PURCHASE | 78143510 | REPLACED | 78378703 | NO PURCHASE |
| 78239320 | NO PURCHASE | 78051917 | NO LOSS | 78143511 | REPLACED | 78378704 | NO PURCHASE |
| 78239321 | NO PURCHASE | 78051920 | NO LOSS | 78143512 | REPLACED | 78378705 | NO LOSS |
| 78239322 | NO PURCHASE | 78051922 | NO LOSS | 78143513 | REPLACED | 78378706 | NO PURCHASE |
| 78239323 | NO PURCHASE | 78051923 | NO PURCHASE | 78143514 | REPLACED | 78378709 | NO LOSS |
| 78239325 | NO PURCHASE | 78051925 | NO LOSS | 78143515 | REPLACED | 78378710 | NO LOSS |
| 78239326 | NO PURCHASE | 78051926 | NO PURCHASE | 78143516 | REPLACED | 78378719 | NO PURCHASE |
| 78239327 | NO LOSS | 78051927 | NO PURCHASE | 78143517 | REPLACED | 78378722 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239328 | NO PURCHASE | 78051928 | NO PURCHASE | 78143518 | REPLACED | 78378724 | NO LOSS |
| 78239330 | NO PURCHASE | 78051929 | NO PURCHASE | 78143519 | REPLACED | 78378725 | NO LOSS |
| 78239331 | NO PURCHASE | 78051930 | NO PURCHASE | 78143520 | REPLACED | 78378726 | NO PURCHASE |
| 78239332 | NO PURCHASE | 78051931 | NO LOSS | 78143521 | REPLACED | 78378727 | NO LOSS |
| 78239333 | NO PURCHASE | 78051933 | NO PURCHASE | 78143522 | REPLACED | 78378729 | NO PURCHASE |
| 78239334 | NO PURCHASE | 78051935 | NO LOSS | 78143523 | REPLACED | 78378732 | NO LOSS |
| 78239335 | NO LOSS | 78051936 | NO LOSS | 78143524 | REPLACED | 78378733 | NO LOSS |
| 78239336 | NO PURCHASE | 78051945 | NO LOSS | 78143525 | REPLACED | 78378734 | NO PURCHASE |
| 78239337 | NO PURCHASE | 78051946 | NO LOSS | 78143526 | REPLACED | 78378735 | NO PURCHASE |
| 78239338 | NO PURCHASE | 78051947 | NO PURCHASE | 78143527 | REPLACED | 78378741 | NO LOSS |
| 78239339 | NO PURCHASE | 78051949 | NO LOSS | 78143528 | REPLACED | 78378751 | NO PURCHASE |
| 78239340 | NO PURCHASE | 78051950 | NO PURCHASE | 78143529 | REPLACED | 78378753 | NO LOSS |
| 78239341 | NO PURCHASE | 78051951 | NO PURCHASE | 78143530 | REPLACED | 78378754 | NO LOSS |
| 78239342 | NO PURCHASE | 78051952 | NO PURCHASE | 78143531 | REPLACED | 78378757 | NO LOSS |
| 78239343 | NO PURCHASE | 78051954 | NO PURCHASE | 78143532 | REPLACED | 78378758 | NO PURCHASE |
| 78239344 | NO PURCHASE | 78051956 | NO LOSS | 78143533 | REPLACED | 78378759 | NO PURCHASE |
| 78239345 | NO PURCHASE | 78051957 | NO LOSS | 78143534 | REPLACED | 78378763 | NO PURCHASE |
| 78239346 | NO LOSS | 78051958 | NO PURCHASE | 78143535 | REPLACED | 78378764 | NO PURCHASE |
| 78239347 | NO LOSS | 78051959 | NO PURCHASE | 78143536 | REPLACED | 78378765 | NO PURCHASE |
| 78239348 | NO PURCHASE | 78051961 | NO LOSS | 78143537 | REPLACED | 78378766 | NO PURCHASE |
| 78239349 | NO PURCHASE | 78051962 | NO PURCHASE | 78143538 | REPLACED | 78378767 | NO PURCHASE |
| 78239350 | NO PURCHASE | 78051967 | NO PURCHASE | 78143539 | REPLACED | 78378768 | NO LOSS |
| 78239351 | NO PURCHASE | 78051968 | NO PURCHASE | 78143540 | REPLACED | 78378769 | NO LOSS |
| 78239352 | NO PURCHASE | 78051980 | NO LOSS | 78143541 | REPLACED | 78378770 | NO LOSS |
| 78239353 | NO PURCHASE | 78051984 | NO LOSS | 78143542 | REPLACED | 78378771 | NO LOSS |
| 78239354 | NO PURCHASE | 78051985 | NO LOSS | 78143543 | REPLACED | 78378772 | NO LOSS |
| 78239355 | NO PURCHASE | 78051986 | NO LOSS | 78143544 | REPLACED | 78378773 | NO LOSS |
| 78239356 | NO PURCHASE | 78051987 | NO LOSS | 78143545 | REPLACED | 78378774 | NO LOSS |
| 78239357 | NO PURCHASE | 78051988 | NO LOSS | 78143546 | REPLACED | 78378778 | NO LOSS |
| 78239358 | NO LOSS | 78051991 | NO LOSS | 78143547 | REPLACED | 78378779 | NO PURCHASE |
| 78239359 | NO PURCHASE | 78051992 | NO PURCHASE | 78143548 | REPLACED | 78378781 | NO PURCHASE |
| 78239360 | NO PURCHASE | 78051993 | NO PURCHASE | 78143549 | REPLACED | 78378782 | NO PURCHASE |
| 78239361 | NO PURCHASE | 78051994 | NO PURCHASE | 78143550 | REPLACED | 78378783 | NO PURCHASE |
| 78239362 | NO LOSS | 78051995 | NO PURCHASE | 78143551 | REPLACED | 78378784 | NO PURCHASE |
| 78239363 | NO PURCHASE | 78051996 | NO PURCHASE | 78143552 | REPLACED | 78378785 | NO PURCHASE |
| 78239364 | NO PURCHASE | 78051997 | NO PURCHASE | 78143553 | REPLACED | 78378786 | NO PURCHASE |
| 78239365 | NO LOSS | 78051998 | NO PURCHASE | 78143554 | REPLACED | 78378787 | NO LOSS |
| 78239366 | NO PURCHASE | 78051999 | NO PURCHASE | 78143555 | REPLACED | 78378788 | NO PURCHASE |
| 78239367 | NO PURCHASE | 78052000 | NO PURCHASE | 78143556 | REPLACED | 78378789 | NO PURCHASE |
| 78239368 | NO PURCHASE | 78052001 | NO PURCHASE | 78143557 | REPLACED | 78378792 | NO PURCHASE |
| 78239369 | NO PURCHASE | 78052002 | NO PURCHASE | 78143558 | REPLACED | 78378795 | NO LOSS |
| 78239370 | NO LOSS | 78052007 | NO PURCHASE | 78143559 | REPLACED | 78378796 | NO PURCHASE |
| 78239371 | NO LOSS | 78052008 | NO PURCHASE | 78143560 | REPLACED | 78378797 | NO LOSS |
| 78239372 | NO LOSS | 78052009 | NO PURCHASE | 78143561 | REPLACED | 78378800 | NO PURCHASE |
| 78239373 | NO LOSS | 78052010 | NO PURCHASE | 78143562 | REPLACED | 78378801 | NO PURCHASE |
| 78239375 | NO PURCHASE | 78052011 | NO PURCHASE | 78143563 | REPLACED | 78378802 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78239376 | NO PURCHASE | 78052012 | NO PURCHASE | 78143564 | REPLACED | 78378803 | NO PURCHASE |
| 78239377 | NO PURCHASE | 78052013 | NO LOSS | 78143565 | REPLACED | 78378804 | NO PURCHASE |
| 78239378 | NO PURCHASE | 78052014 | NO LOSS | 78143566 | REPLACED | 78378805 | NO PURCHASE |
| 78239379 | NO PURCHASE | 78052015 | NO LOSS | 78143567 | REPLACED | 78378806 | NO PURCHASE |
| 78239380 | NO PURCHASE | 78052016 | NO PURCHASE | 78143568 | REPLACED | 78378807 | NO LOSS |
| 78239381 | NO PURCHASE | 78052017 | NO PURCHASE | 78143569 | REPLACED | 78378810 | NO LOSS |
| 78239382 | NO PURCHASE | 78052018 | NO LOSS | 78143570 | REPLACED | 78378811 | NO LOSS |
| 78239383 | NO LOSS | 78052019 | NO PURCHASE | 78143571 | REPLACED | 78378814 | NO LOSS |
| 78239384 | NO LOSS | 78052020 | NO LOSS | 78143572 | REPLACED | 78378818 | NO PURCHASE |
| 78239385 | NO PURCHASE | 78052021 | NO LOSS | 78143573 | REPLACED | 78378819 | NO PURCHASE |
| 78239386 | NO PURCHASE | 78052022 | NO LOSS | 78143574 | REPLACED | 78378820 | NO PURCHASE |
| 78239387 | NO PURCHASE | 78052023 | NO PURCHASE | 78143575 | REPLACED | 78378821 | NO LOSS |
| 78239388 | NO LOSS | 78052024 | NO PURCHASE | 78143576 | REPLACED | 78378823 | NO PURCHASE |
| 78239389 | NO PURCHASE | 78052025 | NO LOSS | 78143577 | REPLACED | 78378825 | NO PURCHASE |
| 78239390 | NO PURCHASE | 78052026 | NO PURCHASE | 78143578 | REPLACED | 78378826 | NO LOSS |
| 78239391 | NO PURCHASE | 78052027 | NO PURCHASE | 78143579 | REPLACED | 78378829 | NO LOSS |
| 78239392 | NO LOSS | 78052028 | NO PURCHASE | 78143580 | REPLACED | 78378835 | NO LOSS |
| 78239393 | NO LOSS | 78052029 | NO PURCHASE | 78143581 | REPLACED | 78378839 | NO PURCHASE |
| 78239394 | NO LOSS | 78052030 | NO LOSS | 78143582 | REPLACED | 78378841 | NO PURCHASE |
| 78239395 | NO PURCHASE | 78052031 | NO PURCHASE | 78143583 | REPLACED | 78378842 | NO PURCHASE |
| 78239397 | NO LOSS | 78052032 | NO PURCHASE | 78143584 | REPLACED | 78378843 | NO PURCHASE |
| 78239398 | NO PURCHASE | 78052033 | NO PURCHASE | 78143585 | REPLACED | 78378844 | NO PURCHASE |
| 78239399 | NO PURCHASE | 78052034 | NO PURCHASE | 78143586 | REPLACED | 78378845 | NO PURCHASE |
| 78239400 | NO PURCHASE | 78052035 | NO PURCHASE | 78143587 | REPLACED | 78378847 | NO LOSS |
| 78239402 | NO LOSS | 78052036 | NO LOSS | 78143588 | REPLACED | 78378848 | NO LOSS |
| 78239403 | NO PURCHASE | 78052037 | NO PURCHASE | 78143589 | REPLACED | 78378849 | NO LOSS |
| 78239404 | NO PURCHASE | 78052038 | NO PURCHASE | 78143590 | REPLACED | 78378850 | NO PURCHASE |
| 78239405 | NO PURCHASE | 78052039 | NO PURCHASE | 78143591 | REPLACED | 78378855 | NO LOSS |
| 78239406 | NO PURCHASE | 78052040 | NO PURCHASE | 78143592 | REPLACED | 78378856 | NO LOSS |
| 78239408 | NO PURCHASE | 78052041 | NO PURCHASE | 78143593 | REPLACED | 78378864 | NO LOSS |
| 78239409 | NO LOSS | 78052042 | NO PURCHASE | 78143594 | REPLACED | 78378872 | NO PURCHASE |
| 78239410 | NO LOSS | 78052043 | NO PURCHASE | 78143595 | REPLACED | 78378873 | NO PURCHASE |
| 78239411 | NO LOSS | 78052044 | NO PURCHASE | 78143596 | REPLACED | 78378874 | NO PURCHASE |
| 78239412 | NO LOSS | 78052045 | NO PURCHASE | 78143597 | REPLACED | 78378875 | NO PURCHASE |
| 78239413 | NO PURCHASE | 78052046 | NO PURCHASE | 78143598 | REPLACED | 78378876 | NO PURCHASE |
| 78239414 | NO PURCHASE | 78052047 | NO PURCHASE | 78143599 | REPLACED | 78378877 | NO PURCHASE |
| 78239415 | NO PURCHASE | 78052048 | NO LOSS | 78143600 | REPLACED | 78378878 | NO PURCHASE |
| 78239416 | NO PURCHASE | 78052049 | NO PURCHASE | 78143601 | REPLACED | 78378879 | NO PURCHASE |
| 78239417 | NO PURCHASE | 78052050 | NO LOSS | 78143602 | REPLACED | 78378881 | NO PURCHASE |
| 78239418 | NO LOSS | 78052051 | NO PURCHASE | 78143603 | REPLACED | 78378883 | NO PURCHASE |
| 78239420 | NO PURCHASE | 78052052 | NO PURCHASE | 78143604 | REPLACED | 78378884 | NO LOSS |
| 78239421 | NO PURCHASE | 78052053 | NO PURCHASE | 78143605 | REPLACED | 78378889 | NO PURCHASE |
| 78239422 | NO LOSS | 78052054 | NO PURCHASE | 78143606 | REPLACED | 78378891 | NO PURCHASE |
| 78239423 | NO PURCHASE | 78052055 | NO LOSS | 78143607 | REPLACED | 78378893 | NO PURCHASE |
| 78239424 | NO PURCHASE | 78052056 | NO LOSS | 78143608 | REPLACED | 78378894 | NO PURCHASE |
| 78239425 | NO LOSS | 78052057 | NO PURCHASE | 78143609 | REPLACED | 78378895 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239426 | NO PURCHASE | 78052058 | NO PURCHASE | 78143610 | REPLACED | 78378896 | NO PURCHASE |
| 78239427 | NO PURCHASE | 78052059 | NO LOSS | 78143611 | REPLACED | 78378897 | NO PURCHASE |
| 78239428 | NO PURCHASE | 78052060 | NO LOSS | 78143612 | REPLACED | 78378898 | NO PURCHASE |
| 78239429 | NO PURCHASE | 78052061 | NO PURCHASE | 78143613 | REPLACED | 78378899 | NO LOSS |
| 78239430 | NO LOSS | 78052062 | NO PURCHASE | 78143614 | REPLACED | 78378900 | NO LOSS |
| 78239431 | NO LOSS | 78052063 | NO PURCHASE | 78143615 | REPLACED | 78378909 | NO LOSS |
| 78239432 | NO PURCHASE | 78052064 | NO PURCHASE | 78143616 | REPLACED | 78378916 | NO LOSS |
| 78239433 | NO PURCHASE | 78052065 | NO PURCHASE | 78143617 | REPLACED | 78378917 | NO PURCHASE |
| 78239434 | NO PURCHASE | 78052066 | NO PURCHASE | 78143618 | REPLACED | 78378919 | NO LOSS |
| 78239435 | NO PURCHASE | 78052067 | NO PURCHASE | 78143619 | REPLACED | 78378920 | NO PURCHASE |
| 78239437 | NO PURCHASE | 78052068 | NO LOSS | 78143620 | REPLACED | 78378921 | NO PURCHASE |
| 78239438 | NO PURCHASE | 78052069 | NO PURCHASE | 78143621 | REPLACED | 78378922 | NO PURCHASE |
| 78239439 | NO LOSS | 78052070 | NO LOSS | 78143622 | REPLACED | 78378923 | NO PURCHASE |
| 78239440 | NO PURCHASE | 78052071 | NO LOSS | 78143623 | REPLACED | 78378924 | NO PURCHASE |
| 78239441 | NO PURCHASE | 78052072 | NO PURCHASE | 78143624 | REPLACED | 78378925 | NO LOSS |
| 78239442 | NO PURCHASE | 78052073 | NO PURCHASE | 78143625 | REPLACED | 78378926 | NO LOSS |
| 78239443 | NO PURCHASE | 78052074 | NO PURCHASE | 78143626 | REPLACED | 78378927 | NO LOSS |
| 78239444 | NO PURCHASE | 78052075 | NO PURCHASE | 78143627 | REPLACED | 78378928 | NO LOSS |
| 78239446 | NO PURCHASE | 78052076 | NO LOSS | 78143628 | REPLACED | 78378932 | NO LOSS |
| 78239447 | NO LOSS | 78052077 | NO PURCHASE | 78143629 | REPLACED | 78378933 | NO LOSS |
| 78239448 | NO PURCHASE | 78052078 | NO PURCHASE | 78143630 | REPLACED | 78378940 | NO PURCHASE |
| 78239449 | NO LOSS | 78052079 | NO PURCHASE | 78143631 | REPLACED | 78378949 | NO PURCHASE |
| 78239450 | NO PURCHASE | 78052080 | NO PURCHASE | 78143632 | REPLACED | 78378950 | NO PURCHASE |
| 78239451 | NO LOSS | 78052081 | NO PURCHASE | 78143633 | REPLACED | 78378951 | NO PURCHASE |
| 78239452 | NO PURCHASE | 78052082 | NO LOSS | 78143634 | REPLACED | 78378952 | NO LOSS |
| 78239453 | NO PURCHASE | 78052083 | NO PURCHASE | 78143635 | REPLACED | 78378954 | NO LOSS |
| 78239454 | NO PURCHASE | 78052084 | NO PURCHASE | 78143636 | REPLACED | 78378955 | NO LOSS |
| 78239455 | NO PURCHASE | 78052085 | NO PURCHASE | 78143637 | REPLACED | 78378956 | NO LOSS |
| 78239456 | NO LOSS | 78052086 | NO PURCHASE | 78143638 | REPLACED | 78378958 | NO LOSS |
| 78239457 | NO PURCHASE | 78052087 | NO PURCHASE | 78143639 | REPLACED | 78378965 | NO LOSS |
| 78239459 | NO PURCHASE | 78052088 | NO PURCHASE | 78143640 | REPLACED | 78378969 | NO LOSS |
| 78239460 | NO LOSS | 78052089 | NO PURCHASE | 78143641 | REPLACED | 78378970 | NO LOSS |
| 78239461 | NO PURCHASE | 78052090 | NO PURCHASE | 78143642 | REPLACED | 78378975 | NO LOSS |
| 78239462 | NO PURCHASE | 78052091 | NO LOSS | 78143643 | REPLACED | 78378976 | NO LOSS |
| 78239463 | NO LOSS | 78052092 | NO PURCHASE | 78143644 | REPLACED | 78378977 | NO PURCHASE |
| 78239464 | NO PURCHASE | 78052093 | NO PURCHASE | 78143645 | REPLACED | 78378980 | NO LOSS |
| 78239465 | NO PURCHASE | 78052094 | NO LOSS | 78143646 | REPLACED | 78378982 | NO PURCHASE |
| 78239466 | NO LOSS | 78052095 | NO PURCHASE | 78143647 | REPLACED | 78378984 | NO PURCHASE |
| 78239467 | NO PURCHASE | 78052096 | NO PURCHASE | 78143648 | REPLACED | 78378996 | NO LOSS |
| 78239468 | NO PURCHASE | 78052097 | NO PURCHASE | 78143649 | REPLACED | 78378997 | NO PURCHASE |
| 78239469 | NO PURCHASE | 78052098 | NO PURCHASE | 78143650 | REPLACED | 78379007 | NO LOSS |
| 78239470 | NO PURCHASE | 78052099 | NO LOSS | 78143651 | REPLACED | 78379008 | NO LOSS |
| 78239471 | NO PURCHASE | 78052100 | NO LOSS | 78143652 | REPLACED | 78379009 | NO LOSS |
| 78239472 | NO PURCHASE | 78052101 | NO PURCHASE | 78143653 | REPLACED | 78379013 | NO LOSS |
| 78239474 | NO PURCHASE | 78052102 | NO PURCHASE | 78143654 | REPLACED | 78379014 | NO LOSS |
| 78239475 | NO PURCHASE | 78052103 | NO LOSS | 78143655 | REPLACED | 78379015 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239476 | NO LOSS | 78052104 | NO PURCHASE | 78143656 | REPLACED | 78379017 | NO LOSS |
| 78239477 | NO LOSS | 78052105 | NO LOSS | 78143657 | REPLACED | 78379018 | NO LOSS |
| 78239478 | NO PURCHASE | 78052106 | NO LOSS | 78143658 | REPLACED | 78379021 | NO PURCHASE |
| 78239479 | NO PURCHASE | 78052107 | NO LOSS | 78143659 | REPLACED | 78379022 | NO LOSS |
| 78239480 | NO PURCHASE | 78052108 | NO PURCHASE | 78143660 | REPLACED | 78379023 | NO PURCHASE |
| 78239481 | NO PURCHASE | 78052109 | NO PURCHASE | 78143661 | REPLACED | 78379024 | NO PURCHASE |
| 78239482 | NO PURCHASE | 78052110 | NO PURCHASE | 78143662 | REPLACED | 78379025 | NO PURCHASE |
| 78239483 | NO LOSS | 78052111 | NO PURCHASE | 78143663 | REPLACED | 78379026 | NO PURCHASE |
| 78239484 | NO LOSS | 78052112 | NO PURCHASE | 78143664 | REPLACED | 78379028 | NO LOSS |
| 78239485 | NO LOSS | 78052113 | NO PURCHASE | 78143665 | REPLACED | 78379029 | NO LOSS |
| 78239489 | NO PURCHASE | 78052114 | NO PURCHASE | 78143666 | REPLACED | 78379030 | NO LOSS |
| 78239490 | NO PURCHASE | 78052115 | NO PURCHASE | 78143667 | REPLACED | 78379033 | NO LOSS |
| 78239491 | NO PURCHASE | 78052116 | NO PURCHASE | 78143668 | REPLACED | 78379034 | NO PURCHASE |
| 78239492 | NO LOSS | 78052117 | NO PURCHASE | 78143669 | REPLACED | 78379036 | NO LOSS |
| 78239493 | NO PURCHASE | 78052118 | NO LOSS | 78143670 | REPLACED | 78379037 | NO LOSS |
| 78239494 | NO PURCHASE | 78052119 | NO PURCHASE | 78143671 | REPLACED | 78379038 | NO LOSS |
| 78239496 | NO PURCHASE | 78052120 | NO PURCHASE | 78143672 | REPLACED | 78379039 | NO LOSS |
| 78239497 | NO PURCHASE | 78052121 | NO LOSS | 78143673 | REPLACED | 78379041 | NO LOSS |
| 78239498 | NO PURCHASE | 78052122 | NO PURCHASE | 78143674 | REPLACED | 78379045 | NO LOSS |
| 78239499 | NO PURCHASE | 78052123 | NO PURCHASE | 78143675 | REPLACED | 78379047 | NO LOSS |
| 78239500 | NO PURCHASE | 78052124 | NO PURCHASE | 78143676 | REPLACED | 78379048 | NO LOSS |
| 78239501 | NO PURCHASE | 78052125 | NO PURCHASE | 78143677 | REPLACED | 78379050 | NO LOSS |
| 78239502 | NO PURCHASE | 78052126 | NO PURCHASE | 78143678 | REPLACED | 78379054 | NO LOSS |
| 78239503 | NO LOSS | 78052127 | NO PURCHASE | 78143679 | REPLACED | 78379055 | NO LOSS |
| 78239504 | NO LOSS | 78052128 | NO PURCHASE | 78143680 | REPLACED | 78379057 | NO PURCHASE |
| 78239505 | NO PURCHASE | 78052129 | NO PURCHASE | 78143681 | REPLACED | 78379058 | NO PURCHASE |
| 78239506 | NO PURCHASE | 78052130 | NO LOSS | 78143682 | REPLACED | 78379059 | NO LOSS |
| 78239507 | NO PURCHASE | 78052131 | NO LOSS | 78143683 | REPLACED | 78379060 | NO LOSS |
| 78239508 | NO PURCHASE | 78052132 | NO PURCHASE | 78143684 | REPLACED | 78379061 | NO LOSS |
| 78239509 | NO LOSS | 78052133 | NO LOSS | 78143685 | REPLACED | 78379062 | NO LOSS |
| 78239510 | NO LOSS | 78052134 | NO PURCHASE | 78143686 | REPLACED | 78379065 | NO LOSS |
| 78239512 | NO PURCHASE | 78052135 | NO LOSS | 78143687 | REPLACED | 78379066 | NO LOSS |
| 78239513 | NO LOSS | 78052136 | NO PURCHASE | 78143688 | REPLACED | 78379067 | NO LOSS |
| 78239514 | NO PURCHASE | 78052137 | NO PURCHASE | 78143689 | REPLACED | 78379069 | NO PURCHASE |
| 78239515 | NO PURCHASE | 78052138 | NO LOSS | 78143690 | REPLACED | 78379070 | NO PURCHASE |
| 78239516 | NO LOSS | 78052139 | NO LOSS | 78143691 | REPLACED | 78379071 | NO PURCHASE |
| 78239517 | NO PURCHASE | 78052140 | NO PURCHASE | 78143692 | REPLACED | 78379075 | NO PURCHASE |
| 78239518 | NO PURCHASE | 78052141 | NO PURCHASE | 78143693 | REPLACED | 78379076 | NO PURCHASE |
| 78239519 | NO LOSS | 78052142 | NO PURCHASE | 78143694 | REPLACED | 78379077 | NO LOSS |
| 78239520 | NO PURCHASE | 78052143 | NO PURCHASE | 78143695 | REPLACED | 78379079 | NO LOSS |
| 78239521 | NO PURCHASE | 78052144 | NO PURCHASE | 78143696 | REPLACED | 78379080 | NO PURCHASE |
| 78239522 | NO PURCHASE | 78052145 | NO PURCHASE | 78143697 | REPLACED | 78379081 | NO PURCHASE |
| 78239523 | NO PURCHASE | 78052146 | NO PURCHASE | 78143698 | REPLACED | 78379082 | NO LOSS |
| 78239524 | NO PURCHASE | 78052147 | NO PURCHASE | 78143699 | REPLACED | 78379085 | NO LOSS |
| 78239525 | NO PURCHASE | 78052148 | NO PURCHASE | 78143700 | REPLACED | 78379087 | NO PURCHASE |
| 78239526 | NO PURCHASE | 78052150 | NO PURCHASE | 78143701 | REPLACED | 78379089 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239527 | NO PURCHASE | 78052151 | NO PURCHASE | 78143702 | REPLACED | 78379090 | NO PURCHASE |
| 78239528 | NO PURCHASE | 78052152 | NO LOSS | 78143703 | REPLACED | 78379094 | NO LOSS |
| 78239529 | NO PURCHASE | 78052153 | NO LOSS | 78143704 | REPLACED | 78379095 | NO LOSS |
| 78239530 | NO PURCHASE | 78052154 | NO PURCHASE | 78143705 | REPLACED | 78379096 | NO LOSS |
| 78239531 | NO PURCHASE | 78052155 | NO LOSS | 78143706 | REPLACED | 78379099 | NO LOSS |
| 78239532 | NO PURCHASE | 78052156 | NO LOSS | 78143707 | REPLACED | 78379100 | NO LOSS |
| 78239533 | NO PURCHASE | 78052157 | NO PURCHASE | 78143708 | REPLACED | 78379103 | NO LOSS |
| 78239534 | NO PURCHASE | 78052158 | NO PURCHASE | 78143709 | REPLACED | 78379104 | NO PURCHASE |
| 78239535 | NO PURCHASE | 78052159 | NO PURCHASE | 78143710 | REPLACED | 78379110 | NO LOSS |
| 78239536 | NO PURCHASE | 78052160 | NO PURCHASE | 78143711 | REPLACED | 78379112 | NO LOSS |
| 78239537 | NO PURCHASE | 78052161 | NO PURCHASE | 78143712 | REPLACED | 78379114 | NO LOSS |
| 78239538 | NO PURCHASE | 78052162 | NO LOSS | 78143713 | REPLACED | 78379115 | NO PURCHASE |
| 78239540 | NO LOSS | 78052163 | NO LOSS | 78143714 | REPLACED | 78379116 | NO PURCHASE |
| 78239541 | NO PURCHASE | 78052164 | NO PURCHASE | 78143715 | REPLACED | 78379117 | NO LOSS |
| 78239542 | NO LOSS | 78052165 | NO PURCHASE | 78143716 | REPLACED | 78379118 | NO PURCHASE |
| 78239545 | NO LOSS | 78052166 | NO PURCHASE | 78143717 | REPLACED | 78379119 | NO PURCHASE |
| 78239546 | NO LOSS | 78052167 | NO PURCHASE | 78143718 | REPLACED | 78379120 | NO PURCHASE |
| 78239547 | NO LOSS | 78052168 | NO LOSS | 78143719 | REPLACED | 78379121 | NO LOSS |
| 78239548 | NO PURCHASE | 78052169 | NO PURCHASE | 78143720 | REPLACED | 78379122 | NO PURCHASE |
| 78239551 | NO PURCHASE | 78052170 | NO LOSS | 78143721 | REPLACED | 78379124 | NO PURCHASE |
| 78239553 | NO LOSS | 78052171 | NO PURCHASE | 78143722 | REPLACED | 78379125 | NO LOSS |
| 78239555 | NO LOSS | 78052172 | NO PURCHASE | 78143723 | REPLACED | 78379126 | NO PURCHASE |
| 78239557 | NO PURCHASE | 78052173 | NO LOSS | 78143724 | REPLACED | 78379128 | NO PURCHASE |
| 78239558 | NO PURCHASE | 78052174 | NO LOSS | 78143725 | REPLACED | 78379129 | NO PURCHASE |
| 78239559 | NO PURCHASE | 78052175 | NO PURCHASE | 78143726 | REPLACED | 78379131 | NO LOSS |
| 78239563 | NO PURCHASE | 78052176 | NO PURCHASE | 78143727 | REPLACED | 78379134 | NO LOSS |
| 78239565 | NO PURCHASE | 78052177 | NO LOSS | 78143728 | REPLACED | 78379138 | NO PURCHASE |
| 78239566 | NO PURCHASE | 78052178 | NO LOSS | 78143729 | REPLACED | 78379141 | NO PURCHASE |
| 78239567 | NO LOSS | 78052179 | NO PURCHASE | 78143730 | REPLACED | 78379142 | NO PURCHASE |
| 78239568 | NO LOSS | 78052180 | NO PURCHASE | 78143731 | REPLACED | 78379143 | NO PURCHASE |
| 78239574 | NO PURCHASE | 78052181 | NO LOSS | 78143732 | REPLACED | 78379144 | NO PURCHASE |
| 78239578 | NO LOSS | 78052182 | NO PURCHASE | 78143733 | REPLACED | 78379145 | NO PURCHASE |
| 78239580 | NO LOSS | 78052183 | NO LOSS | 78143734 | REPLACED | 78379146 | NO PURCHASE |
| 78239584 | NO PURCHASE | 78052184 | NO PURCHASE | 78143735 | REPLACED | 78379147 | NO PURCHASE |
| 78239587 | NO PURCHASE | 78052185 | NO LOSS | 78143736 | REPLACED | 78379149 | NO PURCHASE |
| 78239589 | NO PURCHASE | 78052186 | NO PURCHASE | 78143737 | REPLACED | 78379150 | NO PURCHASE |
| 78239591 | NO PURCHASE | 78052187 | NO LOSS | 78143738 | REPLACED | 78379152 | NO PURCHASE |
| 78239592 | NO PURCHASE | 78052188 | NO PURCHASE | 78143739 | REPLACED | 78379153 | NO PURCHASE |
| 78239594 | NO PURCHASE | 78052189 | NO LOSS | 78143740 | REPLACED | 78379158 | NO LOSS |
| 78239595 | NO LOSS | 78052190 | NO PURCHASE | 78143741 | REPLACED | 78379164 | NO LOSS |
| 78239598 | NO PURCHASE | 78052191 | NO PURCHASE | 78143742 | REPLACED | 78379165 | NO LOSS |
| 78239604 | NO LOSS | 78052192 | NO PURCHASE | 78143743 | REPLACED | 78379166 | NO LOSS |
| 78239610 | NO LOSS | 78052193 | NO LOSS | 78143744 | REPLACED | 78379174 | NO LOSS |
| 78239611 | NO PURCHASE | 78052194 | NO PURCHASE | 78143745 | REPLACED | 78379181 | NO LOSS |
| 78239612 | NO PURCHASE | 78052195 | NO PURCHASE | 78143746 | REPLACED | 78379186 | NO PURCHASE |
| 78239618 | NO PURCHASE | 78052196 | NO PURCHASE | 78143747 | REPLACED | 78379187 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78239619 | NO PURCHASE | 78052198 | NO LOSS | 78143748 | REPLACED | 78379188 | NO PURCHASE |
| 78239620 | NO PURCHASE | 78052199 | NO LOSS | 78143749 | REPLACED | 78379190 | NO PURCHASE |
| 78239623 | NO PURCHASE | 78052200 | NO LOSS | 78143750 | REPLACED | 78379191 | NO PURCHASE |
| 78239624 | NO PURCHASE | 78052201 | NO PURCHASE | 78143751 | REPLACED | 78379196 | NO PURCHASE |
| 78239625 | NO PURCHASE | 78052202 | NO LOSS | 78143752 | REPLACED | 78379197 | NO PURCHASE |
| 78239626 | NO LOSS | 78052203 | NO LOSS | 78143753 | REPLACED | 78379198 | NO PURCHASE |
| 78239631 | NO LOSS | 78052204 | NO PURCHASE | 78143754 | REPLACED | 78379199 | NO LOSS |
| 78239632 | NO PURCHASE | 78052205 | NO PURCHASE | 78143755 | REPLACED | 78379200 | NO LOSS |
| 78239634 | NO PURCHASE | 78052206 | NO PURCHASE | 78143756 | REPLACED | 78379203 | NO LOSS |
| 78239636 | NO PURCHASE | 78052207 | NO LOSS | 78143757 | REPLACED | 78379204 | NO PURCHASE |
| 78239637 | NO PURCHASE | 78052208 | NO PURCHASE | 78143758 | REPLACED | 78379205 | NO LOSS |
| 78239639 | NO PURCHASE | 78052209 | NO PURCHASE | 78143759 | REPLACED | 78379206 | NO PURCHASE |
| 78239640 | NO PURCHASE | 78052210 | NO LOSS | 78143760 | REPLACED | 78379209 | NO LOSS |
| 78239642 | NO PURCHASE | 78052212 | NO LOSS | 78143761 | REPLACED | 78379210 | NO LOSS |
| 78239643 | NO LOSS | 78052213 | NO PURCHASE | 78143762 | REPLACED | 78379211 | NO LOSS |
| 78239647 | NO PURCHASE | 78052214 | NO LOSS | 78143763 | REPLACED | 78379212 | NO LOSS |
| 78239650 | NO PURCHASE | 78052215 | NO LOSS | 78143764 | REPLACED | 78379213 | NO PURCHASE |
| 78239651 | NO PURCHASE | 78052216 | NO PURCHASE | 78143765 | REPLACED | 78379214 | NO PURCHASE |
| 78239652 | NO PURCHASE | 78052217 | NO PURCHASE | 78143766 | REPLACED | 78379216 | NO PURCHASE |
| 78239655 | NO PURCHASE | 78052218 | NO PURCHASE | 78143767 | REPLACED | 78379217 | NO PURCHASE |
| 78239656 | NO PURCHASE | 78052219 | NO LOSS | 78143768 | REPLACED | 78379218 | NO PURCHASE |
| 78239657 | NO PURCHASE | 78052220 | NO LOSS | 78143769 | REPLACED | 78379219 | NO PURCHASE |
| 78239660 | NO PURCHASE | 78052221 | NO LOSS | 78143770 | REPLACED | 78379220 | NO LOSS |
| 78239661 | NO LOSS | 78052222 | NO PURCHASE | 78143771 | REPLACED | 78379221 | NO PURCHASE |
| 78239662 | NO PURCHASE | 78052223 | NO PURCHASE | 78143772 | REPLACED | 78379222 | NO PURCHASE |
| 78239665 | NO PURCHASE | 78052224 | NO LOSS | 78143773 | REPLACED | 78379223 | NO PURCHASE |
| 78239666 | NO PURCHASE | 78052225 | NO LOSS | 78143774 | REPLACED | 78379224 | NO LOSS |
| 78239667 | NO PURCHASE | 78052226 | NO PURCHASE | 78143775 | REPLACED | 78379225 | NO PURCHASE |
| 78239668 | NO PURCHASE | 78052227 | NO PURCHASE | 78143776 | REPLACED | 78379226 | NO PURCHASE |
| 78239674 | NO PURCHASE | 78052228 | NO PURCHASE | 78143777 | REPLACED | 78379227 | NO LOSS |
| 78239677 | NO PURCHASE | 78052229 | NO LOSS | 78143778 | REPLACED | 78379228 | NO PURCHASE |
| 78239678 | NO PURCHASE | 78052230 | NO PURCHASE | 78143779 | REPLACED | 78379229 | NO PURCHASE |
| 78239679 | NO LOSS | 78052231 | NO PURCHASE | 78143780 | REPLACED | 78379230 | NO PURCHASE |
| 78239680 | NO PURCHASE | 78052232 | NO PURCHASE | 78143781 | REPLACED | 78379235 | NO PURCHASE |
| 78239682 | NO PURCHASE | 78052233 | NO PURCHASE | 78143782 | REPLACED | 78379236 | NO PURCHASE |
| 78239683 | NO PURCHASE | 78052234 | NO PURCHASE | 78143783 | REPLACED | 78379237 | NO PURCHASE |
| 78239686 | NO PURCHASE | 78052235 | NO LOSS | 78143784 | REPLACED | 78379238 | NO PURCHASE |
| 78239687 | NO LOSS | 78052236 | NO LOSS | 78143785 | REPLACED | 78379239 | NO PURCHASE |
| 78239688 | NO PURCHASE | 78052237 | NO LOSS | 78143786 | REPLACED | 78379240 | NO PURCHASE |
| 78239689 | NO PURCHASE | 78052238 | NO LOSS | 78143787 | REPLACED | 78379241 | NO PURCHASE |
| 78239690 | NO PURCHASE | 78052239 | NO LOSS | 78143788 | REPLACED | 78379242 | NO PURCHASE |
| 78239692 | NO PURCHASE | 78052240 | NO LOSS | 78143789 | REPLACED | 78379243 | NO PURCHASE |
| 78239696 | NO PURCHASE | 78052241 | NO LOSS | 78143790 | REPLACED | 78379245 | NO PURCHASE |
| 78239697 | NO PURCHASE | 78052242 | NO LOSS | 78143791 | REPLACED | 78379246 | NO LOSS |
| 78239701 | NO PURCHASE | 78052243 | NO PURCHASE | 78143792 | REPLACED | 78379252 | NO LOSS |
| 78239702 | NO PURCHASE | 78052244 | NO LOSS | 78143793 | REPLACED | 78379253 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239705 | NO PURCHASE | 78052245 | NO PURCHASE | 78143794 | REPLACED | 78379254 | NO LOSS |
| 78239707 | NO PURCHASE | 78052246 | NO PURCHASE | 78143795 | REPLACED | 78379255 | NO PURCHASE |
| 78239708 | NO PURCHASE | 78052247 | NO LOSS | 78143796 | REPLACED | 78379257 | NO PURCHASE |
| 78239709 | NO LOSS | 78052248 | NO LOSS | 78143797 | REPLACED | 78379261 | NO PURCHASE |
| 78239710 | NO PURCHASE | 78052249 | NO PURCHASE | 78143798 | REPLACED | 78379262 | NO PURCHASE |
| 78239711 | NO PURCHASE | 78052250 | NO LOSS | 78143799 | REPLACED | 78379263 | NO LOSS |
| 78239712 | NO LOSS | 78052251 | NO LOSS | 78143800 | REPLACED | 78379264 | NO LOSS |
| 78239713 | NO PURCHASE | 78052252 | NO LOSS | 78143801 | REPLACED | 78379266 | NO LOSS |
| 78239714 | NO PURCHASE | 78052253 | NO LOSS | 78143802 | REPLACED | 78379267 | NO LOSS |
| 78239715 | NO PURCHASE | 78052254 | NO LOSS | 78143803 | REPLACED | 78379268 | NO PURCHASE |
| 78239716 | NO PURCHASE | 78052255 | NO LOSS | 78143804 | REPLACED | 78379269 | NO LOSS |
| 78239718 | NO PURCHASE | 78052256 | NO LOSS | 78143805 | REPLACED | 78379273 | NO LOSS |
| 78239719 | NO LOSS | 78052257 | NO PURCHASE | 78143806 | REPLACED | 78379275 | NO PURCHASE |
| 78239720 | NO LOSS | 78052258 | NO LOSS | 78143807 | REPLACED | 78379277 | NO LOSS |
| 78239721 | NO PURCHASE | 78052259 | NO LOSS | 78143808 | REPLACED | 78379278 | NO LOSS |
| 78239722 | NO PURCHASE | 78052262 | NO LOSS | 78143809 | REPLACED | 78379279 | NO PURCHASE |
| 78239723 | NO LOSS | 78052263 | NO LOSS | 78143810 | REPLACED | 78379280 | NO LOSS |
| 78239724 | NO PURCHASE | 78052264 | NO LOSS | 78143811 | REPLACED | 78379281 | NO LOSS |
| 78239725 | NO PURCHASE | 78052266 | NO LOSS | 78143812 | REPLACED | 78379283 | NO LOSS |
| 78239726 | NO LOSS | 78052268 | NO LOSS | 78143813 | REPLACED | 78379284 | NO LOSS |
| 78239727 | NO PURCHASE | 78052269 | NO PURCHASE | 78143814 | REPLACED | 78379285 | NO LOSS |
| 78239728 | NO PURCHASE | 78052270 | NO LOSS | 78143815 | REPLACED | 78379286 | NO LOSS |
| 78239729 | NO PURCHASE | 78052271 | NO PURCHASE | 78143816 | REPLACED | 78379289 | NO PURCHASE |
| 78239730 | NO PURCHASE | 78052272 | NO PURCHASE | 78143817 | REPLACED | 78379292 | NO PURCHASE |
| 78239731 | NO PURCHASE | 78052273 | NO LOSS | 78143818 | REPLACED | 78379294 | NO PURCHASE |
| 78239732 | NO PURCHASE | 78052275 | NO PURCHASE | 78143819 | REPLACED | 78379295 | NO LOSS |
| 78239733 | NO LOSS | 78052276 | NO LOSS | 78143820 | REPLACED | 78379298 | NO PURCHASE |
| 78239734 | NO PURCHASE | 78052277 | NO PURCHASE | 78143821 | REPLACED | 78379308 | NO PURCHASE |
| 78239735 | NO PURCHASE | 78052278 | NO PURCHASE | 78143822 | REPLACED | 78379311 | NO LOSS |
| 78239736 | NO LOSS | 78052279 | NO PURCHASE | 78143823 | REPLACED | 78379313 | NO LOSS |
| 78239737 | NO LOSS | 78052280 | NO PURCHASE | 78143824 | REPLACED | 78379314 | NO LOSS |
| 78239738 | NO PURCHASE | 78052281 | NO LOSS | 78143825 | REPLACED | 78379316 | NO PURCHASE |
| 78239739 | NO PURCHASE | 78052282 | NO PURCHASE | 78143826 | REPLACED | 78379317 | NO PURCHASE |
| 78239740 | NO PURCHASE | 78052284 | NO PURCHASE | 78143827 | REPLACED | 78379318 | NO LOSS |
| 78239741 | NO PURCHASE | 78052285 | NO PURCHASE | 78143828 | REPLACED | 78379319 | NO LOSS |
| 78239742 | NO PURCHASE | 78052287 | NO PURCHASE | 78143829 | REPLACED | 78379323 | NO PURCHASE |
| 78239743 | NO PURCHASE | 78052288 | NO PURCHASE | 78143830 | REPLACED | 78379326 | NO LOSS |
| 78239744 | NO PURCHASE | 78052289 | NO PURCHASE | 78143831 | REPLACED | 78379328 | NO PURCHASE |
| 78239745 | NO LOSS | 78052290 | NO PURCHASE | 78143832 | REPLACED | 78379333 | NO PURCHASE |
| 78239746 | NO PURCHASE | 78052292 | NO PURCHASE | 78143833 | REPLACED | 78379334 | NO LOSS |
| 78239747 | NO PURCHASE | 78052293 | NO LOSS | 78143834 | REPLACED | 78379336 | NO LOSS |
| 78239748 | NO PURCHASE | 78052299 | NO LOSS | 78143835 | REPLACED | 78379339 | NO LOSS |
| 78239749 | NO PURCHASE | 78052300 | NO PURCHASE | 78143836 | REPLACED | 78379340 | NO LOSS |
| 78239750 | NO PURCHASE | 78052302 | NO PURCHASE | 78143837 | REPLACED | 78379341 | NO LOSS |
| 78239751 | NO PURCHASE | 78052303 | NO PURCHASE | 78143838 | REPLACED | 78379344 | NO LOSS |
| 78239752 | NO PURCHASE | 78052305 | NO PURCHASE | 78143839 | REPLACED | 78379348 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239754 | NO PURCHASE | 78052307 | NO LOSS | 78143840 | REPLACED | 78379358 | NO PURCHASE |
| 78239755 | NO PURCHASE | 78052308 | NO LOSS | 78143841 | REPLACED | 78379359 | NO LOSS |
| 78239756 | NO PURCHASE | 78052311 | NO LOSS | 78143842 | REPLACED | 78379360 | NO LOSS |
| 78239757 | NO PURCHASE | 78052312 | NO PURCHASE | 78143843 | REPLACED | 78379361 | NO PURCHASE |
| 78239758 | NO PURCHASE | 78052313 | NO LOSS | 78143844 | REPLACED | 78379362 | NO LOSS |
| 78239759 | NO PURCHASE | 78052314 | NO PURCHASE | 78143845 | REPLACED | 78379363 | NO PURCHASE |
| 78239760 | NO PURCHASE | 78052315 | NO PURCHASE | 78143846 | REPLACED | 78379367 | NO LOSS |
| 78239761 | NO LOSS | 78052317 | NO PURCHASE | 78143847 | REPLACED | 78379368 | NO PURCHASE |
| 78239762 | NO PURCHASE | 78052320 | NO PURCHASE | 78143848 | REPLACED | 78379369 | NO LOSS |
| 78239763 | NO PURCHASE | 78052321 | NO PURCHASE | 78143849 | REPLACED | 78379374 | NO PURCHASE |
| 78239764 | NO PURCHASE | 78052322 | NO LOSS | 78143850 | REPLACED | 78379375 | NO PURCHASE |
| 78239765 | NO PURCHASE | 78052323 | NO LOSS | 78143851 | REPLACED | 78379376 | NO PURCHASE |
| 78239766 | NO PURCHASE | 78052324 | NO LOSS | 78143852 | REPLACED | 78379377 | NO PURCHASE |
| 78239767 | NO LOSS | 78052325 | NO LOSS | 78143853 | REPLACED | 78379378 | NO PURCHASE |
| 78239768 | NO PURCHASE | 78052326 | NO LOSS | 78143854 | REPLACED | 78379379 | NO PURCHASE |
| 78239769 | NO PURCHASE | 78052327 | NO PURCHASE | 78143855 | REPLACED | 78379380 | NO PURCHASE |
| 78239770 | NO PURCHASE | 78052328 | NO LOSS | 78143856 | REPLACED | 78379381 | NO PURCHASE |
| 78239771 | NO LOSS | 78052329 | NO LOSS | 78143857 | REPLACED | 78379382 | NO PURCHASE |
| 78239772 | NO PURCHASE | 78052330 | NO LOSS | 78143858 | REPLACED | 78379383 | NO PURCHASE |
| 78239773 | NO PURCHASE | 78052331 | NO LOSS | 78143859 | REPLACED | 78379384 | NO PURCHASE |
| 78239774 | NO PURCHASE | 78052332 | NO PURCHASE | 78143860 | REPLACED | 78379385 | NO PURCHASE |
| 78239775 | NO PURCHASE | 78052333 | NO LOSS | 78143861 | REPLACED | 78379386 | NO PURCHASE |
| 78239776 | NO LOSS | 78052335 | NO LOSS | 78143862 | REPLACED | 78379387 | NO PURCHASE |
| 78239777 | NO PURCHASE | 78052336 | NO PURCHASE | 78143863 | REPLACED | 78379388 | NO PURCHASE |
| 78239778 | NO PURCHASE | 78052337 | NO LOSS | 78143864 | REPLACED | 78379389 | NO PURCHASE |
| 78239780 | NO LOSS | 78052338 | NO LOSS | 78143865 | REPLACED | 78379390 | NO PURCHASE |
| 78239781 | NO LOSS | 78052339 | NO LOSS | 78143866 | REPLACED | 78379391 | NO PURCHASE |
| 78239782 | NO PURCHASE | 78052340 | NO PURCHASE | 78143867 | REPLACED | 78379392 | NO PURCHASE |
| 78239783 | NO PURCHASE | 78052341 | NO LOSS | 78143868 | REPLACED | 78379393 | NO PURCHASE |
| 78239784 | NO PURCHASE | 78052342 | NO LOSS | 78143869 | REPLACED | 78379394 | NO PURCHASE |
| 78239785 | NO PURCHASE | 78052343 | NO LOSS | 78143870 | REPLACED | 78379395 | NO PURCHASE |
| 78239786 | NO PURCHASE | 78052344 | NO LOSS | 78143871 | REPLACED | 78379396 | NO PURCHASE |
| 78239787 | NO PURCHASE | 78052345 | NO LOSS | 78143872 | REPLACED | 78379397 | NO PURCHASE |
| 78239788 | NO PURCHASE | 78052347 | NO PURCHASE | 78143873 | REPLACED | 78379398 | NO PURCHASE |
| 78239789 | NO LOSS | 78052348 | NO PURCHASE | 78143874 | REPLACED | 78379399 | NO PURCHASE |
| 78239790 | NO PURCHASE | 78052349 | NO PURCHASE | 78143875 | REPLACED | 78379401 | NO LOSS |
| 78239791 | NO PURCHASE | 78052350 | NO PURCHASE | 78143876 | REPLACED | 78379403 | NO PURCHASE |
| 78239792 | NO LOSS | 78052351 | NO LOSS | 78143877 | REPLACED | 78379405 | NO PURCHASE |
| 78239793 | NO PURCHASE | 78052352 | NO LOSS | 78143878 | REPLACED | 78379406 | NO LOSS |
| 78239794 | NO PURCHASE | 78052353 | NO LOSS | 78143879 | REPLACED | 78379407 | NO LOSS |
| 78239795 | NO PURCHASE | 78052356 | NO LOSS | 78143880 | REPLACED | 78379408 | NO LOSS |
| 78239796 | NO PURCHASE | 78052358 | NO LOSS | 78143881 | REPLACED | 78379409 | NO LOSS |
| 78239797 | NO LOSS | 78052361 | NO PURCHASE | 78143882 | REPLACED | 78379410 | NO PURCHASE |
| 78239798 | NO PURCHASE | 78052362 | NO LOSS | 78143883 | REPLACED | 78379411 | NO PURCHASE |
| 78239799 | NO LOSS | 78052363 | NO LOSS | 78143884 | REPLACED | 78379412 | NO LOSS |
| 78239800 | NO PURCHASE | 78052364 | NO LOSS | 78143885 | REPLACED | 78379413 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239801 | NO LOSS | 78052367 | NO PURCHASE | 78143886 | REPLACED | 78379414 | NO LOSS |
| 78239802 | NO PURCHASE | 78052368 | NO PURCHASE | 78143887 | REPLACED | 78379416 | NO PURCHASE |
| 78239804 | NO PURCHASE | 78052369 | NO PURCHASE | 78143888 | REPLACED | 78379417 | NO PURCHASE |
| 78239805 | NO LOSS | 78052370 | NO LOSS | 78143889 | REPLACED | 78379424 | NO LOSS |
| 78239806 | NO PURCHASE | 78052374 | NO PURCHASE | 78143890 | REPLACED | 78379427 | NO LOSS |
| 78239808 | NO PURCHASE | 78052375 | NO PURCHASE | 78143891 | REPLACED | 78379428 | NO PURCHASE |
| 78239809 | NO LOSS | 78052376 | NO LOSS | 78143892 | REPLACED | 78379429 | NO PURCHASE |
| 78239810 | NO LOSS | 78052379 | NO PURCHASE | 78143893 | REPLACED | 78379430 | NO LOSS |
| 78239811 | NO LOSS | 78052380 | NO PURCHASE | 78143894 | REPLACED | 78379431 | NO LOSS |
| 78239812 | NO PURCHASE | 78052381 | NO PURCHASE | 78143895 | REPLACED | 78379432 | NO LOSS |
| 78239813 | NO PURCHASE | 78052382 | NO PURCHASE | 78143896 | REPLACED | 78379439 | NO PURCHASE |
| 78239814 | NO LOSS | 78052384 | NO LOSS | 78143897 | REPLACED | 78379440 | NO LOSS |
| 78239815 | NO LOSS | 78052386 | NO LOSS | 78143898 | REPLACED | 78379441 | NO LOSS |
| 78239816 | NO PURCHASE | 78052387 | NO PURCHASE | 78143899 | REPLACED | 78379442 | NO LOSS |
| 78239817 | NO PURCHASE | 78052389 | NO LOSS | 78143900 | REPLACED | 78379443 | NO LOSS |
| 78239818 | NO PURCHASE | 78052392 | NO LOSS | 78143901 | REPLACED | 78379444 | NO LOSS |
| 78239819 | NO PURCHASE | 78052393 | NO PURCHASE | 78143902 | REPLACED | 78379445 | NO LOSS |
| 78239820 | NO LOSS | 78052394 | NO PURCHASE | 78143903 | REPLACED | 78379447 | NO LOSS |
| 78239821 | NO PURCHASE | 78052395 | NO LOSS | 78143904 | REPLACED | 78379449 | NO LOSS |
| 78239822 | NO PURCHASE | 78052396 | NO PURCHASE | 78143905 | REPLACED | 78379450 | NO LOSS |
| 78239823 | NO LOSS | 78052398 | NO PURCHASE | 78143906 | REPLACED | 78379452 | NO LOSS |
| 78239824 | NO PURCHASE | 78052399 | NO PURCHASE | 78143907 | REPLACED | 78379453 | NO LOSS |
| 78239825 | NO PURCHASE | 78052400 | NO LOSS | 78143908 | REPLACED | 78379454 | NO PURCHASE |
| 78239826 | NO PURCHASE | 78052401 | NO LOSS | 78143909 | REPLACED | 78379455 | NO PURCHASE |
| 78239827 | NO LOSS | 78052402 | NO LOSS | 78143910 | REPLACED | 78379456 | NO LOSS |
| 78239828 | NO PURCHASE | 78052404 | NO LOSS | 78143911 | REPLACED | 78379457 | NO PURCHASE |
| 78239829 | NO PURCHASE | 78052405 | NO LOSS | 78143912 | REPLACED | 78379458 | NO PURCHASE |
| 78239830 | NO PURCHASE | 78052406 | NO LOSS | 78143913 | REPLACED | 78379459 | NO PURCHASE |
| 78239832 | NO LOSS | 78052407 | NO PURCHASE | 78143914 | REPLACED | 78379460 | NO PURCHASE |
| 78239833 | NO PURCHASE | 78052408 | NO LOSS | 78143915 | REPLACED | 78379461 | NO LOSS |
| 78239834 | NO LOSS | 78052409 | NO LOSS | 78143916 | REPLACED | 78379463 | NO LOSS |
| 78239835 | NO PURCHASE | 78052411 | NO LOSS | 78143917 | REPLACED | 78379465 | NO PURCHASE |
| 78239836 | NO LOSS | 78052413 | NO LOSS | 78143918 | REPLACED | 78379466 | NO LOSS |
| 78239837 | NO PURCHASE | 78052414 | NO LOSS | 78143919 | REPLACED | 78379469 | NO LOSS |
| 78239838 | NO LOSS | 78052415 | NO LOSS | 78143920 | REPLACED | 78379470 | NO LOSS |
| 78239840 | NO LOSS | 78052416 | NO LOSS | 78143921 | REPLACED | 78379471 | NO PURCHASE |
| 78239841 | NO PURCHASE | 78052417 | NO LOSS | 78143922 | REPLACED | 78379473 | NO PURCHASE |
| 78239842 | NO LOSS | 78052418 | NO LOSS | 78143923 | REPLACED | 78379477 | NO LOSS |
| 78239843 | NO PURCHASE | 78052419 | NO PURCHASE | 78143924 | REPLACED | 78379481 | NO LOSS |
| 78239844 | NO LOSS | 78052420 | NO PURCHASE | 78143925 | REPLACED | 78379487 | NO LOSS |
| 78239845 | NO LOSS | 78052421 | NO LOSS | 78143926 | REPLACED | 78379489 | NO LOSS |
| 78239846 | NO LOSS | 78052422 | NO PURCHASE | 78143927 | REPLACED | 78379490 | NO LOSS |
| 78239847 | NO LOSS | 78052423 | NO PURCHASE | 78143928 | REPLACED | 78379492 | NO PURCHASE |
| 78239848 | NO PURCHASE | 78052424 | NO LOSS | 78143929 | REPLACED | 78379494 | NO LOSS |
| 78239849 | NO LOSS | 78052425 | NO PURCHASE | 78143930 | REPLACED | 78379496 | NO LOSS |
| 78239850 | NO PURCHASE | 78052426 | NO PURCHASE | 78143931 | REPLACED | 78379498 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78239851 | NO PURCHASE | 78052427 | NO PURCHASE | 78143932 | REPLACED | 78379500 | NO LOSS |
| 78239852 | NO PURCHASE | 78052429 | NO PURCHASE | 78143933 | REPLACED | 78379501 | NO PURCHASE |
| 78239853 | NO LOSS | 78052430 | NO PURCHASE | 78143934 | REPLACED | 78379502 | NO LOSS |
| 78239854 | NO PURCHASE | 78052431 | NO PURCHASE | 78143935 | REPLACED | 78379503 | NO LOSS |
| 78239855 | NO LOSS | 78052432 | NO PURCHASE | 78143936 | REPLACED | 78379509 | NO PURCHASE |
| 78239856 | NO PURCHASE | 78052433 | NO PURCHASE | 78143937 | REPLACED | 78379510 | NO PURCHASE |
| 78239858 | NO PURCHASE | 78052434 | NO PURCHASE | 78143938 | REPLACED | 78379511 | NO LOSS |
| 78239859 | NO PURCHASE | 78052435 | NO PURCHASE | 78143939 | REPLACED | 78379516 | NO LOSS |
| 78239860 | NO LOSS | 78052436 | NO PURCHASE | 78143940 | REPLACED | 78379517 | NO LOSS |
| 78239861 | NO LOSS | 78052437 | NO PURCHASE | 78143941 | REPLACED | 78379520 | NO LOSS |
| 78239862 | NO LOSS | 78052438 | NO PURCHASE | 78143942 | REPLACED | 78379521 | NO LOSS |
| 78239863 | NO PURCHASE | 78052439 | NO PURCHASE | 78143943 | REPLACED | 78379527 | NO PURCHASE |
| 78239864 | NO PURCHASE | 78052440 | NO PURCHASE | 78143944 | REPLACED | 78379529 | NO PURCHASE |
| 78239865 | NO PURCHASE | 78052441 | NO PURCHASE | 78143945 | REPLACED | 78379530 | NO LOSS |
| 78239866 | NO PURCHASE | 78052442 | NO PURCHASE | 78143946 | REPLACED | 78379531 | NO PURCHASE |
| 78239867 | NO LOSS | 78052443 | NO PURCHASE | 78143947 | REPLACED | 78379532 | NO PURCHASE |
| 78239868 | NO PURCHASE | 78052444 | NO PURCHASE | 78143948 | REPLACED | 78379536 | NO PURCHASE |
| 78239869 | NO LOSS | 78052445 | NO PURCHASE | 78143949 | REPLACED | 78379537 | NO LOSS |
| 78239870 | NO LOSS | 78052446 | NO PURCHASE | 78143950 | REPLACED | 78379538 | NO LOSS |
| 78239871 | NO LOSS | 78052447 | NO PURCHASE | 78143951 | REPLACED | 78379542 | NO PURCHASE |
| 78239872 | NO PURCHASE | 78052448 | NO PURCHASE | 78143952 | REPLACED | 78379543 | NO LOSS |
| 78239873 | NO PURCHASE | 78052450 | NO PURCHASE | 78143953 | REPLACED | 78379544 | NO PURCHASE |
| 78239874 | NO LOSS | 78052451 | NO PURCHASE | 78143954 | REPLACED | 78379547 | NO LOSS |
| 78239875 | NO PURCHASE | 78052452 | NO PURCHASE | 78143955 | REPLACED | 78379549 | NO PURCHASE |
| 78239876 | NO PURCHASE | 78052453 | NO PURCHASE | 78143956 | REPLACED | 78379550 | NO PURCHASE |
| 78239877 | NO LOSS | 78052454 | NO PURCHASE | 78143957 | REPLACED | 78379551 | NO PURCHASE |
| 78239878 | NO LOSS | 78052455 | NO PURCHASE | 78143958 | REPLACED | 78379552 | NO PURCHASE |
| 78239879 | NO LOSS | 78052456 | NO PURCHASE | 78143959 | REPLACED | 78379553 | NO LOSS |
| 78239880 | NO LOSS | 78052457 | NO PURCHASE | 78143960 | REPLACED | 78379555 | NO LOSS |
| 78239881 | NO LOSS | 78052458 | NO PURCHASE | 78143961 | REPLACED | 78379557 | NO PURCHASE |
| 78239882 | NO PURCHASE | 78052459 | NO PURCHASE | 78143962 | REPLACED | 78379561 | NO LOSS |
| 78239883 | NO LOSS | 78052460 | NO PURCHASE | 78143963 | REPLACED | 78379562 | NO PURCHASE |
| 78239884 | NO LOSS | 78052461 | NO PURCHASE | 78143964 | REPLACED | 78379563 | NO LOSS |
| 78239885 | NO LOSS | 78052462 | NO LOSS | 78143965 | REPLACED | 78379564 | NO LOSS |
| 78239886 | NO LOSS | 78052463 | NO PURCHASE | 78143966 | REPLACED | 78379565 | NO LOSS |
| 78239887 | NO LOSS | 78052464 | NO LOSS | 78143967 | REPLACED | 78379566 | NO LOSS |
| 78239888 | NO PURCHASE | 78052465 | NO PURCHASE | 78143968 | REPLACED | 78379568 | NO PURCHASE |
| 78239889 | NO LOSS | 78052466 | NO PURCHASE | 78143969 | REPLACED | 78379570 | NO LOSS |
| 78239890 | NO LOSS | 78052467 | NO PURCHASE | 78143970 | REPLACED | 78379571 | NO LOSS |
| 78239891 | NO LOSS | 78052469 | NO PURCHASE | 78143971 | REPLACED | 78379572 | NO LOSS |
| 78239892 | NO LOSS | 78052470 | NO PURCHASE | 78143972 | REPLACED | 78379574 | NO LOSS |
| 78239893 | NO LOSS | 78052471 | NO PURCHASE | 78143973 | REPLACED | 78379576 | NO LOSS |
| 78239894 | NO LOSS | 78052472 | NO PURCHASE | 78143974 | REPLACED | 78379577 | NO LOSS |
| 78239895 | NO LOSS | 78052473 | NO PURCHASE | 78143975 | REPLACED | 78379578 | NO LOSS |
| 78239896 | NO LOSS | 78052474 | NO PURCHASE | 78143976 | REPLACED | 78379581 | NO PURCHASE |
| 78239897 | NO PURCHASE | 78052475 | NO LOSS | 78143977 | REPLACED | 78379582 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78239898 | NO PURCHASE | 78052476 | NO PURCHASE | 78143978 | REPLACED | 78379583 | NO PURCHASE |
| 78239899 | NO PURCHASE | 78052477 | NO PURCHASE | 78143979 | REPLACED | 78379584 | NO PURCHASE |
| 78239900 | NO PURCHASE | 78052478 | NO LOSS | 78143980 | REPLACED | 78379585 | NO PURCHASE |
| 78239901 | NO LOSS | 78052479 | NO LOSS | 78143981 | REPLACED | 78379586 | NO PURCHASE |
| 78239902 | NO LOSS | 78052481 | NO PURCHASE | 78143982 | REPLACED | 78379587 | NO LOSS |
| 78239903 | NO LOSS | 78052482 | NO PURCHASE | 78143983 | REPLACED | 78379588 | NO LOSS |
| 78239904 | NO LOSS | 78052484 | NO PURCHASE | 78143984 | REPLACED | 78379589 | NO LOSS |
| 78239905 | NO PURCHASE | 78052485 | NO PURCHASE | 78143985 | REPLACED | 78379590 | NO PURCHASE |
| 78239906 | NO LOSS | 78052486 | NO PURCHASE | 78143986 | REPLACED | 78379591 | NO PURCHASE |
| 78239908 | NO LOSS | 78052487 | NO PURCHASE | 78143987 | REPLACED | 78379599 | NO PURCHASE |
| 78239910 | NO LOSS | 78052488 | NO PURCHASE | 78143988 | REPLACED | 78379602 | NO LOSS |
| 78239911 | NO LOSS | 78052489 | NO LOSS | 78143989 | REPLACED | 78379606 | NO PURCHASE |
| 78239912 | NO LOSS | 78052490 | NO PURCHASE | 78143990 | REPLACED | 78379607 | NO PURCHASE |
| 78239913 | NO PURCHASE | 78052491 | NO PURCHASE | 78143991 | REPLACED | 78379608 | NO PURCHASE |
| 78239914 | NO LOSS | 78052492 | NO PURCHASE | 78143992 | REPLACED | 78379610 | NO PURCHASE |
| 78239915 | NO LOSS | 78052493 | NO PURCHASE | 78143993 | REPLACED | 78379611 | NO PURCHASE |
| 78239916 | NO LOSS | 78052494 | NO PURCHASE | 78143994 | REPLACED | 78379613 | NO LOSS |
| 78239918 | NO LOSS | 78052495 | NO LOSS | 78143995 | REPLACED | 78379614 | NO LOSS |
| 78239919 | NO LOSS | 78052496 | NO PURCHASE | 78143996 | REPLACED | 78379617 | NO PURCHASE |
| 78239921 | NO LOSS | 78052497 | NO LOSS | 78143997 | REPLACED | 78379618 | NO LOSS |
| 78239922 | NO LOSS | 78052498 | NO PURCHASE | 78143998 | REPLACED | 78379619 | NO LOSS |
| 78239924 | NO PURCHASE | 78052499 | NO LOSS | 78143999 | REPLACED | 78379621 | NO LOSS |
| 78239925 | NO PURCHASE | 78052501 | NO PURCHASE | 78144000 | REPLACED | 78379623 | NO LOSS |
| 78239926 | NO PURCHASE | 78052502 | NO LOSS | 78144001 | REPLACED | 78379625 | NO LOSS |
| 78239927 | NO LOSS | 78052503 | NO PURCHASE | 78144002 | REPLACED | 78379628 | NO PURCHASE |
| 78239928 | NO LOSS | 78052504 | NO PURCHASE | 78144003 | REPLACED | 78379631 | NO LOSS |
| 78239929 | NO PURCHASE | 78052505 | NO PURCHASE | 78144004 | REPLACED | 78379636 | NO PURCHASE |
| 78239930 | NO LOSS | 78052507 | NO PURCHASE | 78144005 | REPLACED | 78379637 | NO LOSS |
| 78239931 | NO PURCHASE | 78052508 | NO PURCHASE | 78144006 | REPLACED | 78379639 | NO LOSS |
| 78239932 | NO LOSS | 78052509 | NO PURCHASE | 78144007 | REPLACED | 78379640 | NO PURCHASE |
| 78239933 | NO PURCHASE | 78052510 | NO PURCHASE | 78144008 | REPLACED | 78379645 | NO LOSS |
| 78239935 | NO PURCHASE | 78052511 | NO PURCHASE | 78144009 | REPLACED | 78379647 | NO PURCHASE |
| 78239936 | NO PURCHASE | 78052512 | NO LOSS | 78144010 | REPLACED | 78379648 | NO PURCHASE |
| 78239937 | NO PURCHASE | 78052513 | NO PURCHASE | 78144011 | REPLACED | 78379649 | NO PURCHASE |
| 78239939 | NO PURCHASE | 78052514 | NO PURCHASE | 78144012 | REPLACED | 78379652 | NO LOSS |
| 78239940 | NO LOSS | 78052515 | NO PURCHASE | 78144013 | REPLACED | 78379653 | NO LOSS |
| 78239941 | NO LOSS | 78052516 | NO PURCHASE | 78144014 | REPLACED | 78379654 | NO PURCHASE |
| 78239942 | NO LOSS | 78052518 | NO PURCHASE | 78144015 | REPLACED | 78379655 | NO LOSS |
| 78239943 | NO LOSS | 78052519 | NO PURCHASE | 78144016 | REPLACED | 78379659 | NO LOSS |
| 78239944 | NO LOSS | 78052520 | NO PURCHASE | 78144017 | REPLACED | 78379662 | NO LOSS |
| 78239945 | NO LOSS | 78052521 | NO PURCHASE | 78144018 | REPLACED | 78379663 | NO LOSS |
| 78239946 | NO LOSS | 78052522 | NO PURCHASE | 78144019 | REPLACED | 78379665 | NO LOSS |
| 78239948 | NO LOSS | 78052523 | NO PURCHASE | 78144020 | REPLACED | 78379666 | NO LOSS |
| 78239949 | NO LOSS | 78052525 | NO PURCHASE | 78144021 | REPLACED | 78379670 | NO LOSS |
| 78239950 | NO LOSS | 78052526 | NO PURCHASE | 78144022 | REPLACED | 78379674 | NO PURCHASE |
| 78239951 | NO PURCHASE | 78052527 | NO PURCHASE | 78144023 | REPLACED | 78379676 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78239952 | NO PURCHASE | 78052528 | NO PURCHASE | 78144024 | REPLACED | 78379677 | NO PURCHASE |
| 78239953 | NO PURCHASE | 78052529 | NO PURCHASE | 78144025 | REPLACED | 78379680 | NO PURCHASE |
| 78239954 | NO LOSS | 78052530 | NO PURCHASE | 78144026 | REPLACED | 78379681 | NO PURCHASE |
| 78239955 | NO LOSS | 78052531 | NO PURCHASE | 78144027 | REPLACED | 78379682 | NO PURCHASE |
| 78239956 | NO LOSS | 78052532 | NO PURCHASE | 78144028 | REPLACED | 78379683 | NO PURCHASE |
| 78239957 | NO LOSS | 78052534 | NO LOSS | 78144029 | REPLACED | 78379687 | NO PURCHASE |
| 78239960 | NO PURCHASE | 78052535 | NO PURCHASE | 78144030 | REPLACED | 78379692 | NO LOSS |
| 78239961 | NO LOSS | 78052536 | NO PURCHASE | 78144031 | REPLACED | 78379694 | NO PURCHASE |
| 78239964 | NO LOSS | 78052537 | NO PURCHASE | 78144032 | REPLACED | 78379701 | NO LOSS |
| 78239965 | NO PURCHASE | 78052538 | NO PURCHASE | 78144033 | REPLACED | 78379704 | NO LOSS |
| 78239966 | NO LOSS | 78052539 | NO PURCHASE | 78144034 | REPLACED | 78379706 | NO LOSS |
| 78239967 | NO LOSS | 78052540 | NO PURCHASE | 78144035 | REPLACED | 78379707 | NO LOSS |
| 78239969 | NO PURCHASE | 78052541 | NO PURCHASE | 78144036 | REPLACED | 78379708 | NO PURCHASE |
| 78239970 | NO LOSS | 78052542 | NO PURCHASE | 78144037 | REPLACED | 78379715 | NO PURCHASE |
| 78239977 | NO LOSS | 78052544 | NO PURCHASE | 78144038 | REPLACED | 78379716 | NO LOSS |
| 78239978 | NO LOSS | 78052545 | NO PURCHASE | 78144039 | REPLACED | 78379721 | NO PURCHASE |
| 78239981 | NO LOSS | 78052546 | NO PURCHASE | 78144040 | REPLACED | 78379723 | NO LOSS |
| 78239984 | NO PURCHASE | 78052547 | NO PURCHASE | 78144041 | REPLACED | 78379725 | NO LOSS |
| 78239985 | NO PURCHASE | 78052548 | NO PURCHASE | 78144042 | REPLACED | 78379727 | NO PURCHASE |
| 78239986 | NO PURCHASE | 78052549 | NO PURCHASE | 78144043 | REPLACED | 78379731 | NO PURCHASE |
| 78239987 | NO PURCHASE | 78052550 | NO PURCHASE | 78144044 | REPLACED | 78379734 | NO LOSS |
| 78239988 | NO PURCHASE | 78052551 | NO PURCHASE | 78144045 | REPLACED | 78379735 | NO LOSS |
| 78239990 | NO PURCHASE | 78052552 | NO PURCHASE | 78144046 | REPLACED | 78379741 | NO LOSS |
| 78239991 | NO PURCHASE | 78052553 | NO PURCHASE | 78144047 | REPLACED | 78379747 | NO PURCHASE |
| 78239993 | NO PURCHASE | 78052554 | NO PURCHASE | 78144048 | REPLACED | 78379748 | NO LOSS |
| 78239994 | NO PURCHASE | 78052555 | NO PURCHASE | 78144049 | REPLACED | 78379749 | NO LOSS |
| 78239995 | NO PURCHASE | 78052556 | NO PURCHASE | 78144050 | REPLACED | 78379755 | NO PURCHASE |
| 78239996 | NO PURCHASE | 78052557 | NO PURCHASE | 78144051 | REPLACED | 78379756 | NO LOSS |
| 78239997 | NO PURCHASE | 78052558 | NO LOSS | 78144052 | REPLACED | 78379760 | NO PURCHASE |
| 78239998 | NO PURCHASE | 78052559 | NO PURCHASE | 78144053 | REPLACED | 78379761 | NO PURCHASE |
| 78239999 | NO PURCHASE | 78052560 | NO LOSS | 78144054 | REPLACED | 78379762 | NO PURCHASE |
| 78240000 | NO LOSS | 78052561 | NO PURCHASE | 78144055 | REPLACED | 78379763 | NO PURCHASE |
| 78240001 | NO LOSS | 78052562 | NO PURCHASE | 78144056 | REPLACED | 78379764 | NO PURCHASE |
| 78240002 | NO PURCHASE | 78052563 | NO PURCHASE | 78144057 | REPLACED | 78379765 | NO PURCHASE |
| 78240003 | NO PURCHASE | 78052564 | NO PURCHASE | 78144058 | REPLACED | 78379766 | NO PURCHASE |
| 78240004 | NO PURCHASE | 78052565 | NO PURCHASE | 78144059 | REPLACED | 78379767 | NO PURCHASE |
| 78240005 | NO PURCHASE | 78052566 | NO PURCHASE | 78144060 | REPLACED | 78379768 | NO PURCHASE |
| 78240006 | NO PURCHASE | 78052569 | NO LOSS | 78144061 | REPLACED | 78379769 | NO PURCHASE |
| 78240007 | NO PURCHASE | 78052570 | NO PURCHASE | 78144062 | REPLACED | 78379770 | NO PURCHASE |
| 78240008 | NO LOSS | 78052571 | NO PURCHASE | 78144063 | REPLACED | 78379771 | NO PURCHASE |
| 78240009 | NO PURCHASE | 78052572 | NO PURCHASE | 78144064 | REPLACED | 78379772 | NO PURCHASE |
| 78240010 | NO PURCHASE | 78052574 | NO PURCHASE | 78144065 | REPLACED | 78379773 | NO PURCHASE |
| 78240011 | NO PURCHASE | 78052575 | NO PURCHASE | 78144066 | REPLACED | 78379774 | NO PURCHASE |
| 78240012 | NO PURCHASE | 78052576 | NO PURCHASE | 78144067 | REPLACED | 78379775 | NO PURCHASE |
| 78240013 | NO PURCHASE | 78052577 | NO PURCHASE | 78144068 | REPLACED | 78379776 | NO PURCHASE |
| 78240014 | NO LOSS | 78052579 | NO LOSS | 78144069 | REPLACED | 78379777 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240015 | NO PURCHASE | 78052580 | NO PURCHASE | 78144070 | REPLACED | 78379778 | NO PURCHASE |
| 78240017 | NO PURCHASE | 78052581 | NO PURCHASE | 78144071 | REPLACED | 78379779 | NO PURCHASE |
| 78240018 | NO LOSS | 78052582 | NO PURCHASE | 78144072 | REPLACED | 78379780 | NO PURCHASE |
| 78240019 | NO LOSS | 78052583 | NO PURCHASE | 78144073 | REPLACED | 78379781 | NO PURCHASE |
| 78240020 | NO PURCHASE | 78052584 | NO LOSS | 78144074 | REPLACED | 78379782 | NO PURCHASE |
| 78240021 | NO PURCHASE | 78052585 | NO LOSS | 78144075 | REPLACED | 78379783 | NO PURCHASE |
| 78240022 | NO PURCHASE | 78052586 | NO PURCHASE | 78144076 | REPLACED | 78379784 | NO PURCHASE |
| 78240023 | NO PURCHASE | 78052587 | NO PURCHASE | 78144077 | REPLACED | 78379785 | NO PURCHASE |
| 78240024 | NO PURCHASE | 78052588 | NO PURCHASE | 78144078 | REPLACED | 78379786 | NO PURCHASE |
| 78240025 | NO PURCHASE | 78052589 | NO PURCHASE | 78144079 | REPLACED | 78379787 | NO LOSS |
| 78240026 | NO PURCHASE | 78052590 | NO PURCHASE | 78144080 | REPLACED | 78379789 | NO LOSS |
| 78240027 | NO PURCHASE | 78052592 | NO PURCHASE | 78144081 | REPLACED | 78379791 | NO PURCHASE |
| 78240028 | NO PURCHASE | 78052593 | NO PURCHASE | 78144082 | REPLACED | 78379792 | NO LOSS |
| 78240029 | NO PURCHASE | 78052594 | NO PURCHASE | 78144083 | REPLACED | 78379793 | NO LOSS |
| 78240030 | NO PURCHASE | 78052595 | NO PURCHASE | 78144084 | REPLACED | 78379794 | NO LOSS |
| 78240031 | NO LOSS | 78052596 | NO LOSS | 78144085 | REPLACED | 78379795 | NO LOSS |
| 78240032 | NO PURCHASE | 78052597 | NO PURCHASE | 78144086 | REPLACED | 78379796 | NO PURCHASE |
| 78240033 | NO PURCHASE | 78052598 | NO PURCHASE | 78144087 | REPLACED | 78379797 | NO PURCHASE |
| 78240034 | NO PURCHASE | 78052600 | NO PURCHASE | 78144088 | REPLACED | 78379798 | NO LOSS |
| 78240035 | NO PURCHASE | 78052601 | NO PURCHASE | 78144089 | REPLACED | 78379799 | NO PURCHASE |
| 78240037 | NO PURCHASE | 78052602 | NO LOSS | 78144090 | REPLACED | 78379800 | NO LOSS |
| 78240038 | NO PURCHASE | 78052603 | NO PURCHASE | 78144091 | REPLACED | 78379801 | NO LOSS |
| 78240039 | NO LOSS | 78052604 | NO PURCHASE | 78144092 | REPLACED | 78379810 | NO LOSS |
| 78240040 | NO PURCHASE | 78052605 | NO PURCHASE | 78144093 | REPLACED | 78379816 | NO PURCHASE |
| 78240041 | NO PURCHASE | 78052606 | NO PURCHASE | 78144094 | REPLACED | 78379817 | NO LOSS |
| 78240042 | NO LOSS | 78052607 | NO LOSS | 78144095 | REPLACED | 78379818 | NO LOSS |
| 78240043 | NO PURCHASE | 78052608 | NO PURCHASE | 78144096 | REPLACED | 78379819 | NO PURCHASE |
| 78240044 | NO PURCHASE | 78052609 | NO LOSS | 78144097 | REPLACED | 78379820 | NO LOSS |
| 78240045 | NO PURCHASE | 78052610 | NO PURCHASE | 78144098 | REPLACED | 78379824 | NO LOSS |
| 78240046 | NO LOSS | 78052611 | NO PURCHASE | 78144099 | REPLACED | 78379825 | NO PURCHASE |
| 78240047 | NO PURCHASE | 78052612 | NO PURCHASE | 78144100 | REPLACED | 78379829 | NO PURCHASE |
| 78240048 | NO PURCHASE | 78052613 | NO PURCHASE | 78144101 | REPLACED | 78379830 | NO LOSS |
| 78240049 | NO LOSS | 78052615 | NO PURCHASE | 78144102 | REPLACED | 78379833 | NO LOSS |
| 78240050 | NO LOSS | 78052616 | NO PURCHASE | 78144103 | REPLACED | 78379837 | NO LOSS |
| 78240051 | NO PURCHASE | 78052617 | NO PURCHASE | 78144104 | REPLACED | 78379840 | NO PURCHASE |
| 78240052 | NO PURCHASE | 78052618 | NO PURCHASE | 78144105 | REPLACED | 78379843 | NO LOSS |
| 78240053 | NO PURCHASE | 78052619 | NO PURCHASE | 78144106 | REPLACED | 78379845 | NO LOSS |
| 78240054 | NO PURCHASE | 78052620 | NO PURCHASE | 78144107 | REPLACED | 78379847 | NO PURCHASE |
| 78240055 | NO PURCHASE | 78052621 | NO PURCHASE | 78144108 | REPLACED | 78379848 | NO PURCHASE |
| 78240056 | NO PURCHASE | 78052622 | NO PURCHASE | 78144109 | REPLACED | 78379849 | NO LOSS |
| 78240057 | NO PURCHASE | 78052623 | NO PURCHASE | 78144110 | REPLACED | 78379850 | NO PURCHASE |
| 78240058 | NO LOSS | 78052624 | NO LOSS | 78144111 | REPLACED | 78379852 | NO PURCHASE |
| 78240059 | NO PURCHASE | 78052625 | NO PURCHASE | 78144112 | REPLACED | 78379854 | NO PURCHASE |
| 78240060 | NO LOSS | 78052626 | NO PURCHASE | 78144113 | REPLACED | 78379856 | NO PURCHASE |
| 78240061 | NO PURCHASE | 78052627 | NO PURCHASE | 78144114 | REPLACED | 78379857 | NO LOSS |
| 78240062 | REPLACED | 78052628 | NO LOSS | 78144115 | REPLACED | 78379858 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240063 | NO PURCHASE | 78052629 | NO PURCHASE | 78144116 | REPLACED | 78379859 | NO LOSS |
| 78240064 | NO PURCHASE | 78052630 | NO PURCHASE | 78144117 | REPLACED | 78379860 | NO PURCHASE |
| 78240065 | NO PURCHASE | 78052631 | NO PURCHASE | 78144118 | REPLACED | 78379863 | NO PURCHASE |
| 78240066 | NO PURCHASE | 78052632 | NO PURCHASE | 78144119 | REPLACED | 78379866 | NO LOSS |
| 78240067 | NO LOSS | 78052633 | NO PURCHASE | 78144120 | REPLACED | 78379870 | NO LOSS |
| 78240068 | NO PURCHASE | 78052634 | NO LOSS | 78144121 | REPLACED | 78379877 | NO PURCHASE |
| 78240069 | NO LOSS | 78052635 | NO LOSS | 78144122 | REPLACED | 78379879 | NO LOSS |
| 78240070 | NO PURCHASE | 78052636 | NO LOSS | 78144123 | REPLACED | 78379881 | NO LOSS |
| 78240071 | NO PURCHASE | 78052637 | NO PURCHASE | 78144124 | REPLACED | 78379886 | NO LOSS |
| 78240072 | NO PURCHASE | 78052638 | NO PURCHASE | 78144125 | REPLACED | 78379890 | NO LOSS |
| 78240073 | NO PURCHASE | 78052639 | NO LOSS | 78144126 | REPLACED | 78379897 | NO PURCHASE |
| 78240074 | NO PURCHASE | 78052640 | NO PURCHASE | 78144127 | REPLACED | 78379898 | NO PURCHASE |
| 78240075 | NO PURCHASE | 78052642 | NO PURCHASE | 78144128 | REPLACED | 78379901 | NO PURCHASE |
| 78240076 | NO LOSS | 78052643 | NO PURCHASE | 78144129 | REPLACED | 78379902 | NO LOSS |
| 78240077 | NO PURCHASE | 78052644 | NO PURCHASE | 78144130 | REPLACED | 78379912 | NO PURCHASE |
| 78240078 | NO LOSS | 78052645 | NO PURCHASE | 78144131 | REPLACED | 78379913 | NO LOSS |
| 78240079 | NO PURCHASE | 78052647 | NO LOSS | 78144132 | REPLACED | 78379916 | NO PURCHASE |
| 78240080 | NO PURCHASE | 78052648 | NO PURCHASE | 78144133 | REPLACED | 78379917 | NO LOSS |
| 78240081 | NO PURCHASE | 78052649 | NO PURCHASE | 78144134 | REPLACED | 78379919 | NO PURCHASE |
| 78240082 | NO PURCHASE | 78052650 | NO PURCHASE | 78144135 | REPLACED | 78379920 | NO PURCHASE |
| 78240083 | NO PURCHASE | 78052651 | NO PURCHASE | 78144136 | REPLACED | 78379921 | NO PURCHASE |
| 78240084 | NO PURCHASE | 78052652 | NO LOSS | 78144137 | REPLACED | 78379925 | NO LOSS |
| 78240085 | NO PURCHASE | 78052653 | NO PURCHASE | 78144138 | REPLACED | 78379926 | NO PURCHASE |
| 78240086 | NO PURCHASE | 78052654 | NO PURCHASE | 78144139 | REPLACED | 78379932 | NO LOSS |
| 78240087 | NO PURCHASE | 78052655 | NO LOSS | 78144140 | REPLACED | 78379937 | NO PURCHASE |
| 78240088 | NO PURCHASE | 78052656 | NO PURCHASE | 78144141 | REPLACED | 78379938 | NO PURCHASE |
| 78240089 | NO PURCHASE | 78052657 | NO PURCHASE | 78144142 | REPLACED | 78379939 | NO PURCHASE |
| 78240090 | NO PURCHASE | 78052658 | NO PURCHASE | 78144143 | REPLACED | 78379940 | NO PURCHASE |
| 78240091 | NO PURCHASE | 78052659 | NO PURCHASE | 78144144 | REPLACED | 78379941 | NO PURCHASE |
| 78240092 | NO PURCHASE | 78052660 | NO LOSS | 78144145 | REPLACED | 78379945 | NO PURCHASE |
| 78240093 | NO PURCHASE | 78052661 | NO PURCHASE | 78144146 | REPLACED | 78379946 | NO PURCHASE |
| 78240094 | NO PURCHASE | 78052662 | NO PURCHASE | 78144147 | REPLACED | 78379947 | NO PURCHASE |
| 78240096 | NO PURCHASE | 78052664 | NO PURCHASE | 78144148 | REPLACED | 78379948 | NO LOSS |
| 78240097 | NO LOSS | 78052665 | NO PURCHASE | 78144149 | REPLACED | 78379951 | NO LOSS |
| 78240098 | NO LOSS | 78052666 | NO PURCHASE | 78144150 | REPLACED | 78379952 | NO PURCHASE |
| 78240099 | NO PURCHASE | 78052667 | NO PURCHASE | 78144151 | REPLACED | 78379954 | NO PURCHASE |
| 78240100 | NO PURCHASE | 78052669 | NO PURCHASE | 78144152 | REPLACED | 78379955 | NO LOSS |
| 78240101 | NO PURCHASE | 78052670 | NO PURCHASE | 78144153 | REPLACED | 78379956 | NO PURCHASE |
| 78240103 | NO LOSS | 78052671 | NO PURCHASE | 78144154 | REPLACED | 78379957 | NO LOSS |
| 78240104 | NO LOSS | 78052672 | NO PURCHASE | 78144155 | REPLACED | 78379958 | NO LOSS |
| 78240105 | NO PURCHASE | 78052673 | NO PURCHASE | 78144156 | REPLACED | 78379959 | NO LOSS |
| 78240106 | NO PURCHASE | 78052674 | NO PURCHASE | 78144157 | REPLACED | 78379960 | NO LOSS |
| 78240107 | NO PURCHASE | 78052675 | NO PURCHASE | 78144158 | REPLACED | 78379962 | NO PURCHASE |
| 78240108 | NO PURCHASE | 78052676 | NO LOSS | 78144159 | REPLACED | 78379963 | NO LOSS |
| 78240109 | NO PURCHASE | 78052677 | NO PURCHASE | 78144160 | REPLACED | 78379964 | NO PURCHASE |
| 78240110 | NO LOSS | 78052678 | NO PURCHASE | 78144161 | REPLACED | 78379966 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240111 | NO LOSS | 78052679 | NO PURCHASE | 78144162 | REPLACED | 78379969 | NO PURCHASE |
| 78240114 | NO LOSS | 78052680 | NO PURCHASE | 78144163 | REPLACED | 78379970 | NO PURCHASE |
| 78240115 | NO PURCHASE | 78052681 | NO PURCHASE | 78144164 | REPLACED | 78379971 | NO PURCHASE |
| 78240117 | NO LOSS | 78052682 | NO PURCHASE | 78144165 | REPLACED | 78379972 | NO LOSS |
| 78240118 | NO PURCHASE | 78052683 | NO PURCHASE | 78144166 | REPLACED | 78379973 | NO PURCHASE |
| 78240119 | NO LOSS | 78052684 | NO PURCHASE | 78144167 | REPLACED | 78379974 | NO PURCHASE |
| 78240120 | NO PURCHASE | 78052685 | NO PURCHASE | 78144168 | REPLACED | 78379975 | NO PURCHASE |
| 78240121 | NO PURCHASE | 78052686 | NO PURCHASE | 78144169 | REPLACED | 78379977 | NO LOSS |
| 78240122 | NO LOSS | 78052687 | NO PURCHASE | 78144170 | REPLACED | 78379978 | NO LOSS |
| 78240123 | NO PURCHASE | 78052688 | NO PURCHASE | 78144171 | REPLACED | 78379982 | NO LOSS |
| 78240124 | NO PURCHASE | 78052689 | NO PURCHASE | 78144172 | REPLACED | 78379983 | NO LOSS |
| 78240125 | NO LOSS | 78052690 | NO PURCHASE | 78144173 | REPLACED | 78379988 | NO LOSS |
| 78240126 | NO PURCHASE | 78052691 | NO PURCHASE | 78144174 | REPLACED | 78379994 | NO PURCHASE |
| 78240127 | NO PURCHASE | 78052692 | NO PURCHASE | 78144175 | REPLACED | 78379995 | NO PURCHASE |
| 78240128 | NO PURCHASE | 78052693 | NO PURCHASE | 78144176 | REPLACED | 78379996 | NO PURCHASE |
| 78240129 | NO LOSS | 78052694 | NO LOSS | 78144177 | REPLACED | 78379997 | NO PURCHASE |
| 78240130 | NO PURCHASE | 78052695 | NO PURCHASE | 78144178 | REPLACED | 78379998 | NO PURCHASE |
| 78240131 | NO LOSS | 78052696 | NO PURCHASE | 78144179 | REPLACED | 78379999 | NO PURCHASE |
| 78240132 | NO PURCHASE | 78052697 | NO PURCHASE | 78144180 | REPLACED | 78380000 | NO PURCHASE |
| 78240133 | NO PURCHASE | 78052699 | NO PURCHASE | 78144181 | REPLACED | 78380001 | NO LOSS |
| 78240134 | NO LOSS | 78052700 | NO PURCHASE | 78144182 | REPLACED | 78380002 | NO LOSS |
| 78240135 | NO PURCHASE | 78052701 | NO PURCHASE | 78144183 | REPLACED | 78380003 | NO PURCHASE |
| 78240136 | NO LOSS | 78052702 | NO LOSS | 78144184 | REPLACED | 78380004 | NO PURCHASE |
| 78240137 | NO PURCHASE | 78052703 | NO PURCHASE | 78144185 | REPLACED | 78380006 | NO PURCHASE |
| 78240138 | NO PURCHASE | 78052704 | NO LOSS | 78144186 | REPLACED | 78380007 | NO PURCHASE |
| 78240139 | NO PURCHASE | 78052705 | NO PURCHASE | 78144187 | REPLACED | 78380008 | NO LOSS |
| 78240140 | NO PURCHASE | 78052708 | NO PURCHASE | 78144188 | REPLACED | 78380013 | NO LOSS |
| 78240141 | NO PURCHASE | 78052709 | NO PURCHASE | 78144189 | REPLACED | 78380020 | NO PURCHASE |
| 78240142 | NO PURCHASE | 78052710 | NO PURCHASE | 78144190 | REPLACED | 78380021 | NO LOSS |
| 78240143 | NO PURCHASE | 78052712 | NO PURCHASE | 78144191 | REPLACED | 78380023 | NO LOSS |
| 78240144 | NO PURCHASE | 78052713 | NO PURCHASE | 78144192 | REPLACED | 78380024 | NO PURCHASE |
| 78240145 | NO PURCHASE | 78052714 | NO PURCHASE | 78144193 | REPLACED | 78380029 | NO LOSS |
| 78240146 | NO PURCHASE | 78052715 | NO PURCHASE | 78144194 | REPLACED | 78380030 | NO PURCHASE |
| 78240147 | NO LOSS | 78052716 | NO LOSS | 78144195 | REPLACED | 78380032 | NO PURCHASE |
| 78240148 | NO PURCHASE | 78052717 | NO PURCHASE | 78144196 | REPLACED | 78380033 | NO PURCHASE |
| 78240149 | NO PURCHASE | 78052718 | NO PURCHASE | 78144197 | REPLACED | 78380036 | NO LOSS |
| 78240150 | NO LOSS | 78052719 | NO PURCHASE | 78144198 | REPLACED | 78380038 | NO PURCHASE |
| 78240151 | NO PURCHASE | 78052720 | NO LOSS | 78144199 | REPLACED | 78380039 | NO PURCHASE |
| 78240152 | NO PURCHASE | 78052721 | NO PURCHASE | 78144200 | REPLACED | 78380040 | NO PURCHASE |
| 78240153 | NO PURCHASE | 78052722 | NO PURCHASE | 78144201 | REPLACED | 78380041 | NO LOSS |
| 78240154 | NO PURCHASE | 78052723 | NO PURCHASE | 78144202 | REPLACED | 78380044 | NO LOSS |
| 78240155 | NO PURCHASE | 78052725 | NO LOSS | 78144203 | REPLACED | 78380045 | NO LOSS |
| 78240156 | NO PURCHASE | 78052728 | NO PURCHASE | 78144204 | REPLACED | 78380046 | NO LOSS |
| 78240157 | NO PURCHASE | 78052730 | NO PURCHASE | 78144205 | REPLACED | 78380047 | NO LOSS |
| 78240158 | NO LOSS | 78052731 | NO PURCHASE | 78144206 | REPLACED | 78380048 | NO LOSS |
| 78240159 | NO PURCHASE | 78052732 | NO PURCHASE | 78144207 | REPLACED | 78380051 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240160 | NO PURCHASE | 78052733 | NO PURCHASE | 78144208 | REPLACED | 78380052 | NO PURCHASE |
| 78240161 | NO PURCHASE | 78052734 | NO PURCHASE | 78144209 | REPLACED | 78380053 | NO LOSS |
| 78240162 | NO LOSS | 78052735 | NO PURCHASE | 78144210 | REPLACED | 78380059 | NO LOSS |
| 78240163 | NO PURCHASE | 78052736 | NO PURCHASE | 78144211 | REPLACED | 78380060 | NO PURCHASE |
| 78240164 | NO PURCHASE | 78052738 | NO PURCHASE | 78144212 | REPLACED | 78380061 | NO PURCHASE |
| 78240165 | NO PURCHASE | 78052739 | NO PURCHASE | 78144213 | REPLACED | 78380062 | NO PURCHASE |
| 78240166 | NO PURCHASE | 78052740 | NO PURCHASE | 78144214 | REPLACED | 78380064 | NO PURCHASE |
| 78240167 | NO PURCHASE | 78052741 | NO PURCHASE | 78144215 | REPLACED | 78380065 | NO PURCHASE |
| 78240168 | NO PURCHASE | 78052742 | NO PURCHASE | 78144216 | REPLACED | 78380066 | NO PURCHASE |
| 78240169 | NO PURCHASE | 78052743 | NO PURCHASE | 78144217 | REPLACED | 78380068 | NO LOSS |
| 78240170 | NO LOSS | 78052744 | NO PURCHASE | 78144218 | REPLACED | 78380071 | NO LOSS |
| 78240171 | NO PURCHASE | 78052745 | NO LOSS | 78144219 | REPLACED | 78380073 | NO LOSS |
| 78240173 | NO PURCHASE | 78052746 | NO LOSS | 78144220 | REPLACED | 78380074 | NO LOSS |
| 78240174 | NO LOSS | 78052747 | NO PURCHASE | 78144221 | REPLACED | 78380075 | NO LOSS |
| 78240175 | NO PURCHASE | 78052748 | NO LOSS | 78144222 | REPLACED | 78380076 | NO LOSS |
| 78240176 | NO PURCHASE | 78052749 | NO PURCHASE | 78144223 | REPLACED | 78380081 | NO PURCHASE |
| 78240177 | NO LOSS | 78052750 | NO LOSS | 78144224 | REPLACED | 78380083 | NO LOSS |
| 78240178 | NO LOSS | 78052751 | NO LOSS | 78144225 | REPLACED | 78380085 | NO LOSS |
| 78240179 | NO PURCHASE | 78052752 | NO PURCHASE | 78144226 | REPLACED | 78380086 | NO PURCHASE |
| 78240180 | NO LOSS | 78052753 | NO PURCHASE | 78144227 | REPLACED | 78380095 | NO PURCHASE |
| 78240181 | NO PURCHASE | 78052754 | NO PURCHASE | 78144228 | REPLACED | 78380097 | NO LOSS |
| 78240182 | NO PURCHASE | 78052755 | NO PURCHASE | 78144229 | REPLACED | 78380098 | NO LOSS |
| 78240183 | NO PURCHASE | 78052756 | NO PURCHASE | 78144230 | REPLACED | 78380100 | NO PURCHASE |
| 78240184 | NO PURCHASE | 78052757 | NO PURCHASE | 78144231 | REPLACED | 78380102 | NO PURCHASE |
| 78240185 | NO PURCHASE | 78052758 | NO PURCHASE | 78144232 | REPLACED | 78380104 | NO LOSS |
| 78240186 | NO PURCHASE | 78052759 | NO PURCHASE | 78144233 | REPLACED | 78380107 | NO LOSS |
| 78240187 | NO LOSS | 78052760 | NO PURCHASE | 78144234 | REPLACED | 78380108 | NO PURCHASE |
| 78240188 | NO PURCHASE | 78052761 | NO PURCHASE | 78144235 | REPLACED | 78380109 | NO LOSS |
| 78240189 | NO PURCHASE | 78052762 | NO PURCHASE | 78144236 | REPLACED | 78380110 | NO LOSS |
| 78240190 | NO PURCHASE | 78052763 | NO PURCHASE | 78144237 | REPLACED | 78380111 | NO LOSS |
| 78240191 | NO PURCHASE | 78052764 | NO PURCHASE | 78144238 | REPLACED | 78380113 | NO LOSS |
| 78240192 | NO PURCHASE | 78052765 | NO PURCHASE | 78144239 | REPLACED | 78380114 | NO PURCHASE |
| 78240193 | NO PURCHASE | 78052766 | NO PURCHASE | 78144240 | REPLACED | 78380120 | NO LOSS |
| 78240194 | NO PURCHASE | 78052768 | NO LOSS | 78144241 | REPLACED | 78380124 | NO LOSS |
| 78240195 | NO PURCHASE | 78052769 | NO PURCHASE | 78144242 | REPLACED | 78380131 | NO PURCHASE |
| 78240196 | NO PURCHASE | 78052770 | NO PURCHASE | 78144243 | REPLACED | 78380132 | NO LOSS |
| 78240197 | NO LOSS | 78052773 | NO PURCHASE | 78144244 | REPLACED | 78380134 | NO PURCHASE |
| 78240198 | NO PURCHASE | 78052775 | NO PURCHASE | 78144245 | REPLACED | 78380135 | NO LOSS |
| 78240199 | NO PURCHASE | 78052776 | NO PURCHASE | 78144246 | REPLACED | 78380136 | NO PURCHASE |
| 78240200 | NO PURCHASE | 78052777 | NO PURCHASE | 78144247 | REPLACED | 78380139 | NO PURCHASE |
| 78240201 | NO PURCHASE | 78052778 | NO PURCHASE | 78144248 | REPLACED | 78380140 | NO LOSS |
| 78240202 | NO PURCHASE | 78052779 | NO PURCHASE | 78144249 | REPLACED | 78380144 | NO LOSS |
| 78240203 | NO PURCHASE | 78052780 | NO PURCHASE | 78144250 | REPLACED | 78380146 | NO PURCHASE |
| 78240204 | NO LOSS | 78052781 | NO PURCHASE | 78144251 | REPLACED | 78380147 | NO PURCHASE |
| 78240205 | NO PURCHASE | 78052783 | NO PURCHASE | 78144252 | REPLACED | 78380148 | NO PURCHASE |
| 78240207 | NO LOSS | 78052784 | NO LOSS | 78144253 | REPLACED | 78380149 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240208 | NO LOSS | 78052785 | NO PURCHASE | 78144254 | REPLACED | 78380150 | NO PURCHASE |
| 78240209 | NO PURCHASE | 78052787 | NO PURCHASE | 78144255 | REPLACED | 78380151 | NO PURCHASE |
| 78240210 | NO PURCHASE | 78052788 | NO PURCHASE | 78144256 | REPLACED | 78380152 | NO PURCHASE |
| 78240211 | NO PURCHASE | 78052789 | NO PURCHASE | 78144257 | REPLACED | 78380153 | NO PURCHASE |
| 78240212 | NO LOSS | 78052790 | NO PURCHASE | 78144258 | REPLACED | 78380154 | NO PURCHASE |
| 78240213 | NO LOSS | 78052792 | NO PURCHASE | 78144259 | REPLACED | 78380155 | NO PURCHASE |
| 78240214 | NO LOSS | 78052793 | NO PURCHASE | 78144260 | REPLACED | 78380156 | NO PURCHASE |
| 78240215 | NO PURCHASE | 78052794 | NO PURCHASE | 78144261 | REPLACED | 78380157 | NO PURCHASE |
| 78240216 | NO PURCHASE | 78052795 | NO PURCHASE | 78144262 | REPLACED | 78380158 | NO PURCHASE |
| 78240217 | NO PURCHASE | 78052797 | NO PURCHASE | 78144263 | REPLACED | 78380159 | NO PURCHASE |
| 78240218 | NO PURCHASE | 78052799 | NO PURCHASE | 78144264 | REPLACED | 78380160 | NO PURCHASE |
| 78240219 | NO PURCHASE | 78052800 | NO PURCHASE | 78144265 | REPLACED | 78380161 | NO PURCHASE |
| 78240220 | NO PURCHASE | 78052801 | NO PURCHASE | 78144266 | REPLACED | 78380162 | NO PURCHASE |
| 78240221 | NO PURCHASE | 78052802 | NO PURCHASE | 78144267 | REPLACED | 78380163 | NO PURCHASE |
| 78240222 | NO PURCHASE | 78052803 | NO PURCHASE | 78144268 | REPLACED | 78380164 | NO PURCHASE |
| 78240223 | NO PURCHASE | 78052804 | NO PURCHASE | 78144269 | REPLACED | 78380165 | NO PURCHASE |
| 78240224 | NO PURCHASE | 78052805 | NO PURCHASE | 78144270 | REPLACED | 78380166 | NO PURCHASE |
| 78240225 | NO LOSS | 78052806 | NO PURCHASE | 78144271 | REPLACED | 78380167 | NO PURCHASE |
| 78240226 | NO PURCHASE | 78052807 | NO PURCHASE | 78144272 | REPLACED | 78380168 | NO PURCHASE |
| 78240227 | NO PURCHASE | 78052808 | NO PURCHASE | 78144273 | REPLACED | 78380169 | NO PURCHASE |
| 78240228 | NO PURCHASE | 78052809 | NO PURCHASE | 78144274 | REPLACED | 78380171 | NO LOSS |
| 78240229 | NO PURCHASE | 78052810 | NO PURCHASE | 78144275 | REPLACED | 78380176 | NO LOSS |
| 78240231 | NO PURCHASE | 78052811 | NO PURCHASE | 78144276 | REPLACED | 78380177 | NO LOSS |
| 78240232 | NO LOSS | 78052812 | NO PURCHASE | 78144277 | REPLACED | 78380178 | NO LOSS |
| 78240233 | NO PURCHASE | 78052813 | NO PURCHASE | 78144278 | REPLACED | 78380181 | NO PURCHASE |
| 78240234 | NO PURCHASE | 78052814 | NO LOSS | 78144279 | REPLACED | 78380184 | NO PURCHASE |
| 78240235 | NO LOSS | 78052816 | NO PURCHASE | 78144280 | REPLACED | 78380185 | NO PURCHASE |
| 78240236 | NO PURCHASE | 78052817 | NO PURCHASE | 78144281 | REPLACED | 78380186 | NO PURCHASE |
| 78240237 | NO PURCHASE | 78052818 | NO PURCHASE | 78144282 | REPLACED | 78380188 | NO LOSS |
| 78240238 | NO PURCHASE | 78052819 | NO PURCHASE | 78144283 | REPLACED | 78380197 | NO LOSS |
| 78240239 | NO PURCHASE | 78052820 | NO PURCHASE | 78144284 | REPLACED | 78380200 | NO PURCHASE |
| 78240240 | NO LOSS | 78052821 | NO PURCHASE | 78144285 | REPLACED | 78380201 | NO LOSS |
| 78240241 | NO PURCHASE | 78052822 | NO PURCHASE | 78144286 | REPLACED | 78380202 | NO LOSS |
| 78240243 | NO PURCHASE | 78052823 | NO PURCHASE | 78144287 | REPLACED | 78380203 | NO LOSS |
| 78240244 | NO PURCHASE | 78052824 | NO PURCHASE | 78144288 | REPLACED | 78380204 | NO LOSS |
| 78240245 | NO PURCHASE | 78052826 | NO PURCHASE | 78144289 | REPLACED | 78380205 | NO PURCHASE |
| 78240246 | NO LOSS | 78052827 | NO PURCHASE | 78144290 | REPLACED | 78380211 | NO PURCHASE |
| 78240247 | NO PURCHASE | 78052828 | NO PURCHASE | 78144291 | REPLACED | 78380212 | NO LOSS |
| 78240248 | NO LOSS | 78052829 | NO PURCHASE | 78144292 | REPLACED | 78380213 | NO LOSS |
| 78240249 | NO LOSS | 78052832 | NO PURCHASE | 78144293 | REPLACED | 78380214 | NO LOSS |
| 78240250 | NO PURCHASE | 78052833 | NO PURCHASE | 78144294 | REPLACED | 78380215 | NO LOSS |
| 78240251 | NO PURCHASE | 78052834 | NO PURCHASE | 78144295 | REPLACED | 78380217 | NO LOSS |
| 78240252 | NO PURCHASE | 78052835 | NO PURCHASE | 78144296 | REPLACED | 78380218 | NO LOSS |
| 78240253 | NO PURCHASE | 78052836 | NO PURCHASE | 78144297 | REPLACED | 78380220 | NO LOSS |
| 78240254 | NO PURCHASE | 78052837 | NO PURCHASE | 78144298 | REPLACED | 78380223 | NO PURCHASE |
| 78240255 | NO PURCHASE | 78052838 | NO PURCHASE | 78144299 | REPLACED | 78380224 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240256 | NO PURCHASE | 78052839 | NO PURCHASE | 78144300 | REPLACED | 78380225 | NO PURCHASE |
| 78240257 | NO PURCHASE | 78052840 | NO PURCHASE | 78144301 | REPLACED | 78380226 | NO LOSS |
| 78240258 | NO LOSS | 78052841 | NO PURCHASE | 78144302 | REPLACED | 78380227 | NO LOSS |
| 78240259 | NO PURCHASE | 78052842 | NO PURCHASE | 78144303 | REPLACED | 78380229 | NO PURCHASE |
| 78240260 | NO PURCHASE | 78052843 | NO PURCHASE | 78144304 | REPLACED | 78380230 | NO PURCHASE |
| 78240261 | NO PURCHASE | 78052844 | NO PURCHASE | 78144305 | REPLACED | 78380231 | NO LOSS |
| 78240263 | NO LOSS | 78052846 | NO LOSS | 78144306 | REPLACED | 78380232 | NO PURCHASE |
| 78240264 | NO PURCHASE | 78052847 | NO PURCHASE | 78144307 | REPLACED | 78380233 | NO PURCHASE |
| 78240266 | NO PURCHASE | 78052850 | NO PURCHASE | 78144308 | REPLACED | 78380234 | NO PURCHASE |
| 78240267 | NO PURCHASE | 78052851 | NO PURCHASE | 78144309 | REPLACED | 78380236 | NO PURCHASE |
| 78240268 | NO PURCHASE | 78052852 | NO PURCHASE | 78144310 | REPLACED | 78380238 | NO PURCHASE |
| 78240269 | NO PURCHASE | 78052853 | NO PURCHASE | 78144311 | REPLACED | 78380240 | NO LOSS |
| 78240270 | NO LOSS | 78052854 | NO PURCHASE | 78144312 | REPLACED | 78380241 | NO LOSS |
| 78240271 | NO PURCHASE | 78052855 | NO LOSS | 78144313 | REPLACED | 78380242 | NO LOSS |
| 78240272 | NO LOSS | 78052856 | NO PURCHASE | 78144314 | REPLACED | 78380243 | NO LOSS |
| 78240273 | NO PURCHASE | 78052857 | NO PURCHASE | 78144315 | REPLACED | 78380246 | NO PURCHASE |
| 78240274 | NO PURCHASE | 78052858 | NO PURCHASE | 78144316 | REPLACED | 78380249 | NO LOSS |
| 78240275 | NO PURCHASE | 78052859 | NO LOSS | 78144317 | REPLACED | 78380253 | NO LOSS |
| 78240276 | NO PURCHASE | 78052860 | NO PURCHASE | 78144318 | REPLACED | 78380256 | NO LOSS |
| 78240277 | NO PURCHASE | 78052861 | NO PURCHASE | 78144319 | REPLACED | 78380260 | NO LOSS |
| 78240278 | NO PURCHASE | 78052862 | NO PURCHASE | 78144320 | REPLACED | 78380263 | NO PURCHASE |
| 78240279 | NO PURCHASE | 78052864 | NO LOSS | 78144321 | REPLACED | 78380264 | NO LOSS |
| 78240280 | NO LOSS | 78052865 | NO PURCHASE | 78144322 | REPLACED | 78380265 | NO PURCHASE |
| 78240281 | NO PURCHASE | 78052866 | NO PURCHASE | 78144323 | REPLACED | 78380266 | NO PURCHASE |
| 78240282 | NO PURCHASE | 78052867 | NO PURCHASE | 78144324 | REPLACED | 78380271 | NO PURCHASE |
| 78240283 | NO PURCHASE | 78052868 | NO PURCHASE | 78144325 | REPLACED | 78380276 | NO PURCHASE |
| 78240284 | NO PURCHASE | 78052869 | NO PURCHASE | 78144326 | REPLACED | 78380277 | NO LOSS |
| 78240285 | NO PURCHASE | 78052870 | NO LOSS | 78144327 | REPLACED | 78380279 | NO PURCHASE |
| 78240286 | NO PURCHASE | 78052871 | NO PURCHASE | 78144328 | REPLACED | 78380281 | NO LOSS |
| 78240287 | NO PURCHASE | 78052872 | NO PURCHASE | 78144329 | REPLACED | 78380282 | NO LOSS |
| 78240288 | NO PURCHASE | 78052873 | NO PURCHASE | 78144330 | REPLACED | 78380284 | NO LOSS |
| 78240289 | NO LOSS | 78052874 | NO PURCHASE | 78144331 | REPLACED | 78380285 | NO PURCHASE |
| 78240290 | NO PURCHASE | 78052875 | NO LOSS | 78144332 | REPLACED | 78380286 | NO LOSS |
| 78240291 | NO PURCHASE | 78052876 | NO PURCHASE | 78144333 | REPLACED | 78380297 | NO LOSS |
| 78240292 | NO PURCHASE | 78052877 | NO PURCHASE | 78144334 | REPLACED | 78380298 | NO PURCHASE |
| 78240293 | NO PURCHASE | 78052878 | NO PURCHASE | 78144335 | REPLACED | 78380299 | NO PURCHASE |
| 78240294 | NO PURCHASE | 78052879 | NO PURCHASE | 78144336 | REPLACED | 78380300 | NO PURCHASE |
| 78240295 | NO PURCHASE | 78052881 | NO PURCHASE | 78144337 | REPLACED | 78380301 | NO PURCHASE |
| 78240296 | NO PURCHASE | 78052882 | NO PURCHASE | 78144338 | REPLACED | 78380302 | NO LOSS |
| 78240297 | NO PURCHASE | 78052883 | NO LOSS | 78144339 | REPLACED | 78380303 | NO LOSS |
| 78240298 | NO PURCHASE | 78052884 | NO PURCHASE | 78144340 | REPLACED | 78380304 | NO LOSS |
| 78240299 | NO PURCHASE | 78052886 | NO PURCHASE | 78144341 | REPLACED | 78380306 | NO LOSS |
| 78240300 | NO PURCHASE | 78052887 | NO PURCHASE | 78144342 | REPLACED | 78380307 | NO LOSS |
| 78240302 | NO PURCHASE | 78052888 | NO PURCHASE | 78144343 | REPLACED | 78380308 | NO PURCHASE |
| 78240303 | NO PURCHASE | 78052889 | NO PURCHASE | 78144344 | REPLACED | 78380311 | NO LOSS |
| 78240304 | NO LOSS | 78052890 | NO PURCHASE | 78144345 | REPLACED | 78380312 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240305 | NO PURCHASE | 78052891 | NO PURCHASE | 78144346 | REPLACED | 78380315 | NO LOSS |
| 78240306 | NO LOSS | 78052892 | NO PURCHASE | 78144347 | REPLACED | 78380316 | NO LOSS |
| 78240307 | NO PURCHASE | 78052893 | NO LOSS | 78144348 | REPLACED | 78380320 | NO LOSS |
| 78240308 | NO PURCHASE | 78052894 | NO PURCHASE | 78144349 | REPLACED | 78380322 | NO PURCHASE |
| 78240309 | NO PURCHASE | 78052895 | NO PURCHASE | 78144350 | REPLACED | 78380323 | NO PURCHASE |
| 78240310 | NO LOSS | 78052897 | NO PURCHASE | 78144351 | REPLACED | 78380324 | NO PURCHASE |
| 78240311 | NO PURCHASE | 78052898 | NO PURCHASE | 78144352 | REPLACED | 78380325 | NO PURCHASE |
| 78240312 | NO PURCHASE | 78052899 | NO PURCHASE | 78144353 | REPLACED | 78380327 | NO PURCHASE |
| 78240313 | NO LOSS | 78052900 | NO PURCHASE | 78144354 | REPLACED | 78380328 | NO PURCHASE |
| 78240314 | NO PURCHASE | 78052901 | NO LOSS | 78144355 | REPLACED | 78380329 | NO PURCHASE |
| 78240315 | NO PURCHASE | 78052902 | NO PURCHASE | 78144356 | REPLACED | 78380332 | NO LOSS |
| 78240316 | NO PURCHASE | 78052903 | NO PURCHASE | 78144357 | REPLACED | 78380334 | NO LOSS |
| 78240317 | NO PURCHASE | 78052904 | NO PURCHASE | 78144358 | REPLACED | 78380336 | NO LOSS |
| 78240318 | NO PURCHASE | 78052905 | NO PURCHASE | 78144359 | REPLACED | 78380337 | NO LOSS |
| 78240319 | NO PURCHASE | 78052906 | NO PURCHASE | 78144360 | REPLACED | 78380338 | NO LOSS |
| 78240320 | NO LOSS | 78052907 | NO PURCHASE | 78144361 | REPLACED | 78380339 | NO LOSS |
| 78240321 | NO PURCHASE | 78052908 | NO PURCHASE | 78144362 | REPLACED | 78380340 | NO PURCHASE |
| 78240322 | NO PURCHASE | 78052909 | NO PURCHASE | 78144363 | REPLACED | 78380341 | NO LOSS |
| 78240323 | NO PURCHASE | 78052910 | NO PURCHASE | 78144364 | REPLACED | 78380342 | NO LOSS |
| 78240324 | NO PURCHASE | 78052911 | NO PURCHASE | 78144365 | REPLACED | 78380343 | NO LOSS |
| 78240325 | NO PURCHASE | 78052912 | NO PURCHASE | 78144366 | REPLACED | 78380345 | NO LOSS |
| 78240326 | NO PURCHASE | 78052913 | NO PURCHASE | 78144367 | REPLACED | 78380346 | NO PURCHASE |
| 78240327 | NO PURCHASE | 78052915 | NO PURCHASE | 78144368 | REPLACED | 78380347 | NO LOSS |
| 78240328 | NO PURCHASE | 78052916 | NO PURCHASE | 78144369 | REPLACED | 78380349 | NO LOSS |
| 78240329 | NO LOSS | 78052918 | NO PURCHASE | 78144370 | REPLACED | 78380350 | NO LOSS |
| 78240330 | NO PURCHASE | 78052919 | NO PURCHASE | 78144371 | REPLACED | 78380351 | NO LOSS |
| 78240331 | NO PURCHASE | 78052920 | NO PURCHASE | 78144372 | REPLACED | 78380353 | NO LOSS |
| 78240332 | NO PURCHASE | 78052921 | NO PURCHASE | 78144373 | REPLACED | 78380354 | NO PURCHASE |
| 78240333 | NO PURCHASE | 78052922 | NO LOSS | 78144374 | REPLACED | 78380355 | NO LOSS |
| 78240334 | NO PURCHASE | 78052923 | NO LOSS | 78144375 | REPLACED | 78380356 | NO LOSS |
| 78240335 | NO PURCHASE | 78052924 | NO PURCHASE | 78144376 | REPLACED | 78380357 | NO PURCHASE |
| 78240336 | NO PURCHASE | 78052925 | NO PURCHASE | 78144377 | REPLACED | 78380358 | NO PURCHASE |
| 78240337 | NO PURCHASE | 78052926 | NO PURCHASE | 78144378 | REPLACED | 78380359 | NO LOSS |
| 78240338 | NO PURCHASE | 78052928 | NO LOSS | 78144379 | REPLACED | 78380360 | NO PURCHASE |
| 78240339 | NO PURCHASE | 78052929 | NO PURCHASE | 78144380 | REPLACED | 78380361 | NO LOSS |
| 78240340 | NO PURCHASE | 78052930 | NO PURCHASE | 78144381 | REPLACED | 78380362 | NO LOSS |
| 78240342 | NO LOSS | 78052931 | NO PURCHASE | 78144382 | REPLACED | 78380363 | NO PURCHASE |
| 78240343 | NO PURCHASE | 78052932 | NO PURCHASE | 78144383 | REPLACED | 78380371 | NO LOSS |
| 78240344 | NO PURCHASE | 78052933 | NO PURCHASE | 78144384 | REPLACED | 78380372 | NO LOSS |
| 78240345 | NO PURCHASE | 78052934 | NO PURCHASE | 78144385 | REPLACED | 78380375 | NO LOSS |
| 78240346 | NO PURCHASE | 78052935 | NO PURCHASE | 78144386 | REPLACED | 78380378 | NO PURCHASE |
| 78240347 | NO PURCHASE | 78052936 | NO LOSS | 78144387 | REPLACED | 78380379 | NO PURCHASE |
| 78240348 | NO PURCHASE | 78052937 | NO PURCHASE | 78144388 | REPLACED | 78380380 | NO PURCHASE |
| 78240349 | NO PURCHASE | 78052938 | NO LOSS | 78144389 | REPLACED | 78380381 | NO PURCHASE |
| 78240350 | NO PURCHASE | 78052939 | NO PURCHASE | 78144390 | REPLACED | 78380382 | NO PURCHASE |
| 78240351 | NO PURCHASE | 78052940 | NO LOSS | 78144391 | REPLACED | 78380383 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240352 | NO PURCHASE | 78052941 | NO PURCHASE | 78144392 | REPLACED | 78380385 | NO PURCHASE |
| 78240353 | NO PURCHASE | 78052942 | NO PURCHASE | 78144393 | REPLACED | 78380386 | NO PURCHASE |
| 78240354 | NO PURCHASE | 78052943 | NO PURCHASE | 78144394 | REPLACED | 78380389 | NO LOSS |
| 78240355 | NO PURCHASE | 78052944 | NO PURCHASE | 78144395 | REPLACED | 78380390 | NO LOSS |
| 78240356 | NO LOSS | 78052947 | NO LOSS | 78144396 | REPLACED | 78380393 | NO LOSS |
| 78240357 | NO LOSS | 78052948 | NO PURCHASE | 78144397 | REPLACED | 78380394 | NO LOSS |
| 78240358 | NO PURCHASE | 78052949 | NO PURCHASE | 78144398 | REPLACED | 78380395 | NO LOSS |
| 78240359 | NO PURCHASE | 78052950 | NO PURCHASE | 78144399 | REPLACED | 78380396 | NO LOSS |
| 78240360 | NO PURCHASE | 78052951 | NO PURCHASE | 78144400 | REPLACED | 78380398 | NO LOSS |
| 78240361 | NO PURCHASE | 78052952 | NO PURCHASE | 78144401 | REPLACED | 78380399 | NO PURCHASE |
| 78240362 | NO PURCHASE | 78052953 | NO LOSS | 78144402 | REPLACED | 78380406 | NO LOSS |
| 78240363 | NO PURCHASE | 78052954 | NO PURCHASE | 78144403 | REPLACED | 78380407 | NO LOSS |
| 78240364 | NO PURCHASE | 78052955 | NO LOSS | 78144404 | REPLACED | 78380412 | NO LOSS |
| 78240365 | NO PURCHASE | 78052956 | NO PURCHASE | 78144405 | REPLACED | 78380413 | NO LOSS |
| 78240366 | NO PURCHASE | 78052957 | NO LOSS | 78144406 | REPLACED | 78380414 | NO PURCHASE |
| 78240367 | NO PURCHASE | 78052958 | NO PURCHASE | 78144407 | REPLACED | 78380415 | NO PURCHASE |
| 78240368 | NO PURCHASE | 78052959 | NO PURCHASE | 78144408 | REPLACED | 78380417 | NO PURCHASE |
| 78240369 | NO PURCHASE | 78052960 | NO LOSS | 78144409 | REPLACED | 78380419 | NO LOSS |
| 78240370 | NO PURCHASE | 78052961 | NO PURCHASE | 78144410 | REPLACED | 78380422 | NO LOSS |
| 78240371 | NO PURCHASE | 78052962 | NO LOSS | 78144411 | REPLACED | 78380425 | NO LOSS |
| 78240372 | NO PURCHASE | 78052963 | NO PURCHASE | 78144412 | REPLACED | 78380426 | NO LOSS |
| 78240374 | NO PURCHASE | 78052964 | NO PURCHASE | 78144413 | REPLACED | 78380428 | NO LOSS |
| 78240375 | NO PURCHASE | 78052965 | NO PURCHASE | 78144414 | REPLACED | 78380430 | NO LOSS |
| 78240376 | NO PURCHASE | 78052966 | NO PURCHASE | 78144415 | REPLACED | 78380431 | NO LOSS |
| 78240377 | NO PURCHASE | 78052969 | NO PURCHASE | 78144416 | REPLACED | 78380433 | NO LOSS |
| 78240378 | NO PURCHASE | 78052970 | NO LOSS | 78144417 | REPLACED | 78380434 | NO LOSS |
| 78240379 | NO PURCHASE | 78052971 | NO LOSS | 78144418 | REPLACED | 78380435 | NO LOSS |
| 78240380 | NO PURCHASE | 78052972 | NO LOSS | 78144419 | REPLACED | 78380444 | NO LOSS |
| 78240381 | NO PURCHASE | 78052973 | NO LOSS | 78144420 | REPLACED | 78380445 | NO PURCHASE |
| 78240382 | NO PURCHASE | 78052974 | NO LOSS | 78144421 | REPLACED | 78380446 | NO LOSS |
| 78240383 | NO PURCHASE | 78052975 | NO LOSS | 78144422 | REPLACED | 78380449 | NO PURCHASE |
| 78240384 | NO PURCHASE | 78052976 | NO LOSS | 78144423 | REPLACED | 78380451 | NO PURCHASE |
| 78240385 | NO PURCHASE | 78052977 | NO PURCHASE | 78144424 | REPLACED | 78380452 | NO PURCHASE |
| 78240386 | NO PURCHASE | 78052980 | NO LOSS | 78144425 | REPLACED | 78380453 | NO PURCHASE |
| 78240387 | NO PURCHASE | 78052981 | NO LOSS | 78144426 | REPLACED | 78380458 | NO LOSS |
| 78240388 | NO LOSS | 78052983 | NO LOSS | 78144427 | REPLACED | 78380463 | NO PURCHASE |
| 78240389 | NO PURCHASE | 78052985 | NO LOSS | 78144428 | REPLACED | 78380464 | NO PURCHASE |
| 78240390 | NO PURCHASE | 78052986 | NO LOSS | 78144429 | REPLACED | 78380468 | NO LOSS |
| 78240391 | NO PURCHASE | 78052988 | NO LOSS | 78144430 | REPLACED | 78380469 | NO LOSS |
| 78240392 | NO PURCHASE | 78052989 | NO LOSS | 78144431 | REPLACED | 78380470 | NO PURCHASE |
| 78240393 | NO PURCHASE | 78052995 | NO PURCHASE | 78144432 | REPLACED | 78380474 | NO LOSS |
| 78240394 | NO PURCHASE | 78052999 | NO PURCHASE | 78144433 | REPLACED | 78380475 | NO LOSS |
| 78240395 | NO LOSS | 78053007 | NO PURCHASE | 78144434 | REPLACED | 78380476 | NO PURCHASE |
| 78240396 | NO PURCHASE | 78053013 | NO PURCHASE | 78144435 | REPLACED | 78380479 | NO LOSS |
| 78240397 | NO PURCHASE | 78053029 | NO PURCHASE | 78144436 | REPLACED | 78380480 | NO LOSS |
| 78240398 | NO PURCHASE | 78053034 | NO PURCHASE | 78144437 | REPLACED | 78380483 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240399 | NO PURCHASE | 78053049 | NO PURCHASE | 78144438 | REPLACED | 78380484 | NO LOSS |
| 78240400 | NO PURCHASE | 78053063 | NO PURCHASE | 78144439 | REPLACED | 78380485 | NO LOSS |
| 78240401 | NO PURCHASE | 78053064 | NO PURCHASE | 78144440 | REPLACED | 78380490 | NO LOSS |
| 78240403 | NO PURCHASE | 78053077 | NO PURCHASE | 78144441 | REPLACED | 78380496 | NO LOSS |
| 78240404 | NO PURCHASE | 78053092 | NO PURCHASE | 78144442 | REPLACED | 78380497 | NO PURCHASE |
| 78240405 | NO PURCHASE | 78053094 | NO PURCHASE | 78144443 | REPLACED | 78380498 | NO PURCHASE |
| 78240406 | NO PURCHASE | 78053103 | NO PURCHASE | 78144444 | REPLACED | 78380500 | NO PURCHASE |
| 78240407 | NO PURCHASE | 78053120 | NO PURCHASE | 78144445 | REPLACED | 78380501 | NO LOSS |
| 78240408 | NO PURCHASE | 78053129 | NO LOSS | 78144446 | REPLACED | 78380502 | NO LOSS |
| 78240409 | NO PURCHASE | 78053144 | NO PURCHASE | 78144447 | REPLACED | 78380507 | NO LOSS |
| 78240410 | NO PURCHASE | 78053148 | NO PURCHASE | 78144448 | REPLACED | 78380509 | NO LOSS |
| 78240411 | NO PURCHASE | 78053183 | NO PURCHASE | 78144449 | REPLACED | 78380515 | NO PURCHASE |
| 78240412 | NO PURCHASE | 78053192 | NO PURCHASE | 78144450 | REPLACED | 78380516 | NO LOSS |
| 78240413 | NO PURCHASE | 78053283 | NO PURCHASE | 78144451 | REPLACED | 78380517 | NO PURCHASE |
| 78240414 | NO PURCHASE | 78053306 | NO PURCHASE | 78144452 | REPLACED | 78380522 | NO LOSS |
| 78240415 | NO PURCHASE | 78053346 | NO PURCHASE | 78144453 | REPLACED | 78380524 | NO PURCHASE |
| 78240416 | NO PURCHASE | 78053348 | NO PURCHASE | 78144454 | REPLACED | 78380525 | NO PURCHASE |
| 78240417 | NO PURCHASE | 78053357 | NO PURCHASE | 78144455 | REPLACED | 78380527 | NO LOSS |
| 78240419 | NO PURCHASE | 78053361 | NO PURCHASE | 78144456 | REPLACED | 78380529 | NO PURCHASE |
| 78240420 | NO PURCHASE | 78053371 | NO PURCHASE | 78144457 | REPLACED | 78380530 | NO PURCHASE |
| 78240421 | NO PURCHASE | 78053380 | NO PURCHASE | 78144458 | REPLACED | 78380531 | NO PURCHASE |
| 78240422 | NO PURCHASE | 78053448 | NO PURCHASE | 78144459 | REPLACED | 78380532 | NO PURCHASE |
| 78240423 | NO PURCHASE | 78053486 | NO PURCHASE | 78144460 | REPLACED | 78380533 | NO PURCHASE |
| 78240424 | NO PURCHASE | 78053490 | NO PURCHASE | 78144461 | REPLACED | 78380534 | NO PURCHASE |
| 78240425 | NO PURCHASE | 78053495 | NO PURCHASE | 78144462 | REPLACED | 78380535 | NO PURCHASE |
| 78240426 | NO PURCHASE | 78053507 | NO PURCHASE | 78144463 | REPLACED | 78380536 | NO PURCHASE |
| 78240427 | NO PURCHASE | 78053529 | NO PURCHASE | 78144464 | REPLACED | 78380537 | NO PURCHASE |
| 78240428 | NO PURCHASE | 78053535 | NO PURCHASE | 78144465 | REPLACED | 78380538 | NO PURCHASE |
| 78240429 | NO PURCHASE | 78053595 | NO PURCHASE | 78144466 | REPLACED | 78380539 | NO PURCHASE |
| 78240430 | NO PURCHASE | 78053608 | NO PURCHASE | 78144467 | REPLACED | 78380540 | NO PURCHASE |
| 78240431 | NO PURCHASE | 78053635 | NO PURCHASE | 78144468 | REPLACED | 78380541 | NO PURCHASE |
| 78240432 | NO PURCHASE | 78053657 | NO PURCHASE | 78144469 | REPLACED | 78380542 | NO PURCHASE |
| 78240433 | NO PURCHASE | 78053726 | NO PURCHASE | 78144470 | REPLACED | 78380543 | NO PURCHASE |
| 78240434 | NO PURCHASE | 78053733 | NO PURCHASE | 78144471 | REPLACED | 78380544 | NO PURCHASE |
| 78240435 | NO PURCHASE | 78053779 | NO LOSS | 78144472 | REPLACED | 78380545 | NO PURCHASE |
| 78240436 | NO PURCHASE | 78053782 | NO LOSS | 78144473 | REPLACED | 78380546 | NO PURCHASE |
| 78240437 | NO PURCHASE | 78053786 | NO LOSS | 78144474 | REPLACED | 78380547 | NO PURCHASE |
| 78240438 | NO PURCHASE | 78053788 | NO LOSS | 78144475 | REPLACED | 78380548 | NO PURCHASE |
| 78240439 | NO PURCHASE | 78053791 | NO LOSS | 78144476 | REPLACED | 78380549 | NO PURCHASE |
| 78240440 | NO PURCHASE | 78053797 | DUPLICATE | 78144477 | REPLACED | 78380550 | NO PURCHASE |
| 78240441 | NO PURCHASE | 78053798 | NO LOSS | 78144478 | REPLACED | 78380551 | NO PURCHASE |
| 78240442 | NO LOSS | 78053804 | NO LOSS | 78144479 | REPLACED | 78380552 | NO PURCHASE |
| 78240443 | NO PURCHASE | 78053806 | NO PURCHASE | 78144480 | REPLACED | 78380553 | NO PURCHASE |
| 78240444 | NO PURCHASE | 78053808 | NO PURCHASE | 78144481 | REPLACED | 78380554 | NO PURCHASE |
| 78240445 | NO PURCHASE | 78053817 | NO PURCHASE | 78144482 | REPLACED | 78380555 | NO PURCHASE |
| 78240446 | NO PURCHASE | 78053818 | NO LOSS | 78144483 | REPLACED | 78380556 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240447 | NO PURCHASE | 78053820 | NO PURCHASE | 78144484 | REPLACED | 78380557 | NO LOSS |
| 78240448 | NO PURCHASE | 78053821 | NO PURCHASE | 78144485 | REPLACED | 78380558 | NO LOSS |
| 78240449 | NO PURCHASE | 78053825 | NO LOSS | 78144486 | REPLACED | 78380559 | NO LOSS |
| 78240450 | NO PURCHASE | 78053827 | NO LOSS | 78144487 | REPLACED | 78380561 | NO LOSS |
| 78240451 | NO LOSS | 78053828 | NO LOSS | 78144488 | REPLACED | 78380562 | NO LOSS |
| 78240453 | NO PURCHASE | 78053829 | NO LOSS | 78144489 | REPLACED | 78380563 | NO PURCHASE |
| 78240454 | NO PURCHASE | 78053831 | NO LOSS | 78144490 | REPLACED | 78380564 | NO LOSS |
| 78240455 | NO PURCHASE | 78053832 | NO LOSS | 78144491 | REPLACED | 78380569 | NO PURCHASE |
| 78240456 | NO PURCHASE | 78053833 | NO LOSS | 78144492 | REPLACED | 78380570 | NO LOSS |
| 78240457 | NO PURCHASE | 78053834 | NO LOSS | 78144493 | REPLACED | 78380571 | NO LOSS |
| 78240458 | NO PURCHASE | 78053835 | NO LOSS | 78144494 | REPLACED | 78380572 | NO PURCHASE |
| 78240459 | NO LOSS | 78053836 | NO LOSS | 78144495 | REPLACED | 78380575 | NO LOSS |
| 78240460 | NO PURCHASE | 78053837 | NO LOSS | 78144496 | REPLACED | 78380576 | NO LOSS |
| 78240461 | NO PURCHASE | 78053838 | NO LOSS | 78144497 | REPLACED | 78380579 | NO LOSS |
| 78240462 | NO PURCHASE | 78053839 | NO LOSS | 78144498 | REPLACED | 78380584 | NO PURCHASE |
| 78240463 | NO PURCHASE | 78053842 | NO LOSS | 78144499 | REPLACED | 78380585 | NO LOSS |
| 78240464 | NO PURCHASE | 78053843 | NO LOSS | 78144500 | REPLACED | 78380587 | NO LOSS |
| 78240465 | NO LOSS | 78053844 | NO LOSS | 78144501 | REPLACED | 78380589 | NO LOSS |
| 78240466 | NO PURCHASE | 78053845 | NO LOSS | 78144502 | REPLACED | 78380596 | NO PURCHASE |
| 78240467 | NO PURCHASE | 78053846 | NO LOSS | 78144503 | REPLACED | 78380597 | NO LOSS |
| 78240468 | NO LOSS | 78053848 | NO LOSS | 78144504 | REPLACED | 78380598 | NO LOSS |
| 78240469 | NO LOSS | 78053850 | NO LOSS | 78144505 | REPLACED | 78380600 | NO LOSS |
| 78240470 | NO PURCHASE | 78053851 | NO LOSS | 78144506 | REPLACED | 78380601 | NO LOSS |
| 78240471 | NO PURCHASE | 78053852 | NO LOSS | 78144507 | REPLACED | 78380607 | NO LOSS |
| 78240472 | NO LOSS | 78053855 | NO LOSS | 78144508 | REPLACED | 78380608 | NO LOSS |
| 78240473 | NO PURCHASE | 78053856 | NO LOSS | 78144509 | REPLACED | 78380610 | NO LOSS |
| 78240474 | NO PURCHASE | 78053857 | NO LOSS | 78144510 | REPLACED | 78380612 | NO PURCHASE |
| 78240475 | NO PURCHASE | 78053861 | NO LOSS | 78144511 | REPLACED | 78380613 | NO PURCHASE |
| 78240476 | NO PURCHASE | 78053862 | NO LOSS | 78144512 | REPLACED | 78380614 | NO LOSS |
| 78240477 | NO PURCHASE | 78053863 | NO PURCHASE | 78144513 | REPLACED | 78380617 | NO PURCHASE |
| 78240478 | NO PURCHASE | 78053864 | NO PURCHASE | 78144514 | REPLACED | 78380619 | NO LOSS |
| 78240479 | NO PURCHASE | 78053866 | NO LOSS | 78144515 | REPLACED | 78380620 | NO LOSS |
| 78240480 | NO PURCHASE | 78053869 | NO LOSS | 78144516 | REPLACED | 78380623 | NO LOSS |
| 78240481 | NO PURCHASE | 78053870 | NO LOSS | 78144517 | REPLACED | 78380625 | NO PURCHASE |
| 78240482 | NO PURCHASE | 78053871 | NO PURCHASE | 78144518 | REPLACED | 78380627 | NO LOSS |
| 78240483 | NO LOSS | 78053876 | NO PURCHASE | 78144519 | REPLACED | 78380628 | NO LOSS |
| 78240484 | NO PURCHASE | 78053893 | NO LOSS | 78144520 | REPLACED | 78380629 | NO LOSS |
| 78240485 | NO PURCHASE | 78053894 | NO PURCHASE | 78144521 | REPLACED | 78380630 | NO LOSS |
| 78240486 | NO LOSS | 78053903 | NO LOSS | 78144522 | REPLACED | 78380634 | NO LOSS |
| 78240487 | NO LOSS | 78053905 | NO LOSS | 78144523 | REPLACED | 78380638 | NO LOSS |
| 78240488 | NO PURCHASE | 78053906 | NO LOSS | 78144524 | REPLACED | 78380644 | NO LOSS |
| 78240489 | NO PURCHASE | 78053911 | NO PURCHASE | 78144525 | REPLACED | 78380648 | NO LOSS |
| 78240490 | NO PURCHASE | 78053912 | NO LOSS | 78144526 | REPLACED | 78380649 | NO LOSS |
| 78240492 | NO PURCHASE | 78053913 | NO LOSS | 78144527 | REPLACED | 78380652 | NO LOSS |
| 78240493 | NO PURCHASE | 78053925 | NO LOSS | 78144528 | REPLACED | 78380655 | NO PURCHASE |
| 78240494 | NO PURCHASE | 78053929 | DUPLICATE | 78144529 | REPLACED | 78380656 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240495 | NO PURCHASE | 78053940 | NO PURCHASE | 78144530 | REPLACED | 78380657 | NO LOSS |
| 78240496 | NO PURCHASE | 78053941 | NO PURCHASE | 78144531 | REPLACED | 78380658 | NO PURCHASE |
| 78240497 | NO PURCHASE | 78053942 | NO PURCHASE | 78144532 | REPLACED | 78380659 | NO PURCHASE |
| 78240498 | NO PURCHASE | 78053943 | NO PURCHASE | 78144533 | REPLACED | 78380660 | NO LOSS |
| 78240499 | NO PURCHASE | 78053955 | NO LOSS | 78144534 | REPLACED | 78380662 | NO PURCHASE |
| 78240500 | NO LOSS | 78053956 | NO PURCHASE | 78144535 | REPLACED | 78380663 | NO PURCHASE |
| 78240501 | NO LOSS | 78053959 | NO PURCHASE | 78144536 | REPLACED | 78380664 | NO LOSS |
| 78240502 | NO PURCHASE | 78053965 | NO LOSS | 78144537 | REPLACED | 78380665 | NO PURCHASE |
| 78240503 | NO LOSS | 78053967 | NO PURCHASE | 78144538 | REPLACED | 78380666 | NO PURCHASE |
| 78240504 | NO LOSS | 78053968 | NO PURCHASE | 78144539 | REPLACED | 78380670 | NO PURCHASE |
| 78240505 | NO LOSS | 78053969 | NO LOSS | 78144540 | REPLACED | 78380674 | NO LOSS |
| 78240506 | NO PURCHASE | 78053980 | NO LOSS | 78144541 | REPLACED | 78380675 | NO LOSS |
| 78240507 | NO PURCHASE | 78053990 | NO LOSS | 78144542 | REPLACED | 78380679 | NO LOSS |
| 78240508 | NO PURCHASE | 78053993 | NO LOSS | 78144543 | REPLACED | 78380683 | NO LOSS |
| 78240509 | NO PURCHASE | 78053997 | NO PURCHASE | 78144544 | REPLACED | 78380686 | NO LOSS |
| 78240510 | NO PURCHASE | 78054000 | NO PURCHASE | 78144545 | REPLACED | 78380688 | NO PURCHASE |
| 78240511 | NO PURCHASE | 78054001 | NO LOSS | 78144546 | REPLACED | 78380689 | NO PURCHASE |
| 78240512 | NO PURCHASE | 78054002 | NO LOSS | 78144547 | REPLACED | 78380690 | NO PURCHASE |
| 78240513 | NO PURCHASE | 78054003 | NO LOSS | 78144548 | REPLACED | 78380692 | NO LOSS |
| 78240514 | NO PURCHASE | 78054004 | NO LOSS | 78144549 | REPLACED | 78380693 | NO PURCHASE |
| 78240515 | NO PURCHASE | 78054005 | NO LOSS | 78144550 | REPLACED | 78380694 | NO PURCHASE |
| 78240516 | NO PURCHASE | 78054006 | NO PURCHASE | 78144551 | REPLACED | 78380695 | NO PURCHASE |
| 78240517 | NO PURCHASE | 78054041 | NO LOSS | 78144552 | REPLACED | 78380701 | NO LOSS |
| 78240518 | NO PURCHASE | 78054043 | NO LOSS | 78144553 | REPLACED | 78380702 | NO LOSS |
| 78240519 | NO PURCHASE | 78054044 | NO PURCHASE | 78144554 | REPLACED | 78380703 | NO PURCHASE |
| 78240520 | NO PURCHASE | 78054048 | NO LOSS | 78144555 | REPLACED | 78380704 | NO PURCHASE |
| 78240521 | NO PURCHASE | 78054049 | NO PURCHASE | 78144556 | REPLACED | 78380705 | NO PURCHASE |
| 78240522 | NO PURCHASE | 78054052 | NO LOSS | 78144557 | REPLACED | 78380706 | NO PURCHASE |
| 78240523 | NO PURCHASE | 78054053 | NO LOSS | 78144558 | REPLACED | 78380707 | NO PURCHASE |
| 78240524 | NO LOSS | 78054054 | NO LOSS | 78144559 | REPLACED | 78380708 | NO PURCHASE |
| 78240525 | NO PURCHASE | 78054058 | NO LOSS | 78144560 | REPLACED | 78380709 | NO LOSS |
| 78240526 | NO PURCHASE | 78054060 | NO LOSS | 78144561 | REPLACED | 78380710 | NO PURCHASE |
| 78240527 | NO PURCHASE | 78054061 | NO LOSS | 78144562 | REPLACED | 78380711 | NO PURCHASE |
| 78240528 | NO PURCHASE | 78054064 | NO PURCHASE | 78144563 | REPLACED | 78380713 | NO PURCHASE |
| 78240529 | NO PURCHASE | 78054074 | NO LOSS | 78144564 | REPLACED | 78380715 | NO PURCHASE |
| 78240530 | NO PURCHASE | 78054076 | NO PURCHASE | 78144565 | REPLACED | 78380716 | NO LOSS |
| 78240531 | NO PURCHASE | 78054078 | NO LOSS | 78144566 | REPLACED | 78380718 | NO LOSS |
| 78240532 | NO PURCHASE | 78054079 | NO LOSS | 78144567 | REPLACED | 78380719 | NO LOSS |
| 78240533 | NO PURCHASE | 78054082 | NO LOSS | 78144568 | REPLACED | 78380720 | NO LOSS |
| 78240534 | NO PURCHASE | 78054084 | NO LOSS | 78144569 | REPLACED | 78380721 | NO LOSS |
| 78240535 | NO PURCHASE | 78054088 | NO PURCHASE | 78144570 | REPLACED | 78380722 | NO LOSS |
| 78240536 | NO PURCHASE | 78054100 | NO LOSS | 78144571 | REPLACED | 78380724 | NO LOSS |
| 78240537 | NO PURCHASE | 78054118 | NO LOSS | 78144572 | REPLACED | 78380725 | NO LOSS |
| 78240538 | NO PURCHASE | 78054119 | NO LOSS | 78144573 | REPLACED | 78380726 | NO PURCHASE |
| 78240539 | NO PURCHASE | 78054126 | NO PURCHASE | 78144574 | REPLACED | 78380727 | NO LOSS |
| 78240540 | NO PURCHASE | 78054127 | NO LOSS | 78144575 | REPLACED | 78380728 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240541 | NO PURCHASE | 78054129 | NO LOSS | 78144576 | REPLACED | 78380729 | NO PURCHASE |
| 78240542 | NO PURCHASE | 78054130 | NO LOSS | 78144577 | REPLACED | 78380730 | NO LOSS |
| 78240543 | NO PURCHASE | 78054132 | NO LOSS | 78144578 | REPLACED | 78380731 | NO PURCHASE |
| 78240544 | NO PURCHASE | 78054133 | NO LOSS | 78144579 | REPLACED | 78380732 | NO LOSS |
| 78240545 | NO PURCHASE | 78054137 | NO LOSS | 78144580 | REPLACED | 78380733 | NO PURCHASE |
| 78240546 | NO PURCHASE | 78054142 | NO LOSS | 78144581 | REPLACED | 78380734 | NO LOSS |
| 78240547 | NO PURCHASE | 78054143 | NO LOSS | 78144582 | REPLACED | 78380735 | NO LOSS |
| 78240548 | NO LOSS | 78054147 | NO LOSS | 78144583 | REPLACED | 78380736 | NO LOSS |
| 78240549 | NO PURCHASE | 78054148 | NO LOSS | 78144584 | REPLACED | 78380740 | NO PURCHASE |
| 78240550 | NO PURCHASE | 78054150 | NO LOSS | 78144585 | REPLACED | 78380741 | NO PURCHASE |
| 78240551 | NO PURCHASE | 78054157 | NO PURCHASE | 78144586 | REPLACED | 78380742 | NO LOSS |
| 78240552 | NO PURCHASE | 78054158 | NO PURCHASE | 78144587 | REPLACED | 78380743 | NO PURCHASE |
| 78240554 | NO PURCHASE | 78054159 | NO PURCHASE | 78144588 | REPLACED | 78380744 | NO PURCHASE |
| 78240555 | NO PURCHASE | 78054162 | NO PURCHASE | 78144589 | REPLACED | 78380746 | NO PURCHASE |
| 78240556 | NO PURCHASE | 78054163 | NO PURCHASE | 78144590 | REPLACED | 78380747 | NO PURCHASE |
| 78240557 | NO PURCHASE | 78054164 | NO PURCHASE | 78144591 | REPLACED | 78380754 | NO LOSS |
| 78240558 | NO PURCHASE | 78054165 | NO PURCHASE | 78144592 | REPLACED | 78380756 | NO LOSS |
| 78240559 | NO PURCHASE | 78054170 | NO PURCHASE | 78144593 | REPLACED | 78380760 | NO LOSS |
| 78240560 | NO LOSS | 78054171 | NO PURCHASE | 78144594 | REPLACED | 78380763 | NO PURCHASE |
| 78240561 | NO PURCHASE | 78054173 | NO PURCHASE | 78144595 | REPLACED | 78380764 | NO PURCHASE |
| 78240562 | NO PURCHASE | 78054178 | NO LOSS | 78144596 | REPLACED | 78380765 | NO PURCHASE |
| 78240563 | NO PURCHASE | 78054182 | NO LOSS | 78144597 | REPLACED | 78380766 | NO PURCHASE |
| 78240564 | NO PURCHASE | 78054189 | NO LOSS | 78144598 | REPLACED | 78380769 | NO LOSS |
| 78240565 | NO PURCHASE | 78054190 | NO PURCHASE | 78144599 | REPLACED | 78380770 | NO LOSS |
| 78240566 | NO PURCHASE | 78054200 | NO PURCHASE | 78144600 | REPLACED | 78380771 | NO PURCHASE |
| 78240567 | NO PURCHASE | 78054205 | NO PURCHASE | 78144601 | REPLACED | 78380772 | NO LOSS |
| 78240568 | NO PURCHASE | 78054206 | NO LOSS | 78144602 | REPLACED | 78380773 | NO PURCHASE |
| 78240569 | NO PURCHASE | 78054208 | NO LOSS | 78144603 | REPLACED | 78380778 | NO LOSS |
| 78240570 | NO PURCHASE | 78054210 | NO PURCHASE | 78144604 | REPLACED | 78380781 | NO PURCHASE |
| 78240571 | NO LOSS | 78054214 | NO LOSS | 78144605 | REPLACED | 78380782 | NO LOSS |
| 78240572 | NO PURCHASE | 78054216 | NO LOSS | 78144606 | REPLACED | 78380783 | NO LOSS |
| 78240573 | NO PURCHASE | 78054217 | NO LOSS | 78144607 | REPLACED | 78380784 | NO LOSS |
| 78240574 | NO PURCHASE | 78054221 | NO LOSS | 78144608 | REPLACED | 78380785 | NO LOSS |
| 78240576 | NO PURCHASE | 78054224 | NO LOSS | 78144609 | REPLACED | 78380786 | NO PURCHASE |
| 78240577 | NO PURCHASE | 78054227 | NO LOSS | 78144610 | REPLACED | 78380787 | NO PURCHASE |
| 78240578 | NO PURCHASE | 78054228 | NO LOSS | 78144611 | REPLACED | 78380788 | NO PURCHASE |
| 78240579 | NO PURCHASE | 78054229 | NO LOSS | 78144612 | REPLACED | 78380792 | NO PURCHASE |
| 78240580 | NO PURCHASE | 78054230 | NO LOSS | 78144613 | REPLACED | 78380799 | NO LOSS |
| 78240581 | NO PURCHASE | 78054242 | NO LOSS | 78144614 | REPLACED | 78380800 | NO LOSS |
| 78240582 | NO PURCHASE | 78054244 | NO LOSS | 78144615 | REPLACED | 78380801 | NO LOSS |
| 78240583 | NO PURCHASE | 78054250 | NO LOSS | 78144616 | REPLACED | 78380802 | NO LOSS |
| 78240584 | NO PURCHASE | 78054251 | NO PURCHASE | 78144617 | REPLACED | 78380803 | NO LOSS |
| 78240585 | NO PURCHASE | 78054255 | NO LOSS | 78144618 | REPLACED | 78380804 | NO PURCHASE |
| 78240586 | NO PURCHASE | 78054258 | NO PURCHASE | 78144619 | REPLACED | 78380806 | NO LOSS |
| 78240587 | NO LOSS | 78054259 | NO PURCHASE | 78144620 | REPLACED | 78380807 | NO LOSS |
| 78240588 | NO PURCHASE | 78054260 | NO PURCHASE | 78144621 | REPLACED | 78380810 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240589 | NO PURCHASE | 78054261 | NO LOSS | 78144622 | REPLACED | 78380811 | NO PURCHASE |
| 78240590 | NO PURCHASE | 78054262 | NO PURCHASE | 78144623 | REPLACED | 78380812 | NO PURCHASE |
| 78240591 | NO PURCHASE | 78054267 | NO PURCHASE | 78144624 | REPLACED | 78380813 | NO PURCHASE |
| 78240592 | NO PURCHASE | 78054271 | NO LOSS | 78144625 | REPLACED | 78380816 | NO PURCHASE |
| 78240593 | NO PURCHASE | 78054272 | NO LOSS | 78144626 | REPLACED | 78380817 | NO PURCHASE |
| 78240596 | NO PURCHASE | 78054276 | NO PURCHASE | 78144627 | REPLACED | 78380818 | NO PURCHASE |
| 78240597 | NO PURCHASE | 78054278 | NO LOSS | 78144628 | REPLACED | 78380819 | NO PURCHASE |
| 78240598 | NO PURCHASE | 78054279 | NO LOSS | 78144629 | REPLACED | 78380820 | NO LOSS |
| 78240599 | NO PURCHASE | 78054280 | NO LOSS | 78144630 | REPLACED | 78380823 | NO LOSS |
| 78240601 | NO PURCHASE | 78054281 | NO LOSS | 78144631 | REPLACED | 78380827 | NO PURCHASE |
| 78240602 | NO PURCHASE | 78054282 | NO PURCHASE | 78144632 | REPLACED | 78380829 | NO LOSS |
| 78240603 | NO PURCHASE | 78054285 | NO LOSS | 78144633 | REPLACED | 78380836 | NO PURCHASE |
| 78240604 | NO LOSS | 78054286 | NO PURCHASE | 78144634 | REPLACED | 78380838 | NO PURCHASE |
| 78240605 | NO PURCHASE | 78054287 | NO LOSS | 78144635 | REPLACED | 78380839 | NO LOSS |
| 78240606 | NO PURCHASE | 78054288 | NO LOSS | 78144636 | REPLACED | 78380840 | NO LOSS |
| 78240607 | NO PURCHASE | 78054289 | NO LOSS | 78144637 | REPLACED | 78380842 | NO LOSS |
| 78240608 | NO LOSS | 78054290 | NO LOSS | 78144638 | REPLACED | 78380844 | NO LOSS |
| 78240609 | NO PURCHASE | 78054291 | NO PURCHASE | 78144639 | REPLACED | 78380848 | NO LOSS |
| 78240610 | NO PURCHASE | 78054292 | NO LOSS | 78144640 | REPLACED | 78380858 | NO LOSS |
| 78240611 | NO PURCHASE | 78054294 | NO LOSS | 78144641 | REPLACED | 78380859 | NO LOSS |
| 78240612 | NO PURCHASE | 78054295 | NO LOSS | 78144642 | REPLACED | 78380862 | NO PURCHASE |
| 78240613 | NO PURCHASE | 78054297 | NO LOSS | 78144643 | REPLACED | 78380864 | NO LOSS |
| 78240614 | NO PURCHASE | 78054302 | NO LOSS | 78144644 | REPLACED | 78380865 | NO LOSS |
| 78240615 | NO PURCHASE | 78054306 | NO PURCHASE | 78144645 | REPLACED | 78380868 | NO LOSS |
| 78240616 | NO PURCHASE | 78054308 | NO PURCHASE | 78144646 | REPLACED | 78380871 | NO PURCHASE |
| 78240617 | NO PURCHASE | 78054309 | NO PURCHASE | 78144647 | REPLACED | 78380872 | NO LOSS |
| 78240618 | NO PURCHASE | 78054311 | NO PURCHASE | 78144648 | REPLACED | 78380876 | NO PURCHASE |
| 78240619 | NO PURCHASE | 78054313 | NO PURCHASE | 78144649 | REPLACED | 78380877 | NO PURCHASE |
| 78240621 | NO PURCHASE | 78054314 | NO PURCHASE | 78144650 | REPLACED | 78380878 | NO LOSS |
| 78240622 | NO PURCHASE | 78054319 | NO LOSS | 78144651 | REPLACED | 78380888 | NO LOSS |
| 78240623 | NO PURCHASE | 78054322 | NO LOSS | 78144652 | REPLACED | 78380889 | NO PURCHASE |
| 78240624 | NO PURCHASE | 78054325 | NO LOSS | 78144653 | REPLACED | 78380890 | NO LOSS |
| 78240625 | NO PURCHASE | 78054330 | NO LOSS | 78144654 | REPLACED | 78380891 | NO LOSS |
| 78240626 | NO PURCHASE | 78054331 | NO LOSS | 78144655 | REPLACED | 78380892 | NO LOSS |
| 78240627 | NO PURCHASE | 78054333 | NO LOSS | 78144656 | REPLACED | 78380894 | NO LOSS |
| 78240629 | NO PURCHASE | 78054336 | NO LOSS | 78144657 | REPLACED | 78380895 | NO PURCHASE |
| 78240630 | NO PURCHASE | 78054349 | NO LOSS | 78144658 | REPLACED | 78380896 | NO PURCHASE |
| 78240631 | NO PURCHASE | 78054358 | NO LOSS | 78144659 | REPLACED | 78380897 | NO LOSS |
| 78240632 | NO PURCHASE | 78054359 | NO LOSS | 78144660 | REPLACED | 78380903 | NO PURCHASE |
| 78240633 | NO PURCHASE | 78054360 | NO LOSS | 78144661 | REPLACED | 78380905 | NO LOSS |
| 78240634 | NO LOSS | 78054362 | NO PURCHASE | 78144662 | REPLACED | 78380907 | NO LOSS |
| 78240635 | NO PURCHASE | 78054365 | NO LOSS | 78144663 | REPLACED | 78380908 | NO PURCHASE |
| 78240636 | NO PURCHASE | 78054366 | NO LOSS | 78144664 | REPLACED | 78380912 | NO PURCHASE |
| 78240637 | NO PURCHASE | 78054370 | NO LOSS | 78144665 | REPLACED | 78380913 | NO PURCHASE |
| 78240638 | NO PURCHASE | 78054373 | NO LOSS | 78144666 | REPLACED | 78380914 | NO PURCHASE |
| 78240639 | NO PURCHASE | 78054380 | NO LOSS | 78144667 | REPLACED | 78380915 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240640 | NO PURCHASE | 78054386 | NO PURCHASE | 78144668 | REPLACED | 78380916 | NO LOSS |
| 78240641 | NO PURCHASE | 78054387 | NO LOSS | 78144669 | REPLACED | 78380917 | NO LOSS |
| 78240642 | NO PURCHASE | 78054388 | NO LOSS | 78144670 | REPLACED | 78380919 | NO PURCHASE |
| 78240643 | NO PURCHASE | 78054392 | NO LOSS | 78144671 | REPLACED | 78380923 | NO LOSS |
| 78240644 | NO PURCHASE | 78054393 | NO PURCHASE | 78144672 | REPLACED | 78380924 | NO LOSS |
| 78240645 | NO PURCHASE | 78054394 | NO LOSS | 78144673 | REPLACED | 78380925 | NO LOSS |
| 78240646 | NO PURCHASE | 78054395 | NO PURCHASE | 78144674 | REPLACED | 78380926 | NO PURCHASE |
| 78240647 | NO PURCHASE | 78054398 | NO LOSS | 78144675 | REPLACED | 78380927 | NO PURCHASE |
| 78240648 | NO PURCHASE | 78054400 | NO LOSS | 78144676 | REPLACED | 78380928 | NO PURCHASE |
| 78240649 | NO PURCHASE | 78054401 | NO PURCHASE | 78144677 | REPLACED | 78380929 | NO LOSS |
| 78240650 | NO LOSS | 78054403 | NO LOSS | 78144678 | REPLACED | 78380930 | NO LOSS |
| 78240651 | NO PURCHASE | 78054406 | NO PURCHASE | 78144679 | REPLACED | 78380931 | NO LOSS |
| 78240652 | NO PURCHASE | 78054409 | NO LOSS | 78144680 | REPLACED | 78380932 | NO LOSS |
| 78240653 | NO PURCHASE | 78054410 | NO LOSS | 78144681 | REPLACED | 78380934 | NO LOSS |
| 78240654 | NO PURCHASE | 78054411 | NO LOSS | 78144682 | REPLACED | 78380937 | NO LOSS |
| 78240655 | NO PURCHASE | 78054414 | NO PURCHASE | 78144683 | REPLACED | 78380939 | NO LOSS |
| 78240656 | NO PURCHASE | 78054415 | NO PURCHASE | 78144684 | REPLACED | 78380940 | NO LOSS |
| 78240657 | NO PURCHASE | 78054416 | NO LOSS | 78144685 | REPLACED | 78380942 | NO LOSS |
| 78240658 | NO PURCHASE | 78054417 | NO LOSS | 78144686 | REPLACED | 78380944 | NO LOSS |
| 78240659 | NO PURCHASE | 78054418 | NO PURCHASE | 78144687 | REPLACED | 78380945 | NO LOSS |
| 78240660 | NO LOSS | 78054419 | NO PURCHASE | 78144688 | REPLACED | 78380946 | NO LOSS |
| 78240661 | NO PURCHASE | 78054420 | NO LOSS | 78144689 | REPLACED | 78380952 | NO PURCHASE |
| 78240662 | NO PURCHASE | 78054424 | NO LOSS | 78144690 | REPLACED | 78380954 | NO LOSS |
| 78240663 | NO LOSS | 78054425 | NO LOSS | 78144691 | REPLACED | 78380955 | NO LOSS |
| 78240664 | NO LOSS | 78054433 | NO LOSS | 78144692 | REPLACED | 78380956 | NO LOSS |
| 78240665 | NO PURCHASE | 78054434 | NO LOSS | 78144693 | REPLACED | 78380959 | NO PURCHASE |
| 78240666 | NO PURCHASE | 78054435 | NO PURCHASE | 78144694 | REPLACED | 78380961 | NO PURCHASE |
| 78240667 | NO PURCHASE | 78054436 | NO LOSS | 78144695 | REPLACED | 78380962 | NO PURCHASE |
| 78240668 | NO PURCHASE | 78054438 | NO LOSS | 78144696 | REPLACED | 78380968 | NO PURCHASE |
| 78240669 | NO PURCHASE | 78054439 | NO PURCHASE | 78144697 | REPLACED | 78380971 | NO PURCHASE |
| 78240670 | NO PURCHASE | 78054440 | NO LOSS | 78144698 | REPLACED | 78380973 | NO PURCHASE |
| 78240671 | NO PURCHASE | 78054441 | NO LOSS | 78144699 | REPLACED | 78380974 | NO PURCHASE |
| 78240672 | NO PURCHASE | 78054442 | NO LOSS | 78144700 | REPLACED | 78380976 | NO LOSS |
| 78240673 | NO LOSS | 78054443 | NO LOSS | 78144701 | REPLACED | 78380978 | NO LOSS |
| 78240674 | NO PURCHASE | 78054454 | NO LOSS | 78144702 | REPLACED | 78380981 | NO LOSS |
| 78240675 | NO PURCHASE | 78054457 | NO LOSS | 78144703 | REPLACED | 78380984 | NO LOSS |
| 78240676 | NO PURCHASE | 78054460 | NO PURCHASE | 78144704 | REPLACED | 78380985 | NO PURCHASE |
| 78240677 | NO PURCHASE | 78054462 | NO LOSS | 78144705 | REPLACED | 78380986 | NO LOSS |
| 78240678 | NO PURCHASE | 78054467 | NO LOSS | 78144706 | REPLACED | 78380987 | NO PURCHASE |
| 78240680 | NO PURCHASE | 78054469 | NO LOSS | 78144707 | REPLACED | 78380988 | NO LOSS |
| 78240681 | NO PURCHASE | 78054477 | NO PURCHASE | 78144708 | REPLACED | 78380989 | NO LOSS |
| 78240682 | NO PURCHASE | 78054506 | NO PURCHASE | 78144709 | REPLACED | 78380992 | NO LOSS |
| 78240683 | NO PURCHASE | 78054507 | NO LOSS | 78144710 | REPLACED | 78381007 | NO LOSS |
| 78240684 | NO PURCHASE | 78054522 | NO PURCHASE | 78144711 | REPLACED | 78381008 | NO LOSS |
| 78240685 | NO PURCHASE | 78054523 | NO PURCHASE | 78144712 | REPLACED | 78381010 | NO LOSS |
| 78240686 | NO PURCHASE | 78054530 | NO LOSS | 78144713 | REPLACED | 78381011 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240687 | NO LOSS | 78054535 | NO PURCHASE | 78144714 | REPLACED | 78381012 | NO PURCHASE |
| 78240688 | NO PURCHASE | 78054536 | NO PURCHASE | 78144715 | REPLACED | 78381015 | NO LOSS |
| 78240689 | NO PURCHASE | 78054537 | NO PURCHASE | 78144716 | REPLACED | 78381017 | NO LOSS |
| 78240690 | NO PURCHASE | 78054542 | NO PURCHASE | 78144717 | REPLACED | 78381019 | NO LOSS |
| 78240691 | NO PURCHASE | 78054543 | NO LOSS | 78144718 | REPLACED | 78381020 | NO LOSS |
| 78240692 | NO PURCHASE | 78054555 | NO PURCHASE | 78144719 | REPLACED | 78381026 | NO PURCHASE |
| 78240693 | NO PURCHASE | 78054568 | NO PURCHASE | 78144720 | REPLACED | 78381027 | NO LOSS |
| 78240694 | NO PURCHASE | 78054584 | NO PURCHASE | 78144721 | REPLACED | 78381028 | NO LOSS |
| 78240695 | NO PURCHASE | 78054587 | NO LOSS | 78144722 | REPLACED | 78381029 | NO LOSS |
| 78240696 | NO PURCHASE | 78054588 | NO LOSS | 78144723 | REPLACED | 78381032 | NO LOSS |
| 78240697 | NO PURCHASE | 78054589 | NO LOSS | 78144724 | REPLACED | 78381036 | NO PURCHASE |
| 78240698 | NO PURCHASE | 78054592 | NO PURCHASE | 78144725 | REPLACED | 78381037 | NO LOSS |
| 78240699 | NO PURCHASE | 78054595 | NO LOSS | 78144726 | REPLACED | 78381038 | NO LOSS |
| 78240700 | NO PURCHASE | 78054596 | NO PURCHASE | 78144727 | REPLACED | 78381045 | NO LOSS |
| 78240701 | NO PURCHASE | 78054605 | NO LOSS | 78144728 | REPLACED | 78381046 | NO LOSS |
| 78240702 | NO LOSS | 78054607 | NO LOSS | 78144729 | REPLACED | 78381052 | NO PURCHASE |
| 78240703 | NO PURCHASE | 78054612 | NO LOSS | 78144730 | REPLACED | 78381054 | NO PURCHASE |
| 78240704 | NO PURCHASE | 78054618 | NO LOSS | 78144731 | REPLACED | 78381056 | NO LOSS |
| 78240705 | NO PURCHASE | 78054626 | NO LOSS | 78144732 | REPLACED | 78381057 | NO PURCHASE |
| 78240706 | NO PURCHASE | 78054627 | NO LOSS | 78144733 | REPLACED | 78381058 | NO PURCHASE |
| 78240707 | NO PURCHASE | 78054629 | NO LOSS | 78144734 | REPLACED | 78381059 | NO LOSS |
| 78240708 | NO PURCHASE | 78054631 | NO PURCHASE | 78144735 | REPLACED | 78381069 | NO PURCHASE |
| 78240709 | NO PURCHASE | 78054632 | NO PURCHASE | 78144736 | REPLACED | 78381072 | NO LOSS |
| 78240710 | NO PURCHASE | 78054644 | NO LOSS | 78144737 | REPLACED | 78381080 | NO LOSS |
| 78240711 | NO PURCHASE | 78054653 | NO LOSS | 78144738 | REPLACED | 78381082 | NO LOSS |
| 78240712 | NO PURCHASE | 78054656 | NO LOSS | 78144739 | REPLACED | 78381083 | NO LOSS |
| 78240713 | NO PURCHASE | 78054657 | NO PURCHASE | 78144740 | REPLACED | 78381089 | NO LOSS |
| 78240714 | NO PURCHASE | 78054676 | NO LOSS | 78144741 | REPLACED | 78381090 | NO PURCHASE |
| 78240715 | NO PURCHASE | 78054682 | NO LOSS | 78144742 | REPLACED | 78381093 | NO PURCHASE |
| 78240716 | NO PURCHASE | 78054685 | NO LOSS | 78144743 | REPLACED | 78381097 | NO PURCHASE |
| 78240717 | NO PURCHASE | 78054687 | NO LOSS | 78144744 | REPLACED | 78381101 | NO PURCHASE |
| 78240718 | NO PURCHASE | 78054688 | NO LOSS | 78144745 | REPLACED | 78381103 | NO LOSS |
| 78240719 | NO PURCHASE | 78054697 | NO LOSS | 78144746 | REPLACED | 78381104 | NO LOSS |
| 78240720 | NO PURCHASE | 78054701 | NO PURCHASE | 78144747 | REPLACED | 78381109 | NO LOSS |
| 78240721 | NO PURCHASE | 78054702 | NO LOSS | 78144748 | REPLACED | 78381110 | NO LOSS |
| 78240722 | NO PURCHASE | 78054703 | NO LOSS | 78144749 | REPLACED | 78381112 | NO LOSS |
| 78240723 | NO LOSS | 78054707 | NO LOSS | 78144750 | REPLACED | 78381114 | NO LOSS |
| 78240724 | NO LOSS | 78054710 | NO LOSS | 78144751 | REPLACED | 78381118 | NO LOSS |
| 78240725 | NO LOSS | 78054721 | NO LOSS | 78144752 | REPLACED | 78381124 | NO PURCHASE |
| 78240726 | NO PURCHASE | 78054728 | NO LOSS | 78144753 | REPLACED | 78381129 | NO LOSS |
| 78240727 | NO PURCHASE | 78054729 | NO LOSS | 78144754 | REPLACED | 78381131 | NO PURCHASE |
| 78240729 | NO PURCHASE | 78054731 | NO LOSS | 78144755 | REPLACED | 78381134 | NO PURCHASE |
| 78240730 | NO PURCHASE | 78054732 | NO LOSS | 78144756 | REPLACED | 78381135 | NO LOSS |
| 78240732 | NO PURCHASE | 78054735 | NO LOSS | 78144757 | REPLACED | 78381136 | NO LOSS |
| 78240733 | NO PURCHASE | 78054739 | NO LOSS | 78144758 | REPLACED | 78381137 | NO PURCHASE |
| 78240734 | NO PURCHASE | 78054754 | NO LOSS | 78144759 | REPLACED | 78381138 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240735 | NO PURCHASE | 78054757 | NO LOSS | 78144760 | REPLACED | 78381139 | NO PURCHASE |
| 78240736 | NO PURCHASE | 78054760 | NO LOSS | 78144761 | REPLACED | 78381140 | NO PURCHASE |
| 78240737 | NO LOSS | 78054765 | NO LOSS | 78144762 | REPLACED | 78381141 | NO PURCHASE |
| 78240738 | NO PURCHASE | 78054766 | NO LOSS | 78144763 | REPLACED | 78381142 | NO PURCHASE |
| 78240739 | NO PURCHASE | 78054767 | NO PURCHASE | 78144764 | REPLACED | 78381143 | NO PURCHASE |
| 78240740 | NO PURCHASE | 78054770 | NO LOSS | 78144765 | REPLACED | 78381144 | NO PURCHASE |
| 78240741 | NO PURCHASE | 78054772 | NO LOSS | 78144766 | REPLACED | 78381145 | NO PURCHASE |
| 78240742 | NO PURCHASE | 78054773 | NO LOSS | 78144767 | REPLACED | 78381146 | NO PURCHASE |
| 78240743 | NO LOSS | 78054783 | NO LOSS | 78144768 | REPLACED | 78381147 | NO PURCHASE |
| 78240744 | NO PURCHASE | 78054790 | NO LOSS | 78144769 | REPLACED | 78381148 | NO PURCHASE |
| 78240745 | NO PURCHASE | 78054791 | NO LOSS | 78144770 | REPLACED | 78381149 | NO PURCHASE |
| 78240746 | NO PURCHASE | 78054792 | NO PURCHASE | 78144771 | REPLACED | 78381150 | NO LOSS |
| 78240747 | NO PURCHASE | 78054794 | NO PURCHASE | 78144772 | REPLACED | 78381152 | NO PURCHASE |
| 78240748 | NO PURCHASE | 78054797 | NO PURCHASE | 78144773 | REPLACED | 78381153 | NO PURCHASE |
| 78240749 | NO PURCHASE | 78054802 | NO PURCHASE | 78144774 | REPLACED | 78381156 | NO LOSS |
| 78240750 | NO PURCHASE | 78054803 | NO PURCHASE | 78144775 | REPLACED | 78381157 | NO PURCHASE |
| 78240751 | NO PURCHASE | 78054806 | NO PURCHASE | 78144776 | REPLACED | 78381160 | NO LOSS |
| 78240752 | NO PURCHASE | 78054807 | NO PURCHASE | 78144777 | REPLACED | 78381161 | NO PURCHASE |
| 78240753 | NO PURCHASE | 78054810 | NO PURCHASE | 78144778 | REPLACED | 78381168 | NO LOSS |
| 78240754 | NO PURCHASE | 78054811 | NO LOSS | 78144779 | REPLACED | 78381169 | NO PURCHASE |
| 78240755 | NO PURCHASE | 78054822 | NO PURCHASE | 78144780 | REPLACED | 78381171 | NO LOSS |
| 78240756 | NO PURCHASE | 78054824 | NO LOSS | 78144781 | REPLACED | 78381174 | NO LOSS |
| 78240757 | NO LOSS | 78054827 | NO LOSS | 78144782 | REPLACED | 78381176 | NO LOSS |
| 78240758 | NO PURCHASE | 78054829 | NO PURCHASE | 78144783 | REPLACED | 78381180 | NO LOSS |
| 78240759 | NO PURCHASE | 78054830 | NO PURCHASE | 78144784 | REPLACED | 78381181 | NO PURCHASE |
| 78240760 | NO PURCHASE | 78054831 | NO PURCHASE | 78144785 | REPLACED | 78381182 | NO LOSS |
| 78240761 | NO PURCHASE | 78054836 | NO PURCHASE | 78144786 | REPLACED | 78381183 | NO PURCHASE |
| 78240762 | NO PURCHASE | 78054840 | NO PURCHASE | 78144787 | REPLACED | 78381186 | NO LOSS |
| 78240763 | NO PURCHASE | 78054841 | NO PURCHASE | 78144788 | REPLACED | 78381187 | NO LOSS |
| 78240764 | NO PURCHASE | 78054842 | NO PURCHASE | 78144789 | REPLACED | 78381190 | NO LOSS |
| 78240765 | NO PURCHASE | 78054844 | NO PURCHASE | 78144790 | REPLACED | 78381192 | NO PURCHASE |
| 78240766 | NO PURCHASE | 78054847 | NO PURCHASE | 78144791 | REPLACED | 78381193 | NO PURCHASE |
| 78240767 | NO PURCHASE | 78054848 | NO LOSS | 78144792 | REPLACED | 78381194 | NO PURCHASE |
| 78240768 | NO PURCHASE | 78054851 | NO PURCHASE | 78144793 | REPLACED | 78381204 | NO PURCHASE |
| 78240769 | NO PURCHASE | 78054852 | NO PURCHASE | 78144794 | REPLACED | 78381205 | NO PURCHASE |
| 78240770 | NO LOSS | 78054854 | NO LOSS | 78144795 | REPLACED | 78381207 | NO PURCHASE |
| 78240771 | NO PURCHASE | 78054856 | NO PURCHASE | 78144796 | REPLACED | 78381209 | NO LOSS |
| 78240772 | NO PURCHASE | 78054861 | NO LOSS | 78144797 | REPLACED | 78381210 | NO PURCHASE |
| 78240773 | NO PURCHASE | 78054863 | NO LOSS | 78144798 | REPLACED | 78381212 | NO LOSS |
| 78240774 | NO PURCHASE | 78054864 | NO PURCHASE | 78144799 | REPLACED | 78381217 | NO LOSS |
| 78240775 | NO PURCHASE | 78054867 | NO PURCHASE | 78144800 | REPLACED | 78381218 | NO LOSS |
| 78240776 | NO LOSS | 78054868 | NO PURCHASE | 78144801 | REPLACED | 78381223 | NO PURCHASE |
| 78240777 | NO PURCHASE | 78054869 | NO PURCHASE | 78144802 | REPLACED | 78381226 | NO LOSS |
| 78240778 | NO PURCHASE | 78054874 | NO PURCHASE | 78144803 | REPLACED | 78381234 | NO LOSS |
| 78240779 | NO LOSS | 78054876 | NO LOSS | 78144804 | REPLACED | 78381235 | NO LOSS |
| 78240780 | NO LOSS | 78054877 | NO LOSS | 78144805 | REPLACED | 78381240 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240781 | NO PURCHASE | 78054878 | NO PURCHASE | 78144806 | REPLACED | 78381241 | NO LOSS |
| 78240782 | NO PURCHASE | 78054879 | NO PURCHASE | 78144807 | REPLACED | 78381243 | NO LOSS |
| 78240783 | NO PURCHASE | 78054880 | NO PURCHASE | 78144808 | REPLACED | 78381245 | NO PURCHASE |
| 78240784 | NO PURCHASE | 78054881 | NO PURCHASE | 78144809 | REPLACED | 78381246 | NO LOSS |
| 78240785 | NO PURCHASE | 78054882 | NO PURCHASE | 78144810 | REPLACED | 78381255 | NO PURCHASE |
| 78240786 | NO PURCHASE | 78054883 | NO PURCHASE | 78144811 | REPLACED | 78381256 | NO PURCHASE |
| 78240787 | NO PURCHASE | 78054884 | NO PURCHASE | 78144812 | REPLACED | 78381257 | NO PURCHASE |
| 78240788 | NO PURCHASE | 78054886 | NO PURCHASE | 78144813 | REPLACED | 78381258 | NO LOSS |
| 78240789 | NO PURCHASE | 78054889 | NO PURCHASE | 78144814 | REPLACED | 78381263 | NO LOSS |
| 78240790 | NO PURCHASE | 78054890 | NO PURCHASE | 78144815 | REPLACED | 78381264 | NO LOSS |
| 78240791 | NO PURCHASE | 78054892 | NO PURCHASE | 78144816 | REPLACED | 78381266 | NO LOSS |
| 78240792 | NO LOSS | 78054893 | NO LOSS | 78144817 | REPLACED | 78381269 | NO LOSS |
| 78240793 | NO PURCHASE | 78054894 | NO PURCHASE | 78144818 | REPLACED | 78381271 | NO PURCHASE |
| 78240794 | NO PURCHASE | 78054895 | NO PURCHASE | 78144819 | REPLACED | 78381274 | NO LOSS |
| 78240795 | NO PURCHASE | 78054896 | NO LOSS | 78144820 | REPLACED | 78381275 | NO PURCHASE |
| 78240796 | NO PURCHASE | 78054897 | NO PURCHASE | 78144821 | REPLACED | 78381283 | NO PURCHASE |
| 78240797 | NO PURCHASE | 78054898 | NO PURCHASE | 78144822 | REPLACED | 78381289 | NO LOSS |
| 78240798 | NO PURCHASE | 78054899 | NO PURCHASE | 78144823 | REPLACED | 78381290 | NO LOSS |
| 78240799 | NO PURCHASE | 78054900 | NO PURCHASE | 78144824 | REPLACED | 78381293 | NO LOSS |
| 78240800 | NO PURCHASE | 78054901 | NO PURCHASE | 78144825 | REPLACED | 78381295 | NO LOSS |
| 78240802 | NO PURCHASE | 78054902 | NO PURCHASE | 78144826 | REPLACED | 78381296 | NO LOSS |
| 78240803 | NO PURCHASE | 78054903 | NO LOSS | 78144827 | REPLACED | 78381298 | NO PURCHASE |
| 78240804 | NO PURCHASE | 78054904 | NO PURCHASE | 78144828 | REPLACED | 78381301 | NO LOSS |
| 78240805 | NO PURCHASE | 78054905 | NO PURCHASE | 78144829 | REPLACED | 78381302 | NO LOSS |
| 78240806 | NO PURCHASE | 78054907 | NO PURCHASE | 78144830 | REPLACED | 78381303 | NO LOSS |
| 78240807 | NO PURCHASE | 78054908 | NO PURCHASE | 78144831 | REPLACED | 78381304 | NO LOSS |
| 78240808 | NO PURCHASE | 78054909 | NO PURCHASE | 78144832 | REPLACED | 78381306 | NO PURCHASE |
| 78240809 | NO LOSS | 78054910 | NO PURCHASE | 78144833 | REPLACED | 78381307 | NO LOSS |
| 78240810 | NO PURCHASE | 78054913 | NO PURCHASE | 78144834 | REPLACED | 78381308 | NO LOSS |
| 78240811 | NO PURCHASE | 78054915 | NO PURCHASE | 78144835 | REPLACED | 78381310 | NO LOSS |
| 78240812 | NO PURCHASE | 78054917 | NO PURCHASE | 78144836 | REPLACED | 78381311 | NO LOSS |
| 78240813 | NO PURCHASE | 78054918 | NO PURCHASE | 78144837 | REPLACED | 78381312 | NO PURCHASE |
| 78240814 | NO PURCHASE | 78054919 | NO PURCHASE | 78144838 | REPLACED | 78381313 | NO LOSS |
| 78240815 | NO PURCHASE | 78054920 | NO PURCHASE | 78144839 | REPLACED | 78381314 | NO LOSS |
| 78240816 | NO PURCHASE | 78054922 | NO PURCHASE | 78144840 | REPLACED | 78381316 | NO PURCHASE |
| 78240817 | NO PURCHASE | 78054923 | NO PURCHASE | 78144841 | REPLACED | 78381317 | NO LOSS |
| 78240818 | NO LOSS | 78054924 | NO PURCHASE | 78144842 | REPLACED | 78381318 | NO LOSS |
| 78240819 | NO LOSS | 78054928 | NO PURCHASE | 78144843 | REPLACED | 78381321 | NO LOSS |
| 78240820 | NO PURCHASE | 78054929 | NO PURCHASE | 78144844 | REPLACED | 78381322 | NO LOSS |
| 78240821 | NO PURCHASE | 78054930 | NO PURCHASE | 78144845 | REPLACED | 78381324 | NO PURCHASE |
| 78240822 | NO PURCHASE | 78054931 | NO PURCHASE | 78144846 | REPLACED | 78381325 | NO LOSS |
| 78240823 | NO PURCHASE | 78054932 | NO PURCHASE | 78144847 | REPLACED | 78381326 | NO LOSS |
| 78240824 | NO LOSS | 78054934 | NO PURCHASE | 78144848 | REPLACED | 78381328 | NO LOSS |
| 78240825 | NO PURCHASE | 78054936 | NO LOSS | 78144849 | REPLACED | 78381329 | NO LOSS |
| 78240826 | NO PURCHASE | 78054937 | NO PURCHASE | 78144850 | REPLACED | 78381330 | NO LOSS |
| 78240828 | NO PURCHASE | 78054939 | NO PURCHASE | 78144851 | REPLACED | 78381331 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240829 | NO LOSS | 78054941 | NO PURCHASE | 78144852 | REPLACED | 78381332 | NO PURCHASE |
| 78240830 | NO PURCHASE | 78054942 | NO PURCHASE | 78144853 | REPLACED | 78381333 | NO LOSS |
| 78240831 | NO LOSS | 78054944 | NO PURCHASE | 78144854 | REPLACED | 78381335 | NO LOSS |
| 78240832 | NO PURCHASE | 78054945 | NO PURCHASE | 78144855 | REPLACED | 78381336 | NO LOSS |
| 78240833 | NO PURCHASE | 78054946 | NO PURCHASE | 78144856 | REPLACED | 78381338 | NO LOSS |
| 78240834 | NO PURCHASE | 78054948 | NO LOSS | 78144857 | REPLACED | 78381341 | NO LOSS |
| 78240835 | NO PURCHASE | 78054950 | NO LOSS | 78144858 | REPLACED | 78381342 | NO LOSS |
| 78240836 | NO PURCHASE | 78054951 | NO PURCHASE | 78144859 | REPLACED | 78381343 | NO LOSS |
| 78240837 | NO LOSS | 78054952 | NO PURCHASE | 78144860 | REPLACED | 78381344 | NO PURCHASE |
| 78240838 | NO PURCHASE | 78054953 | NO PURCHASE | 78144861 | REPLACED | 78381345 | NO PURCHASE |
| 78240839 | NO LOSS | 78054954 | NO PURCHASE | 78144862 | REPLACED | 78381347 | NO LOSS |
| 78240840 | NO LOSS | 78054956 | NO PURCHASE | 78144863 | REPLACED | 78381353 | NO LOSS |
| 78240841 | NO PURCHASE | 78054957 | NO LOSS | 78144864 | REPLACED | 78381355 | NO LOSS |
| 78240842 | NO PURCHASE | 78054958 | NO LOSS | 78144865 | REPLACED | 78381359 | NO LOSS |
| 78240843 | NO PURCHASE | 78054959 | NO PURCHASE | 78144866 | REPLACED | 78381360 | NO LOSS |
| 78240844 | NO PURCHASE | 78054960 | NO LOSS | 78144867 | REPLACED | 78381361 | NO LOSS |
| 78240845 | NO PURCHASE | 78054964 | NO PURCHASE | 78144868 | REPLACED | 78381362 | NO LOSS |
| 78240846 | NO PURCHASE | 78054973 | NO PURCHASE | 78144869 | REPLACED | 78381363 | NO LOSS |
| 78240847 | NO PURCHASE | 78054976 | NO PURCHASE | 78144870 | REPLACED | 78381364 | NO LOSS |
| 78240848 | NO PURCHASE | 78054981 | NO PURCHASE | 78144871 | REPLACED | 78381365 | NO LOSS |
| 78240849 | NO PURCHASE | 78054982 | NO PURCHASE | 78144872 | REPLACED | 78381366 | NO LOSS |
| 78240850 | NO PURCHASE | 78054983 | NO LOSS | 78144873 | REPLACED | 78381368 | NO LOSS |
| 78240851 | NO PURCHASE | 78054994 | NO LOSS | 78144874 | REPLACED | 78381370 | NO LOSS |
| 78240852 | NO PURCHASE | 78054995 | NO PURCHASE | 78144875 | REPLACED | 78381373 | NO PURCHASE |
| 78240853 | NO PURCHASE | 78054998 | NO PURCHASE | 78144876 | REPLACED | 78381374 | NO PURCHASE |
| 78240854 | NO PURCHASE | 78055004 | NO PURCHASE | 78144877 | REPLACED | 78381375 | NO PURCHASE |
| 78240855 | NO PURCHASE | 78055010 | NO PURCHASE | 78144878 | REPLACED | 78381378 | NO LOSS |
| 78240856 | NO PURCHASE | 78055025 | NO LOSS | 78144879 | REPLACED | 78381381 | NO PURCHASE |
| 78240857 | NO PURCHASE | 78055027 | NO PURCHASE | 78144880 | REPLACED | 78381382 | NO PURCHASE |
| 78240858 | NO PURCHASE | 78055032 | NO PURCHASE | 78144881 | REPLACED | 78381383 | NO LOSS |
| 78240859 | NO PURCHASE | 78055034 | NO PURCHASE | 78144882 | REPLACED | 78381390 | NO LOSS |
| 78240860 | NO PURCHASE | 78055035 | NO PURCHASE | 78144883 | REPLACED | 78381395 | NO LOSS |
| 78240861 | NO PURCHASE | 78055043 | NO PURCHASE | 78144884 | REPLACED | 78381396 | NO PURCHASE |
| 78240862 | NO PURCHASE | 78055046 | NO PURCHASE | 78144885 | REPLACED | 78381398 | NO LOSS |
| 78240863 | NO PURCHASE | 78055051 | NO LOSS | 78144886 | REPLACED | 78381402 | NO LOSS |
| 78240864 | NO LOSS | 78055052 | NO PURCHASE | 78144887 | REPLACED | 78381405 | NO PURCHASE |
| 78240865 | NO PURCHASE | 78055057 | NO LOSS | 78144888 | REPLACED | 78381406 | NO PURCHASE |
| 78240867 | NO LOSS | 78055059 | NO PURCHASE | 78144889 | REPLACED | 78381409 | NO LOSS |
| 78240868 | NO LOSS | 78055067 | NO PURCHASE | 78144890 | REPLACED | 78381411 | NO PURCHASE |
| 78240869 | NO LOSS | 78055072 | NO PURCHASE | 78144891 | REPLACED | 78381416 | NO PURCHASE |
| 78240870 | NO LOSS | 78055085 | NO PURCHASE | 78144892 | REPLACED | 78381418 | NO PURCHASE |
| 78240871 | NO PURCHASE | 78055094 | NO LOSS | 78144893 | REPLACED | 78381419 | NO PURCHASE |
| 78240872 | NO PURCHASE | 78055098 | NO PURCHASE | 78144894 | REPLACED | 78381420 | NO PURCHASE |
| 78240873 | NO PURCHASE | 78055102 | NO PURCHASE | 78144895 | REPLACED | 78381421 | NO LOSS |
| 78240874 | NO PURCHASE | 78055111 | NO PURCHASE | 78144896 | REPLACED | 78381423 | NO LOSS |
| 78240875 | NO PURCHASE | 78055113 | NO PURCHASE | 78144897 | REPLACED | 78381424 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240876 | NO PURCHASE | 78055115 | NO PURCHASE | 78144898 | REPLACED | 78381425 | NO LOSS |
| 78240877 | NO PURCHASE | 78055116 | NO PURCHASE | 78144899 | REPLACED | 78381426 | NO LOSS |
| 78240878 | NO PURCHASE | 78055117 | NO PURCHASE | 78144900 | REPLACED | 78381431 | NO LOSS |
| 78240879 | NO PURCHASE | 78055118 | NO PURCHASE | 78144901 | REPLACED | 78381432 | NO LOSS |
| 78240880 | NO PURCHASE | 78055123 | NO PURCHASE | 78144902 | REPLACED | 78381434 | NO PURCHASE |
| 78240881 | NO PURCHASE | 78055124 | NO PURCHASE | 78144903 | REPLACED | 78381436 | NO LOSS |
| 78240882 | NO LOSS | 78055127 | NO PURCHASE | 78144904 | REPLACED | 78381437 | NO LOSS |
| 78240883 | NO PURCHASE | 78055131 | NO PURCHASE | 78144905 | REPLACED | 78381438 | NO PURCHASE |
| 78240884 | NO PURCHASE | 78055134 | NO PURCHASE | 78144906 | REPLACED | 78381439 | NO LOSS |
| 78240885 | NO PURCHASE | 78055138 | NO PURCHASE | 78144907 | REPLACED | 78381443 | NO LOSS |
| 78240886 | NO PURCHASE | 78055142 | NO PURCHASE | 78144908 | REPLACED | 78381445 | NO LOSS |
| 78240887 | NO PURCHASE | 78055149 | NO PURCHASE | 78144909 | REPLACED | 78381446 | NO LOSS |
| 78240888 | NO PURCHASE | 78055152 | NO LOSS | 78144910 | REPLACED | 78381447 | NO LOSS |
| 78240889 | NO LOSS | 78055155 | NO PURCHASE | 78144911 | REPLACED | 78381448 | NO LOSS |
| 78240890 | REPLACED | 78055168 | NO PURCHASE | 78144912 | REPLACED | 78381449 | NO LOSS |
| 78240891 | NO PURCHASE | 78055169 | NO PURCHASE | 78144913 | REPLACED | 78381450 | NO LOSS |
| 78240892 | NO PURCHASE | 78055174 | NO PURCHASE | 78144914 | REPLACED | 78381451 | NO LOSS |
| 78240893 | NO PURCHASE | 78055185 | NO PURCHASE | 78144915 | REPLACED | 78381452 | NO LOSS |
| 78240894 | NO PURCHASE | 78055192 | NO PURCHASE | 78144916 | REPLACED | 78381453 | NO LOSS |
| 78240895 | NO LOSS | 78055193 | NO PURCHASE | 78144917 | REPLACED | 78381454 | NO LOSS |
| 78240897 | NO PURCHASE | 78055194 | NO PURCHASE | 78144918 | REPLACED | 78381457 | NO LOSS |
| 78240898 | NO LOSS | 78055207 | NO LOSS | 78144919 | REPLACED | 78381458 | NO PURCHASE |
| 78240899 | NO PURCHASE | 78055208 | NO PURCHASE | 78144920 | REPLACED | 78381459 | NO PURCHASE |
| 78240900 | NO PURCHASE | 78055209 | NO LOSS | 78144921 | REPLACED | 78381460 | NO PURCHASE |
| 78240901 | NO PURCHASE | 78055210 | NO LOSS | 78144922 | REPLACED | 78381461 | NO LOSS |
| 78240902 | NO LOSS | 78055215 | NO LOSS | 78144923 | REPLACED | 78381462 | NO PURCHASE |
| 78240903 | NO PURCHASE | 78055216 | NO LOSS | 78144924 | REPLACED | 78381463 | NO PURCHASE |
| 78240904 | NO PURCHASE | 78055220 | NO PURCHASE | 78144925 | REPLACED | 78381464 | NO LOSS |
| 78240905 | NO LOSS | 78055221 | NO PURCHASE | 78144926 | REPLACED | 78381465 | NO PURCHASE |
| 78240906 | NO PURCHASE | 78055225 | NO LOSS | 78144927 | REPLACED | 78381469 | NO LOSS |
| 78240907 | NO LOSS | 78055228 | NO LOSS | 78144928 | REPLACED | 78381472 | NO PURCHASE |
| 78240908 | NO PURCHASE | 78055229 | NO LOSS | 78144929 | REPLACED | 78381473 | NO PURCHASE |
| 78240909 | NO PURCHASE | 78055235 | NO PURCHASE | 78144930 | REPLACED | 78381476 | NO LOSS |
| 78240910 | NO PURCHASE | 78055238 | NO LOSS | 78144931 | REPLACED | 78381477 | NO LOSS |
| 78240911 | NO PURCHASE | 78055240 | NO LOSS | 78144932 | REPLACED | 78381478 | NO LOSS |
| 78240912 | NO LOSS | 78055249 | NO LOSS | 78144933 | REPLACED | 78381481 | NO PURCHASE |
| 78240913 | NO PURCHASE | 78055251 | NO LOSS | 78144934 | REPLACED | 78381484 | NO LOSS |
| 78240914 | NO PURCHASE | 78055256 | NO LOSS | 78144935 | REPLACED | 78381486 | NO LOSS |
| 78240916 | NO PURCHASE | 78055260 | NO LOSS | 78144936 | REPLACED | 78381490 | NO LOSS |
| 78240917 | NO PURCHASE | 78055264 | NO PURCHASE | 78144937 | REPLACED | 78381491 | NO LOSS |
| 78240918 | NO PURCHASE | 78055266 | NO PURCHASE | 78144938 | REPLACED | 78381495 | NO PURCHASE |
| 78240919 | NO PURCHASE | 78055267 | NO LOSS | 78144939 | REPLACED | 78381496 | NO PURCHASE |
| 78240920 | NO PURCHASE | 78055271 | NO PURCHASE | 78144940 | REPLACED | 78381497 | NO PURCHASE |
| 78240921 | NO PURCHASE | 78055274 | NO LOSS | 78144941 | REPLACED | 78381498 | NO LOSS |
| 78240922 | NO LOSS | 78055278 | NO LOSS | 78144942 | REPLACED | 78381501 | NO LOSS |
| 78240923 | NO PURCHASE | 78055287 | NO LOSS | 78144943 | REPLACED | 78381503 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78240924 | NO PURCHASE | 78055298 | NO PURCHASE | 78144944 | REPLACED | 78381504 | NO PURCHASE |
| 78240925 | NO PURCHASE | 78055301 | NO LOSS | 78144945 | REPLACED | 78381506 | NO PURCHASE |
| 78240926 | NO PURCHASE | 78055302 | NO LOSS | 78144946 | REPLACED | 78381507 | NO PURCHASE |
| 78240927 | NO PURCHASE | 78055304 | NO LOSS | 78144947 | REPLACED | 78381508 | NO PURCHASE |
| 78240928 | NO PURCHASE | 78055306 | NO LOSS | 78144948 | REPLACED | 78381509 | NO PURCHASE |
| 78240930 | NO PURCHASE | 78055307 | NO LOSS | 78144949 | REPLACED | 78381510 | NO PURCHASE |
| 78240931 | NO PURCHASE | 78055314 | NO PURCHASE | 78144950 | REPLACED | 78381511 | NO PURCHASE |
| 78240932 | NO PURCHASE | 78055317 | NO PURCHASE | 78144951 | REPLACED | 78381512 | NO LOSS |
| 78240934 | NO PURCHASE | 78055321 | NO PURCHASE | 78144952 | REPLACED | 78381519 | NO LOSS |
| 78240935 | NO PURCHASE | 78055336 | NO LOSS | 78144953 | REPLACED | 78381520 | NO LOSS |
| 78240936 | NO PURCHASE | 78055337 | NO LOSS | 78144954 | REPLACED | 78381522 | NO LOSS |
| 78240937 | NO PURCHASE | 78055350 | NO LOSS | 78144955 | REPLACED | 78381524 | NO LOSS |
| 78240938 | NO LOSS | 78055355 | NO LOSS | 78144956 | REPLACED | 78381527 | NO LOSS |
| 78240939 | NO PURCHASE | 78055356 | NO PURCHASE | 78144957 | REPLACED | 78381529 | NO PURCHASE |
| 78240940 | NO PURCHASE | 78055357 | NO LOSS | 78144958 | REPLACED | 78381530 | NO LOSS |
| 78240941 | NO PURCHASE | 78055362 | NO LOSS | 78144959 | REPLACED | 78381536 | NO LOSS |
| 78240942 | NO PURCHASE | 78055373 | NO LOSS | 78144960 | REPLACED | 78381538 | NO LOSS |
| 78240943 | NO PURCHASE | 78055377 | NO PURCHASE | 78144961 | REPLACED | 78381541 | NO PURCHASE |
| 78240944 | NO PURCHASE | 78055381 | NO LOSS | 78144962 | REPLACED | 78381542 | NO LOSS |
| 78240945 | NO PURCHASE | 78055382 | NO PURCHASE | 78144963 | REPLACED | 78381546 | NO LOSS |
| 78240946 | NO LOSS | 78055384 | NO LOSS | 78144964 | REPLACED | 78381550 | NO LOSS |
| 78240947 | NO PURCHASE | 78055388 | NO LOSS | 78144965 | REPLACED | 78381551 | NO LOSS |
| 78240948 | NO PURCHASE | 78055394 | NO PURCHASE | 78144966 | REPLACED | 78381552 | NO PURCHASE |
| 78240949 | NO PURCHASE | 78055395 | NO LOSS | 78144967 | REPLACED | 78381553 | NO LOSS |
| 78240950 | NO PURCHASE | 78055398 | NO LOSS | 78144968 | REPLACED | 78381560 | NO PURCHASE |
| 78240951 | NO PURCHASE | 78055400 | NO LOSS | 78144969 | REPLACED | 78381562 | NO LOSS |
| 78240953 | NO PURCHASE | 78055401 | NO LOSS | 78144970 | REPLACED | 78381565 | NO LOSS |
| 78240954 | NO PURCHASE | 78055402 | NO LOSS | 78144971 | REPLACED | 78381567 | NO LOSS |
| 78240956 | NO PURCHASE | 78055403 | NO LOSS | 78144972 | REPLACED | 78381568 | NO LOSS |
| 78240957 | NO PURCHASE | 78055405 | NO PURCHASE | 78144973 | REPLACED | 78381569 | NO LOSS |
| 78240958 | NO PURCHASE | 78055409 | NO LOSS | 78144974 | REPLACED | 78381575 | NO PURCHASE |
| 78240959 | NO PURCHASE | 78055413 | NO PURCHASE | 78144975 | REPLACED | 78381576 | NO LOSS |
| 78240961 | NO PURCHASE | 78055414 | NO LOSS | 78144976 | REPLACED | 78381581 | NO LOSS |
| 78240962 | NO PURCHASE | 78055425 | NO PURCHASE | 78144977 | REPLACED | 78381582 | NO LOSS |
| 78240963 | NO PURCHASE | 78055427 | NO LOSS | 78144978 | REPLACED | 78381585 | NO LOSS |
| 78240964 | NO PURCHASE | 78055431 | NO LOSS | 78144979 | REPLACED | 78381588 | NO LOSS |
| 78240965 | NO PURCHASE | 78055433 | NO PURCHASE | 78144980 | REPLACED | 78381597 | NO LOSS |
| 78240966 | NO PURCHASE | 78055435 | NO LOSS | 78144981 | REPLACED | 78381601 | NO LOSS |
| 78240967 | NO PURCHASE | 78055438 | NO LOSS | 78144982 | REPLACED | 78381605 | NO LOSS |
| 78240968 | NO PURCHASE | 78055439 | NO LOSS | 78144983 | REPLACED | 78381611 | NO PURCHASE |
| 78240969 | NO PURCHASE | 78055445 | NO LOSS | 78144984 | REPLACED | 78381612 | NO PURCHASE |
| 78240970 | NO LOSS | 78055448 | NO LOSS | 78144985 | REPLACED | 78381613 | NO PURCHASE |
| 78240971 | NO PURCHASE | 78055449 | NO LOSS | 78144986 | REPLACED | 78381615 | NO PURCHASE |
| 78240972 | NO PURCHASE | 78055452 | NO LOSS | 78144987 | REPLACED | 78381617 | NO LOSS |
| 78240973 | NO PURCHASE | 78055456 | NO LOSS | 78144988 | REPLACED | 78381618 | NO LOSS |
| 78240974 | NO PURCHASE | 78055458 | NO LOSS | 78144989 | REPLACED | 78381619 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78240975 | NO PURCHASE | 78055461 | NO LOSS | 78144990 | REPLACED | 78381623 | NO LOSS |
| 78240976 | NO PURCHASE | 78055465 | NO LOSS | 78144991 | REPLACED | 78381627 | NO PURCHASE |
| 78240977 | NO PURCHASE | 78055469 | NO LOSS | 78144992 | REPLACED | 78381628 | NO LOSS |
| 78240978 | NO LOSS | 78055470 | NO LOSS | 78144993 | REPLACED | 78381629 | NO PURCHASE |
| 78240979 | NO PURCHASE | 78055477 | NO LOSS | 78144994 | REPLACED | 78381630 | NO PURCHASE |
| 78240980 | NO PURCHASE | 78055478 | NO LOSS | 78144995 | REPLACED | 78381631 | NO PURCHASE |
| 78240981 | NO PURCHASE | 78055480 | NO LOSS | 78144996 | REPLACED | 78381635 | NO PURCHASE |
| 78240982 | NO LOSS | 78055481 | NO LOSS | 78144997 | REPLACED | 78381637 | NO PURCHASE |
| 78240983 | NO PURCHASE | 78055482 | NO LOSS | 78144998 | REPLACED | 78381642 | NO PURCHASE |
| 78240984 | NO PURCHASE | 78055488 | NO LOSS | 78144999 | REPLACED | 78381643 | NO LOSS |
| 78240985 | NO PURCHASE | 78055492 | NO PURCHASE | 78145000 | REPLACED | 78381645 | NO LOSS |
| 78240986 | NO PURCHASE | 78055496 | NO LOSS | 78145001 | REPLACED | 78381646 | NO LOSS |
| 78240987 | NO PURCHASE | 78055498 | NO LOSS | 78145002 | REPLACED | 78381647 | NO PURCHASE |
| 78240988 | NO PURCHASE | 78055499 | NO LOSS | 78145003 | REPLACED | 78381650 | NO LOSS |
| 78240989 | NO PURCHASE | 78055500 | NO LOSS | 78145004 | REPLACED | 78381651 | NO PURCHASE |
| 78240990 | NO PURCHASE | 78055502 | NO PURCHASE | 78145005 | REPLACED | 78381653 | NO PURCHASE |
| 78240991 | NO PURCHASE | 78055512 | NO PURCHASE | 78145006 | REPLACED | 78381660 | NO LOSS |
| 78240992 | NO PURCHASE | 78055521 | NO PURCHASE | 78145007 | REPLACED | 78381663 | NO LOSS |
| 78240993 | NO PURCHASE | 78055524 | NO LOSS | 78145008 | REPLACED | 78381664 | NO LOSS |
| 78240994 | NO PURCHASE | 78055527 | NO LOSS | 78145009 | REPLACED | 78381665 | NO LOSS |
| 78240995 | NO PURCHASE | 78055531 | NO PURCHASE | 78145010 | REPLACED | 78381666 | NO LOSS |
| 78240996 | NO PURCHASE | 78055533 | NO PURCHASE | 78145011 | REPLACED | 78381667 | NO PURCHASE |
| 78240997 | NO LOSS | 78055537 | NO LOSS | 78145012 | REPLACED | 78381668 | NO LOSS |
| 78240998 | NO PURCHASE | 78055541 | NO LOSS | 78145013 | REPLACED | 78381669 | NO LOSS |
| 78240999 | NO PURCHASE | 78055542 | NO LOSS | 78145014 | REPLACED | 78381675 | NO LOSS |
| 78241000 | NO PURCHASE | 78055546 | NO LOSS | 78145015 | REPLACED | 78381678 | NO PURCHASE |
| 78241001 | NO PURCHASE | 78055547 | NO LOSS | 78145016 | REPLACED | 78381682 | NO PURCHASE |
| 78241002 | NO PURCHASE | 78055550 | NO LOSS | 78145017 | REPLACED | 78381683 | NO PURCHASE |
| 78241003 | NO PURCHASE | 78055559 | NO LOSS | 78145018 | REPLACED | 78381687 | NO LOSS |
| 78241004 | NO LOSS | 78055564 | NO LOSS | 78145019 | REPLACED | 78381689 | NO LOSS |
| 78241005 | NO PURCHASE | 78055574 | NO LOSS | 78145020 | REPLACED | 78381690 | NO LOSS |
| 78241006 | NO PURCHASE | 78055577 | NO PURCHASE | 78145021 | REPLACED | 78381691 | NO LOSS |
| 78241007 | NO PURCHASE | 78055578 | NO LOSS | 78145022 | REPLACED | 78381692 | NO LOSS |
| 78241008 | NO PURCHASE | 78055584 | NO LOSS | 78145023 | REPLACED | 78381694 | NO PURCHASE |
| 78241009 | NO PURCHASE | 78055593 | NO LOSS | 78145024 | REPLACED | 78381695 | NO PURCHASE |
| 78241010 | NO PURCHASE | 78055594 | NO PURCHASE | 78145025 | REPLACED | 78381696 | NO PURCHASE |
| 78241012 | NO PURCHASE | 78055595 | NO LOSS | 78145026 | REPLACED | 78381698 | NO LOSS |
| 78241013 | NO PURCHASE | 78055601 | NO LOSS | 78145027 | REPLACED | 78381704 | NO PURCHASE |
| 78241014 | NO PURCHASE | 78055603 | NO LOSS | 78145028 | REPLACED | 78381705 | NO PURCHASE |
| 78241015 | NO PURCHASE | 78055606 | NO LOSS | 78145029 | REPLACED | 78381706 | NO LOSS |
| 78241016 | NO PURCHASE | 78055609 | NO PURCHASE | 78145030 | REPLACED | 78381708 | NO LOSS |
| 78241017 | NO PURCHASE | 78055611 | NO PURCHASE | 78145031 | REPLACED | 78381709 | NO LOSS |
| 78241018 | NO PURCHASE | 78055612 | NO LOSS | 78145032 | REPLACED | 78381712 | NO LOSS |
| 78241019 | NO PURCHASE | 78055614 | NO PURCHASE | 78145033 | REPLACED | 78381715 | NO LOSS |
| 78241021 | NO PURCHASE | 78055616 | NO PURCHASE | 78145034 | REPLACED | 78381716 | NO LOSS |
| 78241023 | NO PURCHASE | 78055618 | NO PURCHASE | 78145035 | REPLACED | 78381717 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241024 | NO PURCHASE | 78055619 | NO PURCHASE | 78145036 | REPLACED | 78381719 | NO PURCHASE |
| 78241025 | NO LOSS | 78055620 | NO PURCHASE | 78145037 | REPLACED | 78381720 | NO PURCHASE |
| 78241026 | NO PURCHASE | 78055625 | NO LOSS | 78145038 | REPLACED | 78381721 | NO PURCHASE |
| 78241027 | NO LOSS | 78055626 | NO LOSS | 78145039 | REPLACED | 78381722 | NO LOSS |
| 78241028 | NO PURCHASE | 78055628 | NO PURCHASE | 78145040 | REPLACED | 78381723 | NO LOSS |
| 78241030 | NO PURCHASE | 78055630 | NO PURCHASE | 78145041 | REPLACED | 78381726 | NO PURCHASE |
| 78241032 | NO PURCHASE | 78055631 | NO LOSS | 78145042 | REPLACED | 78381727 | NO PURCHASE |
| 78241033 | NO PURCHASE | 78055634 | NO PURCHASE | 78145043 | REPLACED | 78381729 | NO LOSS |
| 78241034 | NO PURCHASE | 78055635 | NO PURCHASE | 78145044 | REPLACED | 78381731 | NO LOSS |
| 78241035 | NO PURCHASE | 78055638 | NO PURCHASE | 78145045 | REPLACED | 78381732 | NO PURCHASE |
| 78241036 | NO PURCHASE | 78055642 | NO PURCHASE | 78145046 | REPLACED | 78381733 | NO LOSS |
| 78241037 | NO LOSS | 78055643 | NO PURCHASE | 78145047 | REPLACED | 78381734 | NO PURCHASE |
| 78241038 | NO PURCHASE | 78055646 | NO PURCHASE | 78145048 | REPLACED | 78381735 | NO LOSS |
| 78241039 | NO PURCHASE | 78055648 | NO LOSS | 78145049 | REPLACED | 78381738 | NO PURCHASE |
| 78241040 | NO PURCHASE | 78055649 | NO PURCHASE | 78145050 | REPLACED | 78381739 | NO LOSS |
| 78241041 | NO PURCHASE | 78055652 | NO PURCHASE | 78145051 | REPLACED | 78381740 | NO LOSS |
| 78241042 | NO PURCHASE | 78055656 | NO PURCHASE | 78145052 | REPLACED | 78381741 | NO PURCHASE |
| 78241043 | NO PURCHASE | 78055658 | NO LOSS | 78145053 | REPLACED | 78381742 | NO PURCHASE |
| 78241044 | NO PURCHASE | 78055659 | NO LOSS | 78145054 | REPLACED | 78381745 | NO PURCHASE |
| 78241045 | NO PURCHASE | 78055660 | NO PURCHASE | 78145055 | REPLACED | 78381746 | NO PURCHASE |
| 78241047 | NO PURCHASE | 78055665 | NO LOSS | 78145056 | REPLACED | 78381747 | NO LOSS |
| 78241048 | NO PURCHASE | 78055666 | NO PURCHASE | 78145057 | REPLACED | 78381751 | NO LOSS |
| 78241049 | NO PURCHASE | 78055669 | NO PURCHASE | 78145058 | REPLACED | 78381753 | NO LOSS |
| 78241050 | NO PURCHASE | 78055672 | NO LOSS | 78145059 | REPLACED | 78381754 | NO LOSS |
| 78241051 | NO PURCHASE | 78055674 | NO LOSS | 78145060 | REPLACED | 78381757 | NO PURCHASE |
| 78241052 | NO PURCHASE | 78055675 | NO PURCHASE | 78145061 | REPLACED | 78381758 | NO LOSS |
| 78241053 | NO PURCHASE | 78055678 | NO PURCHASE | 78145062 | REPLACED | 78381759 | NO PURCHASE |
| 78241054 | NO PURCHASE | 78055679 | NO PURCHASE | 78145063 | REPLACED | 78381762 | NO LOSS |
| 78241055 | NO PURCHASE | 78055682 | NO LOSS | 78145064 | REPLACED | 78381765 | NO LOSS |
| 78241056 | NO PURCHASE | 78055683 | NO LOSS | 78145065 | REPLACED | 78381767 | NO PURCHASE |
| 78241057 | NO PURCHASE | 78055687 | NO LOSS | 78145066 | REPLACED | 78381769 | NO PURCHASE |
| 78241058 | NO PURCHASE | 78055688 | NO PURCHASE | 78145067 | REPLACED | 78381770 | NO LOSS |
| 78241059 | NO PURCHASE | 78055689 | NO PURCHASE | 78145068 | REPLACED | 78381773 | NO LOSS |
| 78241060 | NO PURCHASE | 78055691 | NO LOSS | 78145069 | REPLACED | 78381775 | NO LOSS |
| 78241061 | NO PURCHASE | 78055692 | NO LOSS | 78145070 | REPLACED | 78381776 | NO PURCHASE |
| 78241062 | NO PURCHASE | 78055694 | NO PURCHASE | 78145071 | REPLACED | 78381777 | NO LOSS |
| 78241064 | NO PURCHASE | 78055699 | NO PURCHASE | 78145072 | REPLACED | 78381778 | NO LOSS |
| 78241065 | NO PURCHASE | 78055701 | NO PURCHASE | 78145073 | REPLACED | 78381779 | NO PURCHASE |
| 78241066 | NO PURCHASE | 78055703 | NO PURCHASE | 78145074 | REPLACED | 78381780 | NO LOSS |
| 78241067 | NO PURCHASE | 78055704 | NO PURCHASE | 78145075 | REPLACED | 78381784 | NO PURCHASE |
| 78241068 | NO PURCHASE | 78055707 | NO PURCHASE | 78145076 | REPLACED | 78381787 | NO PURCHASE |
| 78241069 | NO PURCHASE | 78055709 | NO LOSS | 78145077 | REPLACED | 78381790 | NO LOSS |
| 78241070 | NO PURCHASE | 78055712 | NO PURCHASE | 78145078 | REPLACED | 78381791 | NO LOSS |
| 78241071 | NO PURCHASE | 78055713 | NO PURCHASE | 78145079 | REPLACED | 78381792 | NO LOSS |
| 78241072 | NO PURCHASE | 78055715 | NO PURCHASE | 78145080 | REPLACED | 78381793 | NO PURCHASE |
| 78241073 | NO PURCHASE | 78055716 | NO PURCHASE | 78145081 | REPLACED | 78381794 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241074 | NO LOSS | 78055717 | NO PURCHASE | 78145082 | REPLACED | 78381797 | NO PURCHASE |
| 78241075 | NO PURCHASE | 78055718 | NO PURCHASE | 78145083 | REPLACED | 78381801 | NO LOSS |
| 78241076 | NO PURCHASE | 78055722 | NO PURCHASE | 78145084 | REPLACED | 78381805 | NO PURCHASE |
| 78241077 | NO LOSS | 78055723 | NO PURCHASE | 78145085 | REPLACED | 78381812 | NO PURCHASE |
| 78241078 | NO LOSS | 78055724 | NO PURCHASE | 78145086 | REPLACED | 78381814 | NO LOSS |
| 78241079 | NO PURCHASE | 78055725 | NO PURCHASE | 78145087 | REPLACED | 78381817 | NO LOSS |
| 78241080 | NO PURCHASE | 78055727 | NO PURCHASE | 78145088 | REPLACED | 78381818 | NO PURCHASE |
| 78241082 | NO PURCHASE | 78055728 | NO PURCHASE | 78145089 | REPLACED | 78381825 | NO LOSS |
| 78241083 | NO PURCHASE | 78055730 | NO PURCHASE | 78145090 | REPLACED | 78381827 | NO LOSS |
| 78241084 | NO LOSS | 78055731 | NO PURCHASE | 78145091 | REPLACED | 78381828 | NO LOSS |
| 78241085 | NO LOSS | 78055734 | NO PURCHASE | 78145092 | REPLACED | 78381829 | NO LOSS |
| 78241086 | NO PURCHASE | 78055736 | NO PURCHASE | 78145093 | REPLACED | 78381830 | NO LOSS |
| 78241087 | NO PURCHASE | 78055737 | NO PURCHASE | 78145094 | REPLACED | 78381832 | NO LOSS |
| 78241088 | NO LOSS | 78055739 | NO PURCHASE | 78145095 | REPLACED | 78381834 | NO LOSS |
| 78241089 | NO PURCHASE | 78055740 | NO PURCHASE | 78145096 | REPLACED | 78381844 | NO LOSS |
| 78241090 | NO PURCHASE | 78055741 | NO PURCHASE | 78145097 | REPLACED | 78381849 | NO PURCHASE |
| 78241091 | NO PURCHASE | 78055742 | NO LOSS | 78145098 | REPLACED | 78381855 | NO LOSS |
| 78241092 | NO PURCHASE | 78055743 | NO PURCHASE | 78145099 | REPLACED | 78381873 | NO PURCHASE |
| 78241093 | NO PURCHASE | 78055744 | NO LOSS | 78145100 | REPLACED | 78381878 | NO PURCHASE |
| 78241094 | NO PURCHASE | 78055745 | NO PURCHASE | 78145101 | REPLACED | 78381879 | NO PURCHASE |
| 78241095 | NO PURCHASE | 78055746 | NO PURCHASE | 78145102 | REPLACED | 78381880 | NO PURCHASE |
| 78241096 | NO LOSS | 78055747 | NO PURCHASE | 78145103 | REPLACED | 78381881 | NO PURCHASE |
| 78241097 | NO PURCHASE | 78055748 | NO PURCHASE | 78145104 | REPLACED | 78381883 | NO PURCHASE |
| 78241098 | NO PURCHASE | 78055750 | NO LOSS | 78145105 | REPLACED | 78381892 | NO PURCHASE |
| 78241099 | NO PURCHASE | 78055751 | NO PURCHASE | 78145106 | REPLACED | 78381893 | NO PURCHASE |
| 78241100 | NO PURCHASE | 78055753 | NO PURCHASE | 78145107 | REPLACED | 78381894 | NO LOSS |
| 78241101 | NO PURCHASE | 78055754 | NO LOSS | 78145108 | REPLACED | 78381895 | NO LOSS |
| 78241102 | NO PURCHASE | 78055757 | NO PURCHASE | 78145109 | REPLACED | 78381898 | NO LOSS |
| 78241103 | NO PURCHASE | 78055758 | NO PURCHASE | 78145110 | REPLACED | 78381901 | NO LOSS |
| 78241105 | NO PURCHASE | 78055759 | NO PURCHASE | 78145111 | REPLACED | 78381902 | NO PURCHASE |
| 78241106 | NO LOSS | 78055760 | NO PURCHASE | 78145112 | REPLACED | 78381903 | NO LOSS |
| 78241107 | NO PURCHASE | 78055761 | NO PURCHASE | 78145113 | REPLACED | 78381904 | NO PURCHASE |
| 78241108 | NO PURCHASE | 78055762 | NO PURCHASE | 78145114 | REPLACED | 78381908 | NO PURCHASE |
| 78241109 | NO LOSS | 78055763 | NO PURCHASE | 78145115 | REPLACED | 78381909 | NO LOSS |
| 78241110 | NO PURCHASE | 78055764 | NO PURCHASE | 78145116 | REPLACED | 78381911 | NO LOSS |
| 78241113 | NO PURCHASE | 78055766 | NO PURCHASE | 78145117 | REPLACED | 78381912 | NO LOSS |
| 78241114 | NO PURCHASE | 78055769 | NO PURCHASE | 78145118 | REPLACED | 78381914 | NO PURCHASE |
| 78241115 | NO PURCHASE | 78055770 | NO PURCHASE | 78145119 | REPLACED | 78381917 | NO LOSS |
| 78241116 | NO PURCHASE | 78055771 | NO PURCHASE | 78145120 | REPLACED | 78381918 | NO PURCHASE |
| 78241117 | NO PURCHASE | 78055773 | NO PURCHASE | 78145121 | REPLACED | 78381921 | NO LOSS |
| 78241118 | NO PURCHASE | 78055774 | NO PURCHASE | 78145122 | REPLACED | 78381922 | NO LOSS |
| 78241119 | NO PURCHASE | 78055777 | NO PURCHASE | 78145123 | REPLACED | 78381924 | NO PURCHASE |
| 78241120 | NO PURCHASE | 78055778 | NO PURCHASE | 78145124 | REPLACED | 78381925 | NO PURCHASE |
| 78241121 | NO PURCHASE | 78055779 | NO LOSS | 78145125 | REPLACED | 78381926 | NO LOSS |
| 78241122 | NO PURCHASE | 78055780 | NO LOSS | 78145126 | REPLACED | 78381930 | NO LOSS |
| 78241123 | NO PURCHASE | 78055783 | NO PURCHASE | 78145127 | REPLACED | 78381931 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241124 | NO PURCHASE | 78055784 | NO PURCHASE | 78145128 | REPLACED | 78381932 | NO PURCHASE |
| 78241125 | NO PURCHASE | 78055785 | NO PURCHASE | 78145129 | REPLACED | 78381937 | NO LOSS |
| 78241126 | NO PURCHASE | 78055786 | NO PURCHASE | 78145130 | REPLACED | 78381939 | NO PURCHASE |
| 78241127 | NO PURCHASE | 78055787 | NO PURCHASE | 78145131 | REPLACED | 78381940 | NO PURCHASE |
| 78241128 | NO PURCHASE | 78055788 | NO PURCHASE | 78145132 | REPLACED | 78381942 | NO LOSS |
| 78241129 | NO PURCHASE | 78055790 | NO PURCHASE | 78145133 | REPLACED | 78381945 | NO LOSS |
| 78241132 | NO LOSS | 78055794 | NO PURCHASE | 78145134 | REPLACED | 78381961 | NO LOSS |
| 78241133 | NO PURCHASE | 78055795 | NO PURCHASE | 78145135 | REPLACED | 78381964 | NO PURCHASE |
| 78241134 | NO PURCHASE | 78055796 | NO PURCHASE | 78145136 | REPLACED | 78381976 | NO LOSS |
| 78241135 | NO PURCHASE | 78055800 | NO PURCHASE | 78145137 | REPLACED | 78381978 | NO LOSS |
| 78241136 | NO PURCHASE | 78055801 | NO PURCHASE | 78145138 | REPLACED | 78381980 | NO LOSS |
| 78241137 | NO PURCHASE | 78055803 | NO PURCHASE | 78145139 | REPLACED | 78381981 | NO PURCHASE |
| 78241139 | NO PURCHASE | 78055804 | NO PURCHASE | 78145140 | REPLACED | 78381982 | NO LOSS |
| 78241140 | NO PURCHASE | 78055805 | NO LOSS | 78145141 | REPLACED | 78381984 | NO LOSS |
| 78241141 | NO PURCHASE | 78055806 | NO PURCHASE | 78145142 | REPLACED | 78381985 | NO LOSS |
| 78241142 | NO LOSS | 78055807 | NO LOSS | 78145143 | REPLACED | 78381987 | NO LOSS |
| 78241143 | NO PURCHASE | 78055808 | NO PURCHASE | 78145144 | REPLACED | 78381991 | NO PURCHASE |
| 78241144 | NO PURCHASE | 78055809 | NO PURCHASE | 78145145 | REPLACED | 78381992 | NO PURCHASE |
| 78241145 | NO PURCHASE | 78055810 | NO PURCHASE | 78145146 | REPLACED | 78381993 | NO LOSS |
| 78241146 | NO PURCHASE | 78055813 | NO PURCHASE | 78145147 | REPLACED | 78381994 | NO LOSS |
| 78241147 | NO LOSS | 78055814 | NO PURCHASE | 78145148 | REPLACED | 78381995 | NO LOSS |
| 78241148 | NO PURCHASE | 78055815 | NO PURCHASE | 78145149 | REPLACED | 78381996 | NO LOSS |
| 78241149 | NO PURCHASE | 78055817 | NO PURCHASE | 78145150 | REPLACED | 78381997 | NO LOSS |
| 78241150 | NO PURCHASE | 78055819 | NO PURCHASE | 78145151 | REPLACED | 78381998 | NO LOSS |
| 78241151 | NO PURCHASE | 78055822 | NO PURCHASE | 78145152 | REPLACED | 78381999 | NO LOSS |
| 78241153 | NO PURCHASE | 78055823 | NO PURCHASE | 78145153 | REPLACED | 78382003 | NO LOSS |
| 78241154 | NO PURCHASE | 78055824 | NO PURCHASE | 78145154 | REPLACED | 78382004 | NO PURCHASE |
| 78241155 | NO PURCHASE | 78055825 | NO PURCHASE | 78145155 | REPLACED | 78382005 | NO LOSS |
| 78241156 | NO PURCHASE | 78055826 | NO PURCHASE | 78145156 | REPLACED | 78382006 | NO LOSS |
| 78241157 | NO PURCHASE | 78055827 | NO LOSS | 78145157 | REPLACED | 78382011 | NO PURCHASE |
| 78241158 | NO LOSS | 78055829 | NO PURCHASE | 78145158 | REPLACED | 78382013 | NO LOSS |
| 78241159 | NO PURCHASE | 78055830 | NO PURCHASE | 78145159 | REPLACED | 78382024 | NO PURCHASE |
| 78241160 | NO PURCHASE | 78055831 | NO PURCHASE | 78145160 | REPLACED | 78382025 | NO PURCHASE |
| 78241161 | NO PURCHASE | 78055832 | NO PURCHASE | 78145161 | REPLACED | 78382026 | NO PURCHASE |
| 78241162 | NO PURCHASE | 78055833 | NO PURCHASE | 78145162 | REPLACED | 78382030 | NO LOSS |
| 78241163 | NO PURCHASE | 78055834 | NO PURCHASE | 78145163 | REPLACED | 78382031 | NO LOSS |
| 78241164 | NO PURCHASE | 78055835 | NO PURCHASE | 78145164 | REPLACED | 78382032 | NO LOSS |
| 78241166 | NO PURCHASE | 78055836 | NO PURCHASE | 78145165 | REPLACED | 78382036 | NO PURCHASE |
| 78241167 | NO PURCHASE | 78055837 | NO PURCHASE | 78145166 | REPLACED | 78382038 | NO LOSS |
| 78241168 | NO PURCHASE | 78055838 | NO PURCHASE | 78145167 | REPLACED | 78382039 | NO PURCHASE |
| 78241169 | NO PURCHASE | 78055839 | NO PURCHASE | 78145168 | REPLACED | 78382041 | NO LOSS |
| 78241170 | NO PURCHASE | 78055840 | NO PURCHASE | 78145169 | REPLACED | 78382048 | NO LOSS |
| 78241171 | NO PURCHASE | 78055841 | NO PURCHASE | 78145170 | REPLACED | 78382055 | NO PURCHASE |
| 78241172 | NO LOSS | 78055843 | NO PURCHASE | 78145171 | REPLACED | 78382065 | NO LOSS |
| 78241173 | NO LOSS | 78055844 | NO PURCHASE | 78145172 | REPLACED | 78382066 | NO LOSS |
| 78241174 | NO PURCHASE | 78055846 | NO PURCHASE | 78145173 | REPLACED | 78382070 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241175 | NO PURCHASE | 78055847 | NO PURCHASE | 78145174 | REPLACED | 78382071 | NO LOSS |
| 78241176 | NO PURCHASE | 78055848 | NO PURCHASE | 78145175 | REPLACED | 78382073 | NO PURCHASE |
| 78241177 | NO PURCHASE | 78055850 | NO PURCHASE | 78145176 | REPLACED | 78382075 | NO LOSS |
| 78241179 | NO PURCHASE | 78055851 | NO PURCHASE | 78145177 | REPLACED | 78382076 | NO LOSS |
| 78241180 | NO PURCHASE | 78055853 | NO PURCHASE | 78145178 | REPLACED | 78382077 | NO LOSS |
| 78241181 | NO PURCHASE | 78055854 | NO PURCHASE | 78145179 | REPLACED | 78382079 | NO LOSS |
| 78241182 | NO PURCHASE | 78055855 | NO PURCHASE | 78145180 | REPLACED | 78382080 | NO LOSS |
| 78241183 | NO PURCHASE | 78055857 | NO PURCHASE | 78145181 | REPLACED | 78382081 | NO LOSS |
| 78241184 | NO PURCHASE | 78055859 | NO PURCHASE | 78145182 | REPLACED | 78382082 | NO PURCHASE |
| 78241186 | NO PURCHASE | 78055860 | NO PURCHASE | 78145183 | REPLACED | 78382084 | NO LOSS |
| 78241187 | NO PURCHASE | 78055862 | NO PURCHASE | 78145184 | REPLACED | 78382088 | NO PURCHASE |
| 78241188 | NO PURCHASE | 78055864 | NO PURCHASE | 78145185 | REPLACED | 78382089 | NO LOSS |
| 78241190 | NO PURCHASE | 78055867 | NO PURCHASE | 78145186 | REPLACED | 78382090 | NO LOSS |
| 78241191 | NO PURCHASE | 78055868 | NO LOSS | 78145187 | REPLACED | 78382091 | NO PURCHASE |
| 78241192 | NO PURCHASE | 78055869 | NO LOSS | 78145188 | REPLACED | 78382092 | NO PURCHASE |
| 78241193 | NO PURCHASE | 78055871 | NO PURCHASE | 78145189 | REPLACED | 78382094 | NO PURCHASE |
| 78241194 | NO PURCHASE | 78055872 | NO PURCHASE | 78145190 | REPLACED | 78382096 | NO PURCHASE |
| 78241195 | NO LOSS | 78055873 | NO PURCHASE | 78145191 | REPLACED | 78382097 | NO PURCHASE |
| 78241196 | NO LOSS | 78055875 | NO PURCHASE | 78145192 | REPLACED | 78382099 | NO PURCHASE |
| 78241197 | NO PURCHASE | 78055876 | NO PURCHASE | 78145193 | REPLACED | 78382100 | NO PURCHASE |
| 78241198 | NO PURCHASE | 78055877 | NO PURCHASE | 78145194 | REPLACED | 78382101 | NO PURCHASE |
| 78241199 | NO PURCHASE | 78055878 | NO PURCHASE | 78145195 | REPLACED | 78382102 | NO PURCHASE |
| 78241200 | NO PURCHASE | 78055879 | NO PURCHASE | 78145196 | REPLACED | 78382103 | NO PURCHASE |
| 78241201 | NO LOSS | 78055880 | NO PURCHASE | 78145197 | REPLACED | 78382104 | NO PURCHASE |
| 78241202 | NO PURCHASE | 78055881 | NO PURCHASE | 78145198 | REPLACED | 78382107 | NO LOSS |
| 78241203 | NO PURCHASE | 78055883 | NO PURCHASE | 78145199 | REPLACED | 78382110 | NO LOSS |
| 78241204 | NO PURCHASE | 78055884 | NO PURCHASE | 78145200 | REPLACED | 78382111 | NO PURCHASE |
| 78241205 | NO PURCHASE | 78055885 | NO PURCHASE | 78145201 | REPLACED | 78382112 | NO PURCHASE |
| 78241206 | NO PURCHASE | 78055886 | NO PURCHASE | 78145202 | REPLACED | 78382115 | NO PURCHASE |
| 78241207 | NO PURCHASE | 78055888 | NO PURCHASE | 78145203 | REPLACED | 78382116 | NO LOSS |
| 78241208 | NO PURCHASE | 78055889 | NO PURCHASE | 78145204 | REPLACED | 78382117 | NO PURCHASE |
| 78241209 | NO PURCHASE | 78055890 | NO PURCHASE | 78145205 | REPLACED | 78382118 | NO PURCHASE |
| 78241210 | NO PURCHASE | 78055891 | NO PURCHASE | 78145206 | REPLACED | 78382119 | NO LOSS |
| 78241211 | NO PURCHASE | 78055894 | NO PURCHASE | 78145207 | REPLACED | 78382120 | NO LOSS |
| 78241212 | NO PURCHASE | 78055897 | NO PURCHASE | 78145208 | REPLACED | 78382122 | NO PURCHASE |
| 78241213 | NO PURCHASE | 78055899 | NO PURCHASE | 78145209 | REPLACED | 78382123 | NO LOSS |
| 78241214 | NO PURCHASE | 78055900 | NO PURCHASE | 78145210 | REPLACED | 78382131 | NO PURCHASE |
| 78241215 | NO PURCHASE | 78055904 | NO PURCHASE | 78145211 | REPLACED | 78382132 | NO PURCHASE |
| 78241216 | NO PURCHASE | 78055907 | NO PURCHASE | 78145212 | REPLACED | 78382133 | NO PURCHASE |
| 78241217 | NO PURCHASE | 78055909 | NO PURCHASE | 78145213 | REPLACED | 78382134 | NO PURCHASE |
| 78241218 | NO PURCHASE | 78055910 | NO LOSS | 78145214 | REPLACED | 78382135 | NO LOSS |
| 78241219 | NO PURCHASE | 78055911 | NO PURCHASE | 78145215 | REPLACED | 78382136 | NO LOSS |
| 78241220 | NO PURCHASE | 78055913 | NO PURCHASE | 78145216 | REPLACED | 78382137 | NO PURCHASE |
| 78241221 | NO PURCHASE | 78055914 | NO PURCHASE | 78145217 | REPLACED | 78382139 | NO LOSS |
| 78241222 | NO PURCHASE | 78055915 | NO LOSS | 78145218 | REPLACED | 78382140 | NO LOSS |
| 78241223 | NO PURCHASE | 78055916 | NO PURCHASE | 78145219 | REPLACED | 78382143 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241224 | NO LOSS | 78055917 | NO PURCHASE | 78145220 | REPLACED | 78382144 | NO PURCHASE |
| 78241225 | NO PURCHASE | 78055918 | NO PURCHASE | 78145221 | REPLACED | 78382147 | NO LOSS |
| 78241226 | NO PURCHASE | 78055919 | NO LOSS | 78145222 | REPLACED | 78382148 | NO LOSS |
| 78241227 | NO PURCHASE | 78055920 | NO PURCHASE | 78145223 | REPLACED | 78382151 | NO PURCHASE |
| 78241228 | NO PURCHASE | 78055921 | NO PURCHASE | 78145224 | REPLACED | 78382152 | NO PURCHASE |
| 78241229 | NO PURCHASE | 78055922 | NO PURCHASE | 78145225 | REPLACED | 78382153 | NO LOSS |
| 78241230 | NO PURCHASE | 78055923 | NO PURCHASE | 78145226 | REPLACED | 78382154 | NO PURCHASE |
| 78241231 | NO PURCHASE | 78055924 | NO LOSS | 78145227 | REPLACED | 78382156 | NO PURCHASE |
| 78241232 | NO PURCHASE | 78055925 | NO PURCHASE | 78145228 | REPLACED | 78382157 | NO PURCHASE |
| 78241234 | NO PURCHASE | 78055926 | NO PURCHASE | 78145229 | REPLACED | 78382158 | NO PURCHASE |
| 78241235 | NO PURCHASE | 78055928 | NO PURCHASE | 78145230 | REPLACED | 78382159 | NO PURCHASE |
| 78241236 | NO PURCHASE | 78055930 | NO PURCHASE | 78145231 | REPLACED | 78382160 | NO PURCHASE |
| 78241237 | NO PURCHASE | 78055931 | NO PURCHASE | 78145232 | REPLACED | 78382161 | NO PURCHASE |
| 78241238 | NO PURCHASE | 78055933 | NO PURCHASE | 78145233 | REPLACED | 78382164 | NO PURCHASE |
| 78241239 | NO PURCHASE | 78055934 | NO PURCHASE | 78145234 | REPLACED | 78382165 | NO PURCHASE |
| 78241240 | NO PURCHASE | 78055937 | NO PURCHASE | 78145235 | REPLACED | 78382166 | NO PURCHASE |
| 78241241 | NO PURCHASE | 78055938 | NO PURCHASE | 78145236 | REPLACED | 78382167 | NO LOSS |
| 78241243 | NO PURCHASE | 78055939 | NO PURCHASE | 78145237 | REPLACED | 78382168 | NO LOSS |
| 78241244 | NO LOSS | 78055940 | NO PURCHASE | 78145238 | REPLACED | 78382170 | NO LOSS |
| 78241245 | NO PURCHASE | 78055941 | NO PURCHASE | 78145239 | REPLACED | 78382173 | NO LOSS |
| 78241246 | NO LOSS | 78055942 | NO PURCHASE | 78145240 | REPLACED | 78382175 | NO PURCHASE |
| 78241247 | NO PURCHASE | 78055943 | NO PURCHASE | 78145241 | REPLACED | 78382176 | NO PURCHASE |
| 78241248 | NO PURCHASE | 78055945 | NO PURCHASE | 78145242 | REPLACED | 78382177 | NO LOSS |
| 78241249 | NO PURCHASE | 78055947 | NO PURCHASE | 78145243 | REPLACED | 78382179 | NO LOSS |
| 78241251 | NO PURCHASE | 78055950 | NO PURCHASE | 78145244 | REPLACED | 78382180 | NO PURCHASE |
| 78241252 | NO PURCHASE | 78055951 | NO PURCHASE | 78145245 | REPLACED | 78382182 | NO PURCHASE |
| 78241253 | NO PURCHASE | 78055952 | NO PURCHASE | 78145246 | REPLACED | 78382184 | NO LOSS |
| 78241254 | NO PURCHASE | 78055954 | NO PURCHASE | 78145247 | REPLACED | 78382185 | NO LOSS |
| 78241255 | NO PURCHASE | 78055959 | NO LOSS | 78145248 | REPLACED | 78382186 | NO PURCHASE |
| 78241256 | NO PURCHASE | 78055960 | NO PURCHASE | 78145249 | REPLACED | 78382187 | NO LOSS |
| 78241257 | NO PURCHASE | 78055961 | NO PURCHASE | 78145250 | REPLACED | 78382188 | NO LOSS |
| 78241258 | NO PURCHASE | 78055963 | NO PURCHASE | 78145251 | REPLACED | 78382189 | NO LOSS |
| 78241259 | NO PURCHASE | 78055964 | NO PURCHASE | 78145252 | REPLACED | 78382190 | NO LOSS |
| 78241260 | NO PURCHASE | 78055965 | NO LOSS | 78145253 | REPLACED | 78382191 | NO LOSS |
| 78241261 | NO PURCHASE | 78055966 | NO LOSS | 78145254 | REPLACED | 78382193 | NO LOSS |
| 78241262 | NO PURCHASE | 78055971 | NO PURCHASE | 78145255 | REPLACED | 78382194 | NO LOSS |
| 78241263 | NO PURCHASE | 78055972 | NO PURCHASE | 78145256 | REPLACED | 78382195 | NO LOSS |
| 78241264 | NO LOSS | 78055974 | NO PURCHASE | 78145257 | REPLACED | 78382196 | NO PURCHASE |
| 78241265 | NO PURCHASE | 78055975 | NO PURCHASE | 78145258 | REPLACED | 78382197 | NO LOSS |
| 78241266 | NO LOSS | 78055976 | NO PURCHASE | 78145259 | REPLACED | 78382198 | NO LOSS |
| 78241267 | NO PURCHASE | 78055977 | NO PURCHASE | 78145260 | REPLACED | 78382199 | NO LOSS |
| 78241268 | NO PURCHASE | 78055978 | NO PURCHASE | 78145261 | REPLACED | 78382200 | NO LOSS |
| 78241269 | NO PURCHASE | 78055980 | NO PURCHASE | 78145262 | REPLACED | 78382201 | NO LOSS |
| 78241270 | NO PURCHASE | 78055984 | NO PURCHASE | 78145263 | REPLACED | 78382202 | NO LOSS |
| 78241271 | NO PURCHASE | 78055985 | NO PURCHASE | 78145264 | REPLACED | 78382203 | NO LOSS |
| 78241272 | NO PURCHASE | 78055986 | NO PURCHASE | 78145265 | REPLACED | 78382204 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241273 | NO PURCHASE | 78055988 | NO LOSS | 78145266 | REPLACED | 78382205 | NO PURCHASE |
| 78241274 | NO PURCHASE | 78055989 | NO PURCHASE | 78145267 | REPLACED | 78382206 | NO LOSS |
| 78241275 | NO PURCHASE | 78055990 | NO PURCHASE | 78145268 | REPLACED | 78382207 | NO PURCHASE |
| 78241276 | NO PURCHASE | 78055991 | NO PURCHASE | 78145269 | REPLACED | 78382210 | NO LOSS |
| 78241277 | NO PURCHASE | 78055992 | NO PURCHASE | 78145270 | REPLACED | 78382212 | NO PURCHASE |
| 78241279 | NO PURCHASE | 78055993 | NO PURCHASE | 78145271 | REPLACED | 78382213 | NO PURCHASE |
| 78241280 | NO PURCHASE | 78055994 | NO PURCHASE | 78145272 | REPLACED | 78382214 | NO LOSS |
| 78241281 | NO PURCHASE | 78055995 | NO PURCHASE | 78145273 | REPLACED | 78382215 | NO PURCHASE |
| 78241282 | NO PURCHASE | 78055996 | NO PURCHASE | 78145274 | REPLACED | 78382224 | NO LOSS |
| 78241283 | NO PURCHASE | 78055997 | NO PURCHASE | 78145275 | REPLACED | 78382225 | NO PURCHASE |
| 78241284 | NO PURCHASE | 78055998 | NO LOSS | 78145276 | REPLACED | 78382226 | NO LOSS |
| 78241285 | NO PURCHASE | 78055999 | NO PURCHASE | 78145277 | REPLACED | 78382227 | NO LOSS |
| 78241286 | NO PURCHASE | 78056000 | NO PURCHASE | 78145278 | REPLACED | 78382228 | NO LOSS |
| 78241287 | NO PURCHASE | 78056001 | NO PURCHASE | 78145279 | REPLACED | 78382231 | NO LOSS |
| 78241288 | NO PURCHASE | 78056004 | NO PURCHASE | 78145280 | REPLACED | 78382234 | NO LOSS |
| 78241289 | NO PURCHASE | 78056005 | NO PURCHASE | 78145281 | REPLACED | 78382235 | NO PURCHASE |
| 78241290 | NO PURCHASE | 78056007 | NO PURCHASE | 78145282 | REPLACED | 78382236 | NO PURCHASE |
| 78241291 | NO PURCHASE | 78056008 | NO PURCHASE | 78145283 | REPLACED | 78382237 | NO PURCHASE |
| 78241292 | NO PURCHASE | 78056009 | NO PURCHASE | 78145284 | REPLACED | 78382244 | NO PURCHASE |
| 78241293 | NO PURCHASE | 78056010 | NO PURCHASE | 78145285 | REPLACED | 78382245 | NO PURCHASE |
| 78241294 | NO PURCHASE | 78056012 | NO LOSS | 78145286 | REPLACED | 78382246 | NO PURCHASE |
| 78241295 | NO LOSS | 78056013 | NO PURCHASE | 78145287 | REPLACED | 78382247 | NO LOSS |
| 78241296 | NO PURCHASE | 78056014 | NO PURCHASE | 78145288 | REPLACED | 78382248 | NO LOSS |
| 78241297 | NO PURCHASE | 78056015 | NO PURCHASE | 78145289 | REPLACED | 78382251 | NO PURCHASE |
| 78241298 | NO PURCHASE | 78056016 | NO PURCHASE | 78145290 | REPLACED | 78382254 | NO LOSS |
| 78241299 | NO PURCHASE | 78056018 | NO PURCHASE | 78145291 | REPLACED | 78382255 | NO PURCHASE |
| 78241300 | NO PURCHASE | 78056020 | NO PURCHASE | 78145292 | REPLACED | 78382256 | NO LOSS |
| 78241301 | NO LOSS | 78056021 | NO PURCHASE | 78145293 | REPLACED | 78382257 | NO LOSS |
| 78241302 | NO PURCHASE | 78056022 | NO LOSS | 78145294 | REPLACED | 78382258 | NO LOSS |
| 78241303 | NO PURCHASE | 78056023 | NO PURCHASE | 78145295 | REPLACED | 78382259 | NO LOSS |
| 78241304 | NO PURCHASE | 78056024 | NO LOSS | 78145296 | REPLACED | 78382260 | NO LOSS |
| 78241305 | NO PURCHASE | 78056026 | NO PURCHASE | 78145297 | REPLACED | 78382261 | NO LOSS |
| 78241306 | NO LOSS | 78056027 | NO PURCHASE | 78145298 | REPLACED | 78382262 | NO PURCHASE |
| 78241307 | NO PURCHASE | 78056028 | NO PURCHASE | 78145299 | REPLACED | 78382263 | NO LOSS |
| 78241308 | NO PURCHASE | 78056029 | NO PURCHASE | 78145300 | REPLACED | 78382266 | NO LOSS |
| 78241309 | NO LOSS | 78056030 | NO PURCHASE | 78145301 | REPLACED | 78382268 | NO PURCHASE |
| 78241310 | NO PURCHASE | 78056031 | NO PURCHASE | 78145302 | REPLACED | 78382269 | NO PURCHASE |
| 78241311 | NO PURCHASE | 78056032 | NO PURCHASE | 78145303 | REPLACED | 78382273 | NO LOSS |
| 78241312 | NO PURCHASE | 78056035 | NO LOSS | 78145304 | REPLACED | 78382277 | NO PURCHASE |
| 78241313 | NO LOSS | 78056036 | NO PURCHASE | 78145305 | REPLACED | 78382278 | NO LOSS |
| 78241314 | NO PURCHASE | 78056037 | NO PURCHASE | 78145306 | REPLACED | 78382282 | NO PURCHASE |
| 78241315 | NO PURCHASE | 78056038 | NO PURCHASE | 78145307 | REPLACED | 78382285 | NO LOSS |
| 78241316 | NO PURCHASE | 78056039 | NO PURCHASE | 78145308 | REPLACED | 78382287 | NO LOSS |
| 78241317 | NO PURCHASE | 78056040 | NO PURCHASE | 78145309 | REPLACED | 78382290 | NO PURCHASE |
| 78241318 | NO PURCHASE | 78056041 | NO LOSS | 78145310 | REPLACED | 78382293 | NO PURCHASE |
| 78241319 | NO PURCHASE | 78056043 | NO PURCHASE | 78145311 | REPLACED | 78382294 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241320 | NO PURCHASE | 78056044 | NO PURCHASE | 78145312 | REPLACED | 78382295 | NO PURCHASE |
| 78241321 | NO LOSS | 78056045 | NO PURCHASE | 78145313 | REPLACED | 78382296 | NO PURCHASE |
| 78241323 | NO PURCHASE | 78056047 | NO PURCHASE | 78145314 | REPLACED | 78382297 | NO LOSS |
| 78241324 | NO PURCHASE | 78056048 | NO PURCHASE | 78145315 | REPLACED | 78382298 | NO PURCHASE |
| 78241325 | NO PURCHASE | 78056050 | NO PURCHASE | 78145316 | REPLACED | 78382299 | NO LOSS |
| 78241326 | NO PURCHASE | 78056051 | NO PURCHASE | 78145317 | REPLACED | 78382300 | NO PURCHASE |
| 78241327 | NO PURCHASE | 78056052 | NO PURCHASE | 78145318 | REPLACED | 78382301 | NO PURCHASE |
| 78241328 | NO LOSS | 78056053 | NO PURCHASE | 78145319 | REPLACED | 78382303 | NO PURCHASE |
| 78241329 | NO PURCHASE | 78056054 | NO PURCHASE | 78145320 | REPLACED | 78382304 | NO PURCHASE |
| 78241330 | NO PURCHASE | 78056055 | NO PURCHASE | 78145321 | REPLACED | 78382308 | NO LOSS |
| 78241331 | NO PURCHASE | 78056057 | NO PURCHASE | 78145322 | REPLACED | 78382309 | NO LOSS |
| 78241332 | NO PURCHASE | 78056058 | NO PURCHASE | 78145323 | REPLACED | 78382314 | NO PURCHASE |
| 78241333 | NO PURCHASE | 78056059 | NO PURCHASE | 78145324 | REPLACED | 78382315 | NO LOSS |
| 78241334 | NO PURCHASE | 78056060 | NO PURCHASE | 78145325 | REPLACED | 78382323 | NO LOSS |
| 78241335 | NO LOSS | 78056061 | NO PURCHASE | 78145326 | REPLACED | 78382324 | NO LOSS |
| 78241336 | NO PURCHASE | 78056062 | NO PURCHASE | 78145327 | REPLACED | 78382325 | NO LOSS |
| 78241337 | NO PURCHASE | 78056063 | NO PURCHASE | 78145328 | REPLACED | 78382326 | NO PURCHASE |
| 78241338 | NO PURCHASE | 78056064 | NO PURCHASE | 78145329 | REPLACED | 78382327 | NO PURCHASE |
| 78241339 | NO PURCHASE | 78056066 | NO PURCHASE | 78145330 | REPLACED | 78382332 | NO LOSS |
| 78241340 | NO LOSS | 78056067 | NO PURCHASE | 78145331 | REPLACED | 78382333 | NO PURCHASE |
| 78241341 | NO PURCHASE | 78056068 | NO LOSS | 78145332 | REPLACED | 78382343 | NO LOSS |
| 78241342 | NO PURCHASE | 78056070 | NO PURCHASE | 78145333 | REPLACED | 78382345 | NO PURCHASE |
| 78241343 | NO PURCHASE | 78056071 | NO PURCHASE | 78145334 | REPLACED | 78382349 | NO LOSS |
| 78241344 | NO PURCHASE | 78056072 | NO PURCHASE | 78145335 | REPLACED | 78382351 | NO LOSS |
| 78241345 | NO PURCHASE | 78056074 | NO PURCHASE | 78145336 | REPLACED | 78382363 | NO LOSS |
| 78241346 | NO LOSS | 78056076 | NO PURCHASE | 78145337 | REPLACED | 78382367 | NO PURCHASE |
| 78241347 | NO PURCHASE | 78056079 | NO LOSS | 78145338 | REPLACED | 78382369 | NO LOSS |
| 78241348 | NO PURCHASE | 78056081 | NO PURCHASE | 78145339 | REPLACED | 78382370 | NO LOSS |
| 78241350 | NO PURCHASE | 78056082 | NO PURCHASE | 78145340 | REPLACED | 78382371 | NO PURCHASE |
| 78241351 | NO LOSS | 78056083 | NO LOSS | 78145341 | REPLACED | 78382372 | NO LOSS |
| 78241352 | NO PURCHASE | 78056085 | NO PURCHASE | 78145342 | REPLACED | 78382373 | NO LOSS |
| 78241353 | NO PURCHASE | 78056086 | NO PURCHASE | 78145343 | REPLACED | 78382374 | NO LOSS |
| 78241354 | NO PURCHASE | 78056087 | NO PURCHASE | 78145344 | REPLACED | 78382376 | NO LOSS |
| 78241355 | NO LOSS | 78056088 | NO PURCHASE | 78145345 | REPLACED | 78382377 | NO PURCHASE |
| 78241356 | NO PURCHASE | 78056090 | NO PURCHASE | 78145346 | REPLACED | 78382385 | NO PURCHASE |
| 78241357 | NO PURCHASE | 78056091 | NO PURCHASE | 78145347 | REPLACED | 78382386 | NO PURCHASE |
| 78241358 | NO PURCHASE | 78056092 | NO PURCHASE | 78145348 | REPLACED | 78382387 | NO PURCHASE |
| 78241360 | NO PURCHASE | 78056093 | NO PURCHASE | 78145349 | REPLACED | 78382388 | NO PURCHASE |
| 78241361 | NO PURCHASE | 78056095 | NO PURCHASE | 78145350 | REPLACED | 78382389 | NO PURCHASE |
| 78241362 | NO PURCHASE | 78056099 | NO LOSS | 78145351 | REPLACED | 78382390 | NO PURCHASE |
| 78241363 | NO LOSS | 78056100 | NO PURCHASE | 78145352 | REPLACED | 78382391 | NO PURCHASE |
| 78241364 | NO PURCHASE | 78056101 | NO PURCHASE | 78145353 | REPLACED | 78382392 | NO PURCHASE |
| 78241365 | NO PURCHASE | 78056102 | NO PURCHASE | 78145354 | REPLACED | 78382393 | NO PURCHASE |
| 78241366 | NO PURCHASE | 78056103 | NO PURCHASE | 78145355 | REPLACED | 78382394 | NO LOSS |
| 78241367 | NO PURCHASE | 78056104 | NO PURCHASE | 78145356 | REPLACED | 78382395 | NO LOSS |
| 78241368 | NO PURCHASE | 78056105 | NO PURCHASE | 78145357 | REPLACED | 78382397 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241369 | NO PURCHASE | 78056106 | NO PURCHASE | 78145358 | REPLACED | 78382398 | NO LOSS |
| 78241370 | NO PURCHASE | 78056107 | NO PURCHASE | 78145359 | REPLACED | 78382406 | NO LOSS |
| 78241372 | NO PURCHASE | 78056108 | NO PURCHASE | 78145360 | REPLACED | 78382412 | NO PURCHASE |
| 78241373 | NO PURCHASE | 78056109 | NO PURCHASE | 78145361 | REPLACED | 78382413 | NO PURCHASE |
| 78241374 | NO PURCHASE | 78056110 | NO PURCHASE | 78145362 | REPLACED | 78382414 | NO PURCHASE |
| 78241375 | NO PURCHASE | 78056111 | NO PURCHASE | 78145363 | REPLACED | 78382415 | NO PURCHASE |
| 78241376 | NO PURCHASE | 78056112 | NO LOSS | 78145364 | REPLACED | 78382416 | NO PURCHASE |
| 78241377 | NO PURCHASE | 78056113 | NO PURCHASE | 78145365 | REPLACED | 78382421 | NO LOSS |
| 78241378 | NO PURCHASE | 78056114 | NO PURCHASE | 78145366 | REPLACED | 78382426 | NO LOSS |
| 78241379 | NO PURCHASE | 78056115 | NO PURCHASE | 78145367 | REPLACED | 78382442 | NO PURCHASE |
| 78241380 | NO PURCHASE | 78056116 | NO PURCHASE | 78145368 | REPLACED | 78382443 | NO LOSS |
| 78241381 | NO PURCHASE | 78056118 | NO PURCHASE | 78145369 | REPLACED | 78382444 | NO LOSS |
| 78241382 | NO PURCHASE | 78056119 | NO PURCHASE | 78145370 | REPLACED | 78382445 | NO PURCHASE |
| 78241383 | NO PURCHASE | 78056123 | NO LOSS | 78145371 | REPLACED | 78382449 | NO LOSS |
| 78241384 | NO PURCHASE | 78056124 | NO PURCHASE | 78145372 | REPLACED | 78382450 | NO LOSS |
| 78241385 | NO PURCHASE | 78056125 | NO PURCHASE | 78145373 | REPLACED | 78382451 | NO PURCHASE |
| 78241386 | NO PURCHASE | 78056126 | NO PURCHASE | 78145374 | REPLACED | 78382453 | NO PURCHASE |
| 78241387 | NO PURCHASE | 78056127 | NO PURCHASE | 78145375 | REPLACED | 78382455 | NO PURCHASE |
| 78241388 | NO PURCHASE | 78056128 | NO PURCHASE | 78145376 | REPLACED | 78382457 | NO PURCHASE |
| 78241389 | NO PURCHASE | 78056129 | NO PURCHASE | 78145377 | REPLACED | 78382461 | NO PURCHASE |
| 78241390 | NO PURCHASE | 78056131 | NO PURCHASE | 78145378 | REPLACED | 78382462 | NO PURCHASE |
| 78241391 | NO PURCHASE | 78056132 | NO PURCHASE | 78145379 | REPLACED | 78382463 | NO LOSS |
| 78241392 | NO PURCHASE | 78056133 | NO PURCHASE | 78145380 | REPLACED | 78382470 | NO LOSS |
| 78241393 | NO LOSS | 78056135 | NO PURCHASE | 78145381 | REPLACED | 78382473 | NO LOSS |
| 78241394 | NO PURCHASE | 78056136 | NO PURCHASE | 78145382 | REPLACED | 78382474 | NO PURCHASE |
| 78241395 | NO PURCHASE | 78056137 | NO LOSS | 78145383 | REPLACED | 78382478 | NO PURCHASE |
| 78241396 | NO LOSS | 78056138 | NO LOSS | 78145384 | REPLACED | 78382479 | NO LOSS |
| 78241397 | NO LOSS | 78056139 | NO LOSS | 78145385 | REPLACED | 78382480 | NO LOSS |
| 78241398 | NO LOSS | 78056140 | NO PURCHASE | 78145386 | REPLACED | 78382481 | NO LOSS |
| 78241399 | NO PURCHASE | 78056141 | NO LOSS | 78145387 | REPLACED | 78382482 | NO LOSS |
| 78241400 | NO PURCHASE | 78056142 | NO PURCHASE | 78145388 | REPLACED | 78382483 | NO LOSS |
| 78241401 | NO PURCHASE | 78056143 | NO PURCHASE | 78145389 | REPLACED | 78382484 | NO LOSS |
| 78241402 | NO LOSS | 78056144 | NO PURCHASE | 78145390 | REPLACED | 78382487 | NO LOSS |
| 78241403 | NO PURCHASE | 78056145 | NO PURCHASE | 78145391 | REPLACED | 78382489 | NO PURCHASE |
| 78241404 | NO PURCHASE | 78056146 | NO PURCHASE | 78145392 | REPLACED | 78382490 | NO PURCHASE |
| 78241405 | NO PURCHASE | 78056147 | NO PURCHASE | 78145393 | REPLACED | 78382491 | NO PURCHASE |
| 78241406 | NO LOSS | 78056148 | NO PURCHASE | 78145394 | REPLACED | 78382493 | NO LOSS |
| 78241408 | NO PURCHASE | 78056149 | NO PURCHASE | 78145395 | REPLACED | 78382495 | NO LOSS |
| 78241409 | NO PURCHASE | 78056150 | NO PURCHASE | 78145396 | REPLACED | 78382496 | NO LOSS |
| 78241410 | NO PURCHASE | 78056151 | NO PURCHASE | 78145397 | REPLACED | 78382509 | NO PURCHASE |
| 78241411 | NO PURCHASE | 78056152 | NO PURCHASE | 78145398 | REPLACED | 78382510 | NO LOSS |
| 78241412 | NO PURCHASE | 78056153 | NO PURCHASE | 78145399 | REPLACED | 78382511 | NO LOSS |
| 78241413 | NO PURCHASE | 78056154 | NO PURCHASE | 78145400 | REPLACED | 78382517 | NO LOSS |
| 78241414 | NO PURCHASE | 78056155 | NO PURCHASE | 78145401 | REPLACED | 78382518 | NO LOSS |
| 78241415 | NO PURCHASE | 78056156 | NO PURCHASE | 78145402 | REPLACED | 78382528 | NO PURCHASE |
| 78241416 | NO PURCHASE | 78056158 | NO PURCHASE | 78145403 | REPLACED | 78382529 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241417 | NO PURCHASE | 78056159 | NO PURCHASE | 78145404 | REPLACED | 78382530 | NO PURCHASE |
| 78241418 | NO LOSS | 78056160 | NO PURCHASE | 78145405 | REPLACED | 78382531 | NO PURCHASE |
| 78241419 | NO PURCHASE | 78056161 | NO PURCHASE | 78145406 | REPLACED | 78382532 | NO PURCHASE |
| 78241420 | NO PURCHASE | 78056162 | NO PURCHASE | 78145407 | REPLACED | 78382533 | NO PURCHASE |
| 78241421 | NO PURCHASE | 78056163 | NO PURCHASE | 78145408 | REPLACED | 78382534 | NO PURCHASE |
| 78241422 | NO PURCHASE | 78056164 | NO PURCHASE | 78145409 | REPLACED | 78382535 | NO PURCHASE |
| 78241423 | NO PURCHASE | 78056165 | NO PURCHASE | 78145410 | REPLACED | 78382536 | NO PURCHASE |
| 78241424 | NO PURCHASE | 78056166 | NO PURCHASE | 78145411 | REPLACED | 78382539 | NO LOSS |
| 78241425 | NO LOSS | 78056167 | NO PURCHASE | 78145412 | REPLACED | 78382540 | NO LOSS |
| 78241426 | NO PURCHASE | 78056168 | NO PURCHASE | 78145413 | REPLACED | 78382541 | NO LOSS |
| 78241427 | NO PURCHASE | 78056169 | NO PURCHASE | 78145414 | REPLACED | 78382545 | NO LOSS |
| 78241429 | NO PURCHASE | 78056170 | NO PURCHASE | 78145415 | REPLACED | 78382546 | NO PURCHASE |
| 78241430 | NO LOSS | 78056171 | NO PURCHASE | 78145416 | REPLACED | 78382549 | NO LOSS |
| 78241431 | NO PURCHASE | 78056172 | NO PURCHASE | 78145417 | REPLACED | 78382551 | NO LOSS |
| 78241432 | NO LOSS | 78056175 | NO PURCHASE | 78145418 | REPLACED | 78382552 | NO PURCHASE |
| 78241434 | NO LOSS | 78056176 | NO PURCHASE | 78145419 | REPLACED | 78382553 | NO PURCHASE |
| 78241435 | NO PURCHASE | 78056178 | NO PURCHASE | 78145420 | REPLACED | 78382555 | NO PURCHASE |
| 78241437 | NO PURCHASE | 78056179 | NO PURCHASE | 78145421 | REPLACED | 78382557 | NO LOSS |
| 78241438 | NO PURCHASE | 78056181 | NO PURCHASE | 78145422 | REPLACED | 78382558 | NO LOSS |
| 78241439 | NO PURCHASE | 78056182 | NO PURCHASE | 78145423 | REPLACED | 78382561 | NO PURCHASE |
| 78241440 | NO PURCHASE | 78056183 | NO PURCHASE | 78145424 | REPLACED | 78382564 | NO LOSS |
| 78241441 | NO PURCHASE | 78056184 | NO PURCHASE | 78145425 | REPLACED | 78382565 | NO PURCHASE |
| 78241442 | NO PURCHASE | 78056185 | NO PURCHASE | 78145426 | REPLACED | 78382566 | NO LOSS |
| 78241443 | NO PURCHASE | 78056186 | NO PURCHASE | 78145427 | REPLACED | 78382567 | NO PURCHASE |
| 78241444 | NO PURCHASE | 78056187 | NO PURCHASE | 78145428 | REPLACED | 78382568 | NO LOSS |
| 78241445 | NO PURCHASE | 78056188 | NO PURCHASE | 78145429 | REPLACED | 78382570 | NO LOSS |
| 78241446 | NO LOSS | 78056189 | NO PURCHASE | 78145430 | REPLACED | 78382571 | NO PURCHASE |
| 78241447 | NO PURCHASE | 78056190 | NO PURCHASE | 78145431 | REPLACED | 78382573 | NO LOSS |
| 78241448 | NO PURCHASE | 78056191 | NO PURCHASE | 78145432 | REPLACED | 78382589 | NO PURCHASE |
| 78241449 | NO LOSS | 78056192 | NO PURCHASE | 78145433 | REPLACED | 78382598 | NO PURCHASE |
| 78241450 | NO PURCHASE | 78056193 | NO PURCHASE | 78145434 | REPLACED | 78382599 | NO PURCHASE |
| 78241451 | NO LOSS | 78056196 | NO PURCHASE | 78145435 | REPLACED | 78382600 | NO PURCHASE |
| 78241452 | NO PURCHASE | 78056200 | NO PURCHASE | 78145436 | REPLACED | 78382604 | NO LOSS |
| 78241453 | NO PURCHASE | 78056201 | NO LOSS | 78145437 | REPLACED | 78382609 | NO PURCHASE |
| 78241454 | NO PURCHASE | 78056202 | NO LOSS | 78145438 | REPLACED | 78382614 | NO PURCHASE |
| 78241455 | NO LOSS | 78056204 | NO PURCHASE | 78145439 | REPLACED | 78382615 | NO LOSS |
| 78241456 | NO LOSS | 78056207 | NO PURCHASE | 78145440 | REPLACED | 78382619 | NO LOSS |
| 78241457 | NO LOSS | 78056213 | NO PURCHASE | 78145441 | REPLACED | 78382620 | NO LOSS |
| 78241458 | NO PURCHASE | 78056214 | NO PURCHASE | 78145442 | REPLACED | 78382621 | NO LOSS |
| 78241459 | NO PURCHASE | 78056215 | NO PURCHASE | 78145443 | REPLACED | 78382622 | NO LOSS |
| 78241461 | NO LOSS | 78056217 | NO PURCHASE | 78145444 | REPLACED | 78382623 | NO LOSS |
| 78241462 | NO PURCHASE | 78056218 | NO PURCHASE | 78145445 | REPLACED | 78382630 | NO PURCHASE |
| 78241463 | NO PURCHASE | 78056219 | NO PURCHASE | 78145446 | REPLACED | 78382635 | NO LOSS |
| 78241464 | NO LOSS | 78056220 | NO PURCHASE | 78145447 | REPLACED | 78382637 | NO LOSS |
| 78241465 | NO LOSS | 78056222 | NO PURCHASE | 78145448 | REPLACED | 78382643 | NO PURCHASE |
| 78241466 | NO LOSS | 78056223 | NO LOSS | 78145449 | REPLACED | 78382649 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241467 | NO LOSS | 78056225 | NO PURCHASE | 78145450 | REPLACED | 78382650 | NO PURCHASE |
| 78241468 | NO PURCHASE | 78056226 | NO LOSS | 78145451 | REPLACED | 78382652 | NO PURCHASE |
| 78241469 | NO LOSS | 78056227 | NO LOSS | 78145452 | REPLACED | 78382654 | NO PURCHASE |
| 78241470 | NO LOSS | 78056229 | NO LOSS | 78145453 | REPLACED | 78382657 | NO PURCHASE |
| 78241471 | NO LOSS | 78056230 | NO LOSS | 78145454 | REPLACED | 78382658 | NO LOSS |
| 78241472 | REPLACED | 78056231 | NO PURCHASE | 78145455 | REPLACED | 78382659 | NO LOSS |
| 78241473 | NO PURCHASE | 78056233 | NO PURCHASE | 78145456 | REPLACED | 78382660 | NO LOSS |
| 78241474 | NO LOSS | 78056236 | NO PURCHASE | 78145457 | REPLACED | 78382661 | NO LOSS |
| 78241475 | NO LOSS | 78056239 | NO LOSS | 78145458 | REPLACED | 78382662 | NO LOSS |
| 78241476 | NO PURCHASE | 78056240 | NO LOSS | 78145459 | REPLACED | 78382664 | NO LOSS |
| 78241477 | NO LOSS | 78056246 | NO PURCHASE | 78145460 | REPLACED | 78382665 | NO LOSS |
| 78241478 | NO LOSS | 78056247 | NO LOSS | 78145461 | REPLACED | 78382666 | NO LOSS |
| 78241480 | NO PURCHASE | 78056248 | NO PURCHASE | 78145462 | REPLACED | 78382668 | NO PURCHASE |
| 78241481 | NO LOSS | 78056249 | NO LOSS | 78145463 | REPLACED | 78382669 | NO PURCHASE |
| 78241482 | NO LOSS | 78056250 | NO LOSS | 78145464 | REPLACED | 78382670 | NO PURCHASE |
| 78241483 | NO PURCHASE | 78056251 | NO LOSS | 78145465 | REPLACED | 78382671 | NO LOSS |
| 78241484 | NO LOSS | 78056252 | NO PURCHASE | 78145466 | REPLACED | 78382672 | NO LOSS |
| 78241485 | NO LOSS | 78056254 | NO PURCHASE | 78145467 | REPLACED | 78382673 | NO PURCHASE |
| 78241486 | NO LOSS | 78056257 | NO LOSS | 78145468 | REPLACED | 78382680 | NO LOSS |
| 78241487 | NO LOSS | 78056258 | NO LOSS | 78145469 | REPLACED | 78382683 | NO LOSS |
| 78241488 | NO LOSS | 78056259 | NO LOSS | 78145470 | REPLACED | 78382693 | NO PURCHASE |
| 78241489 | NO PURCHASE | 78056260 | NO LOSS | 78145471 | REPLACED | 78382699 | NO PURCHASE |
| 78241490 | NO LOSS | 78056261 | NO PURCHASE | 78145472 | REPLACED | 78382708 | NO LOSS |
| 78241491 | NO PURCHASE | 78056262 | NO PURCHASE | 78145473 | REPLACED | 78382710 | NO PURCHASE |
| 78241492 | NO LOSS | 78056264 | NO LOSS | 78145474 | REPLACED | 78382711 | NO LOSS |
| 78241493 | NO LOSS | 78056266 | NO LOSS | 78145475 | REPLACED | 78382712 | NO LOSS |
| 78241494 | NO PURCHASE | 78056268 | NO PURCHASE | 78145476 | REPLACED | 78382713 | NO PURCHASE |
| 78241495 | NO PURCHASE | 78056273 | NO LOSS | 78145477 | REPLACED | 78382715 | NO PURCHASE |
| 78241496 | NO LOSS | 78056276 | NO LOSS | 78145478 | REPLACED | 78382716 | NO LOSS |
| 78241497 | NO LOSS | 78056279 | NO LOSS | 78145479 | REPLACED | 78382717 | NO PURCHASE |
| 78241498 | NO PURCHASE | 78056280 | NO LOSS | 78145480 | REPLACED | 78382718 | NO LOSS |
| 78241499 | NO LOSS | 78056284 | NO LOSS | 78145481 | REPLACED | 78382719 | NO PURCHASE |
| 78241500 | NO LOSS | 78056285 | NO PURCHASE | 78145482 | REPLACED | 78382720 | NO LOSS |
| 78241501 | NO LOSS | 78056287 | NO LOSS | 78145483 | REPLACED | 78382721 | NO LOSS |
| 78241502 | NO PURCHASE | 78056289 | NO LOSS | 78145484 | REPLACED | 78382722 | NO LOSS |
| 78241503 | NO LOSS | 78056290 | NO LOSS | 78145485 | REPLACED | 78382723 | NO LOSS |
| 78241504 | NO LOSS | 78056295 | NO PURCHASE | 78145486 | REPLACED | 78382724 | NO PURCHASE |
| 78241505 | NO LOSS | 78056296 | NO LOSS | 78145487 | REPLACED | 78382725 | NO LOSS |
| 78241506 | NO LOSS | 78056297 | NO LOSS | 78145488 | REPLACED | 78382728 | NO LOSS |
| 78241507 | NO LOSS | 78056298 | NO PURCHASE | 78145489 | REPLACED | 78382733 | NO PURCHASE |
| 78241508 | NO LOSS | 78056299 | NO PURCHASE | 78145490 | REPLACED | 78382734 | NO PURCHASE |
| 78241509 | NO PURCHASE | 78056300 | NO PURCHASE | 78145491 | REPLACED | 78382735 | NO PURCHASE |
| 78241510 | NO LOSS | 78056304 | NO PURCHASE | 78145492 | REPLACED | 78382736 | NO PURCHASE |
| 78241511 | NO PURCHASE | 78056305 | NO PURCHASE | 78145493 | REPLACED | 78382737 | NO PURCHASE |
| 78241512 | NO PURCHASE | 78056306 | NO PURCHASE | 78145494 | REPLACED | 78382738 | NO PURCHASE |
| 78241513 | NO LOSS | 78056307 | NO PURCHASE | 78145495 | REPLACED | 78382739 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241514 | NO LOSS | 78056309 | NO LOSS | 78145496 | REPLACED | 78382740 | NO PURCHASE |
| 78241515 | NO LOSS | 78056312 | NO LOSS | 78145497 | REPLACED | 78382741 | NO PURCHASE |
| 78241516 | NO PURCHASE | 78056313 | NO LOSS | 78145498 | REPLACED | 78382742 | NO PURCHASE |
| 78241517 | NO PURCHASE | 78056315 | NO LOSS | 78145499 | REPLACED | 78382743 | NO LOSS |
| 78241518 | NO LOSS | 78056318 | NO LOSS | 78145500 | REPLACED | 78382744 | NO LOSS |
| 78241519 | NO LOSS | 78056319 | NO LOSS | 78145501 | REPLACED | 78382745 | NO LOSS |
| 78241520 | NO PURCHASE | 78056320 | NO LOSS | 78145502 | REPLACED | 78382746 | NO LOSS |
| 78241521 | NO PURCHASE | 78056323 | NO LOSS | 78145503 | REPLACED | 78382749 | NO LOSS |
| 78241522 | NO PURCHASE | 78056324 | NO LOSS | 78145504 | REPLACED | 78382751 | NO LOSS |
| 78241523 | NO LOSS | 78056326 | NO LOSS | 78145505 | REPLACED | 78382752 | NO LOSS |
| 78241524 | NO LOSS | 78056327 | NO LOSS | 78145506 | REPLACED | 78382753 | NO LOSS |
| 78241525 | NO LOSS | 78056333 | NO LOSS | 78145507 | REPLACED | 78382756 | NO PURCHASE |
| 78241526 | NO LOSS | 78056334 | NO LOSS | 78145508 | REPLACED | 78382757 | NO PURCHASE |
| 78241527 | NO LOSS | 78056335 | NO PURCHASE | 78145509 | REPLACED | 78382758 | NO LOSS |
| 78241528 | NO LOSS | 78056337 | NO LOSS | 78145510 | REPLACED | 78382760 | NO LOSS |
| 78241529 | NO LOSS | 78056338 | NO PURCHASE | 78145511 | REPLACED | 78382761 | NO PURCHASE |
| 78241530 | NO LOSS | 78056339 | NO PURCHASE | 78145512 | REPLACED | 78382762 | NO PURCHASE |
| 78241531 | NO PURCHASE | 78056340 | NO PURCHASE | 78145513 | REPLACED | 78382765 | NO LOSS |
| 78241532 | NO LOSS | 78056341 | NO LOSS | 78145514 | REPLACED | 78382766 | NO LOSS |
| 78241533 | NO PURCHASE | 78056342 | NO PURCHASE | 78145515 | REPLACED | 78382769 | NO LOSS |
| 78241534 | NO PURCHASE | 78056343 | NO PURCHASE | 78145516 | REPLACED | 78382772 | NO PURCHASE |
| 78241535 | NO LOSS | 78056344 | NO PURCHASE | 78145517 | REPLACED | 78382773 | NO PURCHASE |
| 78241536 | NO PURCHASE | 78056345 | NO PURCHASE | 78145518 | REPLACED | 78382776 | NO LOSS |
| 78241537 | NO LOSS | 78056346 | NO PURCHASE | 78145519 | REPLACED | 78382782 | NO PURCHASE |
| 78241538 | NO LOSS | 78056347 | NO PURCHASE | 78145520 | REPLACED | 78382783 | NO LOSS |
| 78241539 | NO LOSS | 78056348 | NO PURCHASE | 78145521 | REPLACED | 78382789 | NO PURCHASE |
| 78241541 | NO LOSS | 78056349 | NO PURCHASE | 78145522 | REPLACED | 78382791 | NO LOSS |
| 78241542 | NO LOSS | 78056352 | NO PURCHASE | 78145523 | REPLACED | 78382797 | NO PURCHASE |
| 78241543 | NO LOSS | 78056359 | NO LOSS | 78145524 | REPLACED | 78382798 | NO PURCHASE |
| 78241544 | NO LOSS | 78056363 | NO LOSS | 78145525 | REPLACED | 78382799 | NO PURCHASE |
| 78241545 | NO LOSS | 78056367 | NO LOSS | 78145526 | REPLACED | 78382800 | NO PURCHASE |
| 78241546 | NO LOSS | 78056368 | NO LOSS | 78145527 | REPLACED | 78382805 | NO LOSS |
| 78241547 | NO LOSS | 78056370 | NO LOSS | 78145528 | REPLACED | 78382806 | NO PURCHASE |
| 78241551 | NO LOSS | 78056371 | NO LOSS | 78145529 | REPLACED | 78382809 | NO PURCHASE |
| 78241552 | NO LOSS | 78056377 | NO PURCHASE | 78145530 | REPLACED | 78382810 | NO LOSS |
| 78241554 | NO PURCHASE | 78056378 | NO PURCHASE | 78145531 | REPLACED | 78382811 | NO LOSS |
| 78241555 | NO LOSS | 78056399 | NO LOSS | 78145532 | REPLACED | 78382812 | NO LOSS |
| 78241556 | NO LOSS | 78056402 | NO LOSS | 78145533 | REPLACED | 78382814 | NO LOSS |
| 78241557 | NO PURCHASE | 78056403 | NO LOSS | 78145534 | REPLACED | 78382815 | NO LOSS |
| 78241558 | NO LOSS | 78056405 | NO LOSS | 78145535 | REPLACED | 78382816 | NO LOSS |
| 78241559 | NO PURCHASE | 78056406 | NO LOSS | 78145536 | REPLACED | 78382817 | NO PURCHASE |
| 78241560 | NO PURCHASE | 78056408 | NO LOSS | 78145537 | REPLACED | 78382818 | NO PURCHASE |
| 78241561 | NO LOSS | 78056410 | NO LOSS | 78145538 | REPLACED | 78382821 | NO PURCHASE |
| 78241563 | NO PURCHASE | 78056420 | NO LOSS | 78145539 | REPLACED | 78382823 | NO LOSS |
| 78241564 | NO PURCHASE | 78056423 | NO LOSS | 78145540 | REPLACED | 78382824 | NO LOSS |
| 78241565 | NO PURCHASE | 78056435 | NO LOSS | 78145541 | REPLACED | 78382825 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241569 | NO PURCHASE | 78056443 | NO LOSS | 78145542 | REPLACED | 78382828 | NO PURCHASE |
| 78241570 | NO PURCHASE | 78056471 | NO PURCHASE | 78145543 | REPLACED | 78382829 | NO PURCHASE |
| 78241572 | NO PURCHASE | 78056474 | NO PURCHASE | 78145544 | REPLACED | 78382831 | NO PURCHASE |
| 78241575 | NO PURCHASE | 78056481 | NO PURCHASE | 78145545 | REPLACED | 78382832 | NO PURCHASE |
| 78241576 | NO LOSS | 78056482 | NO PURCHASE | 78145546 | REPLACED | 78382833 | NO LOSS |
| 78241577 | NO PURCHASE | 78056486 | NO PURCHASE | 78145547 | REPLACED | 78382834 | NO LOSS |
| 78241580 | NO PURCHASE | 78056491 | NO PURCHASE | 78145548 | REPLACED | 78382835 | NO PURCHASE |
| 78241581 | NO PURCHASE | 78056492 | NO PURCHASE | 78145549 | REPLACED | 78382837 | NO LOSS |
| 78241582 | NO PURCHASE | 78056493 | NO LOSS | 78145550 | REPLACED | 78382838 | NO PURCHASE |
| 78241583 | NO PURCHASE | 78056495 | NO LOSS | 78145551 | REPLACED | 78382840 | NO LOSS |
| 78241584 | NO LOSS | 78056496 | NO PURCHASE | 78145552 | REPLACED | 78382843 | NO PURCHASE |
| 78241585 | NO PURCHASE | 78056497 | NO PURCHASE | 78145553 | REPLACED | 78382844 | NO PURCHASE |
| 78241586 | NO PURCHASE | 78056498 | NO PURCHASE | 78145554 | REPLACED | 78382847 | NO LOSS |
| 78241587 | NO LOSS | 78056499 | NO PURCHASE | 78145555 | REPLACED | 78382848 | NO LOSS |
| 78241589 | NO PURCHASE | 78056500 | NO PURCHASE | 78145556 | REPLACED | 78382851 | NO PURCHASE |
| 78241590 | NO PURCHASE | 78056501 | NO PURCHASE | 78145557 | REPLACED | 78382852 | NO PURCHASE |
| 78241591 | NO PURCHASE | 78056502 | NO PURCHASE | 78145558 | REPLACED | 78382853 | NO PURCHASE |
| 78241592 | NO PURCHASE | 78056505 | NO PURCHASE | 78145559 | REPLACED | 78382854 | NO PURCHASE |
| 78241593 | NO PURCHASE | 78056506 | NO LOSS | 78145560 | REPLACED | 78382855 | NO PURCHASE |
| 78241594 | NO PURCHASE | 78056507 | NO LOSS | 78145561 | REPLACED | 78382857 | NO LOSS |
| 78241595 | NO PURCHASE | 78056508 | NO PURCHASE | 78145562 | REPLACED | 78382860 | NO PURCHASE |
| 78241596 | NO LOSS | 78056509 | NO LOSS | 78145563 | REPLACED | 78382861 | NO PURCHASE |
| 78241597 | NO LOSS | 78056510 | NO PURCHASE | 78145564 | REPLACED | 78382863 | NO PURCHASE |
| 78241598 | NO PURCHASE | 78056511 | NO PURCHASE | 78145565 | REPLACED | 78382864 | NO PURCHASE |
| 78241599 | NO PURCHASE | 78056513 | NO PURCHASE | 78145566 | REPLACED | 78382865 | NO PURCHASE |
| 78241601 | NO PURCHASE | 78056516 | NO PURCHASE | 78145567 | REPLACED | 78382868 | NO PURCHASE |
| 78241602 | NO PURCHASE | 78056517 | NO PURCHASE | 78145568 | REPLACED | 78382869 | NO PURCHASE |
| 78241603 | NO PURCHASE | 78056522 | NO PURCHASE | 78145569 | REPLACED | 78382870 | NO PURCHASE |
| 78241604 | NO LOSS | 78056523 | NO PURCHASE | 78145570 | REPLACED | 78382874 | NO PURCHASE |
| 78241605 | NO PURCHASE | 78056524 | NO PURCHASE | 78145571 | REPLACED | 78382875 | NO LOSS |
| 78241606 | NO PURCHASE | 78056525 | NO PURCHASE | 78145572 | REPLACED | 78382877 | NO PURCHASE |
| 78241607 | NO LOSS | 78056526 | NO PURCHASE | 78145573 | REPLACED | 78382878 | NO PURCHASE |
| 78241608 | NO PURCHASE | 78056528 | NO PURCHASE | 78145574 | REPLACED | 78382880 | NO LOSS |
| 78241609 | NO LOSS | 78056529 | NO PURCHASE | 78145575 | REPLACED | 78382881 | NO LOSS |
| 78241610 | NO PURCHASE | 78056530 | NO PURCHASE | 78145576 | REPLACED | 78382882 | NO PURCHASE |
| 78241611 | NO PURCHASE | 78056531 | NO PURCHASE | 78145577 | REPLACED | 78382884 | NO LOSS |
| 78241612 | NO PURCHASE | 78056532 | NO PURCHASE | 78145578 | REPLACED | 78382886 | NO LOSS |
| 78241613 | NO PURCHASE | 78056533 | NO PURCHASE | 78145579 | REPLACED | 78382887 | NO PURCHASE |
| 78241614 | NO PURCHASE | 78056534 | NO PURCHASE | 78145580 | REPLACED | 78382888 | NO PURCHASE |
| 78241615 | NO LOSS | 78056535 | NO PURCHASE | 78145581 | REPLACED | 78382889 | NO PURCHASE |
| 78241616 | NO PURCHASE | 78056536 | NO PURCHASE | 78145582 | REPLACED | 78382891 | NO PURCHASE |
| 78241617 | NO LOSS | 78056537 | NO PURCHASE | 78145583 | REPLACED | 78382892 | NO PURCHASE |
| 78241618 | NO PURCHASE | 78056538 | NO PURCHASE | 78145584 | REPLACED | 78382893 | NO PURCHASE |
| 78241619 | NO PURCHASE | 78056539 | NO PURCHASE | 78145585 | REPLACED | 78382894 | NO LOSS |
| 78241620 | NO LOSS | 78056540 | NO PURCHASE | 78145586 | REPLACED | 78382901 | NO PURCHASE |
| 78241621 | NO LOSS | 78056541 | NO PURCHASE | 78145587 | REPLACED | 78382902 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241622 | NO PURCHASE | 78056542 | NO PURCHASE | 78145588 | REPLACED | 78382903 | NO PURCHASE |
| 78241623 | NO PURCHASE | 78056543 | NO PURCHASE | 78145589 | REPLACED | 78382904 | NO PURCHASE |
| 78241624 | NO PURCHASE | 78056544 | NO PURCHASE | 78145590 | REPLACED | 78382905 | NO PURCHASE |
| 78241625 | NO PURCHASE | 78056545 | NO PURCHASE | 78145591 | REPLACED | 78382910 | NO LOSS |
| 78241626 | NO LOSS | 78056546 | NO PURCHASE | 78145592 | REPLACED | 78382911 | NO PURCHASE |
| 78241627 | NO PURCHASE | 78056547 | NO PURCHASE | 78145593 | REPLACED | 78382916 | NO PURCHASE |
| 78241628 | NO PURCHASE | 78056548 | NO PURCHASE | 78145594 | REPLACED | 78382917 | NO LOSS |
| 78241630 | NO PURCHASE | 78056549 | NO PURCHASE | 78145595 | REPLACED | 78382926 | NO PURCHASE |
| 78241631 | NO PURCHASE | 78056550 | NO LOSS | 78145596 | REPLACED | 78382927 | NO PURCHASE |
| 78241632 | NO PURCHASE | 78056551 | NO PURCHASE | 78145597 | REPLACED | 78382930 | NO PURCHASE |
| 78241633 | NO PURCHASE | 78056552 | NO PURCHASE | 78145598 | REPLACED | 78382932 | NO PURCHASE |
| 78241634 | NO PURCHASE | 78056555 | NO LOSS | 78145599 | REPLACED | 78382933 | NO PURCHASE |
| 78241635 | NO PURCHASE | 78056556 | NO PURCHASE | 78145600 | REPLACED | 78382944 | NO PURCHASE |
| 78241636 | NO PURCHASE | 78056557 | NO PURCHASE | 78145601 | REPLACED | 78382947 | NO LOSS |
| 78241637 | NO LOSS | 78056561 | NO PURCHASE | 78145602 | REPLACED | 78382950 | NO PURCHASE |
| 78241638 | NO LOSS | 78056562 | NO PURCHASE | 78145603 | REPLACED | 78382951 | NO PURCHASE |
| 78241639 | NO PURCHASE | 78056566 | NO PURCHASE | 78145604 | REPLACED | 78382952 | NO PURCHASE |
| 78241640 | NO PURCHASE | 78056567 | NO PURCHASE | 78145605 | REPLACED | 78382953 | NO PURCHASE |
| 78241641 | NO PURCHASE | 78056568 | NO PURCHASE | 78145606 | REPLACED | 78382955 | NO PURCHASE |
| 78241643 | NO LOSS | 78056573 | NO PURCHASE | 78145607 | REPLACED | 78382957 | NO LOSS |
| 78241644 | NO PURCHASE | 78056574 | NO PURCHASE | 78145608 | REPLACED | 78382958 | NO LOSS |
| 78241645 | NO PURCHASE | 78056575 | NO PURCHASE | 78145609 | REPLACED | 78382962 | NO PURCHASE |
| 78241646 | NO PURCHASE | 78056576 | NO PURCHASE | 78145610 | REPLACED | 78382964 | NO PURCHASE |
| 78241647 | NO PURCHASE | 78056579 | NO PURCHASE | 78145611 | REPLACED | 78382968 | NO PURCHASE |
| 78241648 | NO PURCHASE | 78056580 | NO PURCHASE | 78145612 | REPLACED | 78382969 | NO LOSS |
| 78241649 | NO PURCHASE | 78056581 | NO PURCHASE | 78145613 | REPLACED | 78382970 | NO LOSS |
| 78241650 | NO PURCHASE | 78056582 | NO PURCHASE | 78145614 | REPLACED | 78382971 | NO LOSS |
| 78241651 | NO PURCHASE | 78056583 | NO PURCHASE | 78145615 | REPLACED | 78382972 | NO LOSS |
| 78241652 | NO LOSS | 78056584 | NO PURCHASE | 78145616 | REPLACED | 78382976 | NO LOSS |
| 78241653 | NO PURCHASE | 78056586 | NO PURCHASE | 78145617 | REPLACED | 78382980 | NO LOSS |
| 78241654 | NO PURCHASE | 78056589 | NO PURCHASE | 78145618 | REPLACED | 78382981 | NO LOSS |
| 78241655 | NO PURCHASE | 78056590 | NO PURCHASE | 78145619 | REPLACED | 78382982 | NO LOSS |
| 78241656 | NO PURCHASE | 78056591 | NO PURCHASE | 78145620 | REPLACED | 78382995 | NO PURCHASE |
| 78241657 | NO PURCHASE | 78056592 | NO PURCHASE | 78145621 | REPLACED | 78382996 | NO PURCHASE |
| 78241659 | NO LOSS | 78056593 | NO PURCHASE | 78145622 | REPLACED | 78382997 | NO PURCHASE |
| 78241660 | NO PURCHASE | 78056597 | NO PURCHASE | 78145623 | REPLACED | 78383000 | NO PURCHASE |
| 78241661 | NO LOSS | 78056601 | NO LOSS | 78145624 | REPLACED | 78383001 | NO LOSS |
| 78241662 | NO PURCHASE | 78056602 | NO LOSS | 78145625 | REPLACED | 78383002 | NO LOSS |
| 78241663 | NO PURCHASE | 78056605 | NO PURCHASE | 78145626 | REPLACED | 78383005 | NO LOSS |
| 78241664 | NO PURCHASE | 78056606 | NO PURCHASE | 78145627 | REPLACED | 78383006 | NO LOSS |
| 78241665 | NO PURCHASE | 78056607 | NO PURCHASE | 78145628 | REPLACED | 78383011 | NO PURCHASE |
| 78241666 | NO PURCHASE | 78056608 | NO PURCHASE | 78145629 | REPLACED | 78383012 | NO LOSS |
| 78241667 | NO LOSS | 78056609 | NO LOSS | 78145630 | REPLACED | 78383014 | NO PURCHASE |
| 78241668 | NO PURCHASE | 78056611 | NO PURCHASE | 78145631 | REPLACED | 78383015 | NO LOSS |
| 78241669 | NO PURCHASE | 78056612 | NO PURCHASE | 78145632 | REPLACED | 78383017 | NO LOSS |
| 78241671 | NO PURCHASE | 78056615 | NO PURCHASE | 78145633 | REPLACED | 78383020 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241672 | NO PURCHASE | 78056617 | NO PURCHASE | 78145634 | REPLACED | 78383021 | NO PURCHASE |
| 78241673 | NO PURCHASE | 78056619 | NO PURCHASE | 78145635 | REPLACED | 78383026 | NO LOSS |
| 78241674 | NO PURCHASE | 78056620 | NO PURCHASE | 78145636 | REPLACED | 78383032 | NO PURCHASE |
| 78241676 | NO PURCHASE | 78056621 | NO PURCHASE | 78145637 | REPLACED | 78383034 | NO PURCHASE |
| 78241677 | NO PURCHASE | 78056623 | NO PURCHASE | 78145638 | REPLACED | 78383036 | NO PURCHASE |
| 78241678 | NO PURCHASE | 78056625 | NO PURCHASE | 78145639 | REPLACED | 78383037 | NO LOSS |
| 78241679 | NO PURCHASE | 78056626 | NO PURCHASE | 78145640 | REPLACED | 78383039 | NO LOSS |
| 78241680 | NO PURCHASE | 78056627 | NO PURCHASE | 78145641 | REPLACED | 78383040 | NO PURCHASE |
| 78241681 | NO PURCHASE | 78056628 | NO PURCHASE | 78145642 | REPLACED | 78383041 | NO LOSS |
| 78241683 | NO PURCHASE | 78056632 | NO PURCHASE | 78145643 | REPLACED | 78383044 | NO LOSS |
| 78241684 | NO PURCHASE | 78056633 | NO PURCHASE | 78145644 | REPLACED | 78383046 | NO LOSS |
| 78241685 | NO PURCHASE | 78056634 | NO PURCHASE | 78145645 | REPLACED | 78383047 | NO LOSS |
| 78241686 | NO PURCHASE | 78056636 | NO PURCHASE | 78145646 | REPLACED | 78383049 | NO LOSS |
| 78241687 | NO PURCHASE | 78056637 | NO PURCHASE | 78145647 | REPLACED | 78383050 | NO PURCHASE |
| 78241688 | NO LOSS | 78056639 | NO PURCHASE | 78145648 | REPLACED | 78383051 | NO PURCHASE |
| 78241689 | NO PURCHASE | 78056640 | NO PURCHASE | 78145649 | REPLACED | 78383052 | NO LOSS |
| 78241690 | NO PURCHASE | 78056647 | NO PURCHASE | 78145650 | REPLACED | 78383053 | NO LOSS |
| 78241691 | NO PURCHASE | 78056648 | NO PURCHASE | 78145651 | REPLACED | 78383057 | NO PURCHASE |
| 78241692 | NO PURCHASE | 78056653 | NO PURCHASE | 78145652 | REPLACED | 78383058 | NO PURCHASE |
| 78241693 | NO PURCHASE | 78056654 | NO PURCHASE | 78145653 | REPLACED | 78383059 | NO PURCHASE |
| 78241694 | NO PURCHASE | 78056655 | NO PURCHASE | 78145654 | REPLACED | 78383062 | NO LOSS |
| 78241695 | NO PURCHASE | 78056656 | NO LOSS | 78145655 | REPLACED | 78383063 | NO LOSS |
| 78241696 | NO PURCHASE | 78056657 | NO PURCHASE | 78145656 | REPLACED | 78383064 | NO PURCHASE |
| 78241697 | NO PURCHASE | 78056663 | NO PURCHASE | 78145657 | REPLACED | 78383065 | NO PURCHASE |
| 78241698 | NO LOSS | 78056667 | NO PURCHASE | 78145658 | REPLACED | 78383069 | NO PURCHASE |
| 78241699 | NO PURCHASE | 78056671 | NO PURCHASE | 78145659 | REPLACED | 78383071 | NO LOSS |
| 78241700 | NO PURCHASE | 78056674 | NO LOSS | 78145660 | REPLACED | 78383073 | NO PURCHASE |
| 78241701 | NO PURCHASE | 78056675 | NO PURCHASE | 78145661 | REPLACED | 78383074 | NO PURCHASE |
| 78241702 | NO PURCHASE | 78056681 | NO PURCHASE | 78145662 | REPLACED | 78383075 | NO PURCHASE |
| 78241703 | NO PURCHASE | 78056682 | NO PURCHASE | 78145663 | REPLACED | 78383077 | NO LOSS |
| 78241704 | NO PURCHASE | 78056683 | NO PURCHASE | 78145664 | REPLACED | 78383078 | NO LOSS |
| 78241706 | NO LOSS | 78056686 | NO LOSS | 78145665 | REPLACED | 78383080 | NO LOSS |
| 78241707 | NO PURCHASE | 78056688 | NO PURCHASE | 78145666 | REPLACED | 78383084 | NO LOSS |
| 78241708 | NO PURCHASE | 78056689 | NO LOSS | 78145667 | REPLACED | 78383086 | NO LOSS |
| 78241709 | NO PURCHASE | 78056693 | NO PURCHASE | 78145668 | REPLACED | 78383087 | NO PURCHASE |
| 78241710 | NO LOSS | 78056696 | NO PURCHASE | 78145669 | REPLACED | 78383088 | NO PURCHASE |
| 78241711 | NO PURCHASE | 78056697 | NO PURCHASE | 78145670 | REPLACED | 78383089 | NO LOSS |
| 78241713 | NO PURCHASE | 78056703 | NO PURCHASE | 78145671 | REPLACED | 78383090 | NO PURCHASE |
| 78241714 | NO PURCHASE | 78056704 | NO PURCHASE | 78145672 | REPLACED | 78383093 | NO LOSS |
| 78241715 | NO PURCHASE | 78056705 | NO PURCHASE | 78145673 | REPLACED | 78383095 | NO LOSS |
| 78241716 | NO PURCHASE | 78056706 | NO PURCHASE | 78145674 | REPLACED | 78383096 | NO LOSS |
| 78241717 | NO LOSS | 78056708 | NO PURCHASE | 78145675 | REPLACED | 78383099 | NO PURCHASE |
| 78241719 | NO PURCHASE | 78056710 | NO PURCHASE | 78145676 | REPLACED | 78383100 | NO PURCHASE |
| 78241720 | NO PURCHASE | 78056712 | NO PURCHASE | 78145677 | REPLACED | 78383101 | NO PURCHASE |
| 78241721 | NO PURCHASE | 78056713 | NO PURCHASE | 78145678 | REPLACED | 78383102 | NO PURCHASE |
| 78241722 | NO LOSS | 78056714 | NO PURCHASE | 78145679 | REPLACED | 78383104 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78241723 | NO PURCHASE | 78056715 | NO PURCHASE | 78145680 | REPLACED | 78383105 | NO LOSS |
| 78241724 | NO PURCHASE | 78056716 | NO PURCHASE | 78145681 | REPLACED | 78383106 | NO LOSS |
| 78241725 | NO PURCHASE | 78056717 | NO PURCHASE | 78145682 | REPLACED | 78383109 | NO LOSS |
| 78241726 | NO PURCHASE | 78056718 | NO PURCHASE | 78145683 | REPLACED | 78383113 | NO PURCHASE |
| 78241727 | NO LOSS | 78056719 | NO PURCHASE | 78145684 | REPLACED | 78383114 | NO LOSS |
| 78241728 | NO PURCHASE | 78056720 | NO PURCHASE | 78145685 | REPLACED | 78383115 | NO LOSS |
| 78241729 | NO PURCHASE | 78056721 | NO PURCHASE | 78145686 | REPLACED | 78383118 | NO PURCHASE |
| 78241730 | NO LOSS | 78056722 | NO PURCHASE | 78145687 | REPLACED | 78383120 | NO LOSS |
| 78241732 | NO LOSS | 78056723 | NO LOSS | 78145688 | REPLACED | 78383121 | NO LOSS |
| 78241733 | NO PURCHASE | 78056725 | NO LOSS | 78145689 | REPLACED | 78383122 | NO LOSS |
| 78241734 | NO PURCHASE | 78056726 | NO PURCHASE | 78145690 | REPLACED | 78383123 | NO LOSS |
| 78241735 | NO LOSS | 78056730 | NO PURCHASE | 78145691 | REPLACED | 78383124 | NO LOSS |
| 78241736 | NO PURCHASE | 78056733 | NO PURCHASE | 78145692 | REPLACED | 78383129 | NO PURCHASE |
| 78241737 | NO PURCHASE | 78056735 | NO PURCHASE | 78145693 | REPLACED | 78383130 | NO PURCHASE |
| 78241738 | NO PURCHASE | 78056736 | NO PURCHASE | 78145694 | REPLACED | 78383134 | NO LOSS |
| 78241739 | NO LOSS | 78056737 | NO PURCHASE | 78145695 | REPLACED | 78383135 | NO PURCHASE |
| 78241740 | NO PURCHASE | 78056738 | NO PURCHASE | 78145696 | REPLACED | 78383137 | NO LOSS |
| 78241741 | NO PURCHASE | 78056740 | NO PURCHASE | 78145697 | REPLACED | 78383138 | NO LOSS |
| 78241742 | NO PURCHASE | 78056744 | NO LOSS | 78145698 | REPLACED | 78383141 | NO LOSS |
| 78241743 | NO PURCHASE | 78056745 | NO LOSS | 78145699 | REPLACED | 78383143 | NO LOSS |
| 78241744 | NO LOSS | 78056746 | NO PURCHASE | 78145700 | REPLACED | 78383146 | NO LOSS |
| 78241745 | NO PURCHASE | 78056747 | NO PURCHASE | 78145701 | REPLACED | 78383154 | NO LOSS |
| 78241746 | NO PURCHASE | 78056751 | NO PURCHASE | 78145702 | REPLACED | 78383161 | NO LOSS |
| 78241747 | NO PURCHASE | 78056752 | NO PURCHASE | 78145703 | REPLACED | 78383162 | NO LOSS |
| 78241748 | NO PURCHASE | 78056753 | NO PURCHASE | 78145704 | REPLACED | 78383163 | NO PURCHASE |
| 78241749 | NO PURCHASE | 78056755 | NO PURCHASE | 78145705 | REPLACED | 78383165 | NO LOSS |
| 78241750 | NO PURCHASE | 78056760 | NO PURCHASE | 78145706 | REPLACED | 78383166 | NO PURCHASE |
| 78241751 | NO PURCHASE | 78056761 | NO PURCHASE | 78145707 | REPLACED | 78383167 | NO PURCHASE |
| 78241752 | NO PURCHASE | 78056763 | NO PURCHASE | 78145708 | REPLACED | 78383168 | NO PURCHASE |
| 78241753 | NO PURCHASE | 78056764 | NO PURCHASE | 78145709 | REPLACED | 78383171 | NO PURCHASE |
| 78241754 | NO PURCHASE | 78056766 | NO PURCHASE | 78145710 | REPLACED | 78383175 | NO PURCHASE |
| 78241755 | NO PURCHASE | 78056767 | NO LOSS | 78145711 | REPLACED | 78383176 | NO LOSS |
| 78241756 | NO PURCHASE | 78056768 | NO PURCHASE | 78145712 | REPLACED | 78383179 | NO PURCHASE |
| 78241758 | NO PURCHASE | 78056774 | NO LOSS | 78145713 | REPLACED | 78383180 | NO PURCHASE |
| 78241759 | NO PURCHASE | 78056778 | NO LOSS | 78145714 | REPLACED | 78383181 | NO LOSS |
| 78241760 | NO PURCHASE | 78056789 | NO PURCHASE | 78145715 | REPLACED | 78383184 | NO LOSS |
| 78241761 | NO PURCHASE | 78056790 | NO PURCHASE | 78145716 | REPLACED | 78383186 | NO PURCHASE |
| 78241762 | NO PURCHASE | 78056795 | NO LOSS | 78145717 | REPLACED | 78383187 | NO PURCHASE |
| 78241763 | NO PURCHASE | 78056799 | NO PURCHASE | 78145718 | REPLACED | 78383188 | NO PURCHASE |
| 78241764 | NO PURCHASE | 78056800 | NO LOSS | 78145719 | REPLACED | 78383189 | NO PURCHASE |
| 78241765 | NO PURCHASE | 78056806 | NO LOSS | 78145720 | REPLACED | 78383190 | NO PURCHASE |
| 78241766 | NO PURCHASE | 78056809 | NO LOSS | 78145721 | REPLACED | 78383191 | NO LOSS |
| 78241767 | NO PURCHASE | 78056814 | NO LOSS | 78145722 | REPLACED | 78383193 | NO PURCHASE |
| 78241768 | NO PURCHASE | 78056817 | NO LOSS | 78145723 | REPLACED | 78383194 | NO PURCHASE |
| 78241769 | NO PURCHASE | 78056818 | NO PURCHASE | 78145724 | REPLACED | 78383195 | NO LOSS |
| 78241770 | NO PURCHASE | 78056819 | NO PURCHASE | 78145725 | REPLACED | 78383196 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241771 | NO PURCHASE | 78056820 | NO PURCHASE | 78145726 | REPLACED | 78383201 | NO PURCHASE |
| 78241772 | NO PURCHASE | 78056821 | NO PURCHASE | 78145727 | REPLACED | 78383204 | NO LOSS |
| 78241773 | NO PURCHASE | 78056822 | NO PURCHASE | 78145728 | REPLACED | 78383206 | NO LOSS |
| 78241774 | NO PURCHASE | 78056823 | NO PURCHASE | 78145729 | REPLACED | 78383209 | NO PURCHASE |
| 78241776 | NO PURCHASE | 78056824 | NO PURCHASE | 78145730 | REPLACED | 78383210 | NO PURCHASE |
| 78241778 | NO PURCHASE | 78056825 | NO PURCHASE | 78145731 | REPLACED | 78383211 | NO PURCHASE |
| 78241779 | NO PURCHASE | 78056826 | NO PURCHASE | 78145732 | REPLACED | 78383212 | NO PURCHASE |
| 78241780 | NO PURCHASE | 78056827 | NO PURCHASE | 78145733 | REPLACED | 78383213 | NO PURCHASE |
| 78241781 | NO PURCHASE | 78056828 | NO PURCHASE | 78145734 | REPLACED | 78383214 | NO PURCHASE |
| 78241783 | NO PURCHASE | 78056829 | NO PURCHASE | 78145735 | REPLACED | 78383216 | NO PURCHASE |
| 78241784 | NO LOSS | 78056830 | NO PURCHASE | 78145736 | REPLACED | 78383217 | NO LOSS |
| 78241786 | NO PURCHASE | 78056831 | NO PURCHASE | 78145737 | REPLACED | 78383219 | NO LOSS |
| 78241787 | NO PURCHASE | 78056834 | NO PURCHASE | 78145738 | REPLACED | 78383221 | NO LOSS |
| 78241788 | NO PURCHASE | 78056836 | NO PURCHASE | 78145739 | REPLACED | 78383222 | NO LOSS |
| 78241789 | NO PURCHASE | 78056837 | NO PURCHASE | 78145740 | REPLACED | 78383224 | NO LOSS |
| 78241790 | NO LOSS | 78056847 | NO LOSS | 78145741 | REPLACED | 78383226 | NO LOSS |
| 78241791 | NO LOSS | 78056851 | NO LOSS | 78145742 | REPLACED | 78383227 | NO PURCHASE |
| 78241792 | NO PURCHASE | 78056853 | NO LOSS | 78145743 | REPLACED | 78383231 | NO LOSS |
| 78241793 | NO PURCHASE | 78056857 | NO PURCHASE | 78145744 | REPLACED | 78383233 | NO PURCHASE |
| 78241794 | NO PURCHASE | 78056861 | NO LOSS | 78145745 | REPLACED | 78383234 | NO PURCHASE |
| 78241795 | NO LOSS | 78056863 | NO PURCHASE | 78145746 | REPLACED | 78383239 | NO PURCHASE |
| 78241796 | NO PURCHASE | 78056866 | NO PURCHASE | 78145747 | REPLACED | 78383241 | NO LOSS |
| 78241797 | NO LOSS | 78056867 | NO PURCHASE | 78145748 | REPLACED | 78383242 | NO PURCHASE |
| 78241798 | NO PURCHASE | 78056870 | NO PURCHASE | 78145749 | REPLACED | 78383243 | NO PURCHASE |
| 78241799 | NO PURCHASE | 78056871 | NO PURCHASE | 78145750 | REPLACED | 78383244 | NO PURCHASE |
| 78241800 | NO PURCHASE | 78056872 | NO PURCHASE | 78145751 | REPLACED | 78383245 | NO LOSS |
| 78241801 | NO LOSS | 78056873 | NO PURCHASE | 78145752 | REPLACED | 78383246 | NO LOSS |
| 78241802 | NO PURCHASE | 78056874 | NO PURCHASE | 78145753 | REPLACED | 78383248 | NO LOSS |
| 78241803 | NO PURCHASE | 78056877 | NO PURCHASE | 78145754 | REPLACED | 78383250 | NO LOSS |
| 78241804 | NO PURCHASE | 78056878 | NO LOSS | 78145755 | REPLACED | 78383254 | NO LOSS |
| 78241805 | NO PURCHASE | 78056879 | NO PURCHASE | 78145756 | REPLACED | 78383257 | NO LOSS |
| 78241806 | NO PURCHASE | 78056882 | NO PURCHASE | 78145757 | REPLACED | 78383259 | NO LOSS |
| 78241807 | NO LOSS | 78056887 | NO PURCHASE | 78145758 | REPLACED | 78383260 | NO LOSS |
| 78241808 | NO PURCHASE | 78056888 | NO LOSS | 78145759 | REPLACED | 78383263 | NO PURCHASE |
| 78241809 | NO PURCHASE | 78056889 | NO LOSS | 78145760 | REPLACED | 78383264 | NO LOSS |
| 78241810 | NO LOSS | 78056891 | NO PURCHASE | 78145761 | REPLACED | 78383265 | NO LOSS |
| 78241811 | NO PURCHASE | 78056892 | NO PURCHASE | 78145762 | REPLACED | 78383267 | NO PURCHASE |
| 78241813 | NO LOSS | 78056893 | NO PURCHASE | 78145763 | REPLACED | 78383268 | NO PURCHASE |
| 78241814 | NO PURCHASE | 78056894 | NO PURCHASE | 78145764 | REPLACED | 78383270 | NO PURCHASE |
| 78241815 | NO PURCHASE | 78056895 | NO PURCHASE | 78145765 | REPLACED | 78383271 | NO PURCHASE |
| 78241816 | NO PURCHASE | 78056896 | NO PURCHASE | 78145766 | REPLACED | 78383275 | NO LOSS |
| 78241817 | NO PURCHASE | 78056897 | NO PURCHASE | 78145767 | REPLACED | 78383287 | NO PURCHASE |
| 78241818 | NO LOSS | 78056899 | NO PURCHASE | 78145768 | REPLACED | 78383288 | NO PURCHASE |
| 78241819 | NO LOSS | 78056900 | NO PURCHASE | 78145769 | REPLACED | 78383294 | NO LOSS |
| 78241820 | NO PURCHASE | 78056904 | NO PURCHASE | 78145770 | REPLACED | 78383295 | NO PURCHASE |
| 78241821 | NO PURCHASE | 78056905 | NO PURCHASE | 78145771 | REPLACED | 78383306 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241822 | NO PURCHASE | 78056906 | NO PURCHASE | 78145772 | REPLACED | 78383308 | NO LOSS |
| 78241823 | NO PURCHASE | 78056907 | NO PURCHASE | 78145773 | REPLACED | 78383309 | NO LOSS |
| 78241824 | NO LOSS | 78056908 | NO PURCHASE | 78145774 | REPLACED | 78383310 | NO LOSS |
| 78241825 | NO PURCHASE | 78056909 | NO PURCHASE | 78145775 | REPLACED | 78383311 | NO LOSS |
| 78241826 | NO PURCHASE | 78056911 | NO PURCHASE | 78145776 | REPLACED | 78383315 | NO PURCHASE |
| 78241827 | NO PURCHASE | 78056912 | NO PURCHASE | 78145777 | REPLACED | 78383316 | NO PURCHASE |
| 78241828 | NO PURCHASE | 78056913 | NO PURCHASE | 78145778 | REPLACED | 78383317 | NO PURCHASE |
| 78241829 | NO PURCHASE | 78056915 | NO LOSS | 78145779 | REPLACED | 78383318 | NO PURCHASE |
| 78241831 | NO PURCHASE | 78056916 | NO PURCHASE | 78145780 | REPLACED | 78383319 | NO PURCHASE |
| 78241832 | NO PURCHASE | 78056917 | NO PURCHASE | 78145781 | REPLACED | 78383320 | NO LOSS |
| 78241833 | NO PURCHASE | 78056918 | NO PURCHASE | 78145782 | REPLACED | 78383321 | NO LOSS |
| 78241834 | NO PURCHASE | 78056919 | NO PURCHASE | 78145783 | REPLACED | 78383323 | NO PURCHASE |
| 78241836 | NO LOSS | 78056921 | NO PURCHASE | 78145784 | REPLACED | 78383324 | NO PURCHASE |
| 78241837 | NO PURCHASE | 78056922 | NO PURCHASE | 78145785 | REPLACED | 78383332 | NO LOSS |
| 78241838 | NO PURCHASE | 78056925 | NO PURCHASE | 78145786 | REPLACED | 78383334 | NO PURCHASE |
| 78241839 | NO PURCHASE | 78056929 | NO LOSS | 78145787 | REPLACED | 78383337 | NO LOSS |
| 78241840 | NO PURCHASE | 78056933 | NO PURCHASE | 78145788 | REPLACED | 78383338 | NO LOSS |
| 78241841 | NO PURCHASE | 78056935 | NO PURCHASE | 78145789 | REPLACED | 78383339 | NO LOSS |
| 78241842 | NO PURCHASE | 78056936 | NO PURCHASE | 78145790 | REPLACED | 78383341 | NO LOSS |
| 78241843 | NO PURCHASE | 78056938 | NO PURCHASE | 78145791 | REPLACED | 78383342 | NO LOSS |
| 78241844 | NO LOSS | 78056939 | NO PURCHASE | 78145792 | REPLACED | 78383343 | NO LOSS |
| 78241845 | NO PURCHASE | 78056940 | NO PURCHASE | 78145793 | REPLACED | 78383344 | NO PURCHASE |
| 78241846 | NO LOSS | 78056944 | NO PURCHASE | 78145794 | REPLACED | 78383345 | NO LOSS |
| 78241847 | NO PURCHASE | 78056945 | NO PURCHASE | 78145795 | REPLACED | 78383347 | NO PURCHASE |
| 78241848 | NO PURCHASE | 78056946 | NO PURCHASE | 78145796 | REPLACED | 78383350 | NO PURCHASE |
| 78241849 | NO LOSS | 78056947 | NO PURCHASE | 78145797 | REPLACED | 78383351 | NO PURCHASE |
| 78241850 | NO PURCHASE | 78056948 | NO PURCHASE | 78145798 | REPLACED | 78383354 | NO LOSS |
| 78241851 | NO PURCHASE | 78056951 | NO PURCHASE | 78145799 | REPLACED | 78383355 | NO LOSS |
| 78241852 | NO LOSS | 78056952 | NO LOSS | 78145800 | REPLACED | 78383356 | NO PURCHASE |
| 78241853 | NO PURCHASE | 78056953 | NO PURCHASE | 78145801 | REPLACED | 78383358 | NO PURCHASE |
| 78241854 | NO LOSS | 78056954 | NO PURCHASE | 78145802 | REPLACED | 78383359 | NO LOSS |
| 78241855 | NO PURCHASE | 78056955 | NO PURCHASE | 78145803 | REPLACED | 78383361 | NO LOSS |
| 78241856 | NO PURCHASE | 78056956 | NO PURCHASE | 78145804 | REPLACED | 78383362 | NO PURCHASE |
| 78241857 | NO PURCHASE | 78056957 | NO PURCHASE | 78145805 | REPLACED | 78383363 | NO PURCHASE |
| 78241858 | NO PURCHASE | 78056958 | NO LOSS | 78145806 | REPLACED | 78383364 | NO LOSS |
| 78241859 | NO PURCHASE | 78056959 | NO PURCHASE | 78145807 | REPLACED | 78383366 | NO LOSS |
| 78241861 | NO PURCHASE | 78056962 | NO LOSS | 78145808 | REPLACED | 78383367 | NO LOSS |
| 78241862 | NO LOSS | 78056964 | NO LOSS | 78145809 | REPLACED | 78383368 | NO PURCHASE |
| 78241863 | NO PURCHASE | 78056965 | NO PURCHASE | 78145810 | REPLACED | 78383370 | NO LOSS |
| 78241864 | NO PURCHASE | 78056966 | NO PURCHASE | 78145811 | REPLACED | 78383371 | NO LOSS |
| 78241866 | NO PURCHASE | 78056967 | NO PURCHASE | 78145812 | REPLACED | 78383372 | NO LOSS |
| 78241867 | NO PURCHASE | 78056968 | NO PURCHASE | 78145813 | REPLACED | 78383373 | NO PURCHASE |
| 78241868 | NO PURCHASE | 78056970 | NO PURCHASE | 78145814 | REPLACED | 78383376 | NO PURCHASE |
| 78241869 | NO PURCHASE | 78056971 | NO PURCHASE | 78145815 | REPLACED | 78383377 | NO LOSS |
| 78241870 | NO PURCHASE | 78056972 | NO PURCHASE | 78145816 | REPLACED | 78383379 | NO LOSS |
| 78241871 | NO PURCHASE | 78056973 | NO PURCHASE | 78145817 | REPLACED | 78383381 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241872 | NO LOSS | 78056976 | NO PURCHASE | 78145818 | REPLACED | 78383382 | NO LOSS |
| 78241874 | NO PURCHASE | 78056977 | NO PURCHASE | 78145819 | REPLACED | 78383384 | NO LOSS |
| 78241875 | NO PURCHASE | 78056978 | NO PURCHASE | 78145820 | REPLACED | 78383387 | NO PURCHASE |
| 78241876 | NO PURCHASE | 78056979 | NO PURCHASE | 78145821 | REPLACED | 78383393 | NO PURCHASE |
| 78241877 | NO PURCHASE | 78056980 | NO PURCHASE | 78145822 | REPLACED | 78383395 | NO LOSS |
| 78241878 | NO LOSS | 78056981 | NO LOSS | 78145823 | REPLACED | 78383397 | NO LOSS |
| 78241879 | NO PURCHASE | 78056982 | NO PURCHASE | 78145824 | REPLACED | 78383398 | NO PURCHASE |
| 78241880 | NO PURCHASE | 78056983 | NO PURCHASE | 78145825 | REPLACED | 78383400 | NO PURCHASE |
| 78241881 | NO PURCHASE | 78056985 | NO PURCHASE | 78145826 | REPLACED | 78383405 | NO LOSS |
| 78241882 | NO PURCHASE | 78056986 | NO LOSS | 78145827 | REPLACED | 78383406 | NO PURCHASE |
| 78241883 | NO PURCHASE | 78056987 | NO LOSS | 78145828 | REPLACED | 78383407 | NO LOSS |
| 78241884 | NO LOSS | 78056988 | NO PURCHASE | 78145829 | REPLACED | 78383408 | NO PURCHASE |
| 78241885 | NO LOSS | 78056990 | NO LOSS | 78145830 | REPLACED | 78383409 | NO PURCHASE |
| 78241886 | NO PURCHASE | 78056992 | NO PURCHASE | 78145831 | REPLACED | 78383410 | NO PURCHASE |
| 78241887 | NO PURCHASE | 78056993 | NO LOSS | 78145832 | REPLACED | 78383411 | NO PURCHASE |
| 78241888 | NO PURCHASE | 78056994 | NO PURCHASE | 78145833 | REPLACED | 78383412 | NO PURCHASE |
| 78241889 | NO PURCHASE | 78056995 | NO PURCHASE | 78145834 | REPLACED | 78383413 | NO PURCHASE |
| 78241890 | NO PURCHASE | 78056996 | NO PURCHASE | 78145835 | REPLACED | 78383414 | NO PURCHASE |
| 78241891 | NO PURCHASE | 78056997 | NO PURCHASE | 78145836 | REPLACED | 78383415 | NO LOSS |
| 78241892 | NO PURCHASE | 78056998 | NO PURCHASE | 78145837 | REPLACED | 78383416 | NO PURCHASE |
| 78241893 | NO LOSS | 78056999 | NO PURCHASE | 78145838 | REPLACED | 78383417 | NO LOSS |
| 78241894 | NO PURCHASE | 78057000 | NO LOSS | 78145839 | REPLACED | 78383421 | NO LOSS |
| 78241895 | NO PURCHASE | 78057001 | NO PURCHASE | 78145840 | REPLACED | 78383422 | NO PURCHASE |
| 78241896 | NO LOSS | 78057004 | NO PURCHASE | 78145841 | REPLACED | 78383424 | NO PURCHASE |
| 78241897 | NO PURCHASE | 78057005 | NO LOSS | 78145842 | REPLACED | 78383427 | NO PURCHASE |
| 78241898 | NO PURCHASE | 78057006 | NO LOSS | 78145843 | REPLACED | 78383428 | NO PURCHASE |
| 78241899 | NO PURCHASE | 78057007 | NO PURCHASE | 78145844 | REPLACED | 78383429 | NO PURCHASE |
| 78241900 | NO PURCHASE | 78057008 | NO PURCHASE | 78145845 | REPLACED | 78383431 | NO LOSS |
| 78241901 | NO PURCHASE | 78057009 | NO PURCHASE | 78145846 | REPLACED | 78383432 | NO PURCHASE |
| 78241902 | NO PURCHASE | 78057010 | NO LOSS | 78145847 | REPLACED | 78383433 | NO LOSS |
| 78241903 | NO PURCHASE | 78057011 | NO PURCHASE | 78145848 | REPLACED | 78383434 | NO PURCHASE |
| 78241904 | NO PURCHASE | 78057012 | NO PURCHASE | 78145849 | REPLACED | 78383435 | NO PURCHASE |
| 78241905 | NO LOSS | 78057013 | NO PURCHASE | 78145850 | REPLACED | 78383437 | NO LOSS |
| 78241906 | NO LOSS | 78057015 | NO PURCHASE | 78145851 | REPLACED | 78383440 | NO PURCHASE |
| 78241907 | NO PURCHASE | 78057016 | NO PURCHASE | 78145852 | REPLACED | 78383441 | NO PURCHASE |
| 78241908 | NO PURCHASE | 78057018 | NO PURCHASE | 78145853 | REPLACED | 78383443 | NO PURCHASE |
| 78241910 | NO PURCHASE | 78057019 | NO PURCHASE | 78145854 | REPLACED | 78383444 | NO PURCHASE |
| 78241911 | NO PURCHASE | 78057020 | NO LOSS | 78145855 | REPLACED | 78383445 | NO LOSS |
| 78241912 | NO PURCHASE | 78057022 | NO LOSS | 78145856 | REPLACED | 78383449 | NO LOSS |
| 78241913 | NO PURCHASE | 78057023 | NO PURCHASE | 78145857 | REPLACED | 78383452 | NO PURCHASE |
| 78241914 | NO PURCHASE | 78057026 | NO LOSS | 78145858 | REPLACED | 78383454 | NO LOSS |
| 78241915 | NO PURCHASE | 78057027 | NO LOSS | 78145859 | REPLACED | 78383456 | NO LOSS |
| 78241916 | NO PURCHASE | 78057028 | NO PURCHASE | 78145860 | REPLACED | 78383457 | NO LOSS |
| 78241917 | NO LOSS | 78057029 | NO LOSS | 78145861 | REPLACED | 78383463 | NO PURCHASE |
| 78241918 | NO PURCHASE | 78057030 | NO LOSS | 78145862 | REPLACED | 78383465 | NO LOSS |
| 78241919 | NO PURCHASE | 78057031 | NO PURCHASE | 78145863 | REPLACED | 78383469 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241920 | NO LOSS | 78057034 | NO PURCHASE | 78145864 | REPLACED | 78383476 | NO PURCHASE |
| 78241921 | NO PURCHASE | 78057035 | NO PURCHASE | 78145865 | REPLACED | 78383477 | NO PURCHASE |
| 78241922 | NO LOSS | 78057036 | NO PURCHASE | 78145866 | REPLACED | 78383479 | NO LOSS |
| 78241923 | NO PURCHASE | 78057037 | NO PURCHASE | 78145867 | REPLACED | 78383480 | NO LOSS |
| 78241924 | NO PURCHASE | 78057039 | NO PURCHASE | 78145868 | REPLACED | 78383482 | NO PURCHASE |
| 78241925 | NO LOSS | 78057040 | NO PURCHASE | 78145869 | REPLACED | 78383483 | NO PURCHASE |
| 78241926 | NO PURCHASE | 78057041 | NO PURCHASE | 78145870 | REPLACED | 78383486 | NO PURCHASE |
| 78241927 | NO PURCHASE | 78057042 | NO PURCHASE | 78145871 | REPLACED | 78383490 | NO LOSS |
| 78241928 | NO PURCHASE | 78057044 | NO PURCHASE | 78145872 | REPLACED | 78383492 | NO PURCHASE |
| 78241929 | NO PURCHASE | 78057046 | NO LOSS | 78145873 | REPLACED | 78383493 | NO LOSS |
| 78241930 | NO PURCHASE | 78057047 | NO PURCHASE | 78145874 | REPLACED | 78383495 | NO LOSS |
| 78241931 | NO PURCHASE | 78057049 | NO PURCHASE | 78145875 | REPLACED | 78383496 | NO PURCHASE |
| 78241932 | NO PURCHASE | 78057050 | NO PURCHASE | 78145876 | REPLACED | 78383497 | NO LOSS |
| 78241933 | NO PURCHASE | 78057051 | NO PURCHASE | 78145877 | REPLACED | 78383498 | NO PURCHASE |
| 78241934 | NO PURCHASE | 78057053 | NO PURCHASE | 78145878 | REPLACED | 78383499 | NO LOSS |
| 78241935 | NO PURCHASE | 78057054 | NO LOSS | 78145879 | REPLACED | 78383500 | NO PURCHASE |
| 78241936 | NO PURCHASE | 78057055 | NO PURCHASE | 78145880 | REPLACED | 78383501 | NO PURCHASE |
| 78241937 | NO PURCHASE | 78057056 | NO PURCHASE | 78145881 | REPLACED | 78383503 | NO PURCHASE |
| 78241938 | NO PURCHASE | 78057058 | NO LOSS | 78145882 | REPLACED | 78383505 | NO LOSS |
| 78241939 | NO PURCHASE | 78057059 | NO PURCHASE | 78145883 | REPLACED | 78383506 | NO PURCHASE |
| 78241940 | NO LOSS | 78057064 | NO PURCHASE | 78145884 | REPLACED | 78383507 | NO LOSS |
| 78241941 | NO PURCHASE | 78057066 | NO PURCHASE | 78145885 | REPLACED | 78383508 | NO PURCHASE |
| 78241942 | NO PURCHASE | 78057067 | NO LOSS | 78145886 | REPLACED | 78383509 | NO PURCHASE |
| 78241943 | NO PURCHASE | 78057070 | NO PURCHASE | 78145887 | REPLACED | 78383510 | NO PURCHASE |
| 78241944 | NO PURCHASE | 78057071 | NO PURCHASE | 78145888 | REPLACED | 78383512 | NO PURCHASE |
| 78241945 | NO PURCHASE | 78057073 | NO LOSS | 78145889 | REPLACED | 78383513 | NO PURCHASE |
| 78241946 | NO PURCHASE | 78057074 | NO LOSS | 78145890 | REPLACED | 78383514 | NO PURCHASE |
| 78241947 | NO PURCHASE | 78057076 | NO PURCHASE | 78145891 | REPLACED | 78383515 | NO LOSS |
| 78241948 | NO PURCHASE | 78057077 | NO PURCHASE | 78145892 | REPLACED | 78383517 | NO PURCHASE |
| 78241949 | NO PURCHASE | 78057079 | NO LOSS | 78145893 | REPLACED | 78383518 | NO PURCHASE |
| 78241950 | NO PURCHASE | 78057080 | NO PURCHASE | 78145894 | REPLACED | 78383519 | NO PURCHASE |
| 78241951 | NO PURCHASE | 78057081 | NO PURCHASE | 78145895 | REPLACED | 78383520 | NO PURCHASE |
| 78241952 | NO LOSS | 78057082 | NO PURCHASE | 78145896 | REPLACED | 78383523 | NO PURCHASE |
| 78241953 | NO LOSS | 78057083 | NO PURCHASE | 78145897 | REPLACED | 78383524 | NO LOSS |
| 78241954 | NO LOSS | 78057084 | NO PURCHASE | 78145898 | REPLACED | 78383528 | NO PURCHASE |
| 78241955 | NO PURCHASE | 78057085 | NO PURCHASE | 78145899 | REPLACED | 78383530 | NO PURCHASE |
| 78241956 | NO PURCHASE | 78057086 | NO PURCHASE | 78145900 | REPLACED | 78383531 | NO PURCHASE |
| 78241957 | NO PURCHASE | 78057087 | NO PURCHASE | 78145901 | REPLACED | 78383532 | NO PURCHASE |
| 78241958 | NO PURCHASE | 78057088 | NO LOSS | 78145902 | REPLACED | 78383533 | NO PURCHASE |
| 78241959 | NO PURCHASE | 78057097 | NO LOSS | 78145903 | REPLACED | 78383534 | NO PURCHASE |
| 78241960 | NO PURCHASE | 78057106 | NO LOSS | 78145904 | REPLACED | 78383536 | NO PURCHASE |
| 78241961 | NO PURCHASE | 78057109 | NO PURCHASE | 78145905 | REPLACED | 78383537 | NO PURCHASE |
| 78241962 | NO PURCHASE | 78057117 | NO LOSS | 78145906 | REPLACED | 78383538 | NO LOSS |
| 78241963 | NO PURCHASE | 78057119 | NO PURCHASE | 78145907 | REPLACED | 78383541 | NO PURCHASE |
| 78241965 | NO PURCHASE | 78057120 | NO LOSS | 78145908 | REPLACED | 78383543 | NO PURCHASE |
| 78241966 | NO PURCHASE | 78057123 | NO LOSS | 78145909 | REPLACED | 78383544 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78241967 | NO LOSS | 78057129 | NO LOSS | 78145910 | REPLACED | 78383548 | NO LOSS |
| 78241968 | NO PURCHASE | 78057130 | NO LOSS | 78145911 | REPLACED | 78383551 | NO PURCHASE |
| 78241969 | NO PURCHASE | 78057135 | NO LOSS | 78145912 | REPLACED | 78383553 | NO LOSS |
| 78241970 | NO PURCHASE | 78057136 | NO PURCHASE | 78145913 | REPLACED | 78383555 | NO LOSS |
| 78241971 | NO LOSS | 78057138 | NO PURCHASE | 78145914 | REPLACED | 78383556 | NO LOSS |
| 78241972 | NO PURCHASE | 78057139 | NO LOSS | 78145915 | REPLACED | 78383565 | NO PURCHASE |
| 78241973 | NO PURCHASE | 78057141 | NO LOSS | 78145916 | REPLACED | 78383566 | NO PURCHASE |
| 78241974 | NO LOSS | 78057143 | NO PURCHASE | 78145917 | REPLACED | 78383567 | NO PURCHASE |
| 78241976 | NO PURCHASE | 78057148 | NO PURCHASE | 78145918 | REPLACED | 78383568 | NO PURCHASE |
| 78241977 | NO LOSS | 78057150 | NO LOSS | 78145919 | REPLACED | 78383570 | NO PURCHASE |
| 78241978 | NO PURCHASE | 78057152 | NO PURCHASE | 78145920 | REPLACED | 78383571 | NO PURCHASE |
| 78241979 | NO LOSS | 78057155 | NO LOSS | 78145921 | REPLACED | 78383572 | NO PURCHASE |
| 78241980 | NO LOSS | 78057156 | NO PURCHASE | 78145922 | REPLACED | 78383573 | NO PURCHASE |
| 78241981 | NO PURCHASE | 78057160 | NO LOSS | 78145923 | REPLACED | 78383575 | NO LOSS |
| 78241982 | NO PURCHASE | 78057162 | NO LOSS | 78145924 | REPLACED | 78383579 | NO PURCHASE |
| 78241983 | NO PURCHASE | 78057163 | NO PURCHASE | 78145925 | REPLACED | 78383580 | NO PURCHASE |
| 78241984 | NO PURCHASE | 78057165 | NO LOSS | 78145926 | REPLACED | 78383581 | NO LOSS |
| 78241985 | NO PURCHASE | 78057166 | NO PURCHASE | 78145927 | REPLACED | 78383588 | NO LOSS |
| 78241986 | NO PURCHASE | 78057169 | NO PURCHASE | 78145928 | REPLACED | 78383590 | NO LOSS |
| 78241987 | NO LOSS | 78057170 | NO PURCHASE | 78145929 | REPLACED | 78383591 | NO LOSS |
| 78241988 | NO PURCHASE | 78057171 | NO LOSS | 78145930 | REPLACED | 78383592 | NO PURCHASE |
| 78241989 | NO PURCHASE | 78057172 | NO LOSS | 78145931 | REPLACED | 78383593 | NO LOSS |
| 78241990 | NO LOSS | 78057174 | NO LOSS | 78145932 | REPLACED | 78383594 | NO PURCHASE |
| 78241991 | NO PURCHASE | 78057180 | NO LOSS | 78145933 | REPLACED | 78383595 | NO LOSS |
| 78241992 | NO PURCHASE | 78057182 | NO LOSS | 78145934 | REPLACED | 78383598 | NO LOSS |
| 78241993 | NO PURCHASE | 78057184 | NO LOSS | 78145935 | REPLACED | 78383599 | NO PURCHASE |
| 78241994 | NO PURCHASE | 78057190 | NO LOSS | 78145936 | REPLACED | 78383600 | NO LOSS |
| 78241995 | NO PURCHASE | 78057196 | NO PURCHASE | 78145937 | REPLACED | 78383605 | NO LOSS |
| 78241996 | NO PURCHASE | 78057198 | NO LOSS | 78145938 | REPLACED | 78383610 | NO LOSS |
| 78241998 | NO PURCHASE | 78057199 | NO PURCHASE | 78145939 | REPLACED | 78383611 | NO LOSS |
| 78241999 | NO PURCHASE | 78057202 | NO LOSS | 78145940 | REPLACED | 78383614 | NO LOSS |
| 78242000 | NO PURCHASE | 78057204 | NO PURCHASE | 78145941 | REPLACED | 78383616 | NO PURCHASE |
| 78242001 | NO PURCHASE | 78057205 | NO PURCHASE | 78145942 | REPLACED | 78383617 | NO LOSS |
| 78242002 | NO PURCHASE | 78057216 | NO LOSS | 78145943 | REPLACED | 78383622 | NO LOSS |
| 78242003 | NO PURCHASE | 78057218 | NO PURCHASE | 78145944 | REPLACED | 78383623 | NO LOSS |
| 78242004 | NO PURCHASE | 78057220 | NO LOSS | 78145945 | REPLACED | 78383628 | NO LOSS |
| 78242005 | NO PURCHASE | 78057224 | NO PURCHASE | 78145946 | REPLACED | 78383641 | NO PURCHASE |
| 78242006 | NO PURCHASE | 78057227 | NO LOSS | 78145947 | REPLACED | 78383642 | NO LOSS |
| 78242007 | NO PURCHASE | 78057230 | NO LOSS | 78145948 | REPLACED | 78383643 | NO LOSS |
| 78242008 | NO PURCHASE | 78057231 | NO LOSS | 78145949 | REPLACED | 78383645 | NO PURCHASE |
| 78242009 | NO PURCHASE | 78057235 | NO LOSS | 78145950 | REPLACED | 78383646 | NO LOSS |
| 78242010 | NO PURCHASE | 78057238 | NO PURCHASE | 78145951 | REPLACED | 78383647 | NO PURCHASE |
| 78242011 | NO PURCHASE | 78057246 | NO LOSS | 78145952 | REPLACED | 78383648 | NO LOSS |
| 78242012 | NO PURCHASE | 78057254 | NO PURCHASE | 78145953 | REPLACED | 78383649 | NO LOSS |
| 78242013 | NO PURCHASE | 78057255 | NO LOSS | 78145954 | REPLACED | 78383651 | NO LOSS |
| 78242014 | NO PURCHASE | 78057261 | NO PURCHASE | 78145955 | REPLACED | 78383656 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242015 | NO PURCHASE | 78057262 | NO LOSS | 78145956 | REPLACED | 78383659 | NO PURCHASE |
| 78242016 | NO PURCHASE | 78057264 | NO PURCHASE | 78145957 | REPLACED | 78383661 | NO PURCHASE |
| 78242017 | NO PURCHASE | 78057266 | NO PURCHASE | 78145958 | REPLACED | 78383663 | NO LOSS |
| 78242018 | NO PURCHASE | 78057268 | NO LOSS | 78145959 | REPLACED | 78383664 | NO LOSS |
| 78242019 | NO PURCHASE | 78057274 | NO PURCHASE | 78145960 | REPLACED | 78383667 | NO PURCHASE |
| 78242020 | NO LOSS | 78057280 | NO LOSS | 78145961 | REPLACED | 78383668 | NO PURCHASE |
| 78242021 | NO PURCHASE | 78057285 | NO LOSS | 78145962 | REPLACED | 78383670 | NO LOSS |
| 78242022 | NO PURCHASE | 78057286 | NO LOSS | 78145963 | REPLACED | 78383671 | NO LOSS |
| 78242023 | NO LOSS | 78057287 | NO LOSS | 78145964 | REPLACED | 78383672 | NO LOSS |
| 78242024 | NO PURCHASE | 78057291 | NO LOSS | 78145965 | REPLACED | 78383673 | NO LOSS |
| 78242025 | NO PURCHASE | 78057292 | NO LOSS | 78145966 | REPLACED | 78383674 | NO PURCHASE |
| 78242026 | NO LOSS | 78057295 | NO PURCHASE | 78145967 | REPLACED | 78383677 | NO LOSS |
| 78242027 | NO PURCHASE | 78057300 | NO LOSS | 78145968 | REPLACED | 78383679 | NO PURCHASE |
| 78242028 | NO LOSS | 78057301 | NO PURCHASE | 78145969 | REPLACED | 78383680 | NO PURCHASE |
| 78242029 | NO PURCHASE | 78057302 | NO PURCHASE | 78145970 | REPLACED | 78383681 | NO PURCHASE |
| 78242030 | NO PURCHASE | 78057303 | NO PURCHASE | 78145971 | REPLACED | 78383682 | NO PURCHASE |
| 78242031 | NO PURCHASE | 78057304 | NO PURCHASE | 78145972 | REPLACED | 78383683 | NO PURCHASE |
| 78242032 | NO PURCHASE | 78057307 | NO PURCHASE | 78145973 | REPLACED | 78383684 | NO PURCHASE |
| 78242033 | NO PURCHASE | 78057308 | NO LOSS | 78145974 | REPLACED | 78383688 | NO PURCHASE |
| 78242034 | NO PURCHASE | 78057311 | NO LOSS | 78145975 | REPLACED | 78383689 | NO LOSS |
| 78242035 | NO PURCHASE | 78057312 | NO PURCHASE | 78145976 | REPLACED | 78383693 | NO LOSS |
| 78242036 | NO PURCHASE | 78057314 | NO PURCHASE | 78145977 | REPLACED | 78383694 | NO PURCHASE |
| 78242037 | NO PURCHASE | 78057317 | NO PURCHASE | 78145978 | REPLACED | 78383695 | NO PURCHASE |
| 78242038 | NO PURCHASE | 78057318 | NO PURCHASE | 78145979 | REPLACED | 78383696 | NO LOSS |
| 78242039 | NO PURCHASE | 78057319 | NO PURCHASE | 78145980 | REPLACED | 78383698 | NO LOSS |
| 78242040 | NO PURCHASE | 78057320 | NO PURCHASE | 78145981 | REPLACED | 78383699 | NO LOSS |
| 78242041 | NO PURCHASE | 78057321 | NO PURCHASE | 78145982 | REPLACED | 78383700 | NO LOSS |
| 78242042 | NO PURCHASE | 78057322 | NO PURCHASE | 78145983 | REPLACED | 78383701 | NO PURCHASE |
| 78242043 | NO PURCHASE | 78057323 | NO PURCHASE | 78145984 | REPLACED | 78383702 | NO LOSS |
| 78242046 | NO PURCHASE | 78057324 | NO PURCHASE | 78145985 | REPLACED | 78383704 | NO PURCHASE |
| 78242047 | NO PURCHASE | 78057325 | NO PURCHASE | 78145986 | REPLACED | 78383705 | NO PURCHASE |
| 78242048 | NO PURCHASE | 78057326 | NO PURCHASE | 78145987 | REPLACED | 78383710 | NO LOSS |
| 78242049 | NO PURCHASE | 78057327 | NO PURCHASE | 78145988 | REPLACED | 78383711 | NO LOSS |
| 78242050 | NO LOSS | 78057328 | NO PURCHASE | 78145989 | REPLACED | 78383712 | NO LOSS |
| 78242051 | NO LOSS | 78057330 | NO PURCHASE | 78145990 | REPLACED | 78383715 | NO LOSS |
| 78242052 | NO PURCHASE | 78057331 | NO PURCHASE | 78145991 | REPLACED | 78383716 | NO PURCHASE |
| 78242053 | NO PURCHASE | 78057332 | NO PURCHASE | 78145992 | REPLACED | 78383718 | NO LOSS |
| 78242054 | NO PURCHASE | 78057333 | NO PURCHASE | 78145993 | REPLACED | 78383722 | NO PURCHASE |
| 78242055 | NO PURCHASE | 78057334 | NO PURCHASE | 78145994 | REPLACED | 78383725 | NO PURCHASE |
| 78242056 | NO PURCHASE | 78057335 | NO PURCHASE | 78145995 | REPLACED | 78383727 | NO PURCHASE |
| 78242057 | NO PURCHASE | 78057336 | NO PURCHASE | 78145996 | REPLACED | 78383728 | NO PURCHASE |
| 78242058 | NO PURCHASE | 78057337 | NO PURCHASE | 78145997 | REPLACED | 78383731 | NO PURCHASE |
| 78242059 | NO PURCHASE | 78057338 | NO LOSS | 78145998 | REPLACED | 78383733 | NO LOSS |
| 78242060 | NO PURCHASE | 78057341 | NO PURCHASE | 78145999 | REPLACED | 78383740 | NO LOSS |
| 78242061 | NO LOSS | 78057344 | NO LOSS | 78146000 | REPLACED | 78383741 | NO LOSS |
| 78242062 | NO PURCHASE | 78057347 | NO LOSS | 78146001 | REPLACED | 78383742 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78242063 | NO PURCHASE | 78057348 | NO LOSS | 78146002 | REPLACED | 78383744 | NO PURCHASE |
| 78242064 | NO PURCHASE | 78057352 | NO LOSS | 78146003 | REPLACED | 78383746 | NO LOSS |
| 78242065 | NO PURCHASE | 78057356 | NO LOSS | 78146004 | REPLACED | 78383749 | NO LOSS |
| 78242066 | NO PURCHASE | 78057357 | NO PURCHASE | 78146005 | REPLACED | 78383750 | NO LOSS |
| 78242067 | NO PURCHASE | 78057359 | NO PURCHASE | 78146006 | REPLACED | 78383755 | NO LOSS |
| 78242068 | NO PURCHASE | 78057363 | NO PURCHASE | 78146007 | REPLACED | 78383757 | NO LOSS |
| 78242069 | NO PURCHASE | 78057366 | NO LOSS | 78146008 | REPLACED | 78383761 | NO LOSS |
| 78242070 | NO PURCHASE | 78057371 | NO PURCHASE | 78146009 | REPLACED | 78383763 | NO LOSS |
| 78242071 | NO PURCHASE | 78057374 | NO PURCHASE | 78146010 | REPLACED | 78383765 | NO LOSS |
| 78242072 | NO PURCHASE | 78057375 | NO PURCHASE | 78146011 | REPLACED | 78383771 | NO LOSS |
| 78242073 | NO PURCHASE | 78057377 | NO PURCHASE | 78146012 | REPLACED | 78383775 | NO LOSS |
| 78242074 | NO PURCHASE | 78057383 | NO PURCHASE | 78146013 | REPLACED | 78383778 | NO PURCHASE |
| 78242075 | NO PURCHASE | 78057392 | NO PURCHASE | 78146014 | REPLACED | 78383781 | NO LOSS |
| 78242076 | NO PURCHASE | 78057396 | NO LOSS | 78146015 | REPLACED | 78383784 | NO LOSS |
| 78242077 | NO LOSS | 78057402 | NO LOSS | 78146016 | REPLACED | 78383785 | NO PURCHASE |
| 78242078 | NO PURCHASE | 78057406 | NO LOSS | 78146017 | REPLACED | 78383786 | NO LOSS |
| 78242079 | NO PURCHASE | 78057411 | NO PURCHASE | 78146018 | REPLACED | 78383788 | NO PURCHASE |
| 78242080 | NO PURCHASE | 78057412 | NO PURCHASE | 78146019 | REPLACED | 78383789 | NO LOSS |
| 78242081 | NO LOSS | 78057414 | NO PURCHASE | 78146020 | REPLACED | 78383800 | NO LOSS |
| 78242082 | NO PURCHASE | 78057415 | NO PURCHASE | 78146021 | REPLACED | 78383804 | NO LOSS |
| 78242083 | NO PURCHASE | 78057423 | NO PURCHASE | 78146022 | REPLACED | 78383807 | NO PURCHASE |
| 78242084 | NO PURCHASE | 78057425 | NO LOSS | 78146023 | REPLACED | 78383808 | NO LOSS |
| 78242086 | NO LOSS | 78057427 | NO LOSS | 78146024 | REPLACED | 78383809 | NO PURCHASE |
| 78242087 | NO LOSS | 78057428 | NO PURCHASE | 78146025 | REPLACED | 78383810 | NO LOSS |
| 78242088 | NO PURCHASE | 78057434 | NO LOSS | 78146026 | REPLACED | 78383811 | NO PURCHASE |
| 78242089 | NO PURCHASE | 78057436 | NO PURCHASE | 78146027 | REPLACED | 78383812 | NO LOSS |
| 78242090 | NO PURCHASE | 78057439 | NO PURCHASE | 78146028 | REPLACED | 78383813 | NO LOSS |
| 78242091 | NO PURCHASE | 78057443 | NO LOSS | 78146029 | REPLACED | 78383814 | NO LOSS |
| 78242092 | NO PURCHASE | 78057447 | NO PURCHASE | 78146030 | REPLACED | 78383817 | NO LOSS |
| 78242093 | NO PURCHASE | 78057449 | NO PURCHASE | 78146031 | REPLACED | 78383821 | NO LOSS |
| 78242094 | NO LOSS | 78057450 | NO PURCHASE | 78146032 | REPLACED | 78383822 | NO LOSS |
| 78242095 | NO PURCHASE | 78057451 | NO PURCHASE | 78146033 | REPLACED | 78383823 | NO LOSS |
| 78242096 | NO PURCHASE | 78057453 | NO LOSS | 78146034 | REPLACED | 78383828 | NO LOSS |
| 78242097 | NO PURCHASE | 78057460 | NO LOSS | 78146035 | REPLACED | 78383830 | NO LOSS |
| 78242098 | NO PURCHASE | 78057461 | NO PURCHASE | 78146036 | REPLACED | 78383833 | NO PURCHASE |
| 78242099 | NO PURCHASE | 78057467 | NO PURCHASE | 78146037 | REPLACED | 78383837 | NO LOSS |
| 78242100 | NO PURCHASE | 78057469 | NO LOSS | 78146038 | REPLACED | 78383844 | NO LOSS |
| 78242101 | NO PURCHASE | 78057479 | NO PURCHASE | 78146039 | REPLACED | 78383845 | NO PURCHASE |
| 78242102 | NO PURCHASE | 78057480 | NO PURCHASE | 78146040 | REPLACED | 78383847 | NO PURCHASE |
| 78242103 | NO PURCHASE | 78057482 | NO LOSS | 78146041 | REPLACED | 78383849 | NO LOSS |
| 78242104 | NO PURCHASE | 78057486 | NO LOSS | 78146042 | REPLACED | 78383850 | NO LOSS |
| 78242106 | NO LOSS | 78057490 | NO LOSS | 78146043 | REPLACED | 78383851 | NO LOSS |
| 78242107 | NO PURCHASE | 78057491 | NO LOSS | 78146044 | REPLACED | 78383853 | NO LOSS |
| 78242108 | NO PURCHASE | 78057494 | NO LOSS | 78146045 | REPLACED | 78383854 | NO PURCHASE |
| 78242109 | NO PURCHASE | 78057496 | NO PURCHASE | 78146046 | REPLACED | 78383858 | NO LOSS |
| 78242110 | NO PURCHASE | 78057498 | NO PURCHASE | 78146047 | REPLACED | 78383860 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242111 | NO PURCHASE | 78057500 | NO PURCHASE | 78146048 | REPLACED | 78383861 | NO LOSS |
| 78242113 | NO PURCHASE | 78057505 | NO PURCHASE | 78146049 | REPLACED | 78383863 | NO LOSS |
| 78242114 | NO PURCHASE | 78057507 | NO PURCHASE | 78146050 | REPLACED | 78383867 | NO LOSS |
| 78242115 | NO PURCHASE | 78057515 | NO LOSS | 78146051 | REPLACED | 78383875 | NO LOSS |
| 78242116 | NO PURCHASE | 78057517 | NO LOSS | 78146052 | REPLACED | 78383878 | NO PURCHASE |
| 78242118 | NO PURCHASE | 78057520 | NO LOSS | 78146053 | REPLACED | 78383886 | NO PURCHASE |
| 78242119 | NO LOSS | 78057521 | NO PURCHASE | 78146054 | REPLACED | 78383889 | NO PURCHASE |
| 78242120 | NO LOSS | 78057523 | NO LOSS | 78146055 | REPLACED | 78383891 | NO PURCHASE |
| 78242121 | NO PURCHASE | 78057524 | NO LOSS | 78146056 | REPLACED | 78383892 | NO PURCHASE |
| 78242122 | NO PURCHASE | 78057525 | NO LOSS | 78146057 | REPLACED | 78383893 | NO LOSS |
| 78242123 | NO PURCHASE | 78057529 | NO PURCHASE | 78146058 | REPLACED | 78383896 | NO PURCHASE |
| 78242124 | NO PURCHASE | 78057532 | NO PURCHASE | 78146059 | REPLACED | 78383897 | NO PURCHASE |
| 78242125 | NO LOSS | 78057535 | NO PURCHASE | 78146060 | REPLACED | 78383898 | NO PURCHASE |
| 78242126 | NO PURCHASE | 78057536 | NO LOSS | 78146061 | REPLACED | 78383899 | NO PURCHASE |
| 78242127 | NO PURCHASE | 78057538 | NO LOSS | 78146062 | REPLACED | 78383900 | NO PURCHASE |
| 78242128 | NO LOSS | 78057539 | NO LOSS | 78146063 | REPLACED | 78383901 | NO PURCHASE |
| 78242129 | NO PURCHASE | 78057541 | NO PURCHASE | 78146064 | REPLACED | 78383902 | NO LOSS |
| 78242130 | NO PURCHASE | 78057542 | NO PURCHASE | 78146065 | REPLACED | 78383903 | NO LOSS |
| 78242131 | NO PURCHASE | 78057544 | NO LOSS | 78146066 | REPLACED | 78383905 | NO LOSS |
| 78242132 | NO PURCHASE | 78057549 | NO PURCHASE | 78146067 | REPLACED | 78383906 | NO PURCHASE |
| 78242133 | NO PURCHASE | 78057551 | NO PURCHASE | 78146068 | REPLACED | 78383908 | NO LOSS |
| 78242134 | NO PURCHASE | 78057553 | NO PURCHASE | 78146069 | REPLACED | 78383911 | NO LOSS |
| 78242135 | NO PURCHASE | 78057554 | NO LOSS | 78146070 | REPLACED | 78383912 | NO LOSS |
| 78242136 | NO PURCHASE | 78057556 | NO LOSS | 78146071 | REPLACED | 78383914 | NO PURCHASE |
| 78242137 | NO PURCHASE | 78057566 | NO LOSS | 78146072 | REPLACED | 78383915 | NO LOSS |
| 78242138 | NO PURCHASE | 78057578 | NO PURCHASE | 78146073 | REPLACED | 78383916 | NO LOSS |
| 78242139 | NO PURCHASE | 78057579 | NO PURCHASE | 78146074 | REPLACED | 78383918 | NO LOSS |
| 78242140 | NO PURCHASE | 78057582 | NO PURCHASE | 78146075 | REPLACED | 78383921 | NO LOSS |
| 78242141 | NO PURCHASE | 78057583 | NO LOSS | 78146076 | REPLACED | 78383924 | NO LOSS |
| 78242142 | NO LOSS | 78057585 | NO PURCHASE | 78146077 | REPLACED | 78383925 | NO LOSS |
| 78242143 | NO PURCHASE | 78057593 | NO PURCHASE | 78146078 | REPLACED | 78383926 | NO LOSS |
| 78242145 | NO PURCHASE | 78057594 | NO PURCHASE | 78146079 | REPLACED | 78383933 | NO PURCHASE |
| 78242147 | NO PURCHASE | 78057598 | NO LOSS | 78146080 | REPLACED | 78383935 | NO PURCHASE |
| 78242148 | NO PURCHASE | 78057602 | NO PURCHASE | 78146081 | REPLACED | 78383936 | NO LOSS |
| 78242149 | NO PURCHASE | 78057603 | NO LOSS | 78146082 | REPLACED | 78383938 | NO LOSS |
| 78242151 | NO LOSS | 78057604 | NO PURCHASE | 78146083 | REPLACED | 78383940 | NO LOSS |
| 78242152 | NO PURCHASE | 78057609 | NO LOSS | 78146084 | REPLACED | 78383943 | NO PURCHASE |
| 78242153 | NO PURCHASE | 78057614 | NO PURCHASE | 78146085 | REPLACED | 78383945 | NO PURCHASE |
| 78242154 | NO PURCHASE | 78057620 | NO PURCHASE | 78146086 | REPLACED | 78383946 | NO PURCHASE |
| 78242155 | NO PURCHASE | 78057624 | NO PURCHASE | 78146087 | REPLACED | 78383950 | NO PURCHASE |
| 78242156 | NO PURCHASE | 78057628 | NO LOSS | 78146088 | REPLACED | 78383952 | NO LOSS |
| 78242157 | NO PURCHASE | 78057629 | NO PURCHASE | 78146089 | REPLACED | 78383958 | NO PURCHASE |
| 78242158 | NO LOSS | 78057632 | NO LOSS | 78146090 | REPLACED | 78383959 | NO LOSS |
| 78242159 | NO PURCHASE | 78057633 | NO LOSS | 78146091 | REPLACED | 78383960 | NO PURCHASE |
| 78242160 | NO PURCHASE | 78057634 | NO PURCHASE | 78146092 | REPLACED | 78383961 | NO LOSS |
| 78242161 | NO PURCHASE | 78057642 | NO LOSS | 78146093 | REPLACED | 78383964 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242162 | NO PURCHASE | 78057644 | NO PURCHASE | 78146094 | REPLACED | 78383968 | NO PURCHASE |
| 78242163 | NO LOSS | 78057647 | NO LOSS | 78146095 | REPLACED | 78383969 | NO LOSS |
| 78242164 | NO PURCHASE | 78057649 | NO LOSS | 78146096 | REPLACED | 78383998 | NO LOSS |
| 78242165 | NO PURCHASE | 78057653 | NO PURCHASE | 78146097 | REPLACED | 78384000 | NO PURCHASE |
| 78242166 | NO PURCHASE | 78057658 | NO LOSS | 78146098 | REPLACED | 78384006 | NO LOSS |
| 78242167 | NO PURCHASE | 78057659 | NO PURCHASE | 78146099 | REPLACED | 78384007 | NO PURCHASE |
| 78242168 | NO LOSS | 78057663 | NO PURCHASE | 78146100 | REPLACED | 78384012 | NO LOSS |
| 78242170 | NO PURCHASE | 78057664 | NO PURCHASE | 78146101 | REPLACED | 78384013 | NO PURCHASE |
| 78242171 | NO LOSS | 78057665 | NO PURCHASE | 78146102 | REPLACED | 78384014 | NO LOSS |
| 78242173 | NO PURCHASE | 78057666 | NO PURCHASE | 78146103 | REPLACED | 78384016 | NO LOSS |
| 78242174 | NO PURCHASE | 78057668 | NO PURCHASE | 78146104 | REPLACED | 78384019 | NO PURCHASE |
| 78242175 | NO PURCHASE | 78057669 | NO PURCHASE | 78146105 | REPLACED | 78384020 | NO LOSS |
| 78242176 | NO LOSS | 78057670 | NO PURCHASE | 78146106 | REPLACED | 78384021 | NO LOSS |
| 78242177 | NO PURCHASE | 78057671 | NO LOSS | 78146107 | REPLACED | 78384028 | NO LOSS |
| 78242178 | NO PURCHASE | 78057672 | NO PURCHASE | 78146108 | REPLACED | 78384030 | NO LOSS |
| 78242179 | NO PURCHASE | 78057674 | NO LOSS | 78146109 | REPLACED | 78384031 | NO PURCHASE |
| 78242180 | NO PURCHASE | 78057675 | NO LOSS | 78146110 | REPLACED | 78384042 | NO PURCHASE |
| 78242181 | NO LOSS | 78057676 | NO PURCHASE | 78146111 | REPLACED | 78384048 | NO LOSS |
| 78242182 | NO PURCHASE | 78057677 | NO PURCHASE | 78146112 | REPLACED | 78384051 | NO LOSS |
| 78242184 | NO PURCHASE | 78057678 | NO PURCHASE | 78146113 | REPLACED | 78384053 | NO PURCHASE |
| 78242185 | NO PURCHASE | 78057681 | NO LOSS | 78146114 | REPLACED | 78384054 | NO LOSS |
| 78242186 | NO PURCHASE | 78057682 | NO PURCHASE | 78146115 | REPLACED | 78384057 | NO PURCHASE |
| 78242187 | NO PURCHASE | 78057683 | NO PURCHASE | 78146116 | REPLACED | 78384058 | NO LOSS |
| 78242188 | NO PURCHASE | 78057684 | NO PURCHASE | 78146117 | REPLACED | 78384059 | NO LOSS |
| 78242189 | NO PURCHASE | 78057685 | NO PURCHASE | 78146118 | REPLACED | 78384063 | NO PURCHASE |
| 78242190 | NO PURCHASE | 78057686 | NO LOSS | 78146119 | REPLACED | 78384064 | NO PURCHASE |
| 78242191 | NO PURCHASE | 78057687 | NO PURCHASE | 78146120 | REPLACED | 78384065 | NO LOSS |
| 78242192 | NO PURCHASE | 78057689 | NO LOSS | 78146121 | REPLACED | 78384066 | NO LOSS |
| 78242193 | NO PURCHASE | 78057691 | NO PURCHASE | 78146122 | REPLACED | 78384068 | NO LOSS |
| 78242194 | NO LOSS | 78057692 | NO PURCHASE | 78146123 | REPLACED | 78384070 | NO LOSS |
| 78242195 | NO LOSS | 78057697 | NO PURCHASE | 78146124 | REPLACED | 78384073 | NO LOSS |
| 78242196 | NO PURCHASE | 78057703 | NO PURCHASE | 78146125 | REPLACED | 78384075 | NO LOSS |
| 78242197 | NO PURCHASE | 78057704 | NO PURCHASE | 78146126 | REPLACED | 78384076 | NO PURCHASE |
| 78242198 | NO LOSS | 78057707 | NO LOSS | 78146127 | REPLACED | 78384081 | NO PURCHASE |
| 78242199 | NO LOSS | 78057708 | NO PURCHASE | 78146128 | REPLACED | 78384082 | NO PURCHASE |
| 78242200 | NO PURCHASE | 78057709 | NO PURCHASE | 78146129 | REPLACED | 78384083 | NO LOSS |
| 78242201 | NO LOSS | 78057710 | NO LOSS | 78146130 | REPLACED | 78384084 | NO LOSS |
| 78242202 | NO PURCHASE | 78057712 | NO PURCHASE | 78146131 | REPLACED | 78384085 | NO PURCHASE |
| 78242203 | NO PURCHASE | 78057713 | NO PURCHASE | 78146132 | REPLACED | 78384086 | NO LOSS |
| 78242204 | NO PURCHASE | 78057714 | NO PURCHASE | 78146133 | REPLACED | 78384088 | NO LOSS |
| 78242205 | NO PURCHASE | 78057718 | NO PURCHASE | 78146134 | REPLACED | 78384089 | NO PURCHASE |
| 78242206 | NO PURCHASE | 78057719 | NO LOSS | 78146135 | REPLACED | 78384090 | NO LOSS |
| 78242207 | NO PURCHASE | 78057720 | NO LOSS | 78146136 | REPLACED | 78384091 | NO PURCHASE |
| 78242208 | NO PURCHASE | 78057721 | NO PURCHASE | 78146137 | REPLACED | 78384092 | NO LOSS |
| 78242209 | NO PURCHASE | 78057722 | NO PURCHASE | 78146138 | REPLACED | 78384093 | NO LOSS |
| 78242210 | NO PURCHASE | 78057723 | NO LOSS | 78146139 | REPLACED | 78384096 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242211 | NO PURCHASE | 78057728 | NO PURCHASE | 78146140 | REPLACED | 78384098 | NO LOSS |
| 78242212 | NO PURCHASE | 78057729 | NO LOSS | 78146141 | REPLACED | 78384099 | NO LOSS |
| 78242213 | NO PURCHASE | 78057730 | NO LOSS | 78146142 | REPLACED | 78384102 | NO LOSS |
| 78242214 | NO PURCHASE | 78057732 | NO LOSS | 78146143 | REPLACED | 78384103 | NO LOSS |
| 78242215 | NO LOSS | 78057733 | NO PURCHASE | 78146144 | REPLACED | 78384105 | NO LOSS |
| 78242216 | NO PURCHASE | 78057735 | NO LOSS | 78146145 | REPLACED | 78384107 | NO LOSS |
| 78242217 | NO PURCHASE | 78057736 | NO PURCHASE | 78146146 | REPLACED | 78384108 | NO LOSS |
| 78242218 | NO PURCHASE | 78057737 | NO LOSS | 78146147 | REPLACED | 78384110 | NO LOSS |
| 78242219 | NO PURCHASE | 78057738 | NO PURCHASE | 78146148 | REPLACED | 78384113 | NO LOSS |
| 78242220 | NO PURCHASE | 78057739 | NO LOSS | 78146149 | REPLACED | 78384114 | NO LOSS |
| 78242221 | NO PURCHASE | 78057740 | NO PURCHASE | 78146150 | REPLACED | 78384116 | NO LOSS |
| 78242222 | NO PURCHASE | 78057741 | NO PURCHASE | 78146151 | REPLACED | 78384117 | NO LOSS |
| 78242223 | NO PURCHASE | 78057742 | NO PURCHASE | 78146152 | REPLACED | 78384118 | NO LOSS |
| 78242224 | NO PURCHASE | 78057743 | NO PURCHASE | 78146153 | REPLACED | 78384120 | NO LOSS |
| 78242225 | NO LOSS | 78057744 | NO LOSS | 78146154 | REPLACED | 78384123 | NO LOSS |
| 78242226 | NO PURCHASE | 78057747 | NO PURCHASE | 78146155 | REPLACED | 78384127 | NO PURCHASE |
| 78242227 | NO PURCHASE | 78057749 | NO PURCHASE | 78146156 | REPLACED | 78384128 | NO LOSS |
| 78242228 | NO PURCHASE | 78057751 | NO LOSS | 78146157 | REPLACED | 78384129 | NO PURCHASE |
| 78242229 | NO PURCHASE | 78057754 | NO PURCHASE | 78146158 | REPLACED | 78384130 | NO PURCHASE |
| 78242231 | NO PURCHASE | 78057755 | NO PURCHASE | 78146159 | REPLACED | 78384131 | NO LOSS |
| 78242232 | NO PURCHASE | 78057756 | NO LOSS | 78146160 | REPLACED | 78384133 | NO LOSS |
| 78242233 | NO LOSS | 78057758 | NO PURCHASE | 78146161 | REPLACED | 78384136 | NO PURCHASE |
| 78242234 | NO PURCHASE | 78057760 | NO LOSS | 78146162 | REPLACED | 78384138 | NO PURCHASE |
| 78242235 | NO PURCHASE | 78057761 | NO LOSS | 78146163 | REPLACED | 78384139 | NO LOSS |
| 78242236 | NO LOSS | 78057762 | NO LOSS | 78146164 | REPLACED | 78384140 | NO LOSS |
| 78242237 | NO LOSS | 78057763 | NO PURCHASE | 78146165 | REPLACED | 78384141 | NO PURCHASE |
| 78242238 | NO PURCHASE | 78057764 | NO PURCHASE | 78146166 | REPLACED | 78384145 | NO LOSS |
| 78242239 | NO LOSS | 78057766 | NO PURCHASE | 78146167 | REPLACED | 78384148 | NO LOSS |
| 78242240 | NO PURCHASE | 78057768 | NO PURCHASE | 78146168 | REPLACED | 78384150 | NO LOSS |
| 78242241 | NO PURCHASE | 78057770 | NO LOSS | 78146169 | REPLACED | 78384151 | NO PURCHASE |
| 78242242 | NO PURCHASE | 78057771 | NO PURCHASE | 78146170 | REPLACED | 78384152 | NO PURCHASE |
| 78242244 | NO PURCHASE | 78057772 | NO PURCHASE | 78146171 | REPLACED | 78384155 | NO PURCHASE |
| 78242245 | NO PURCHASE | 78057774 | NO PURCHASE | 78146172 | REPLACED | 78384158 | NO PURCHASE |
| 78242246 | NO LOSS | 78057783 | NO PURCHASE | 78146173 | REPLACED | 78384160 | NO PURCHASE |
| 78242247 | NO PURCHASE | 78057784 | NO LOSS | 78146174 | REPLACED | 78384162 | NO PURCHASE |
| 78242248 | NO PURCHASE | 78057785 | NO PURCHASE | 78146175 | REPLACED | 78384166 | NO PURCHASE |
| 78242249 | NO PURCHASE | 78057786 | NO PURCHASE | 78146176 | REPLACED | 78384170 | NO PURCHASE |
| 78242250 | NO LOSS | 78057788 | NO LOSS | 78146177 | REPLACED | 78384171 | NO PURCHASE |
| 78242252 | NO PURCHASE | 78057789 | NO PURCHASE | 78146178 | REPLACED | 78384172 | NO PURCHASE |
| 78242253 | NO PURCHASE | 78057791 | NO PURCHASE | 78146179 | REPLACED | 78384174 | NO PURCHASE |
| 78242254 | NO PURCHASE | 78057792 | NO LOSS | 78146180 | REPLACED | 78384176 | NO LOSS |
| 78242255 | NO PURCHASE | 78057794 | NO PURCHASE | 78146181 | REPLACED | 78384177 | NO LOSS |
| 78242256 | NO PURCHASE | 78057795 | NO PURCHASE | 78146182 | REPLACED | 78384179 | NO PURCHASE |
| 78242257 | NO PURCHASE | 78057798 | NO PURCHASE | 78146183 | REPLACED | 78384180 | NO LOSS |
| 78242258 | NO PURCHASE | 78057800 | NO PURCHASE | 78146184 | REPLACED | 78384182 | NO PURCHASE |
| 78242259 | NO PURCHASE | 78057801 | NO LOSS | 78146185 | REPLACED | 78384184 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242260 | NO PURCHASE | 78057802 | NO PURCHASE | 78146186 | REPLACED | 78384188 | NO PURCHASE |
| 78242261 | NO PURCHASE | 78057805 | NO LOSS | 78146187 | REPLACED | 78384189 | NO PURCHASE |
| 78242262 | NO PURCHASE | 78057807 | NO LOSS | 78146188 | REPLACED | 78384192 | NO PURCHASE |
| 78242263 | NO PURCHASE | 78057808 | NO PURCHASE | 78146189 | REPLACED | 78384193 | NO PURCHASE |
| 78242264 | NO LOSS | 78057809 | NO PURCHASE | 78146190 | REPLACED | 78384195 | NO LOSS |
| 78242265 | NO PURCHASE | 78057811 | NO PURCHASE | 78146191 | REPLACED | 78384196 | NO LOSS |
| 78242266 | NO PURCHASE | 78057815 | NO PURCHASE | 78146192 | REPLACED | 78384198 | NO PURCHASE |
| 78242267 | NO PURCHASE | 78057816 | NO LOSS | 78146193 | REPLACED | 78384202 | NO LOSS |
| 78242268 | NO PURCHASE | 78057817 | NO PURCHASE | 78146194 | REPLACED | 78384204 | NO LOSS |
| 78242269 | NO PURCHASE | 78057818 | NO LOSS | 78146195 | REPLACED | 78384205 | NO LOSS |
| 78242270 | NO PURCHASE | 78057819 | NO LOSS | 78146196 | REPLACED | 78384206 | NO LOSS |
| 78242271 | NO PURCHASE | 78057820 | NO PURCHASE | 78146197 | REPLACED | 78384208 | NO LOSS |
| 78242272 | NO PURCHASE | 78057821 | NO LOSS | 78146198 | REPLACED | 78384209 | NO LOSS |
| 78242273 | NO PURCHASE | 78057822 | NO PURCHASE | 78146199 | REPLACED | 78384210 | NO LOSS |
| 78242274 | NO PURCHASE | 78057823 | NO PURCHASE | 78146200 | REPLACED | 78384211 | NO LOSS |
| 78242275 | NO PURCHASE | 78057824 | NO PURCHASE | 78146201 | REPLACED | 78384212 | NO LOSS |
| 78242276 | NO PURCHASE | 78057827 | NO LOSS | 78146202 | REPLACED | 78384213 | NO LOSS |
| 78242277 | NO PURCHASE | 78057829 | NO PURCHASE | 78146203 | REPLACED | 78384214 | NO LOSS |
| 78242278 | NO PURCHASE | 78057831 | NO LOSS | 78146204 | REPLACED | 78384215 | NO PURCHASE |
| 78242279 | NO PURCHASE | 78057835 | NO LOSS | 78146205 | REPLACED | 78384216 | NO LOSS |
| 78242280 | NO PURCHASE | 78057836 | NO LOSS | 78146206 | REPLACED | 78384217 | NO LOSS |
| 78242281 | NO PURCHASE | 78057837 | NO PURCHASE | 78146207 | REPLACED | 78384218 | NO LOSS |
| 78242282 | NO PURCHASE | 78057844 | NO LOSS | 78146208 | REPLACED | 78384219 | NO PURCHASE |
| 78242283 | NO LOSS | 78057846 | NO LOSS | 78146209 | REPLACED | 78384226 | NO PURCHASE |
| 78242284 | NO PURCHASE | 78057847 | NO PURCHASE | 78146210 | REPLACED | 78384227 | NO LOSS |
| 78242285 | NO PURCHASE | 78057848 | NO LOSS | 78146211 | REPLACED | 78384228 | NO PURCHASE |
| 78242286 | NO PURCHASE | 78057849 | NO PURCHASE | 78146212 | REPLACED | 78384229 | NO LOSS |
| 78242287 | NO PURCHASE | 78057850 | NO PURCHASE | 78146213 | REPLACED | 78384230 | NO PURCHASE |
| 78242288 | NO PURCHASE | 78057852 | NO PURCHASE | 78146214 | REPLACED | 78384231 | NO PURCHASE |
| 78242289 | NO PURCHASE | 78057853 | NO PURCHASE | 78146215 | REPLACED | 78384232 | NO LOSS |
| 78242290 | NO PURCHASE | 78057854 | NO PURCHASE | 78146216 | REPLACED | 78384233 | NO PURCHASE |
| 78242291 | NO PURCHASE | 78057856 | NO PURCHASE | 78146217 | REPLACED | 78384234 | NO PURCHASE |
| 78242292 | NO PURCHASE | 78057858 | NO LOSS | 78146218 | REPLACED | 78384235 | NO PURCHASE |
| 78242293 | NO PURCHASE | 78057859 | NO LOSS | 78146219 | REPLACED | 78384236 | NO PURCHASE |
| 78242294 | NO PURCHASE | 78057860 | NO PURCHASE | 78146220 | REPLACED | 78384237 | NO PURCHASE |
| 78242295 | NO PURCHASE | 78057864 | NO LOSS | 78146221 | REPLACED | 78384240 | NO LOSS |
| 78242296 | NO PURCHASE | 78057867 | NO PURCHASE | 78146222 | REPLACED | 78384245 | NO PURCHASE |
| 78242297 | NO PURCHASE | 78057868 | NO LOSS | 78146223 | REPLACED | 78384246 | NO PURCHASE |
| 78242298 | NO PURCHASE | 78057869 | NO PURCHASE | 78146224 | REPLACED | 78384249 | NO PURCHASE |
| 78242299 | NO PURCHASE | 78057871 | NO PURCHASE | 78146225 | REPLACED | 78384251 | NO PURCHASE |
| 78242300 | NO PURCHASE | 78057872 | NO PURCHASE | 78146226 | REPLACED | 78384252 | NO PURCHASE |
| 78242301 | NO PURCHASE | 78057873 | NO PURCHASE | 78146227 | REPLACED | 78384253 | NO PURCHASE |
| 78242302 | NO LOSS | 78057875 | NO PURCHASE | 78146228 | REPLACED | 78384255 | NO PURCHASE |
| 78242303 | NO LOSS | 78057877 | NO PURCHASE | 78146229 | REPLACED | 78384256 | NO LOSS |
| 78242304 | NO LOSS | 78057878 | NO LOSS | 78146230 | REPLACED | 78384257 | NO LOSS |
| 78242305 | NO PURCHASE | 78057881 | NO PURCHASE | 78146231 | REPLACED | 78384258 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242306 | NO PURCHASE | 78057882 | NO PURCHASE | 78146232 | REPLACED | 78384259 | NO LOSS |
| 78242307 | NO PURCHASE | 78057883 | NO PURCHASE | 78146233 | REPLACED | 78384260 | NO PURCHASE |
| 78242308 | NO PURCHASE | 78057884 | NO PURCHASE | 78146234 | REPLACED | 78384264 | NO PURCHASE |
| 78242309 | NO LOSS | 78057885 | NO PURCHASE | 78146235 | REPLACED | 78384265 | NO PURCHASE |
| 78242310 | NO PURCHASE | 78057887 | NO PURCHASE | 78146236 | REPLACED | 78384266 | NO LOSS |
| 78242311 | NO PURCHASE | 78057888 | NO PURCHASE | 78146237 | REPLACED | 78384269 | NO PURCHASE |
| 78242312 | NO PURCHASE | 78057889 | NO PURCHASE | 78146238 | REPLACED | 78384271 | NO LOSS |
| 78242313 | NO PURCHASE | 78057891 | NO PURCHASE | 78146239 | REPLACED | 78384273 | NO LOSS |
| 78242314 | NO PURCHASE | 78057896 | NO LOSS | 78146240 | REPLACED | 78384277 | NO LOSS |
| 78242315 | NO PURCHASE | 78057897 | NO LOSS | 78146241 | REPLACED | 78384281 | NO LOSS |
| 78242316 | NO PURCHASE | 78057904 | NO PURCHASE | 78146242 | REPLACED | 78384282 | NO PURCHASE |
| 78242317 | NO LOSS | 78057905 | NO LOSS | 78146243 | REPLACED | 78384288 | NO LOSS |
| 78242318 | NO PURCHASE | 78057907 | NO PURCHASE | 78146244 | REPLACED | 78384289 | NO PURCHASE |
| 78242319 | NO PURCHASE | 78057909 | NO LOSS | 78146245 | REPLACED | 78384294 | NO LOSS |
| 78242320 | NO PURCHASE | 78057910 | NO PURCHASE | 78146246 | REPLACED | 78384297 | NO PURCHASE |
| 78242321 | NO PURCHASE | 78057914 | NO PURCHASE | 78146247 | REPLACED | 78384302 | NO PURCHASE |
| 78242322 | NO PURCHASE | 78057915 | NO PURCHASE | 78146248 | REPLACED | 78384303 | NO LOSS |
| 78242323 | NO PURCHASE | 78057916 | NO PURCHASE | 78146249 | REPLACED | 78384304 | NO PURCHASE |
| 78242324 | NO PURCHASE | 78057917 | NO LOSS | 78146250 | REPLACED | 78384305 | NO LOSS |
| 78242325 | NO PURCHASE | 78057918 | NO PURCHASE | 78146251 | REPLACED | 78384306 | NO LOSS |
| 78242326 | NO LOSS | 78057921 | NO PURCHASE | 78146252 | REPLACED | 78384310 | NO LOSS |
| 78242328 | NO PURCHASE | 78057925 | NO LOSS | 78146253 | REPLACED | 78384316 | NO PURCHASE |
| 78242329 | NO PURCHASE | 78057926 | NO LOSS | 78146254 | REPLACED | 78384318 | NO PURCHASE |
| 78242330 | NO PURCHASE | 78057927 | NO PURCHASE | 78146255 | REPLACED | 78384320 | NO LOSS |
| 78242331 | NO PURCHASE | 78057928 | NO PURCHASE | 78146256 | REPLACED | 78384321 | NO LOSS |
| 78242332 | NO LOSS | 78057930 | NO PURCHASE | 78146257 | REPLACED | 78384324 | NO LOSS |
| 78242333 | NO PURCHASE | 78057931 | NO PURCHASE | 78146258 | REPLACED | 78384329 | NO LOSS |
| 78242334 | NO PURCHASE | 78057933 | NO PURCHASE | 78146259 | REPLACED | 78384343 | NO PURCHASE |
| 78242335 | NO PURCHASE | 78057934 | NO PURCHASE | 78146260 | REPLACED | 78384349 | NO PURCHASE |
| 78242336 | NO LOSS | 78057936 | NO LOSS | 78146261 | REPLACED | 78384350 | NO PURCHASE |
| 78242337 | NO PURCHASE | 78057939 | NO PURCHASE | 78146262 | REPLACED | 78384351 | NO LOSS |
| 78242338 | NO PURCHASE | 78057940 | NO PURCHASE | 78146263 | REPLACED | 78384360 | NO PURCHASE |
| 78242339 | NO PURCHASE | 78057941 | NO PURCHASE | 78146264 | REPLACED | 78384361 | NO LOSS |
| 78242340 | NO PURCHASE | 78057944 | NO LOSS | 78146265 | REPLACED | 78384362 | NO LOSS |
| 78242341 | NO PURCHASE | 78057947 | NO PURCHASE | 78146266 | REPLACED | 78384367 | NO PURCHASE |
| 78242342 | NO PURCHASE | 78057948 | NO PURCHASE | 78146267 | REPLACED | 78384369 | NO PURCHASE |
| 78242343 | NO LOSS | 78057951 | NO PURCHASE | 78146268 | REPLACED | 78384370 | NO LOSS |
| 78242344 | NO PURCHASE | 78057953 | NO PURCHASE | 78146269 | REPLACED | 78384373 | NO LOSS |
| 78242345 | NO LOSS | 78057955 | NO LOSS | 78146270 | REPLACED | 78384375 | NO PURCHASE |
| 78242346 | NO PURCHASE | 78057958 | NO PURCHASE | 78146271 | REPLACED | 78384378 | NO PURCHASE |
| 78242347 | NO PURCHASE | 78057959 | NO PURCHASE | 78146272 | REPLACED | 78384381 | NO PURCHASE |
| 78242348 | NO PURCHASE | 78057960 | NO LOSS | 78146273 | REPLACED | 78384382 | NO PURCHASE |
| 78242349 | NO PURCHASE | 78057962 | NO LOSS | 78146274 | REPLACED | 78384384 | NO PURCHASE |
| 78242350 | NO PURCHASE | 78057963 | NO PURCHASE | 78146275 | REPLACED | 78384385 | NO PURCHASE |
| 78242351 | NO PURCHASE | 78057964 | NO PURCHASE | 78146276 | REPLACED | 78384386 | NO PURCHASE |
| 78242352 | NO PURCHASE | 78057966 | NO PURCHASE | 78146277 | REPLACED | 78384387 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242353 | NO PURCHASE | 78057967 | NO PURCHASE | 78146278 | REPLACED | 78384388 | NO PURCHASE |
| 78242354 | NO LOSS | 78057968 | NO PURCHASE | 78146279 | REPLACED | 78384392 | NO LOSS |
| 78242355 | NO PURCHASE | 78057972 | NO PURCHASE | 78146280 | REPLACED | 78384393 | NO LOSS |
| 78242356 | NO PURCHASE | 78057973 | NO PURCHASE | 78146281 | REPLACED | 78384398 | NO PURCHASE |
| 78242357 | NO PURCHASE | 78057975 | NO LOSS | 78146282 | REPLACED | 78384399 | NO PURCHASE |
| 78242358 | NO PURCHASE | 78057976 | NO LOSS | 78146283 | REPLACED | 78384401 | NO PURCHASE |
| 78242359 | NO PURCHASE | 78057977 | NO PURCHASE | 78146284 | REPLACED | 78384402 | NO PURCHASE |
| 78242360 | NO PURCHASE | 78057978 | NO PURCHASE | 78146285 | REPLACED | 78384403 | NO PURCHASE |
| 78242361 | NO PURCHASE | 78057979 | NO PURCHASE | 78146286 | REPLACED | 78384406 | NO LOSS |
| 78242362 | NO PURCHASE | 78057981 | NO PURCHASE | 78146287 | REPLACED | 78384407 | NO PURCHASE |
| 78242363 | NO PURCHASE | 78057983 | NO PURCHASE | 78146288 | REPLACED | 78384408 | NO PURCHASE |
| 78242364 | NO PURCHASE | 78057985 | NO PURCHASE | 78146289 | REPLACED | 78384410 | NO PURCHASE |
| 78242365 | NO PURCHASE | 78057986 | NO PURCHASE | 78146290 | REPLACED | 78384411 | NO PURCHASE |
| 78242366 | NO LOSS | 78057987 | NO PURCHASE | 78146291 | REPLACED | 78384413 | NO PURCHASE |
| 78242367 | NO PURCHASE | 78057989 | NO PURCHASE | 78146292 | REPLACED | 78384416 | NO LOSS |
| 78242368 | NO PURCHASE | 78057990 | NO PURCHASE | 78146293 | REPLACED | 78384417 | NO PURCHASE |
| 78242369 | NO PURCHASE | 78057991 | NO LOSS | 78146294 | REPLACED | 78384421 | NO LOSS |
| 78242370 | NO PURCHASE | 78057995 | NO PURCHASE | 78146295 | REPLACED | 78384425 | NO LOSS |
| 78242371 | NO PURCHASE | 78057997 | NO LOSS | 78146296 | REPLACED | 78384431 | NO LOSS |
| 78242372 | NO PURCHASE | 78057999 | NO LOSS | 78146297 | REPLACED | 78384433 | NO LOSS |
| 78242373 | NO PURCHASE | 78058000 | NO PURCHASE | 78146298 | REPLACED | 78384437 | NO PURCHASE |
| 78242374 | NO PURCHASE | 78058001 | NO PURCHASE | 78146299 | REPLACED | 78384438 | NO PURCHASE |
| 78242375 | NO PURCHASE | 78058002 | NO PURCHASE | 78146300 | REPLACED | 78384439 | NO LOSS |
| 78242376 | NO PURCHASE | 78058004 | NO PURCHASE | 78146301 | REPLACED | 78384446 | NO LOSS |
| 78242377 | NO PURCHASE | 78058005 | NO LOSS | 78146302 | REPLACED | 78384448 | NO PURCHASE |
| 78242378 | NO PURCHASE | 78058010 | NO PURCHASE | 78146303 | REPLACED | 78384449 | NO LOSS |
| 78242379 | NO PURCHASE | 78058011 | NO PURCHASE | 78146304 | REPLACED | 78384450 | NO LOSS |
| 78242380 | NO PURCHASE | 78058014 | NO PURCHASE | 78146305 | REPLACED | 78384451 | NO LOSS |
| 78242381 | NO LOSS | 78058015 | NO PURCHASE | 78146306 | REPLACED | 78384458 | NO LOSS |
| 78242382 | NO PURCHASE | 78058017 | NO PURCHASE | 78146307 | REPLACED | 78384459 | NO LOSS |
| 78242383 | NO PURCHASE | 78058018 | NO LOSS | 78146308 | REPLACED | 78384460 | NO PURCHASE |
| 78242384 | NO LOSS | 78058019 | NO LOSS | 78146309 | REPLACED | 78384461 | NO LOSS |
| 78242385 | NO PURCHASE | 78058020 | NO PURCHASE | 78146310 | REPLACED | 78384468 | NO LOSS |
| 78242387 | NO PURCHASE | 78058021 | NO PURCHASE | 78146311 | REPLACED | 78384470 | NO PURCHASE |
| 78242388 | NO PURCHASE | 78058025 | NO PURCHASE | 78146312 | REPLACED | 78384473 | NO PURCHASE |
| 78242389 | NO PURCHASE | 78058026 | NO PURCHASE | 78146313 | REPLACED | 78384474 | NO PURCHASE |
| 78242390 | NO PURCHASE | 78058027 | NO PURCHASE | 78146314 | REPLACED | 78384475 | NO LOSS |
| 78242391 | NO PURCHASE | 78058028 | NO PURCHASE | 78146315 | REPLACED | 78384476 | NO PURCHASE |
| 78242392 | NO PURCHASE | 78058029 | NO PURCHASE | 78146316 | REPLACED | 78384480 | NO PURCHASE |
| 78242393 | NO PURCHASE | 78058030 | NO PURCHASE | 78146317 | REPLACED | 78384483 | NO LOSS |
| 78242394 | NO PURCHASE | 78058031 | NO PURCHASE | 78146318 | REPLACED | 78384484 | NO LOSS |
| 78242395 | NO PURCHASE | 78058032 | NO PURCHASE | 78146319 | REPLACED | 78384485 | NO LOSS |
| 78242396 | NO PURCHASE | 78058033 | NO PURCHASE | 78146320 | REPLACED | 78384490 | NO LOSS |
| 78242397 | NO LOSS | 78058034 | NO PURCHASE | 78146321 | REPLACED | 78384494 | NO LOSS |
| 78242398 | NO PURCHASE | 78058038 | NO LOSS | 78146322 | REPLACED | 78384495 | NO PURCHASE |
| 78242399 | NO PURCHASE | 78058040 | NO PURCHASE | 78146323 | REPLACED | 78384496 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242400 | NO PURCHASE | 78058041 | NO LOSS | 78146324 | REPLACED | 78384497 | NO LOSS |
| 78242401 | NO PURCHASE | 78058042 | NO PURCHASE | 78146325 | REPLACED | 78384498 | NO PURCHASE |
| 78242402 | NO PURCHASE | 78058043 | NO LOSS | 78146326 | REPLACED | 78384500 | NO LOSS |
| 78242403 | NO PURCHASE | 78058044 | NO PURCHASE | 78146327 | REPLACED | 78384502 | NO LOSS |
| 78242404 | NO PURCHASE | 78058048 | NO PURCHASE | 78146328 | REPLACED | 78384506 | NO PURCHASE |
| 78242405 | NO PURCHASE | 78058049 | NO PURCHASE | 78146329 | REPLACED | 78384508 | NO LOSS |
| 78242406 | NO PURCHASE | 78058051 | NO LOSS | 78146330 | REPLACED | 78384512 | NO LOSS |
| 78242407 | NO PURCHASE | 78058053 | NO LOSS | 78146331 | REPLACED | 78384513 | NO LOSS |
| 78242408 | NO PURCHASE | 78058054 | NO PURCHASE | 78146332 | REPLACED | 78384515 | NO LOSS |
| 78242409 | NO PURCHASE | 78058056 | NO PURCHASE | 78146333 | REPLACED | 78384516 | NO PURCHASE |
| 78242410 | NO PURCHASE | 78058057 | NO LOSS | 78146334 | REPLACED | 78384518 | NO LOSS |
| 78242411 | NO PURCHASE | 78058058 | NO LOSS | 78146335 | REPLACED | 78384520 | NO PURCHASE |
| 78242412 | NO PURCHASE | 78058059 | NO PURCHASE | 78146336 | REPLACED | 78384522 | NO PURCHASE |
| 78242413 | NO LOSS | 78058060 | NO PURCHASE | 78146337 | REPLACED | 78384524 | NO PURCHASE |
| 78242414 | NO LOSS | 78058061 | NO PURCHASE | 78146338 | REPLACED | 78384527 | NO PURCHASE |
| 78242415 | NO PURCHASE | 78058062 | NO PURCHASE | 78146339 | REPLACED | 78384528 | NO PURCHASE |
| 78242416 | NO PURCHASE | 78058063 | NO LOSS | 78146340 | REPLACED | 78384529 | NO LOSS |
| 78242417 | NO PURCHASE | 78058065 | NO PURCHASE | 78146341 | REPLACED | 78384531 | NO LOSS |
| 78242418 | NO PURCHASE | 78058068 | NO PURCHASE | 78146342 | REPLACED | 78384532 | NO PURCHASE |
| 78242419 | NO PURCHASE | 78058069 | NO LOSS | 78146343 | REPLACED | 78384534 | NO LOSS |
| 78242420 | NO LOSS | 78058070 | NO PURCHASE | 78146344 | REPLACED | 78384535 | NO PURCHASE |
| 78242421 | NO LOSS | 78058072 | NO PURCHASE | 78146345 | REPLACED | 78384536 | NO LOSS |
| 78242422 | NO PURCHASE | 78058073 | NO LOSS | 78146346 | REPLACED | 78384539 | NO LOSS |
| 78242423 | NO LOSS | 78058075 | NO PURCHASE | 78146347 | REPLACED | 78384544 | NO PURCHASE |
| 78242424 | NO PURCHASE | 78058078 | NO LOSS | 78146348 | REPLACED | 78384545 | NO PURCHASE |
| 78242425 | NO LOSS | 78058079 | NO PURCHASE | 78146349 | REPLACED | 78384546 | NO PURCHASE |
| 78242426 | NO PURCHASE | 78058080 | NO LOSS | 78146350 | REPLACED | 78384547 | NO LOSS |
| 78242428 | NO PURCHASE | 78058082 | NO PURCHASE | 78146351 | REPLACED | 78384548 | NO LOSS |
| 78242429 | NO PURCHASE | 78058084 | NO PURCHASE | 78146352 | REPLACED | 78384549 | NO LOSS |
| 78242430 | NO PURCHASE | 78058085 | NO LOSS | 78146353 | REPLACED | 78384551 | NO LOSS |
| 78242431 | NO PURCHASE | 78058086 | NO PURCHASE | 78146354 | REPLACED | 78384554 | NO PURCHASE |
| 78242432 | NO PURCHASE | 78058087 | NO PURCHASE | 78146355 | REPLACED | 78384565 | NO PURCHASE |
| 78242433 | NO PURCHASE | 78058088 | NO PURCHASE | 78146356 | REPLACED | 78384566 | NO LOSS |
| 78242434 | NO PURCHASE | 78058089 | NO PURCHASE | 78146357 | REPLACED | 78384567 | NO PURCHASE |
| 78242435 | NO PURCHASE | 78058090 | NO PURCHASE | 78146358 | REPLACED | 78384568 | NO LOSS |
| 78242436 | NO PURCHASE | 78058094 | NO PURCHASE | 78146359 | REPLACED | 78384570 | NO LOSS |
| 78242437 | NO PURCHASE | 78058097 | NO PURCHASE | 78146360 | REPLACED | 78384579 | NO LOSS |
| 78242438 | NO PURCHASE | 78058098 | NO LOSS | 78146361 | REPLACED | 78384580 | NO PURCHASE |
| 78242439 | NO PURCHASE | 78058099 | NO PURCHASE | 78146362 | REPLACED | 78384581 | NO LOSS |
| 78242440 | NO PURCHASE | 78058100 | NO PURCHASE | 78146363 | REPLACED | 78384584 | NO LOSS |
| 78242441 | NO PURCHASE | 78058101 | NO LOSS | 78146364 | REPLACED | 78384585 | NO LOSS |
| 78242442 | NO PURCHASE | 78058102 | NO LOSS | 78146365 | REPLACED | 78384586 | NO LOSS |
| 78242443 | NO PURCHASE | 78058103 | NO LOSS | 78146366 | REPLACED | 78384587 | NO LOSS |
| 78242445 | NO PURCHASE | 78058106 | NO PURCHASE | 78146367 | REPLACED | 78384591 | NO LOSS |
| 78242446 | NO PURCHASE | 78058107 | NO PURCHASE | 78146368 | REPLACED | 78384596 | NO PURCHASE |
| 78242447 | NO PURCHASE | 78058108 | NO PURCHASE | 78146369 | REPLACED | 78384597 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242448 | NO PURCHASE | 78058109 | NO LOSS | 78146370 | REPLACED | 78384599 | NO LOSS |
| 78242449 | NO PURCHASE | 78058113 | NO PURCHASE | 78146371 | REPLACED | 78384601 | NO PURCHASE |
| 78242450 | NO PURCHASE | 78058116 | NO PURCHASE | 78146372 | REPLACED | 78384602 | NO PURCHASE |
| 78242451 | NO PURCHASE | 78058118 | NO PURCHASE | 78146373 | REPLACED | 78384603 | NO PURCHASE |
| 78242452 | NO PURCHASE | 78058119 | NO PURCHASE | 78146374 | REPLACED | 78384604 | NO LOSS |
| 78242453 | NO PURCHASE | 78058120 | NO PURCHASE | 78146375 | REPLACED | 78384609 | NO PURCHASE |
| 78242454 | NO PURCHASE | 78058121 | NO PURCHASE | 78146376 | REPLACED | 78384610 | NO LOSS |
| 78242455 | NO LOSS | 78058122 | NO PURCHASE | 78146377 | REPLACED | 78384616 | NO PURCHASE |
| 78242456 | NO PURCHASE | 78058123 | NO LOSS | 78146378 | REPLACED | 78384629 | NO PURCHASE |
| 78242457 | NO LOSS | 78058125 | NO LOSS | 78146379 | REPLACED | 78384633 | NO PURCHASE |
| 78242458 | NO LOSS | 78058126 | NO PURCHASE | 78146380 | REPLACED | 78384634 | NO PURCHASE |
| 78242459 | NO PURCHASE | 78058128 | NO PURCHASE | 78146381 | REPLACED | 78384635 | NO PURCHASE |
| 78242461 | NO LOSS | 78058129 | NO LOSS | 78146382 | REPLACED | 78384641 | NO PURCHASE |
| 78242462 | NO LOSS | 78058130 | NO PURCHASE | 78146383 | REPLACED | 78384645 | NO PURCHASE |
| 78242463 | NO PURCHASE | 78058131 | NO PURCHASE | 78146384 | REPLACED | 78384646 | NO PURCHASE |
| 78242465 | NO PURCHASE | 78058132 | NO LOSS | 78146385 | REPLACED | 78384647 | NO LOSS |
| 78242466 | NO PURCHASE | 78058134 | NO PURCHASE | 78146386 | REPLACED | 78384648 | NO LOSS |
| 78242467 | NO LOSS | 78058135 | NO PURCHASE | 78146387 | REPLACED | 78384649 | NO LOSS |
| 78242468 | NO LOSS | 78058136 | NO PURCHASE | 78146388 | REPLACED | 78384653 | NO LOSS |
| 78242469 | NO PURCHASE | 78058137 | NO PURCHASE | 78146389 | REPLACED | 78384658 | NO PURCHASE |
| 78242470 | NO LOSS | 78058138 | NO PURCHASE | 78146390 | REPLACED | 78384660 | NO LOSS |
| 78242471 | NO PURCHASE | 78058139 | NO PURCHASE | 78146391 | REPLACED | 78384663 | NO LOSS |
| 78242472 | NO PURCHASE | 78058140 | NO PURCHASE | 78146392 | REPLACED | 78384666 | NO LOSS |
| 78242473 | NO PURCHASE | 78058141 | NO PURCHASE | 78146393 | REPLACED | 78384667 | NO LOSS |
| 78242474 | NO PURCHASE | 78058143 | NO PURCHASE | 78146394 | REPLACED | 78384668 | NO LOSS |
| 78242475 | NO PURCHASE | 78058146 | NO LOSS | 78146395 | REPLACED | 78384669 | NO PURCHASE |
| 78242476 | NO PURCHASE | 78058147 | NO PURCHASE | 78146396 | REPLACED | 78384672 | NO LOSS |
| 78242477 | NO PURCHASE | 78058148 | NO LOSS | 78146397 | REPLACED | 78384673 | NO LOSS |
| 78242478 | NO LOSS | 78058150 | NO LOSS | 78146398 | REPLACED | 78384674 | NO LOSS |
| 78242479 | NO PURCHASE | 78058151 | NO LOSS | 78146399 | REPLACED | 78384675 | NO LOSS |
| 78242480 | NO LOSS | 78058152 | NO PURCHASE | 78146400 | REPLACED | 78384676 | NO LOSS |
| 78242481 | NO PURCHASE | 78058154 | NO PURCHASE | 78146401 | REPLACED | 78384677 | NO LOSS |
| 78242482 | NO PURCHASE | 78058155 | NO LOSS | 78146402 | REPLACED | 78384681 | NO PURCHASE |
| 78242483 | NO PURCHASE | 78058156 | NO PURCHASE | 78146403 | REPLACED | 78384682 | NO PURCHASE |
| 78242484 | NO PURCHASE | 78058157 | NO LOSS | 78146404 | REPLACED | 78384689 | NO LOSS |
| 78242485 | NO LOSS | 78058159 | NO PURCHASE | 78146405 | REPLACED | 78384696 | NO PURCHASE |
| 78242486 | NO PURCHASE | 78058160 | NO LOSS | 78146406 | REPLACED | 78384699 | NO PURCHASE |
| 78242487 | NO PURCHASE | 78058162 | NO PURCHASE | 78146407 | REPLACED | 78384700 | NO LOSS |
| 78242488 | NO PURCHASE | 78058163 | NO LOSS | 78146408 | REPLACED | 78384702 | NO LOSS |
| 78242489 | NO PURCHASE | 78058164 | NO PURCHASE | 78146409 | REPLACED | 78384705 | NO PURCHASE |
| 78242490 | NO PURCHASE | 78058165 | NO LOSS | 78146410 | REPLACED | 78384707 | NO LOSS |
| 78242491 | NO PURCHASE | 78058168 | NO LOSS | 78146411 | REPLACED | 78384712 | NO PURCHASE |
| 78242492 | NO PURCHASE | 78058170 | NO PURCHASE | 78146412 | REPLACED | 78384720 | NO PURCHASE |
| 78242493 | NO PURCHASE | 78058171 | NO PURCHASE | 78146413 | REPLACED | 78384728 | NO PURCHASE |
| 78242494 | NO PURCHASE | 78058173 | NO LOSS | 78146414 | REPLACED | 78384730 | NO LOSS |
| 78242495 | NO PURCHASE | 78058176 | NO PURCHASE | 78146415 | REPLACED | 78384732 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242496 | NO PURCHASE | 78058177 | NO PURCHASE | 78146416 | REPLACED | 78384735 | NO LOSS |
| 78242497 | NO PURCHASE | 78058178 | NO PURCHASE | 78146417 | REPLACED | 78384736 | NO LOSS |
| 78242498 | NO PURCHASE | 78058179 | NO LOSS | 78146418 | REPLACED | 78384737 | NO LOSS |
| 78242499 | NO PURCHASE | 78058180 | NO PURCHASE | 78146419 | REPLACED | 78384738 | NO LOSS |
| 78242500 | NO PURCHASE | 78058181 | NO PURCHASE | 78146420 | REPLACED | 78384739 | NO LOSS |
| 78242501 | NO PURCHASE | 78058182 | NO PURCHASE | 78146421 | REPLACED | 78384740 | NO LOSS |
| 78242502 | NO PURCHASE | 78058183 | NO LOSS | 78146422 | REPLACED | 78384741 | NO LOSS |
| 78242504 | NO PURCHASE | 78058184 | NO PURCHASE | 78146423 | REPLACED | 78384742 | NO LOSS |
| 78242505 | NO PURCHASE | 78058185 | NO PURCHASE | 78146424 | REPLACED | 78384744 | NO LOSS |
| 78242506 | NO PURCHASE | 78058186 | NO PURCHASE | 78146425 | REPLACED | 78384746 | NO PURCHASE |
| 78242507 | NO PURCHASE | 78058187 | NO LOSS | 78146426 | REPLACED | 78384747 | NO PURCHASE |
| 78242508 | NO PURCHASE | 78058188 | NO PURCHASE | 78146427 | REPLACED | 78384748 | NO PURCHASE |
| 78242509 | NO PURCHASE | 78058190 | NO PURCHASE | 78146428 | REPLACED | 78384750 | NO LOSS |
| 78242510 | NO PURCHASE | 78058191 | NO PURCHASE | 78146429 | REPLACED | 78384751 | NO LOSS |
| 78242511 | NO PURCHASE | 78058195 | NO LOSS | 78146430 | REPLACED | 78384752 | NO PURCHASE |
| 78242512 | NO PURCHASE | 78058198 | NO PURCHASE | 78146431 | REPLACED | 78384754 | NO LOSS |
| 78242513 | NO PURCHASE | 78058201 | NO PURCHASE | 78146432 | REPLACED | 78384755 | NO LOSS |
| 78242514 | NO PURCHASE | 78058205 | NO PURCHASE | 78146433 | REPLACED | 78384758 | NO PURCHASE |
| 78242515 | NO PURCHASE | 78058207 | NO PURCHASE | 78146434 | REPLACED | 78384759 | NO LOSS |
| 78242516 | NO PURCHASE | 78058209 | NO PURCHASE | 78146435 | REPLACED | 78384760 | NO LOSS |
| 78242517 | NO PURCHASE | 78058210 | NO PURCHASE | 78146436 | REPLACED | 78384765 | NO LOSS |
| 78242518 | NO LOSS | 78058214 | NO LOSS | 78146437 | REPLACED | 78384767 | NO LOSS |
| 78242519 | NO PURCHASE | 78058216 | NO PURCHASE | 78146438 | REPLACED | 78384773 | NO PURCHASE |
| 78242520 | NO PURCHASE | 78058217 | NO PURCHASE | 78146439 | REPLACED | 78384775 | NO PURCHASE |
| 78242521 | NO PURCHASE | 78058218 | NO PURCHASE | 78146440 | REPLACED | 78384776 | NO PURCHASE |
| 78242522 | NO PURCHASE | 78058219 | NO PURCHASE | 78146441 | REPLACED | 78384777 | NO PURCHASE |
| 78242523 | NO PURCHASE | 78058221 | NO PURCHASE | 78146442 | REPLACED | 78384778 | NO PURCHASE |
| 78242524 | NO PURCHASE | 78058223 | NO PURCHASE | 78146443 | REPLACED | 78384779 | NO PURCHASE |
| 78242525 | NO PURCHASE | 78058224 | NO PURCHASE | 78146444 | REPLACED | 78384780 | NO LOSS |
| 78242526 | NO PURCHASE | 78058225 | NO PURCHASE | 78146445 | REPLACED | 78384781 | NO PURCHASE |
| 78242527 | NO PURCHASE | 78058226 | NO LOSS | 78146446 | REPLACED | 78384784 | NO LOSS |
| 78242528 | NO LOSS | 78058228 | NO PURCHASE | 78146447 | REPLACED | 78384789 | NO LOSS |
| 78242529 | NO PURCHASE | 78058233 | NO PURCHASE | 78146448 | REPLACED | 78384790 | NO PURCHASE |
| 78242530 | NO PURCHASE | 78058236 | NO PURCHASE | 78146449 | REPLACED | 78384792 | NO LOSS |
| 78242531 | NO LOSS | 78058237 | NO LOSS | 78146450 | REPLACED | 78384793 | NO LOSS |
| 78242532 | NO PURCHASE | 78058240 | NO PURCHASE | 78146451 | REPLACED | 78384794 | NO LOSS |
| 78242533 | NO PURCHASE | 78058241 | NO PURCHASE | 78146452 | REPLACED | 78384796 | NO LOSS |
| 78242534 | NO PURCHASE | 78058242 | NO PURCHASE | 78146453 | REPLACED | 78384803 | NO PURCHASE |
| 78242535 | NO PURCHASE | 78058243 | NO PURCHASE | 78146454 | REPLACED | 78384804 | NO PURCHASE |
| 78242536 | NO PURCHASE | 78058244 | NO PURCHASE | 78146455 | REPLACED | 78384808 | NO LOSS |
| 78242537 | NO PURCHASE | 78058245 | NO PURCHASE | 78146456 | REPLACED | 78384814 | NO LOSS |
| 78242538 | NO PURCHASE | 78058246 | NO LOSS | 78146457 | REPLACED | 78384816 | NO LOSS |
| 78242539 | NO PURCHASE | 78058250 | NO PURCHASE | 78146458 | REPLACED | 78384823 | NO PURCHASE |
| 78242540 | NO PURCHASE | 78058252 | NO PURCHASE | 78146459 | REPLACED | 78384824 | NO PURCHASE |
| 78242541 | NO PURCHASE | 78058254 | NO PURCHASE | 78146460 | REPLACED | 78384825 | NO PURCHASE |
| 78242542 | NO PURCHASE | 78058257 | NO PURCHASE | 78146461 | REPLACED | 78384826 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242543 | NO PURCHASE | 78058258 | NO PURCHASE | 78146462 | REPLACED | 78384827 | NO PURCHASE |
| 78242544 | NO PURCHASE | 78058260 | NO PURCHASE | 78146463 | REPLACED | 78384829 | NO PURCHASE |
| 78242545 | NO PURCHASE | 78058263 | NO LOSS | 78146464 | REPLACED | 78384830 | NO PURCHASE |
| 78242546 | NO PURCHASE | 78058266 | NO PURCHASE | 78146465 | REPLACED | 78384831 | NO LOSS |
| 78242547 | NO LOSS | 78058268 | NO LOSS | 78146466 | REPLACED | 78384832 | NO LOSS |
| 78242548 | NO PURCHASE | 78058269 | NO PURCHASE | 78146467 | REPLACED | 78384834 | NO LOSS |
| 78242549 | NO LOSS | 78058271 | NO PURCHASE | 78146468 | REPLACED | 78384835 | NO LOSS |
| 78242550 | NO PURCHASE | 78058272 | NO LOSS | 78146469 | REPLACED | 78384836 | NO LOSS |
| 78242551 | NO PURCHASE | 78058273 | NO PURCHASE | 78146470 | REPLACED | 78384837 | NO LOSS |
| 78242552 | NO PURCHASE | 78058277 | NO PURCHASE | 78146471 | REPLACED | 78384838 | NO PURCHASE |
| 78242553 | NO PURCHASE | 78058280 | NO PURCHASE | 78146472 | REPLACED | 78384839 | NO LOSS |
| 78242554 | NO PURCHASE | 78058281 | NO LOSS | 78146473 | REPLACED | 78384840 | NO PURCHASE |
| 78242555 | NO PURCHASE | 78058282 | NO LOSS | 78146474 | REPLACED | 78384841 | NO PURCHASE |
| 78242556 | NO PURCHASE | 78058283 | NO LOSS | 78146475 | REPLACED | 78384842 | NO PURCHASE |
| 78242557 | NO PURCHASE | 78058284 | NO PURCHASE | 78146476 | REPLACED | 78384844 | NO LOSS |
| 78242558 | NO PURCHASE | 78058285 | NO PURCHASE | 78146477 | REPLACED | 78384845 | NO LOSS |
| 78242559 | NO LOSS | 78058286 | NO PURCHASE | 78146478 | REPLACED | 78384846 | NO PURCHASE |
| 78242561 | NO LOSS | 78058289 | NO PURCHASE | 78146479 | REPLACED | 78384847 | NO PURCHASE |
| 78242562 | NO LOSS | 78058294 | NO LOSS | 78146480 | REPLACED | 78384848 | NO LOSS |
| 78242563 | NO LOSS | 78058295 | NO PURCHASE | 78146481 | REPLACED | 78384850 | NO PURCHASE |
| 78242564 | NO PURCHASE | 78058296 | NO LOSS | 78146482 | REPLACED | 78384852 | NO LOSS |
| 78242566 | NO LOSS | 78058298 | NO PURCHASE | 78146483 | REPLACED | 78384853 | NO LOSS |
| 78242567 | NO PURCHASE | 78058299 | NO LOSS | 78146484 | REPLACED | 78384854 | NO LOSS |
| 78242569 | NO PURCHASE | 78058300 | NO PURCHASE | 78146485 | REPLACED | 78384856 | NO LOSS |
| 78242570 | NO PURCHASE | 78058301 | NO PURCHASE | 78146486 | REPLACED | 78384858 | NO LOSS |
| 78242571 | NO PURCHASE | 78058302 | NO PURCHASE | 78146487 | REPLACED | 78384859 | NO PURCHASE |
| 78242572 | NO PURCHASE | 78058303 | NO LOSS | 78146488 | REPLACED | 78384860 | NO LOSS |
| 78242573 | NO PURCHASE | 78058304 | NO PURCHASE | 78146489 | REPLACED | 78384862 | NO PURCHASE |
| 78242574 | NO PURCHASE | 78058305 | NO LOSS | 78146490 | REPLACED | 78384863 | NO LOSS |
| 78242575 | NO PURCHASE | 78058307 | NO PURCHASE | 78146491 | REPLACED | 78384864 | NO LOSS |
| 78242576 | NO PURCHASE | 78058308 | NO PURCHASE | 78146492 | REPLACED | 78384868 | NO PURCHASE |
| 78242577 | NO PURCHASE | 78058309 | NO PURCHASE | 78146493 | REPLACED | 78384869 | NO PURCHASE |
| 78242578 | NO PURCHASE | 78058310 | NO PURCHASE | 78146494 | REPLACED | 78384871 | NO PURCHASE |
| 78242579 | NO PURCHASE | 78058311 | NO PURCHASE | 78146495 | REPLACED | 78384872 | NO PURCHASE |
| 78242580 | NO PURCHASE | 78058312 | NO PURCHASE | 78146496 | REPLACED | 78384873 | NO PURCHASE |
| 78242581 | NO PURCHASE | 78058314 | NO PURCHASE | 78146497 | REPLACED | 78384874 | NO PURCHASE |
| 78242583 | NO PURCHASE | 78058315 | NO PURCHASE | 78146498 | REPLACED | 78384875 | NO PURCHASE |
| 78242584 | NO PURCHASE | 78058316 | NO PURCHASE | 78146499 | REPLACED | 78384876 | NO PURCHASE |
| 78242585 | NO PURCHASE | 78058317 | NO LOSS | 78146500 | REPLACED | 78384877 | NO PURCHASE |
| 78242586 | NO PURCHASE | 78058319 | NO LOSS | 78146501 | REPLACED | 78384878 | NO PURCHASE |
| 78242587 | NO PURCHASE | 78058320 | NO PURCHASE | 78146502 | REPLACED | 78384886 | NO LOSS |
| 78242589 | NO LOSS | 78058321 | NO LOSS | 78146503 | REPLACED | 78384887 | NO PURCHASE |
| 78242591 | NO PURCHASE | 78058322 | NO PURCHASE | 78146504 | REPLACED | 78384890 | NO LOSS |
| 78242592 | NO LOSS | 78058326 | NO PURCHASE | 78146505 | REPLACED | 78384892 | NO LOSS |
| 78242593 | NO PURCHASE | 78058327 | NO PURCHASE | 78146506 | REPLACED | 78384897 | NO LOSS |
| 78242594 | NO PURCHASE | 78058328 | NO PURCHASE | 78146507 | REPLACED | 78384899 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242595 | NO PURCHASE | 78058329 | NO LOSS | 78146508 | REPLACED | 78384905 | NO LOSS |
| 78242597 | NO PURCHASE | 78058330 | NO PURCHASE | 78146509 | REPLACED | 78384906 | NO PURCHASE |
| 78242598 | NO PURCHASE | 78058331 | NO PURCHASE | 78146510 | REPLACED | 78384907 | NO PURCHASE |
| 78242599 | NO PURCHASE | 78058332 | NO PURCHASE | 78146511 | REPLACED | 78384908 | NO PURCHASE |
| 78242600 | NO PURCHASE | 78058333 | NO PURCHASE | 78146512 | REPLACED | 78384909 | NO PURCHASE |
| 78242601 | NO PURCHASE | 78058335 | NO PURCHASE | 78146513 | REPLACED | 78384910 | NO PURCHASE |
| 78242603 | NO PURCHASE | 78058336 | NO PURCHASE | 78146514 | REPLACED | 78384911 | NO PURCHASE |
| 78242604 | NO PURCHASE | 78058337 | NO PURCHASE | 78146515 | REPLACED | 78384912 | NO PURCHASE |
| 78242605 | NO PURCHASE | 78058338 | NO PURCHASE | 78146516 | REPLACED | 78384913 | NO PURCHASE |
| 78242606 | NO PURCHASE | 78058339 | NO PURCHASE | 78146517 | REPLACED | 78384914 | NO PURCHASE |
| 78242607 | NO PURCHASE | 78058340 | NO PURCHASE | 78146518 | REPLACED | 78384916 | NO LOSS |
| 78242609 | NO PURCHASE | 78058341 | NO PURCHASE | 78146519 | REPLACED | 78384917 | NO LOSS |
| 78242610 | NO PURCHASE | 78058342 | NO PURCHASE | 78146520 | REPLACED | 78384918 | NO PURCHASE |
| 78242612 | NO LOSS | 78058343 | NO LOSS | 78146521 | REPLACED | 78384919 | NO LOSS |
| 78242613 | NO PURCHASE | 78058344 | NO PURCHASE | 78146522 | REPLACED | 78384921 | NO LOSS |
| 78242614 | NO PURCHASE | 78058345 | NO LOSS | 78146523 | REPLACED | 78384923 | NO LOSS |
| 78242615 | NO LOSS | 78058346 | NO PURCHASE | 78146524 | REPLACED | 78384924 | NO LOSS |
| 78242616 | NO PURCHASE | 78058347 | NO LOSS | 78146525 | REPLACED | 78384925 | NO PURCHASE |
| 78242617 | NO PURCHASE | 78058348 | NO PURCHASE | 78146526 | REPLACED | 78384926 | NO LOSS |
| 78242618 | NO PURCHASE | 78058350 | NO LOSS | 78146527 | REPLACED | 78384927 | NO LOSS |
| 78242619 | NO LOSS | 78058351 | NO LOSS | 78146528 | REPLACED | 78384928 | NO PURCHASE |
| 78242620 | NO PURCHASE | 78058353 | NO PURCHASE | 78146529 | REPLACED | 78384929 | NO PURCHASE |
| 78242621 | NO PURCHASE | 78058354 | NO LOSS | 78146530 | REPLACED | 78384930 | NO PURCHASE |
| 78242622 | NO LOSS | 78058356 | NO PURCHASE | 78146531 | REPLACED | 78384935 | NO PURCHASE |
| 78242623 | NO PURCHASE | 78058357 | NO LOSS | 78146532 | REPLACED | 78384938 | NO LOSS |
| 78242624 | NO LOSS | 78058358 | NO PURCHASE | 78146533 | REPLACED | 78384939 | NO LOSS |
| 78242625 | NO PURCHASE | 78058359 | NO LOSS | 78146534 | REPLACED | 78384940 | NO LOSS |
| 78242626 | NO PURCHASE | 78058360 | NO PURCHASE | 78146535 | REPLACED | 78384941 | NO LOSS |
| 78242627 | NO PURCHASE | 78058362 | NO PURCHASE | 78146536 | REPLACED | 78384942 | NO LOSS |
| 78242628 | NO PURCHASE | 78058363 | NO PURCHASE | 78146537 | REPLACED | 78384944 | NO LOSS |
| 78242629 | NO PURCHASE | 78058364 | NO PURCHASE | 78146538 | REPLACED | 78384945 | NO LOSS |
| 78242630 | NO PURCHASE | 78058366 | NO PURCHASE | 78146539 | REPLACED | 78384946 | NO LOSS |
| 78242631 | NO LOSS | 78058367 | NO PURCHASE | 78146540 | REPLACED | 78384947 | NO LOSS |
| 78242632 | NO PURCHASE | 78058368 | NO PURCHASE | 78146541 | REPLACED | 78384948 | NO LOSS |
| 78242633 | NO PURCHASE | 78058369 | NO PURCHASE | 78146542 | REPLACED | 78384949 | NO LOSS |
| 78242634 | NO LOSS | 78058370 | NO PURCHASE | 78146543 | REPLACED | 78384950 | NO LOSS |
| 78242635 | NO PURCHASE | 78058373 | NO PURCHASE | 78146544 | REPLACED | 78384951 | NO LOSS |
| 78242636 | NO PURCHASE | 78058374 | NO PURCHASE | 78146545 | REPLACED | 78384952 | NO LOSS |
| 78242637 | NO PURCHASE | 78058377 | NO PURCHASE | 78146546 | REPLACED | 78384953 | NO LOSS |
| 78242638 | NO PURCHASE | 78058378 | NO PURCHASE | 78146547 | REPLACED | 78384954 | NO PURCHASE |
| 78242639 | NO PURCHASE | 78058380 | NO PURCHASE | 78146548 | REPLACED | 78384955 | NO PURCHASE |
| 78242640 | NO PURCHASE | 78058381 | NO PURCHASE | 78146549 | REPLACED | 78384956 | NO PURCHASE |
| 78242641 | NO PURCHASE | 78058382 | NO LOSS | 78146550 | REPLACED | 78384957 | NO PURCHASE |
| 78242642 | NO PURCHASE | 78058383 | NO LOSS | 78146551 | REPLACED | 78384958 | NO LOSS |
| 78242643 | NO PURCHASE | 78058384 | NO PURCHASE | 78146552 | REPLACED | 78384963 | NO LOSS |
| 78242644 | NO PURCHASE | 78058385 | NO PURCHASE | 78146553 | REPLACED | 78384965 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242645 | NO PURCHASE | 78058388 | NO PURCHASE | 78146554 | REPLACED | 78384966 | NO PURCHASE |
| 78242646 | NO PURCHASE | 78058389 | NO PURCHASE | 78146555 | REPLACED | 78384967 | NO LOSS |
| 78242647 | NO PURCHASE | 78058391 | NO LOSS | 78146556 | REPLACED | 78384968 | NO LOSS |
| 78242648 | NO PURCHASE | 78058392 | NO LOSS | 78146557 | REPLACED | 78384969 | NO PURCHASE |
| 78242649 | NO PURCHASE | 78058393 | NO PURCHASE | 78146558 | REPLACED | 78384974 | NO LOSS |
| 78242650 | NO PURCHASE | 78058394 | NO PURCHASE | 78146559 | REPLACED | 78384977 | NO PURCHASE |
| 78242651 | NO PURCHASE | 78058395 | NO PURCHASE | 78146560 | REPLACED | 78384978 | NO PURCHASE |
| 78242652 | NO PURCHASE | 78058396 | NO PURCHASE | 78146561 | REPLACED | 78384979 | NO LOSS |
| 78242653 | NO PURCHASE | 78058397 | NO PURCHASE | 78146562 | REPLACED | 78384980 | NO LOSS |
| 78242654 | NO PURCHASE | 78058398 | NO PURCHASE | 78146563 | REPLACED | 78384983 | NO LOSS |
| 78242655 | NO PURCHASE | 78058400 | NO PURCHASE | 78146564 | REPLACED | 78384990 | NO PURCHASE |
| 78242656 | NO PURCHASE | 78058401 | NO PURCHASE | 78146565 | REPLACED | 78384996 | NO LOSS |
| 78242657 | NO PURCHASE | 78058403 | NO PURCHASE | 78146566 | REPLACED | 78384997 | NO LOSS |
| 78242658 | NO PURCHASE | 78058404 | NO PURCHASE | 78146567 | REPLACED | 78384998 | NO PURCHASE |
| 78242659 | NO PURCHASE | 78058405 | NO PURCHASE | 78146568 | REPLACED | 78384999 | NO PURCHASE |
| 78242660 | NO PURCHASE | 78058406 | NO PURCHASE | 78146569 | REPLACED | 78385000 | NO PURCHASE |
| 78242662 | NO PURCHASE | 78058407 | NO PURCHASE | 78146570 | REPLACED | 78385001 | NO PURCHASE |
| 78242663 | NO PURCHASE | 78058408 | NO LOSS | 78146571 | REPLACED | 78385002 | NO LOSS |
| 78242664 | NO PURCHASE | 78058409 | NO PURCHASE | 78146572 | REPLACED | 78385003 | NO LOSS |
| 78242665 | NO PURCHASE | 78058410 | NO LOSS | 78146573 | REPLACED | 78385008 | NO LOSS |
| 78242666 | NO PURCHASE | 78058411 | NO LOSS | 78146574 | REPLACED | 78385009 | NO LOSS |
| 78242667 | NO PURCHASE | 78058412 | NO PURCHASE | 78146575 | REPLACED | 78385010 | NO LOSS |
| 78242668 | NO PURCHASE | 78058413 | NO LOSS | 78146576 | REPLACED | 78385011 | NO LOSS |
| 78242669 | NO LOSS | 78058416 | NO LOSS | 78146577 | REPLACED | 78385014 | NO PURCHASE |
| 78242670 | NO PURCHASE | 78058417 | NO LOSS | 78146578 | REPLACED | 78385015 | NO LOSS |
| 78242671 | NO PURCHASE | 78058421 | NO PURCHASE | 78146579 | REPLACED | 78385019 | NO PURCHASE |
| 78242672 | NO PURCHASE | 78058422 | NO PURCHASE | 78146580 | REPLACED | 78385020 | NO LOSS |
| 78242673 | NO PURCHASE | 78058426 | NO PURCHASE | 78146581 | REPLACED | 78385025 | NO PURCHASE |
| 78242674 | NO LOSS | 78058429 | NO LOSS | 78146582 | REPLACED | 78385027 | NO PURCHASE |
| 78242675 | NO PURCHASE | 78058431 | NO LOSS | 78146583 | REPLACED | 78385031 | NO LOSS |
| 78242676 | NO PURCHASE | 78058433 | NO PURCHASE | 78146584 | REPLACED | 78385035 | NO PURCHASE |
| 78242677 | NO PURCHASE | 78058434 | NO PURCHASE | 78146585 | REPLACED | 78385036 | NO LOSS |
| 78242678 | NO LOSS | 78058436 | NO PURCHASE | 78146586 | REPLACED | 78385038 | NO LOSS |
| 78242679 | NO LOSS | 78058437 | NO PURCHASE | 78146587 | REPLACED | 78385042 | NO LOSS |
| 78242680 | NO PURCHASE | 78058438 | NO PURCHASE | 78146588 | REPLACED | 78385050 | NO PURCHASE |
| 78242681 | NO PURCHASE | 78058439 | NO LOSS | 78146589 | REPLACED | 78385051 | NO PURCHASE |
| 78242682 | NO PURCHASE | 78058441 | NO LOSS | 78146590 | REPLACED | 78385052 | NO PURCHASE |
| 78242683 | NO LOSS | 78058442 | NO PURCHASE | 78146591 | REPLACED | 78385054 | NO PURCHASE |
| 78242684 | NO PURCHASE | 78058443 | NO LOSS | 78146592 | REPLACED | 78385055 | NO PURCHASE |
| 78242685 | NO PURCHASE | 78058444 | NO PURCHASE | 78146593 | REPLACED | 78385056 | NO PURCHASE |
| 78242686 | NO LOSS | 78058445 | NO PURCHASE | 78146594 | REPLACED | 78385057 | NO PURCHASE |
| 78242687 | NO PURCHASE | 78058446 | NO LOSS | 78146595 | REPLACED | 78385072 | NO PURCHASE |
| 78242688 | NO PURCHASE | 78058447 | NO LOSS | 78146596 | REPLACED | 78385073 | NO LOSS |
| 78242689 | NO PURCHASE | 78058448 | NO LOSS | 78146597 | REPLACED | 78385075 | NO LOSS |
| 78242690 | NO PURCHASE | 78058449 | NO PURCHASE | 78146598 | REPLACED | 78385080 | NO PURCHASE |
| 78242691 | NO LOSS | 78058450 | NO LOSS | 78146599 | REPLACED | 78385081 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242692 | NO PURCHASE | 78058451 | NO PURCHASE | 78146600 | REPLACED | 78385083 | NO LOSS |
| 78242693 | NO PURCHASE | 78058454 | NO PURCHASE | 78146601 | REPLACED | 78385091 | NO LOSS |
| 78242694 | NO PURCHASE | 78058457 | NO PURCHASE | 78146602 | REPLACED | 78385101 | NO PURCHASE |
| 78242695 | NO PURCHASE | 78058460 | NO PURCHASE | 78146603 | REPLACED | 78385104 | NO LOSS |
| 78242697 | NO PURCHASE | 78058461 | NO PURCHASE | 78146604 | REPLACED | 78385105 | NO LOSS |
| 78242698 | NO PURCHASE | 78058462 | NO LOSS | 78146605 | REPLACED | 78385107 | NO LOSS |
| 78242699 | NO PURCHASE | 78058469 | NO LOSS | 78146606 | REPLACED | 78385111 | NO LOSS |
| 78242700 | NO PURCHASE | 78058470 | NO LOSS | 78146607 | REPLACED | 78385116 | NO LOSS |
| 78242701 | NO PURCHASE | 78058471 | NO PURCHASE | 78146608 | REPLACED | 78385119 | NO LOSS |
| 78242702 | NO PURCHASE | 78058474 | NO PURCHASE | 78146609 | REPLACED | 78385121 | NO LOSS |
| 78242703 | NO PURCHASE | 78058478 | NO PURCHASE | 78146610 | REPLACED | 78385123 | NO PURCHASE |
| 78242704 | NO PURCHASE | 78058480 | NO PURCHASE | 78146611 | REPLACED | 78385124 | NO PURCHASE |
| 78242705 | NO PURCHASE | 78058483 | NO PURCHASE | 78146612 | REPLACED | 78385125 | NO LOSS |
| 78242706 | NO PURCHASE | 78058484 | NO PURCHASE | 78146613 | REPLACED | 78385130 | NO LOSS |
| 78242707 | NO PURCHASE | 78058485 | NO PURCHASE | 78146614 | REPLACED | 78385131 | NO PURCHASE |
| 78242708 | NO PURCHASE | 78058489 | NO PURCHASE | 78146615 | REPLACED | 78385132 | NO PURCHASE |
| 78242709 | NO PURCHASE | 78058490 | NO PURCHASE | 78146616 | REPLACED | 78385133 | NO PURCHASE |
| 78242710 | NO PURCHASE | 78058491 | NO PURCHASE | 78146617 | REPLACED | 78385134 | NO LOSS |
| 78242711 | NO PURCHASE | 78058492 | NO LOSS | 78146618 | REPLACED | 78385137 | NO LOSS |
| 78242712 | NO PURCHASE | 78058493 | NO PURCHASE | 78146619 | REPLACED | 78385138 | NO PURCHASE |
| 78242713 | NO PURCHASE | 78058494 | NO PURCHASE | 78146620 | REPLACED | 78385139 | NO PURCHASE |
| 78242714 | NO PURCHASE | 78058495 | NO PURCHASE | 78146621 | REPLACED | 78385140 | NO PURCHASE |
| 78242715 | NO PURCHASE | 78058497 | NO LOSS | 78146622 | REPLACED | 78385141 | NO PURCHASE |
| 78242716 | NO PURCHASE | 78058498 | NO PURCHASE | 78146623 | REPLACED | 78385142 | NO LOSS |
| 78242717 | NO PURCHASE | 78058499 | NO PURCHASE | 78146624 | REPLACED | 78385143 | NO PURCHASE |
| 78242718 | NO PURCHASE | 78058500 | NO PURCHASE | 78146625 | REPLACED | 78385144 | NO PURCHASE |
| 78242719 | NO LOSS | 78058501 | NO PURCHASE | 78146626 | REPLACED | 78385145 | NO PURCHASE |
| 78242720 | NO PURCHASE | 78058502 | NO LOSS | 78146627 | REPLACED | 78385147 | NO PURCHASE |
| 78242721 | NO LOSS | 78058504 | NO PURCHASE | 78146628 | REPLACED | 78385148 | NO PURCHASE |
| 78242722 | NO PURCHASE | 78058506 | NO LOSS | 78146629 | REPLACED | 78385152 | NO LOSS |
| 78242723 | NO PURCHASE | 78058508 | NO PURCHASE | 78146630 | REPLACED | 78385156 | NO LOSS |
| 78242724 | NO PURCHASE | 78058509 | NO LOSS | 78146631 | REPLACED | 78385158 | NO LOSS |
| 78242725 | NO PURCHASE | 78058512 | NO LOSS | 78146632 | REPLACED | 78385160 | NO LOSS |
| 78242727 | NO LOSS | 78058513 | NO LOSS | 78146633 | REPLACED | 78385161 | NO PURCHASE |
| 78242728 | NO PURCHASE | 78058514 | NO LOSS | 78146634 | REPLACED | 78385162 | NO LOSS |
| 78242729 | NO PURCHASE | 78058515 | NO PURCHASE | 78146635 | REPLACED | 78385163 | NO PURCHASE |
| 78242730 | NO PURCHASE | 78058516 | NO PURCHASE | 78146636 | REPLACED | 78385166 | NO PURCHASE |
| 78242731 | NO PURCHASE | 78058518 | NO LOSS | 78146637 | REPLACED | 78385168 | NO PURCHASE |
| 78242732 | NO PURCHASE | 78058523 | NO PURCHASE | 78146638 | REPLACED | 78385169 | NO PURCHASE |
| 78242733 | NO PURCHASE | 78058524 | NO PURCHASE | 78146639 | REPLACED | 78385170 | NO PURCHASE |
| 78242734 | NO PURCHASE | 78058526 | NO PURCHASE | 78146640 | REPLACED | 78385171 | NO LOSS |
| 78242735 | NO PURCHASE | 78058528 | NO LOSS | 78146641 | REPLACED | 78385172 | NO PURCHASE |
| 78242736 | NO PURCHASE | 78058530 | NO LOSS | 78146642 | REPLACED | 78385173 | NO LOSS |
| 78242737 | NO PURCHASE | 78058531 | NO LOSS | 78146643 | REPLACED | 78385174 | NO PURCHASE |
| 78242738 | NO PURCHASE | 78058532 | NO LOSS | 78146644 | REPLACED | 78385196 | NO LOSS |
| 78242739 | NO PURCHASE | 78058533 | NO LOSS | 78146645 | REPLACED | 78385198 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242740 | NO PURCHASE | 78058535 | NO LOSS | 78146646 | REPLACED | 78385199 | NO PURCHASE |
| 78242741 | NO PURCHASE | 78058537 | NO PURCHASE | 78146647 | REPLACED | 78385200 | NO PURCHASE |
| 78242742 | NO PURCHASE | 78058538 | NO PURCHASE | 78146648 | REPLACED | 78385201 | NO LOSS |
| 78242743 | NO PURCHASE | 78058539 | NO PURCHASE | 78146649 | REPLACED | 78385204 | NO LOSS |
| 78242744 | NO PURCHASE | 78058541 | NO PURCHASE | 78146650 | REPLACED | 78385210 | NO LOSS |
| 78242745 | NO LOSS | 78058542 | NO PURCHASE | 78146651 | REPLACED | 78385212 | NO PURCHASE |
| 78242746 | NO PURCHASE | 78058543 | NO LOSS | 78146652 | REPLACED | 78385214 | NO PURCHASE |
| 78242747 | NO LOSS | 78058547 | NO LOSS | 78146653 | REPLACED | 78385215 | NO PURCHASE |
| 78242748 | NO PURCHASE | 78058548 | NO PURCHASE | 78146654 | REPLACED | 78385217 | NO PURCHASE |
| 78242749 | NO PURCHASE | 78058549 | NO PURCHASE | 78146655 | REPLACED | 78385223 | NO LOSS |
| 78242750 | NO PURCHASE | 78058550 | NO PURCHASE | 78146656 | REPLACED | 78385226 | NO PURCHASE |
| 78242751 | NO PURCHASE | 78058551 | NO PURCHASE | 78146657 | REPLACED | 78385228 | NO LOSS |
| 78242752 | NO PURCHASE | 78058552 | NO PURCHASE | 78146658 | REPLACED | 78385232 | NO PURCHASE |
| 78242753 | NO PURCHASE | 78058553 | NO PURCHASE | 78146659 | REPLACED | 78385233 | NO PURCHASE |
| 78242754 | NO PURCHASE | 78058554 | NO PURCHASE | 78146660 | REPLACED | 78385236 | NO PURCHASE |
| 78242755 | NO PURCHASE | 78058556 | NO PURCHASE | 78146661 | REPLACED | 78385239 | NO LOSS |
| 78242756 | NO PURCHASE | 78058557 | NO LOSS | 78146662 | REPLACED | 78385242 | NO PURCHASE |
| 78242757 | NO LOSS | 78058558 | NO PURCHASE | 78146663 | REPLACED | 78385243 | NO PURCHASE |
| 78242758 | NO PURCHASE | 78058562 | NO LOSS | 78146664 | REPLACED | 78385247 | NO PURCHASE |
| 78242759 | NO LOSS | 78058565 | NO PURCHASE | 78146665 | REPLACED | 78385258 | NO LOSS |
| 78242760 | NO PURCHASE | 78058566 | NO PURCHASE | 78146666 | REPLACED | 78385259 | NO PURCHASE |
| 78242761 | NO PURCHASE | 78058567 | NO PURCHASE | 78146667 | REPLACED | 78385262 | NO PURCHASE |
| 78242762 | NO PURCHASE | 78058570 | NO PURCHASE | 78146668 | REPLACED | 78385268 | NO PURCHASE |
| 78242763 | NO LOSS | 78058571 | NO PURCHASE | 78146669 | REPLACED | 78385269 | NO PURCHASE |
| 78242764 | NO PURCHASE | 78058572 | NO PURCHASE | 78146670 | REPLACED | 78385270 | NO LOSS |
| 78242765 | NO PURCHASE | 78058573 | NO PURCHASE | 78146671 | REPLACED | 78385272 | NO PURCHASE |
| 78242766 | NO LOSS | 78058574 | NO PURCHASE | 78146672 | REPLACED | 78385273 | NO PURCHASE |
| 78242767 | NO PURCHASE | 78058575 | NO PURCHASE | 78146673 | REPLACED | 78385275 | NO LOSS |
| 78242768 | NO PURCHASE | 78058576 | NO LOSS | 78146674 | REPLACED | 78385277 | NO LOSS |
| 78242769 | NO PURCHASE | 78058577 | NO LOSS | 78146675 | REPLACED | 78385280 | NO LOSS |
| 78242770 | NO PURCHASE | 78058578 | NO LOSS | 78146676 | REPLACED | 78385281 | NO LOSS |
| 78242771 | NO PURCHASE | 78058579 | NO LOSS | 78146677 | REPLACED | 78385282 | NO LOSS |
| 78242772 | NO PURCHASE | 78058580 | NO PURCHASE | 78146678 | REPLACED | 78385286 | NO PURCHASE |
| 78242773 | NO PURCHASE | 78058582 | NO PURCHASE | 78146679 | REPLACED | 78385287 | NO LOSS |
| 78242774 | NO PURCHASE | 78058583 | NO PURCHASE | 78146680 | REPLACED | 78385288 | NO PURCHASE |
| 78242776 | NO PURCHASE | 78058584 | NO PURCHASE | 78146681 | REPLACED | 78385289 | NO PURCHASE |
| 78242777 | NO PURCHASE | 78058585 | NO PURCHASE | 78146682 | REPLACED | 78385290 | NO PURCHASE |
| 78242778 | NO PURCHASE | 78058586 | NO PURCHASE | 78146683 | REPLACED | 78385291 | NO PURCHASE |
| 78242779 | NO PURCHASE | 78058587 | NO LOSS | 78146684 | REPLACED | 78385293 | NO PURCHASE |
| 78242780 | NO PURCHASE | 78058588 | NO PURCHASE | 78146685 | REPLACED | 78385294 | NO PURCHASE |
| 78242781 | NO PURCHASE | 78058589 | NO PURCHASE | 78146686 | REPLACED | 78385295 | NO LOSS |
| 78242782 | NO PURCHASE | 78058590 | NO PURCHASE | 78146687 | REPLACED | 78385299 | NO PURCHASE |
| 78242783 | NO PURCHASE | 78058592 | NO PURCHASE | 78146688 | REPLACED | 78385300 | NO LOSS |
| 78242784 | NO PURCHASE | 78058593 | NO PURCHASE | 78146689 | REPLACED | 78385302 | NO LOSS |
| 78242785 | NO PURCHASE | 78058594 | NO PURCHASE | 78146690 | REPLACED | 78385306 | NO LOSS |
| 78242786 | NO PURCHASE | 78058595 | NO LOSS | 78146691 | REPLACED | 78385308 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242787 | NO PURCHASE | 78058597 | NO LOSS | 78146692 | REPLACED | 78385310 | NO PURCHASE |
| 78242788 | NO PURCHASE | 78058598 | NO PURCHASE | 78146693 | REPLACED | 78385311 | NO PURCHASE |
| 78242789 | NO LOSS | 78058599 | NO PURCHASE | 78146694 | REPLACED | 78385312 | NO LOSS |
| 78242790 | NO LOSS | 78058600 | NO PURCHASE | 78146695 | REPLACED | 78385316 | NO PURCHASE |
| 78242791 | NO PURCHASE | 78058601 | NO LOSS | 78146696 | REPLACED | 78385318 | NO LOSS |
| 78242792 | NO PURCHASE | 78058602 | NO LOSS | 78146697 | REPLACED | 78385319 | NO PURCHASE |
| 78242793 | NO LOSS | 78058603 | NO PURCHASE | 78146698 | REPLACED | 78385320 | NO PURCHASE |
| 78242794 | NO PURCHASE | 78058606 | NO PURCHASE | 78146699 | REPLACED | 78385323 | NO LOSS |
| 78242795 | NO PURCHASE | 78058608 | NO PURCHASE | 78146700 | REPLACED | 78385324 | NO PURCHASE |
| 78242796 | NO PURCHASE | 78058611 | NO LOSS | 78146701 | REPLACED | 78385325 | NO PURCHASE |
| 78242797 | NO PURCHASE | 78058613 | NO PURCHASE | 78146702 | REPLACED | 78385326 | NO PURCHASE |
| 78242798 | NO PURCHASE | 78058615 | NO PURCHASE | 78146703 | REPLACED | 78385328 | NO LOSS |
| 78242799 | NO PURCHASE | 78058616 | NO PURCHASE | 78146704 | REPLACED | 78385332 | NO PURCHASE |
| 78242800 | NO PURCHASE | 78058617 | NO PURCHASE | 78146705 | REPLACED | 78385333 | NO PURCHASE |
| 78242801 | NO PURCHASE | 78058618 | NO PURCHASE | 78146706 | REPLACED | 78385340 | NO LOSS |
| 78242802 | NO PURCHASE | 78058621 | NO PURCHASE | 78146707 | REPLACED | 78385342 | NO LOSS |
| 78242803 | NO PURCHASE | 78058622 | NO PURCHASE | 78146708 | REPLACED | 78385355 | NO PURCHASE |
| 78242804 | NO PURCHASE | 78058627 | NO PURCHASE | 78146709 | REPLACED | 78385358 | NO LOSS |
| 78242805 | NO PURCHASE | 78058630 | NO PURCHASE | 78146710 | REPLACED | 78385369 | NO LOSS |
| 78242806 | NO PURCHASE | 78058635 | NO PURCHASE | 78146711 | REPLACED | 78385375 | NO LOSS |
| 78242807 | NO PURCHASE | 78058636 | NO LOSS | 78146712 | REPLACED | 78385376 | NO LOSS |
| 78242808 | NO PURCHASE | 78058637 | NO PURCHASE | 78146713 | REPLACED | 78385377 | NO LOSS |
| 78242809 | NO PURCHASE | 78058639 | NO LOSS | 78146714 | REPLACED | 78385378 | NO LOSS |
| 78242810 | NO PURCHASE | 78058641 | NO PURCHASE | 78146715 | REPLACED | 78385386 | NO PURCHASE |
| 78242811 | NO PURCHASE | 78058642 | NO PURCHASE | 78146716 | REPLACED | 78385387 | NO PURCHASE |
| 78242812 | NO PURCHASE | 78058643 | NO LOSS | 78146717 | REPLACED | 78385388 | NO LOSS |
| 78242813 | NO PURCHASE | 78058645 | NO PURCHASE | 78146718 | REPLACED | 78385390 | NO PURCHASE |
| 78242814 | NO PURCHASE | 78058650 | NO PURCHASE | 78146719 | REPLACED | 78385393 | NO LOSS |
| 78242815 | NO PURCHASE | 78058652 | NO PURCHASE | 78146720 | REPLACED | 78385394 | NO PURCHASE |
| 78242816 | NO PURCHASE | 78058655 | NO PURCHASE | 78146721 | REPLACED | 78385395 | NO PURCHASE |
| 78242817 | NO PURCHASE | 78058656 | NO PURCHASE | 78146722 | REPLACED | 78385397 | NO LOSS |
| 78242818 | NO PURCHASE | 78058659 | NO PURCHASE | 78146723 | REPLACED | 78385403 | NO PURCHASE |
| 78242819 | NO PURCHASE | 78058660 | NO PURCHASE | 78146724 | REPLACED | 78385404 | NO LOSS |
| 78242820 | NO PURCHASE | 78058667 | NO LOSS | 78146725 | REPLACED | 78385406 | NO PURCHASE |
| 78242821 | NO PURCHASE | 78058668 | NO LOSS | 78146726 | REPLACED | 78385412 | NO LOSS |
| 78242822 | NO PURCHASE | 78058669 | NO LOSS | 78146727 | REPLACED | 78385413 | NO LOSS |
| 78242823 | NO PURCHASE | 78058672 | NO LOSS | 78146728 | REPLACED | 78385414 | NO PURCHASE |
| 78242824 | NO PURCHASE | 78058675 | NO PURCHASE | 78146729 | REPLACED | 78385416 | NO PURCHASE |
| 78242825 | NO PURCHASE | 78058676 | NO LOSS | 78146730 | REPLACED | 78385418 | NO PURCHASE |
| 78242826 | NO PURCHASE | 78058679 | NO LOSS | 78146731 | REPLACED | 78385419 | NO PURCHASE |
| 78242827 | NO PURCHASE | 78058680 | NO LOSS | 78146732 | REPLACED | 78385422 | NO PURCHASE |
| 78242828 | NO PURCHASE | 78058681 | NO LOSS | 78146733 | REPLACED | 78385423 | NO PURCHASE |
| 78242829 | NO LOSS | 78058682 | NO LOSS | 78146734 | REPLACED | 78385424 | NO PURCHASE |
| 78242830 | NO PURCHASE | 78058684 | NO PURCHASE | 78146735 | REPLACED | 78385426 | NO PURCHASE |
| 78242831 | NO PURCHASE | 78058685 | NO PURCHASE | 78146736 | REPLACED | 78385435 | NO PURCHASE |
| 78242832 | NO PURCHASE | 78058686 | NO PURCHASE | 78146737 | REPLACED | 78385452 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242833 | NO PURCHASE | 78058689 | NO LOSS | 78146738 | REPLACED | 78385456 | NO LOSS |
| 78242834 | NO PURCHASE | 78058690 | NO PURCHASE | 78146739 | REPLACED | 78385457 | NO PURCHASE |
| 78242835 | NO LOSS | 78058691 | NO PURCHASE | 78146740 | REPLACED | 78385459 | NO PURCHASE |
| 78242836 | NO PURCHASE | 78058693 | NO PURCHASE | 78146741 | REPLACED | 78385461 | NO LOSS |
| 78242837 | NO LOSS | 78058694 | NO PURCHASE | 78146742 | REPLACED | 78385462 | NO LOSS |
| 78242838 | NO PURCHASE | 78058697 | NO PURCHASE | 78146743 | REPLACED | 78385463 | NO LOSS |
| 78242839 | NO PURCHASE | 78058699 | NO PURCHASE | 78146744 | REPLACED | 78385465 | NO LOSS |
| 78242840 | NO PURCHASE | 78058700 | NO PURCHASE | 78146745 | REPLACED | 78385466 | NO LOSS |
| 78242841 | NO PURCHASE | 78058701 | NO PURCHASE | 78146746 | REPLACED | 78385467 | NO PURCHASE |
| 78242842 | NO PURCHASE | 78058704 | NO LOSS | 78146747 | REPLACED | 78385468 | NO LOSS |
| 78242843 | NO PURCHASE | 78058708 | NO PURCHASE | 78146748 | REPLACED | 78385469 | NO LOSS |
| 78242844 | NO PURCHASE | 78058709 | NO PURCHASE | 78146749 | REPLACED | 78385471 | NO LOSS |
| 78242845 | NO PURCHASE | 78058711 | NO PURCHASE | 78146750 | REPLACED | 78385472 | NO PURCHASE |
| 78242846 | NO PURCHASE | 78058715 | NO LOSS | 78146751 | REPLACED | 78385473 | NO LOSS |
| 78242847 | NO PURCHASE | 78058716 | NO LOSS | 78146752 | REPLACED | 78385474 | NO LOSS |
| 78242848 | NO PURCHASE | 78058717 | NO LOSS | 78146753 | REPLACED | 78385476 | NO LOSS |
| 78242849 | NO PURCHASE | 78058722 | NO LOSS | 78146754 | REPLACED | 78385477 | NO LOSS |
| 78242850 | NO PURCHASE | 78058728 | NO PURCHASE | 78146755 | REPLACED | 78385478 | NO LOSS |
| 78242851 | NO PURCHASE | 78058731 | NO PURCHASE | 78146756 | REPLACED | 78385479 | NO LOSS |
| 78242852 | NO PURCHASE | 78058732 | NO PURCHASE | 78146757 | REPLACED | 78385480 | NO PURCHASE |
| 78242853 | NO PURCHASE | 78058733 | NO LOSS | 78146758 | REPLACED | 78385483 | NO LOSS |
| 78242854 | NO PURCHASE | 78058734 | NO PURCHASE | 78146759 | REPLACED | 78385487 | NO PURCHASE |
| 78242855 | NO PURCHASE | 78058735 | NO LOSS | 78146760 | REPLACED | 78385488 | NO PURCHASE |
| 78242856 | NO PURCHASE | 78058736 | NO LOSS | 78146761 | REPLACED | 78385489 | NO PURCHASE |
| 78242857 | NO PURCHASE | 78058737 | NO LOSS | 78146762 | REPLACED | 78385490 | NO PURCHASE |
| 78242858 | NO PURCHASE | 78058738 | NO LOSS | 78146763 | REPLACED | 78385491 | NO PURCHASE |
| 78242859 | NO PURCHASE | 78058740 | NO LOSS | 78146764 | REPLACED | 78385492 | NO PURCHASE |
| 78242860 | NO PURCHASE | 78058742 | NO LOSS | 78146765 | REPLACED | 78385493 | NO PURCHASE |
| 78242861 | NO PURCHASE | 78058743 | NO PURCHASE | 78146766 | REPLACED | 78385494 | NO PURCHASE |
| 78242863 | NO LOSS | 78058745 | NO LOSS | 78146767 | REPLACED | 78385495 | NO LOSS |
| 78242864 | NO PURCHASE | 78058747 | NO LOSS | 78146768 | REPLACED | 78385496 | NO LOSS |
| 78242865 | NO PURCHASE | 78058748 | NO LOSS | 78146769 | REPLACED | 78385497 | NO PURCHASE |
| 78242866 | NO PURCHASE | 78058750 | NO PURCHASE | 78146770 | REPLACED | 78385499 | NO LOSS |
| 78242867 | NO PURCHASE | 78058757 | NO PURCHASE | 78146771 | REPLACED | 78385500 | NO LOSS |
| 78242868 | NO LOSS | 78058759 | NO LOSS | 78146772 | REPLACED | 78385502 | NO PURCHASE |
| 78242869 | NO PURCHASE | 78058764 | NO LOSS | 78146773 | REPLACED | 78385504 | NO LOSS |
| 78242870 | NO LOSS | 78058766 | NO PURCHASE | 78146774 | REPLACED | 78385505 | NO PURCHASE |
| 78242871 | NO PURCHASE | 78058768 | NO PURCHASE | 78146775 | REPLACED | 78385507 | NO PURCHASE |
| 78242872 | NO LOSS | 78058769 | NO PURCHASE | 78146776 | REPLACED | 78385508 | NO PURCHASE |
| 78242873 | NO PURCHASE | 78058771 | NO PURCHASE | 78146777 | REPLACED | 78385510 | NO PURCHASE |
| 78242874 | NO PURCHASE | 78058776 | NO PURCHASE | 78146778 | REPLACED | 78385512 | NO PURCHASE |
| 78242875 | NO PURCHASE | 78058777 | NO LOSS | 78146779 | REPLACED | 78385516 | NO PURCHASE |
| 78242876 | NO PURCHASE | 78058778 | NO LOSS | 78146780 | REPLACED | 78385517 | NO PURCHASE |
| 78242877 | NO PURCHASE | 78058779 | NO LOSS | 78146781 | REPLACED | 78385518 | NO PURCHASE |
| 78242878 | NO PURCHASE | 78058780 | NO LOSS | 78146782 | REPLACED | 78385519 | NO LOSS |
| 78242879 | NO PURCHASE | 78058781 | NO LOSS | 78146783 | REPLACED | 78385521 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78242880 | NO PURCHASE | 78058785 | NO PURCHASE | 78146784 | REPLACED | 78385523 | NO PURCHASE |
| 78242881 | NO PURCHASE | 78058786 | NO LOSS | 78146785 | REPLACED | 78385524 | NO LOSS |
| 78242882 | NO PURCHASE | 78058787 | NO LOSS | 78146786 | REPLACED | 78385529 | NO PURCHASE |
| 78242883 | NO LOSS | 78058790 | NO LOSS | 78146787 | REPLACED | 78385539 | NO PURCHASE |
| 78242884 | NO PURCHASE | 78058793 | NO LOSS | 78146788 | REPLACED | 78385541 | NO LOSS |
| 78242885 | NO LOSS | 78058794 | NO LOSS | 78146789 | REPLACED | 78385543 | NO LOSS |
| 78242886 | NO PURCHASE | 78058795 | NO LOSS | 78146790 | REPLACED | 78385546 | NO LOSS |
| 78242887 | NO PURCHASE | 78058796 | NO LOSS | 78146791 | REPLACED | 78385547 | NO LOSS |
| 78242888 | NO PURCHASE | 78058798 | NO LOSS | 78146792 | REPLACED | 78385548 | NO LOSS |
| 78242889 | NO LOSS | 78058800 | NO LOSS | 78146793 | REPLACED | 78385551 | NO PURCHASE |
| 78242891 | NO PURCHASE | 78058802 | NO LOSS | 78146794 | REPLACED | 78385552 | NO PURCHASE |
| 78242892 | NO PURCHASE | 78058803 | NO PURCHASE | 78146795 | REPLACED | 78385553 | NO PURCHASE |
| 78242893 | NO LOSS | 78058804 | NO LOSS | 78146796 | REPLACED | 78385554 | NO PURCHASE |
| 78242894 | NO PURCHASE | 78058807 | NO PURCHASE | 78146797 | REPLACED | 78385555 | NO PURCHASE |
| 78242895 | NO PURCHASE | 78058812 | NO PURCHASE | 78146798 | REPLACED | 78385559 | NO LOSS |
| 78242896 | NO PURCHASE | 78058813 | NO LOSS | 78146799 | REPLACED | 78385561 | NO PURCHASE |
| 78242897 | NO PURCHASE | 78058814 | NO LOSS | 78146800 | REPLACED | 78385562 | NO PURCHASE |
| 78242898 | NO PURCHASE | 78058815 | NO PURCHASE | 78146801 | REPLACED | 78385563 | NO LOSS |
| 78242899 | NO PURCHASE | 78058817 | NO LOSS | 78146802 | REPLACED | 78385564 | NO LOSS |
| 78242900 | NO PURCHASE | 78058818 | NO PURCHASE | 78146803 | REPLACED | 78385566 | NO LOSS |
| 78242901 | NO PURCHASE | 78058820 | NO LOSS | 78146804 | REPLACED | 78385567 | NO LOSS |
| 78242902 | NO PURCHASE | 78058822 | NO PURCHASE | 78146805 | REPLACED | 78385569 | NO LOSS |
| 78242903 | NO PURCHASE | 78058823 | NO LOSS | 78146806 | REPLACED | 78385573 | NO PURCHASE |
| 78242904 | NO PURCHASE | 78058824 | NO LOSS | 78146807 | REPLACED | 78385574 | NO PURCHASE |
| 78242905 | NO PURCHASE | 78058826 | NO LOSS | 78146808 | REPLACED | 78385575 | NO PURCHASE |
| 78242906 | NO PURCHASE | 78058832 | NO PURCHASE | 78146809 | REPLACED | 78385576 | NO PURCHASE |
| 78242907 | NO LOSS | 78058834 | NO PURCHASE | 78146810 | REPLACED | 78385578 | NO LOSS |
| 78242908 | NO PURCHASE | 78058836 | NO LOSS | 78146811 | REPLACED | 78385579 | NO LOSS |
| 78242909 | NO PURCHASE | 78058837 | NO LOSS | 78146812 | REPLACED | 78385581 | NO PURCHASE |
| 78242910 | NO PURCHASE | 78058838 | NO LOSS | 78146813 | REPLACED | 78385583 | NO LOSS |
| 78242911 | NO PURCHASE | 78058839 | NO PURCHASE | 78146814 | REPLACED | 78385586 | NO LOSS |
| 78242912 | NO PURCHASE | 78058840 | NO PURCHASE | 78146815 | REPLACED | 78385587 | NO LOSS |
| 78242913 | NO PURCHASE | 78058841 | NO LOSS | 78146816 | REPLACED | 78385588 | NO LOSS |
| 78242914 | NO LOSS | 78058844 | NO LOSS | 78146817 | REPLACED | 78385589 | NO PURCHASE |
| 78242915 | NO PURCHASE | 78058845 | NO PURCHASE | 78146818 | REPLACED | 78385590 | NO LOSS |
| 78242916 | NO PURCHASE | 78058847 | NO PURCHASE | 78146819 | REPLACED | 78385591 | NO LOSS |
| 78242917 | NO LOSS | 78058855 | NO LOSS | 78146820 | REPLACED | 78385592 | NO PURCHASE |
| 78242918 | NO PURCHASE | 78058857 | NO PURCHASE | 78146821 | REPLACED | 78385593 | NO PURCHASE |
| 78242919 | NO PURCHASE | 78058862 | NO PURCHASE | 78146822 | REPLACED | 78385595 | NO LOSS |
| 78242920 | NO LOSS | 78058864 | NO PURCHASE | 78146823 | REPLACED | 78385596 | NO LOSS |
| 78242921 | NO PURCHASE | 78058866 | NO PURCHASE | 78146824 | REPLACED | 78385597 | NO LOSS |
| 78242922 | NO PURCHASE | 78058867 | NO PURCHASE | 78146825 | REPLACED | 78385598 | NO PURCHASE |
| 78242923 | NO PURCHASE | 78058870 | NO LOSS | 78146826 | REPLACED | 78385599 | NO PURCHASE |
| 78242924 | NO LOSS | 78058872 | NO LOSS | 78146827 | REPLACED | 78385603 | NO PURCHASE |
| 78242925 | NO LOSS | 78058873 | NO LOSS | 78146828 | REPLACED | 78385604 | NO LOSS |
| 78242926 | NO PURCHASE | 78058875 | NO LOSS | 78146829 | REPLACED | 78385605 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242927 | NO PURCHASE | 78058876 | NO LOSS | 78146830 | REPLACED | 78385608 | NO PURCHASE |
| 78242928 | NO PURCHASE | 78058877 | NO PURCHASE | 78146831 | REPLACED | 78385609 | NO PURCHASE |
| 78242929 | NO PURCHASE | 78058879 | NO LOSS | 78146832 | REPLACED | 78385610 | NO PURCHASE |
| 78242930 | NO PURCHASE | 78058883 | NO PURCHASE | 78146833 | REPLACED | 78385613 | NO PURCHASE |
| 78242932 | NO PURCHASE | 78058884 | NO PURCHASE | 78146834 | REPLACED | 78385614 | NO PURCHASE |
| 78242933 | NO PURCHASE | 78058885 | NO PURCHASE | 78146835 | REPLACED | 78385615 | NO PURCHASE |
| 78242934 | NO PURCHASE | 78058889 | NO PURCHASE | 78146836 | REPLACED | 78385616 | NO PURCHASE |
| 78242935 | NO PURCHASE | 78058890 | NO PURCHASE | 78146837 | REPLACED | 78385617 | NO PURCHASE |
| 78242936 | NO PURCHASE | 78058891 | NO PURCHASE | 78146838 | REPLACED | 78385619 | NO LOSS |
| 78242937 | NO PURCHASE | 78058892 | NO PURCHASE | 78146839 | REPLACED | 78385621 | NO LOSS |
| 78242938 | NO LOSS | 78058893 | NO PURCHASE | 78146840 | REPLACED | 78385622 | NO PURCHASE |
| 78242939 | NO LOSS | 78058894 | NO PURCHASE | 78146841 | REPLACED | 78385624 | NO LOSS |
| 78242940 | NO PURCHASE | 78058898 | NO PURCHASE | 78146842 | REPLACED | 78385626 | NO PURCHASE |
| 78242941 | NO PURCHASE | 78058899 | NO PURCHASE | 78146843 | REPLACED | 78385629 | NO LOSS |
| 78242942 | NO LOSS | 78058901 | NO PURCHASE | 78146844 | REPLACED | 78385634 | NO PURCHASE |
| 78242943 | NO PURCHASE | 78058902 | NO LOSS | 78146845 | REPLACED | 78385635 | NO PURCHASE |
| 78242944 | NO PURCHASE | 78058904 | NO PURCHASE | 78146846 | REPLACED | 78385638 | NO LOSS |
| 78242945 | NO PURCHASE | 78058907 | NO LOSS | 78146847 | REPLACED | 78385639 | NO PURCHASE |
| 78242947 | NO LOSS | 78058908 | NO LOSS | 78146848 | REPLACED | 78385640 | NO LOSS |
| 78242948 | NO PURCHASE | 78058910 | NO LOSS | 78146849 | REPLACED | 78385641 | NO PURCHASE |
| 78242949 | NO PURCHASE | 78058914 | NO PURCHASE | 78146850 | REPLACED | 78385642 | NO PURCHASE |
| 78242950 | NO PURCHASE | 78058915 | NO PURCHASE | 78146851 | REPLACED | 78385644 | NO LOSS |
| 78242951 | NO PURCHASE | 78058916 | NO LOSS | 78146852 | REPLACED | 78385645 | NO PURCHASE |
| 78242952 | NO PURCHASE | 78058917 | NO LOSS | 78146853 | REPLACED | 78385646 | NO PURCHASE |
| 78242953 | NO PURCHASE | 78058918 | NO LOSS | 78146854 | REPLACED | 78385647 | NO PURCHASE |
| 78242954 | NO LOSS | 78058919 | NO PURCHASE | 78146855 | REPLACED | 78385648 | NO PURCHASE |
| 78242955 | NO PURCHASE | 78058921 | NO LOSS | 78146856 | REPLACED | 78385653 | NO LOSS |
| 78242956 | NO LOSS | 78058922 | NO PURCHASE | 78146857 | REPLACED | 78385654 | NO LOSS |
| 78242957 | NO PURCHASE | 78058923 | NO LOSS | 78146858 | REPLACED | 78385655 | NO PURCHASE |
| 78242958 | NO PURCHASE | 78058924 | NO PURCHASE | 78146859 | REPLACED | 78385658 | NO PURCHASE |
| 78242959 | NO PURCHASE | 78058925 | NO LOSS | 78146860 | REPLACED | 78385660 | NO PURCHASE |
| 78242960 | NO PURCHASE | 78058927 | NO PURCHASE | 78146861 | REPLACED | 78385664 | NO PURCHASE |
| 78242961 | NO PURCHASE | 78058931 | NO PURCHASE | 78146862 | REPLACED | 78385666 | NO PURCHASE |
| 78242962 | NO PURCHASE | 78058933 | NO PURCHASE | 78146863 | REPLACED | 78385667 | NO LOSS |
| 78242963 | NO PURCHASE | 78058936 | NO PURCHASE | 78146864 | REPLACED | 78385668 | NO PURCHASE |
| 78242964 | NO PURCHASE | 78058939 | NO PURCHASE | 78146865 | REPLACED | 78385676 | NO PURCHASE |
| 78242965 | NO PURCHASE | 78058940 | NO PURCHASE | 78146866 | REPLACED | 78385677 | NO LOSS |
| 78242966 | NO PURCHASE | 78058941 | NO LOSS | 78146867 | REPLACED | 78385678 | NO PURCHASE |
| 78242967 | NO PURCHASE | 78058942 | NO PURCHASE | 78146868 | REPLACED | 78385680 | NO PURCHASE |
| 78242968 | NO PURCHASE | 78058947 | NO PURCHASE | 78146869 | REPLACED | 78385681 | NO PURCHASE |
| 78242969 | NO PURCHASE | 78058948 | NO PURCHASE | 78146870 | REPLACED | 78385682 | NO PURCHASE |
| 78242970 | NO PURCHASE | 78058952 | NO LOSS | 78146871 | REPLACED | 78385683 | NO PURCHASE |
| 78242971 | NO PURCHASE | 78058954 | NO LOSS | 78146872 | REPLACED | 78385686 | NO LOSS |
| 78242972 | NO PURCHASE | 78058955 | NO LOSS | 78146873 | REPLACED | 78385687 | NO LOSS |
| 78242973 | NO PURCHASE | 78058956 | NO LOSS | 78146874 | REPLACED | 78385690 | NO LOSS |
| 78242974 | NO PURCHASE | 78058957 | NO PURCHASE | 78146875 | REPLACED | 78385694 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78242975 | NO PURCHASE | 78058958 | NO LOSS | 78146876 | REPLACED | 78385698 | NO PURCHASE |
| 78242977 | NO LOSS | 78058961 | NO LOSS | 78146877 | REPLACED | 78385699 | NO LOSS |
| 78242978 | NO PURCHASE | 78058963 | NO LOSS | 78146878 | REPLACED | 78385700 | NO LOSS |
| 78242979 | NO PURCHASE | 78058965 | NO PURCHASE | 78146879 | REPLACED | 78385704 | NO PURCHASE |
| 78242980 | NO PURCHASE | 78058966 | NO LOSS | 78146880 | REPLACED | 78385705 | NO PURCHASE |
| 78242982 | NO PURCHASE | 78058967 | NO PURCHASE | 78146881 | REPLACED | 78385706 | NO PURCHASE |
| 78242983 | NO LOSS | 78058970 | NO LOSS | 78146882 | REPLACED | 78385707 | NO PURCHASE |
| 78242984 | NO PURCHASE | 78058971 | NO LOSS | 78146883 | REPLACED | 78385709 | NO LOSS |
| 78242985 | NO PURCHASE | 78058972 | NO LOSS | 78146884 | REPLACED | 78385710 | NO LOSS |
| 78242986 | NO PURCHASE | 78058973 | NO LOSS | 78146885 | REPLACED | 78385711 | NO LOSS |
| 78242987 | NO LOSS | 78058974 | NO LOSS | 78146886 | REPLACED | 78385715 | NO LOSS |
| 78242988 | NO LOSS | 78058978 | NO PURCHASE | 78146887 | REPLACED | 78385718 | NO PURCHASE |
| 78242989 | NO LOSS | 78058981 | NO LOSS | 78146888 | REPLACED | 78385719 | NO LOSS |
| 78242990 | NO PURCHASE | 78058983 | NO LOSS | 78146889 | REPLACED | 78385725 | NO LOSS |
| 78242991 | NO PURCHASE | 78058984 | NO PURCHASE | 78146890 | REPLACED | 78385727 | NO LOSS |
| 78242992 | NO PURCHASE | 78058985 | NO LOSS | 78146891 | REPLACED | 78385728 | NO LOSS |
| 78242995 | NO PURCHASE | 78058986 | NO PURCHASE | 78146892 | REPLACED | 78385729 | NO LOSS |
| 78242996 | NO PURCHASE | 78058987 | NO LOSS | 78146893 | REPLACED | 78385730 | NO LOSS |
| 78242997 | NO LOSS | 78058988 | NO PURCHASE | 78146894 | REPLACED | 78385737 | NO LOSS |
| 78242998 | NO PURCHASE | 78058989 | NO PURCHASE | 78146895 | REPLACED | 78385739 | NO PURCHASE |
| 78242999 | NO PURCHASE | 78058990 | NO PURCHASE | 78146896 | REPLACED | 78385741 | NO LOSS |
| 78243000 | NO PURCHASE | 78058991 | NO PURCHASE | 78146897 | REPLACED | 78385746 | NO PURCHASE |
| 78243001 | NO PURCHASE | 78058992 | NO PURCHASE | 78146898 | REPLACED | 78385747 | NO PURCHASE |
| 78243002 | NO PURCHASE | 78058993 | NO LOSS | 78146899 | REPLACED | 78385749 | NO PURCHASE |
| 78243003 | NO PURCHASE | 78058994 | NO PURCHASE | 78146900 | REPLACED | 78385750 | NO PURCHASE |
| 78243004 | NO LOSS | 78058995 | NO PURCHASE | 78146901 | REPLACED | 78385754 | NO PURCHASE |
| 78243005 | NO PURCHASE | 78058996 | NO LOSS | 78146902 | REPLACED | 78385759 | NO LOSS |
| 78243006 | NO LOSS | 78058997 | NO LOSS | 78146903 | REPLACED | 78385762 | NO PURCHASE |
| 78243007 | NO PURCHASE | 78058998 | NO LOSS | 78146904 | REPLACED | 78385767 | NO LOSS |
| 78243008 | NO PURCHASE | 78058999 | NO LOSS | 78146905 | REPLACED | 78385768 | NO LOSS |
| 78243009 | NO PURCHASE | 78059000 | NO LOSS | 78146906 | REPLACED | 78385769 | NO LOSS |
| 78243010 | NO PURCHASE | 78059001 | NO LOSS | 78146907 | REPLACED | 78385770 | NO LOSS |
| 78243011 | NO PURCHASE | 78059003 | NO PURCHASE | 78146908 | REPLACED | 78385772 | NO LOSS |
| 78243012 | NO PURCHASE | 78059004 | NO PURCHASE | 78146909 | REPLACED | 78385773 | NO LOSS |
| 78243013 | NO PURCHASE | 78059005 | NO PURCHASE | 78146910 | REPLACED | 78385774 | NO PURCHASE |
| 78243014 | NO PURCHASE | 78059006 | NO LOSS | 78146911 | REPLACED | 78385776 | NO PURCHASE |
| 78243015 | NO PURCHASE | 78059009 | NO LOSS | 78146912 | REPLACED | 78385777 | NO LOSS |
| 78243016 | NO PURCHASE | 78059012 | NO PURCHASE | 78146913 | REPLACED | 78385783 | NO PURCHASE |
| 78243017 | NO PURCHASE | 78059013 | NO PURCHASE | 78146914 | REPLACED | 78385787 | NO PURCHASE |
| 78243018 | NO PURCHASE | 78059015 | NO LOSS | 78146915 | REPLACED | 78385788 | NO PURCHASE |
| 78243019 | NO PURCHASE | 78059018 | NO PURCHASE | 78146916 | REPLACED | 78385789 | NO PURCHASE |
| 78243020 | NO PURCHASE | 78059022 | NO PURCHASE | 78146917 | REPLACED | 78385792 | NO LOSS |
| 78243021 | NO PURCHASE | 78059024 | NO LOSS | 78146918 | REPLACED | 78385794 | NO LOSS |
| 78243022 | NO LOSS | 78059025 | NO PURCHASE | 78146919 | REPLACED | 78385795 | NO LOSS |
| 78243023 | NO PURCHASE | 78059027 | NO PURCHASE | 78146920 | REPLACED | 78385796 | NO PURCHASE |
| 78243024 | NO PURCHASE | 78059028 | NO PURCHASE | 78146921 | REPLACED | 78385797 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243025 | NO PURCHASE | 78059029 | NO PURCHASE | 78146922 | REPLACED | 78385798 | NO LOSS |
| 78243026 | NO PURCHASE | 78059030 | NO PURCHASE | 78146923 | REPLACED | 78385799 | NO LOSS |
| 78243027 | NO LOSS | 78059031 | NO PURCHASE | 78146924 | REPLACED | 78385800 | NO LOSS |
| 78243028 | NO PURCHASE | 78059033 | NO PURCHASE | 78146925 | REPLACED | 78385801 | NO PURCHASE |
| 78243029 | NO PURCHASE | 78059035 | NO LOSS | 78146926 | REPLACED | 78385804 | NO PURCHASE |
| 78243030 | NO PURCHASE | 78059036 | NO LOSS | 78146927 | REPLACED | 78385805 | NO LOSS |
| 78243031 | NO LOSS | 78059038 | NO PURCHASE | 78146928 | REPLACED | 78385806 | NO LOSS |
| 78243032 | NO PURCHASE | 78059042 | NO LOSS | 78146929 | REPLACED | 78385808 | NO PURCHASE |
| 78243033 | NO PURCHASE | 78059043 | NO LOSS | 78146930 | REPLACED | 78385811 | NO PURCHASE |
| 78243034 | NO PURCHASE | 78059044 | NO PURCHASE | 78146931 | REPLACED | 78385812 | NO PURCHASE |
| 78243035 | NO PURCHASE | 78059045 | NO PURCHASE | 78146932 | REPLACED | 78385813 | NO PURCHASE |
| 78243036 | NO PURCHASE | 78059046 | NO LOSS | 78146933 | REPLACED | 78385814 | NO PURCHASE |
| 78243037 | NO PURCHASE | 78059049 | NO PURCHASE | 78146934 | REPLACED | 78385816 | NO LOSS |
| 78243038 | NO LOSS | 78059050 | NO LOSS | 78146935 | REPLACED | 78385817 | NO LOSS |
| 78243039 | NO PURCHASE | 78059052 | NO PURCHASE | 78146936 | REPLACED | 78385819 | NO PURCHASE |
| 78243040 | NO LOSS | 78059053 | NO LOSS | 78146937 | REPLACED | 78385820 | NO LOSS |
| 78243041 | NO LOSS | 78059060 | NO LOSS | 78146938 | REPLACED | 78385821 | NO LOSS |
| 78243042 | NO PURCHASE | 78059061 | NO LOSS | 78146939 | REPLACED | 78385822 | NO LOSS |
| 78243045 | NO PURCHASE | 78059066 | NO PURCHASE | 78146940 | REPLACED | 78385823 | NO LOSS |
| 78243046 | NO PURCHASE | 78059068 | NO PURCHASE | 78146941 | REPLACED | 78385824 | NO LOSS |
| 78243047 | NO LOSS | 78059072 | NO LOSS | 78146942 | REPLACED | 78385825 | NO LOSS |
| 78243048 | NO LOSS | 78059073 | NO PURCHASE | 78146943 | REPLACED | 78385827 | NO LOSS |
| 78243049 | NO PURCHASE | 78059078 | NO PURCHASE | 78146944 | REPLACED | 78385828 | NO PURCHASE |
| 78243050 | NO PURCHASE | 78059080 | NO LOSS | 78146945 | REPLACED | 78385829 | NO PURCHASE |
| 78243051 | NO PURCHASE | 78059081 | NO PURCHASE | 78146946 | REPLACED | 78385830 | NO PURCHASE |
| 78243052 | NO LOSS | 78059082 | NO PURCHASE | 78146947 | REPLACED | 78385833 | NO LOSS |
| 78243053 | NO LOSS | 78059083 | NO PURCHASE | 78146948 | REPLACED | 78385835 | NO LOSS |
| 78243054 | NO LOSS | 78059084 | NO PURCHASE | 78146949 | REPLACED | 78385837 | NO LOSS |
| 78243055 | NO LOSS | 78059085 | NO PURCHASE | 78146950 | REPLACED | 78385840 | NO PURCHASE |
| 78243056 | NO PURCHASE | 78059086 | NO PURCHASE | 78146951 | REPLACED | 78385841 | NO LOSS |
| 78243057 | NO LOSS | 78059087 | NO PURCHASE | 78146952 | REPLACED | 78385845 | NO PURCHASE |
| 78243058 | NO PURCHASE | 78059088 | NO PURCHASE | 78146953 | REPLACED | 78385846 | NO LOSS |
| 78243059 | NO PURCHASE | 78059089 | NO PURCHASE | 78146954 | REPLACED | 78385847 | NO PURCHASE |
| 78243060 | NO LOSS | 78059090 | NO PURCHASE | 78146955 | REPLACED | 78385849 | NO PURCHASE |
| 78243061 | NO LOSS | 78059092 | NO PURCHASE | 78146956 | REPLACED | 78385851 | NO LOSS |
| 78243062 | NO PURCHASE | 78059093 | NO LOSS | 78146957 | REPLACED | 78385853 | NO PURCHASE |
| 78243063 | NO PURCHASE | 78059097 | NO LOSS | 78146958 | REPLACED | 78385854 | NO PURCHASE |
| 78243064 | NO PURCHASE | 78059098 | NO PURCHASE | 78146959 | REPLACED | 78385856 | NO PURCHASE |
| 78243065 | NO LOSS | 78059099 | NO PURCHASE | 78146960 | REPLACED | 78385857 | NO LOSS |
| 78243066 | NO LOSS | 78059100 | NO PURCHASE | 78146961 | REPLACED | 78385858 | NO LOSS |
| 78243067 | NO LOSS | 78059105 | NO LOSS | 78146962 | REPLACED | 78385859 | NO PURCHASE |
| 78243068 | NO PURCHASE | 78059106 | NO LOSS | 78146963 | REPLACED | 78385860 | NO LOSS |
| 78243069 | NO PURCHASE | 78059107 | NO LOSS | 78146964 | REPLACED | 78385861 | NO LOSS |
| 78243070 | NO LOSS | 78059108 | NO LOSS | 78146965 | REPLACED | 78385866 | NO PURCHASE |
| 78243071 | NO PURCHASE | 78059110 | NO PURCHASE | 78146966 | REPLACED | 78385867 | NO PURCHASE |
| 78243072 | NO LOSS | 78059111 | NO PURCHASE | 78146967 | REPLACED | 78385868 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243073 | NO LOSS | 78059112 | NO PURCHASE | 78146968 | REPLACED | 78385870 | NO LOSS |
| 78243074 | NO LOSS | 78059113 | NO PURCHASE | 78146969 | REPLACED | 78385871 | NO PURCHASE |
| 78243075 | NO LOSS | 78059114 | NO PURCHASE | 78146970 | REPLACED | 78385873 | NO LOSS |
| 78243076 | NO LOSS | 78059115 | NO PURCHASE | 78146971 | REPLACED | 78385875 | NO LOSS |
| 78243077 | NO LOSS | 78059116 | NO PURCHASE | 78146972 | REPLACED | 78385876 | NO LOSS |
| 78243078 | NO PURCHASE | 78059117 | NO PURCHASE | 78146973 | REPLACED | 78385877 | NO LOSS |
| 78243079 | NO PURCHASE | 78059118 | NO PURCHASE | 78146974 | REPLACED | 78385879 | NO LOSS |
| 78243080 | NO LOSS | 78059121 | NO LOSS | 78146975 | REPLACED | 78385883 | NO LOSS |
| 78243081 | NO LOSS | 78059122 | NO PURCHASE | 78146976 | REPLACED | 78385886 | NO LOSS |
| 78243082 | NO LOSS | 78059123 | NO PURCHASE | 78146977 | REPLACED | 78385887 | NO PURCHASE |
| 78243083 | NO LOSS | 78059124 | NO PURCHASE | 78146978 | REPLACED | 78385888 | NO PURCHASE |
| 78243084 | NO LOSS | 78059125 | NO PURCHASE | 78146979 | REPLACED | 78385889 | NO PURCHASE |
| 78243085 | NO LOSS | 78059126 | NO PURCHASE | 78146980 | REPLACED | 78385892 | NO LOSS |
| 78243086 | NO LOSS | 78059127 | NO LOSS | 78146981 | REPLACED | 78385893 | NO PURCHASE |
| 78243087 | NO LOSS | 78059128 | NO LOSS | 78146982 | REPLACED | 78385894 | NO LOSS |
| 78243088 | NO LOSS | 78059134 | NO LOSS | 78146983 | REPLACED | 78385896 | NO LOSS |
| 78243089 | NO LOSS | 78059135 | NO LOSS | 78146984 | REPLACED | 78385897 | NO LOSS |
| 78243090 | NO PURCHASE | 78059136 | NO PURCHASE | 78146985 | REPLACED | 78385898 | NO LOSS |
| 78243091 | NO PURCHASE | 78059138 | NO PURCHASE | 78146986 | REPLACED | 78385899 | NO LOSS |
| 78243092 | NO LOSS | 78059141 | NO LOSS | 78146987 | REPLACED | 78385906 | NO LOSS |
| 78243093 | NO LOSS | 78059146 | NO LOSS | 78146988 | REPLACED | 78385908 | NO LOSS |
| 78243094 | NO LOSS | 78059147 | NO LOSS | 78146989 | REPLACED | 78385913 | NO PURCHASE |
| 78243095 | NO LOSS | 78059149 | NO PURCHASE | 78146990 | REPLACED | 78385914 | NO PURCHASE |
| 78243096 | NO PURCHASE | 78059150 | NO LOSS | 78146991 | REPLACED | 78385915 | NO PURCHASE |
| 78243098 | NO LOSS | 78059151 | NO LOSS | 78146992 | REPLACED | 78385916 | NO LOSS |
| 78243099 | NO LOSS | 78059152 | NO LOSS | 78146993 | REPLACED | 78385918 | NO LOSS |
| 78243100 | NO LOSS | 78059153 | NO LOSS | 78146994 | REPLACED | 78385919 | NO PURCHASE |
| 78243101 | NO LOSS | 78059154 | NO PURCHASE | 78146995 | REPLACED | 78385920 | NO PURCHASE |
| 78243102 | NO LOSS | 78059155 | NO PURCHASE | 78146996 | REPLACED | 78385921 | NO PURCHASE |
| 78243103 | NO LOSS | 78059157 | NO PURCHASE | 78146997 | REPLACED | 78385922 | NO PURCHASE |
| 78243104 | NO PURCHASE | 78059158 | NO LOSS | 78146998 | REPLACED | 78385923 | NO PURCHASE |
| 78243105 | NO LOSS | 78059159 | NO LOSS | 78146999 | REPLACED | 78385925 | NO PURCHASE |
| 78243106 | NO LOSS | 78059160 | NO PURCHASE | 78147000 | REPLACED | 78385928 | NO LOSS |
| 78243107 | NO LOSS | 78059162 | NO LOSS | 78147001 | REPLACED | 78385929 | NO LOSS |
| 78243108 | NO PURCHASE | 78059164 | NO LOSS | 78147002 | REPLACED | 78385930 | NO LOSS |
| 78243110 | NO LOSS | 78059165 | NO PURCHASE | 78147003 | REPLACED | 78385931 | NO LOSS |
| 78243111 | NO LOSS | 78059166 | NO PURCHASE | 78147004 | REPLACED | 78385935 | NO LOSS |
| 78243112 | NO LOSS | 78059167 | NO PURCHASE | 78147005 | REPLACED | 78385938 | NO PURCHASE |
| 78243113 | NO PURCHASE | 78059169 | NO LOSS | 78147006 | REPLACED | 78385939 | NO PURCHASE |
| 78243114 | NO LOSS | 78059170 | NO PURCHASE | 78147007 | REPLACED | 78385940 | NO PURCHASE |
| 78243115 | NO LOSS | 78059171 | NO PURCHASE | 78147008 | REPLACED | 78385941 | NO PURCHASE |
| 78243116 | NO LOSS | 78059173 | NO PURCHASE | 78147009 | REPLACED | 78385942 | NO PURCHASE |
| 78243117 | NO LOSS | 78059176 | NO PURCHASE | 78147010 | REPLACED | 78385943 | NO PURCHASE |
| 78243118 | NO PURCHASE | 78059177 | NO LOSS | 78147011 | REPLACED | 78385946 | NO LOSS |
| 78243120 | NO LOSS | 78059178 | NO LOSS | 78147012 | REPLACED | 78385947 | NO PURCHASE |
| 78243121 | NO LOSS | 78059180 | NO PURCHASE | 78147013 | REPLACED | 78385950 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243122 | NO LOSS | 78059181 | NO PURCHASE | 78147014 | REPLACED | 78385951 | NO LOSS |
| 78243123 | NO PURCHASE | 78059182 | NO PURCHASE | 78147015 | REPLACED | 78385954 | NO LOSS |
| 78243124 | NO LOSS | 78059183 | NO LOSS | 78147016 | REPLACED | 78385958 | NO PURCHASE |
| 78243125 | NO PURCHASE | 78059184 | NO LOSS | 78147017 | REPLACED | 78385960 | NO PURCHASE |
| 78243126 | NO PURCHASE | 78059186 | NO PURCHASE | 78147018 | REPLACED | 78385965 | NO PURCHASE |
| 78243127 | NO PURCHASE | 78059187 | NO LOSS | 78147019 | REPLACED | 78385966 | NO PURCHASE |
| 78243129 | NO PURCHASE | 78059188 | NO LOSS | 78147020 | REPLACED | 78385967 | NO PURCHASE |
| 78243130 | NO LOSS | 78059189 | NO LOSS | 78147021 | REPLACED | 78385968 | NO PURCHASE |
| 78243131 | NO PURCHASE | 78059190 | NO LOSS | 78147022 | REPLACED | 78385969 | NO PURCHASE |
| 78243132 | NO LOSS | 78059191 | NO LOSS | 78147023 | REPLACED | 78385970 | NO PURCHASE |
| 78243133 | NO LOSS | 78059194 | NO LOSS | 78147024 | REPLACED | 78385974 | NO PURCHASE |
| 78243134 | NO LOSS | 78059197 | NO LOSS | 78147025 | REPLACED | 78385978 | NO PURCHASE |
| 78243135 | NO PURCHASE | 78059198 | NO LOSS | 78147026 | REPLACED | 78385980 | NO LOSS |
| 78243136 | NO LOSS | 78059204 | NO PURCHASE | 78147027 | REPLACED | 78385981 | NO LOSS |
| 78243137 | NO LOSS | 78059207 | NO LOSS | 78147028 | REPLACED | 78385986 | NO LOSS |
| 78243138 | NO PURCHASE | 78059208 | NO LOSS | 78147029 | REPLACED | 78385988 | NO LOSS |
| 78243139 | NO PURCHASE | 78059209 | NO LOSS | 78147030 | REPLACED | 78385989 | NO PURCHASE |
| 78243140 | NO LOSS | 78059214 | NO LOSS | 78147031 | REPLACED | 78385993 | NO LOSS |
| 78243141 | NO LOSS | 78059215 | NO LOSS | 78147032 | REPLACED | 78385995 | NO PURCHASE |
| 78243143 | NO LOSS | 78059216 | NO LOSS | 78147033 | REPLACED | 78385996 | NO PURCHASE |
| 78243145 | NO LOSS | 78059217 | NO LOSS | 78147034 | REPLACED | 78385997 | NO PURCHASE |
| 78243146 | NO PURCHASE | 78059221 | NO LOSS | 78147035 | REPLACED | 78385998 | NO PURCHASE |
| 78243147 | NO PURCHASE | 78059223 | NO LOSS | 78147036 | REPLACED | 78385999 | NO PURCHASE |
| 78243148 | NO PURCHASE | 78059225 | NO PURCHASE | 78147037 | REPLACED | 78386000 | NO LOSS |
| 78243149 | NO LOSS | 78059227 | NO LOSS | 78147038 | REPLACED | 78386001 | NO LOSS |
| 78243150 | NO LOSS | 78059229 | NO PURCHASE | 78147039 | REPLACED | 78386004 | NO LOSS |
| 78243151 | NO LOSS | 78059230 | NO PURCHASE | 78147040 | REPLACED | 78386005 | NO LOSS |
| 78243153 | NO PURCHASE | 78059231 | NO PURCHASE | 78147041 | REPLACED | 78386007 | NO PURCHASE |
| 78243156 | NO PURCHASE | 78059232 | NO PURCHASE | 78147042 | REPLACED | 78386013 | NO LOSS |
| 78243158 | NO LOSS | 78059233 | NO PURCHASE | 78147043 | REPLACED | 78386014 | NO PURCHASE |
| 78243159 | NO LOSS | 78059234 | NO PURCHASE | 78147044 | REPLACED | 78386021 | NO PURCHASE |
| 78243165 | NO LOSS | 78059236 | NO PURCHASE | 78147045 | REPLACED | 78386022 | NO LOSS |
| 78243167 | NO PURCHASE | 78059238 | NO PURCHASE | 78147046 | REPLACED | 78386023 | NO LOSS |
| 78243169 | NO PURCHASE | 78059241 | NO PURCHASE | 78147047 | REPLACED | 78386025 | NO PURCHASE |
| 78243170 | NO PURCHASE | 78059242 | NO LOSS | 78147048 | REPLACED | 78386026 | NO PURCHASE |
| 78243171 | NO LOSS | 78059243 | NO LOSS | 78147049 | REPLACED | 78386030 | NO LOSS |
| 78243172 | NO LOSS | 78059244 | NO PURCHASE | 78147050 | REPLACED | 78386034 | NO PURCHASE |
| 78243173 | NO LOSS | 78059245 | NO PURCHASE | 78147051 | REPLACED | 78386046 | NO LOSS |
| 78243174 | NO LOSS | 78059247 | NO PURCHASE | 78147052 | REPLACED | 78386047 | NO LOSS |
| 78243175 | NO PURCHASE | 78059250 | NO LOSS | 78147053 | REPLACED | 78386048 | NO LOSS |
| 78243176 | NO PURCHASE | 78059251 | NO PURCHASE | 78147054 | REPLACED | 78386050 | NO LOSS |
| 78243177 | NO PURCHASE | 78059252 | NO PURCHASE | 78147055 | REPLACED | 78386056 | NO LOSS |
| 78243178 | NO PURCHASE | 78059253 | NO PURCHASE | 78147056 | REPLACED | 78386061 | NO PURCHASE |
| 78243181 | NO LOSS | 78059254 | NO LOSS | 78147057 | REPLACED | 78386062 | NO LOSS |
| 78243182 | NO PURCHASE | 78059257 | NO LOSS | 78147058 | REPLACED | 78386063 | NO LOSS |
| 78243184 | NO PURCHASE | 78059258 | NO LOSS | 78147059 | REPLACED | 78386065 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243185 | NO PURCHASE | 78059260 | NO PURCHASE | 78147060 | REPLACED | 78386068 | NO PURCHASE |
| 78243186 | NO PURCHASE | 78059261 | NO PURCHASE | 78147061 | REPLACED | 78386069 | NO PURCHASE |
| 78243187 | NO PURCHASE | 78059262 | NO PURCHASE | 78147062 | REPLACED | 78386070 | NO PURCHASE |
| 78243188 | NO LOSS | 78059263 | NO PURCHASE | 78147063 | REPLACED | 78386075 | NO PURCHASE |
| 78243189 | NO LOSS | 78059265 | NO LOSS | 78147064 | REPLACED | 78386079 | NO LOSS |
| 78243190 | NO PURCHASE | 78059266 | NO PURCHASE | 78147065 | REPLACED | 78386080 | NO PURCHASE |
| 78243191 | NO PURCHASE | 78059268 | NO PURCHASE | 78147066 | REPLACED | 78386081 | NO LOSS |
| 78243192 | NO PURCHASE | 78059269 | NO PURCHASE | 78147067 | REPLACED | 78386082 | NO LOSS |
| 78243193 | NO PURCHASE | 78059270 | NO LOSS | 78147068 | REPLACED | 78386084 | NO PURCHASE |
| 78243194 | NO PURCHASE | 78059271 | NO LOSS | 78147069 | REPLACED | 78386085 | NO LOSS |
| 78243195 | NO PURCHASE | 78059272 | NO LOSS | 78147070 | REPLACED | 78386087 | NO PURCHASE |
| 78243196 | NO PURCHASE | 78059273 | NO LOSS | 78147071 | REPLACED | 78386088 | NO LOSS |
| 78243197 | NO PURCHASE | 78059276 | NO PURCHASE | 78147072 | REPLACED | 78386090 | NO PURCHASE |
| 78243198 | NO PURCHASE | 78059280 | NO LOSS | 78147073 | REPLACED | 78386091 | NO LOSS |
| 78243199 | NO PURCHASE | 78059281 | NO PURCHASE | 78147074 | REPLACED | 78386093 | NO LOSS |
| 78243200 | NO PURCHASE | 78059282 | NO PURCHASE | 78147075 | REPLACED | 78386094 | NO LOSS |
| 78243201 | NO PURCHASE | 78059286 | NO PURCHASE | 78147076 | REPLACED | 78386095 | NO LOSS |
| 78243202 | NO PURCHASE | 78059291 | NO LOSS | 78147077 | REPLACED | 78386097 | NO LOSS |
| 78243203 | NO PURCHASE | 78059292 | NO LOSS | 78147078 | REPLACED | 78386098 | NO PURCHASE |
| 78243204 | NO PURCHASE | 78059296 | NO PURCHASE | 78147079 | REPLACED | 78386099 | NO LOSS |
| 78243205 | NO PURCHASE | 78059297 | NO PURCHASE | 78147080 | REPLACED | 78386100 | NO LOSS |
| 78243206 | NO PURCHASE | 78059298 | NO PURCHASE | 78147081 | REPLACED | 78386101 | NO PURCHASE |
| 78243207 | NO PURCHASE | 78059299 | NO PURCHASE | 78147082 | REPLACED | 78386102 | NO PURCHASE |
| 78243208 | NO PURCHASE | 78059300 | NO PURCHASE | 78147083 | REPLACED | 78386103 | NO PURCHASE |
| 78243209 | NO PURCHASE | 78059301 | NO PURCHASE | 78147084 | REPLACED | 78386104 | NO PURCHASE |
| 78243210 | NO PURCHASE | 78059306 | NO LOSS | 78147085 | REPLACED | 78386105 | NO LOSS |
| 78243211 | NO LOSS | 78059307 | NO PURCHASE | 78147086 | REPLACED | 78386110 | NO LOSS |
| 78243212 | NO LOSS | 78059308 | NO LOSS | 78147087 | REPLACED | 78386112 | NO LOSS |
| 78243213 | NO PURCHASE | 78059310 | NO PURCHASE | 78147088 | REPLACED | 78386113 | NO LOSS |
| 78243215 | NO PURCHASE | 78059311 | NO PURCHASE | 78147089 | REPLACED | 78386114 | NO PURCHASE |
| 78243216 | NO PURCHASE | 78059312 | NO LOSS | 78147090 | REPLACED | 78386115 | NO PURCHASE |
| 78243217 | NO PURCHASE | 78059316 | NO PURCHASE | 78147091 | REPLACED | 78386116 | NO PURCHASE |
| 78243218 | NO PURCHASE | 78059320 | NO LOSS | 78147092 | REPLACED | 78386121 | NO PURCHASE |
| 78243220 | NO PURCHASE | 78059321 | NO PURCHASE | 78147093 | REPLACED | 78386122 | NO PURCHASE |
| 78243221 | NO PURCHASE | 78059325 | NO LOSS | 78147094 | REPLACED | 78386123 | NO LOSS |
| 78243222 | NO PURCHASE | 78059328 | NO LOSS | 78147095 | REPLACED | 78386124 | NO PURCHASE |
| 78243224 | NO PURCHASE | 78059329 | NO LOSS | 78147096 | REPLACED | 78386125 | NO LOSS |
| 78243225 | NO PURCHASE | 78059330 | NO LOSS | 78147097 | REPLACED | 78386126 | NO LOSS |
| 78243226 | NO PURCHASE | 78059332 | NO LOSS | 78147098 | REPLACED | 78386127 | NO LOSS |
| 78243227 | NO LOSS | 78059338 | NO LOSS | 78147099 | REPLACED | 78386129 | NO LOSS |
| 78243228 | NO PURCHASE | 78059340 | NO LOSS | 78147100 | REPLACED | 78386130 | NO LOSS |
| 78243229 | NO PURCHASE | 78059342 | NO PURCHASE | 78147101 | REPLACED | 78386134 | NO LOSS |
| 78243230 | NO PURCHASE | 78059343 | NO PURCHASE | 78147102 | REPLACED | 78386135 | NO LOSS |
| 78243231 | NO PURCHASE | 78059344 | NO PURCHASE | 78147103 | REPLACED | 78386136 | NO LOSS |
| 78243232 | NO PURCHASE | 78059345 | NO PURCHASE | 78147104 | REPLACED | 78386138 | NO LOSS |
| 78243233 | NO PURCHASE | 78059346 | NO PURCHASE | 78147105 | REPLACED | 78386139 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243235 | NO PURCHASE | 78059347 | NO PURCHASE | 78147106 | REPLACED | 78386140 | NO LOSS |
| 78243236 | NO PURCHASE | 78059348 | NO PURCHASE | 78147107 | REPLACED | 78386146 | NO LOSS |
| 78243237 | NO PURCHASE | 78059349 | NO PURCHASE | 78147108 | REPLACED | 78386148 | NO PURCHASE |
| 78243238 | NO LOSS | 78059351 | NO PURCHASE | 78147109 | REPLACED | 78386149 | NO PURCHASE |
| 78243239 | NO PURCHASE | 78059352 | NO LOSS | 78147110 | REPLACED | 78386151 | NO PURCHASE |
| 78243240 | NO PURCHASE | 78059353 | NO PURCHASE | 78147111 | REPLACED | 78386153 | NO LOSS |
| 78243241 | NO PURCHASE | 78059354 | NO PURCHASE | 78147112 | REPLACED | 78386154 | NO LOSS |
| 78243242 | NO PURCHASE | 78059356 | NO PURCHASE | 78147113 | REPLACED | 78386158 | NO LOSS |
| 78243243 | NO PURCHASE | 78059357 | NO PURCHASE | 78147114 | REPLACED | 78386160 | NO LOSS |
| 78243244 | NO PURCHASE | 78059360 | NO LOSS | 78147115 | REPLACED | 78386163 | NO LOSS |
| 78243245 | NO PURCHASE | 78059361 | NO PURCHASE | 78147116 | REPLACED | 78386165 | NO PURCHASE |
| 78243246 | NO PURCHASE | 78059362 | NO LOSS | 78147117 | REPLACED | 78386166 | NO LOSS |
| 78243247 | NO PURCHASE | 78059364 | NO PURCHASE | 78147118 | REPLACED | 78386167 | NO LOSS |
| 78243248 | NO PURCHASE | 78059365 | NO LOSS | 78147119 | REPLACED | 78386169 | NO LOSS |
| 78243249 | NO PURCHASE | 78059366 | NO LOSS | 78147120 | REPLACED | 78386170 | NO PURCHASE |
| 78243250 | NO PURCHASE | 78059367 | NO LOSS | 78147121 | REPLACED | 78386173 | NO PURCHASE |
| 78243251 | NO LOSS | 78059368 | NO PURCHASE | 78147122 | REPLACED | 78386174 | NO PURCHASE |
| 78243252 | NO PURCHASE | 78059370 | NO PURCHASE | 78147123 | REPLACED | 78386175 | NO LOSS |
| 78243253 | NO PURCHASE | 78059371 | NO PURCHASE | 78147124 | REPLACED | 78386177 | NO LOSS |
| 78243254 | NO PURCHASE | 78059372 | NO PURCHASE | 78147125 | REPLACED | 78386178 | NO LOSS |
| 78243255 | NO PURCHASE | 78059373 | NO PURCHASE | 78147126 | REPLACED | 78386179 | NO PURCHASE |
| 78243256 | NO PURCHASE | 78059374 | NO PURCHASE | 78147127 | REPLACED | 78386180 | NO LOSS |
| 78243257 | NO PURCHASE | 78059375 | NO LOSS | 78147128 | REPLACED | 78386181 | NO PURCHASE |
| 78243259 | NO PURCHASE | 78059377 | NO PURCHASE | 78147129 | REPLACED | 78386187 | NO LOSS |
| 78243260 | NO LOSS | 78059378 | NO PURCHASE | 78147130 | REPLACED | 78386188 | NO PURCHASE |
| 78243261 | NO PURCHASE | 78059379 | NO PURCHASE | 78147131 | REPLACED | 78386189 | NO LOSS |
| 78243262 | NO PURCHASE | 78059380 | NO LOSS | 78147132 | REPLACED | 78386190 | NO PURCHASE |
| 78243263 | NO PURCHASE | 78059381 | NO PURCHASE | 78147133 | REPLACED | 78386191 | NO PURCHASE |
| 78243264 | NO PURCHASE | 78059382 | NO PURCHASE | 78147134 | REPLACED | 78386192 | NO PURCHASE |
| 78243265 | NO PURCHASE | 78059386 | NO PURCHASE | 78147135 | REPLACED | 78386194 | NO LOSS |
| 78243266 | NO PURCHASE | 78059389 | NO LOSS | 78147136 | REPLACED | 78386195 | NO LOSS |
| 78243267 | NO PURCHASE | 78059390 | NO PURCHASE | 78147137 | REPLACED | 78386197 | NO PURCHASE |
| 78243268 | NO PURCHASE | 78059391 | NO PURCHASE | 78147138 | REPLACED | 78386198 | NO PURCHASE |
| 78243269 | NO PURCHASE | 78059392 | NO PURCHASE | 78147139 | REPLACED | 78386202 | NO LOSS |
| 78243270 | NO PURCHASE | 78059393 | NO PURCHASE | 78147140 | REPLACED | 78386203 | NO LOSS |
| 78243271 | NO PURCHASE | 78059398 | NO LOSS | 78147141 | REPLACED | 78386208 | NO PURCHASE |
| 78243272 | NO LOSS | 78059407 | NO PURCHASE | 78147142 | REPLACED | 78386209 | NO PURCHASE |
| 78243273 | NO LOSS | 78059408 | NO PURCHASE | 78147143 | REPLACED | 78386210 | NO LOSS |
| 78243274 | NO PURCHASE | 78059409 | NO PURCHASE | 78147144 | REPLACED | 78386211 | NO LOSS |
| 78243275 | NO LOSS | 78059412 | NO LOSS | 78147145 | REPLACED | 78386218 | NO LOSS |
| 78243276 | NO PURCHASE | 78059413 | NO PURCHASE | 78147146 | REPLACED | 78386220 | NO LOSS |
| 78243277 | NO PURCHASE | 78059414 | NO PURCHASE | 78147147 | REPLACED | 78386225 | NO PURCHASE |
| 78243278 | NO PURCHASE | 78059415 | NO PURCHASE | 78147148 | REPLACED | 78386226 | NO PURCHASE |
| 78243280 | NO PURCHASE | 78059416 | NO PURCHASE | 78147149 | REPLACED | 78386230 | NO PURCHASE |
| 78243281 | NO PURCHASE | 78059417 | NO PURCHASE | 78147150 | REPLACED | 78386231 | NO PURCHASE |
| 78243282 | NO PURCHASE | 78059418 | NO PURCHASE | 78147151 | REPLACED | 78386232 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243283 | NO LOSS | 78059419 | NO LOSS | 78147152 | REPLACED | 78386233 | NO LOSS |
| 78243285 | NO PURCHASE | 78059422 | NO PURCHASE | 78147153 | REPLACED | 78386235 | NO PURCHASE |
| 78243286 | NO PURCHASE | 78059423 | NO PURCHASE | 78147154 | REPLACED | 78386239 | NO PURCHASE |
| 78243287 | NO PURCHASE | 78059424 | NO PURCHASE | 78147155 | REPLACED | 78386240 | NO LOSS |
| 78243288 | NO PURCHASE | 78059427 | NO LOSS | 78147156 | REPLACED | 78386241 | NO LOSS |
| 78243289 | NO PURCHASE | 78059428 | NO PURCHASE | 78147157 | REPLACED | 78386243 | NO LOSS |
| 78243291 | NO PURCHASE | 78059429 | NO PURCHASE | 78147158 | REPLACED | 78386249 | NO LOSS |
| 78243292 | NO PURCHASE | 78059430 | NO PURCHASE | 78147159 | REPLACED | 78386250 | NO PURCHASE |
| 78243293 | NO PURCHASE | 78059431 | NO LOSS | 78147160 | REPLACED | 78386251 | NO PURCHASE |
| 78243295 | NO PURCHASE | 78059433 | NO PURCHASE | 78147161 | REPLACED | 78386252 | NO LOSS |
| 78243296 | NO PURCHASE | 78059434 | NO LOSS | 78147162 | REPLACED | 78386253 | NO LOSS |
| 78243297 | NO PURCHASE | 78059436 | NO LOSS | 78147163 | REPLACED | 78386254 | NO PURCHASE |
| 78243299 | NO PURCHASE | 78059438 | NO LOSS | 78147164 | REPLACED | 78386255 | NO LOSS |
| 78243300 | NO PURCHASE | 78059439 | NO LOSS | 78147165 | REPLACED | 78386256 | NO LOSS |
| 78243301 | NO PURCHASE | 78059440 | NO PURCHASE | 78147166 | REPLACED | 78386257 | NO LOSS |
| 78243302 | NO PURCHASE | 78059441 | NO LOSS | 78147167 | REPLACED | 78386258 | NO PURCHASE |
| 78243304 | NO PURCHASE | 78059443 | NO LOSS | 78147168 | REPLACED | 78386260 | NO PURCHASE |
| 78243305 | NO PURCHASE | 78059446 | NO LOSS | 78147169 | REPLACED | 78386261 | NO PURCHASE |
| 78243307 | NO LOSS | 78059447 | NO PURCHASE | 78147170 | REPLACED | 78386262 | NO PURCHASE |
| 78243308 | NO PURCHASE | 78059448 | NO PURCHASE | 78147171 | REPLACED | 78386263 | NO LOSS |
| 78243309 | NO PURCHASE | 78059449 | NO PURCHASE | 78147172 | REPLACED | 78386264 | NO PURCHASE |
| 78243310 | NO PURCHASE | 78059450 | NO PURCHASE | 78147173 | REPLACED | 78386266 | NO PURCHASE |
| 78243311 | NO PURCHASE | 78059454 | NO PURCHASE | 78147174 | REPLACED | 78386267 | NO PURCHASE |
| 78243312 | NO PURCHASE | 78059455 | NO PURCHASE | 78147175 | REPLACED | 78386268 | NO PURCHASE |
| 78243314 | NO LOSS | 78059457 | NO PURCHASE | 78147176 | REPLACED | 78386269 | NO PURCHASE |
| 78243315 | NO LOSS | 78059458 | NO PURCHASE | 78147177 | REPLACED | 78386270 | NO PURCHASE |
| 78243317 | NO PURCHASE | 78059460 | NO PURCHASE | 78147178 | REPLACED | 78386272 | NO LOSS |
| 78243318 | NO PURCHASE | 78059461 | NO PURCHASE | 78147179 | REPLACED | 78386273 | NO PURCHASE |
| 78243319 | NO PURCHASE | 78059463 | NO PURCHASE | 78147180 | REPLACED | 78386274 | NO PURCHASE |
| 78243320 | NO PURCHASE | 78059464 | NO PURCHASE | 78147181 | REPLACED | 78386275 | NO PURCHASE |
| 78243321 | NO PURCHASE | 78059466 | NO LOSS | 78147182 | REPLACED | 78386276 | NO PURCHASE |
| 78243322 | NO PURCHASE | 78059467 | NO PURCHASE | 78147183 | REPLACED | 78386277 | NO LOSS |
| 78243323 | NO PURCHASE | 78059468 | NO PURCHASE | 78147184 | REPLACED | 78386279 | NO LOSS |
| 78243324 | NO LOSS | 78059469 | NO PURCHASE | 78147185 | REPLACED | 78386283 | NO PURCHASE |
| 78243325 | NO PURCHASE | 78059470 | NO PURCHASE | 78147186 | REPLACED | 78386284 | NO LOSS |
| 78243326 | NO PURCHASE | 78059471 | NO PURCHASE | 78147187 | REPLACED | 78386285 | NO PURCHASE |
| 78243327 | NO LOSS | 78059473 | NO PURCHASE | 78147188 | REPLACED | 78386286 | NO PURCHASE |
| 78243328 | NO PURCHASE | 78059474 | NO PURCHASE | 78147189 | REPLACED | 78386287 | NO PURCHASE |
| 78243329 | NO LOSS | 78059475 | NO PURCHASE | 78147190 | REPLACED | 78386288 | NO PURCHASE |
| 78243330 | NO PURCHASE | 78059476 | NO PURCHASE | 78147191 | REPLACED | 78386289 | NO PURCHASE |
| 78243331 | NO PURCHASE | 78059477 | NO PURCHASE | 78147192 | REPLACED | 78386291 | NO PURCHASE |
| 78243332 | NO PURCHASE | 78059479 | NO PURCHASE | 78147193 | REPLACED | 78386292 | NO LOSS |
| 78243333 | NO PURCHASE | 78059480 | NO PURCHASE | 78147194 | REPLACED | 78386293 | NO PURCHASE |
| 78243334 | NO PURCHASE | 78059481 | NO PURCHASE | 78147195 | REPLACED | 78386294 | NO PURCHASE |
| 78243335 | NO PURCHASE | 78059482 | NO PURCHASE | 78147196 | REPLACED | 78386295 | NO PURCHASE |
| 78243336 | NO PURCHASE | 78059483 | NO PURCHASE | 78147197 | REPLACED | 78386296 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243338 | NO PURCHASE | 78059484 | NO PURCHASE | 78147198 | REPLACED | 78386298 | NO LOSS |
| 78243339 | NO PURCHASE | 78059486 | NO LOSS | 78147199 | REPLACED | 78386301 | NO LOSS |
| 78243340 | NO PURCHASE | 78059488 | NO PURCHASE | 78147200 | REPLACED | 78386303 | NO LOSS |
| 78243342 | NO LOSS | 78059490 | NO PURCHASE | 78147201 | REPLACED | 78386304 | NO PURCHASE |
| 78243344 | NO PURCHASE | 78059493 | NO LOSS | 78147202 | REPLACED | 78386308 | NO LOSS |
| 78243345 | NO LOSS | 78059495 | NO LOSS | 78147203 | REPLACED | 78386309 | NO LOSS |
| 78243346 | NO PURCHASE | 78059496 | NO PURCHASE | 78147204 | REPLACED | 78386310 | NO LOSS |
| 78243347 | NO PURCHASE | 78059497 | NO LOSS | 78147205 | REPLACED | 78386311 | NO LOSS |
| 78243348 | NO LOSS | 78059498 | NO LOSS | 78147206 | REPLACED | 78386313 | NO LOSS |
| 78243349 | NO PURCHASE | 78059499 | NO PURCHASE | 78147207 | REPLACED | 78386320 | NO PURCHASE |
| 78243350 | NO LOSS | 78059500 | NO PURCHASE | 78147208 | REPLACED | 78386321 | NO PURCHASE |
| 78243351 | NO PURCHASE | 78059501 | NO PURCHASE | 78147209 | REPLACED | 78386322 | NO PURCHASE |
| 78243352 | NO LOSS | 78059502 | NO PURCHASE | 78147210 | REPLACED | 78386323 | NO LOSS |
| 78243353 | NO PURCHASE | 78059503 | NO PURCHASE | 78147211 | REPLACED | 78386326 | NO PURCHASE |
| 78243354 | NO PURCHASE | 78059504 | NO LOSS | 78147212 | REPLACED | 78386336 | NO PURCHASE |
| 78243355 | NO PURCHASE | 78059510 | NO LOSS | 78147213 | REPLACED | 78386341 | NO PURCHASE |
| 78243356 | NO PURCHASE | 78059513 | NO PURCHASE | 78147214 | REPLACED | 78386342 | NO PURCHASE |
| 78243357 | NO PURCHASE | 78059515 | NO LOSS | 78147215 | REPLACED | 78386345 | NO LOSS |
| 78243358 | NO PURCHASE | 78059516 | NO LOSS | 78147216 | REPLACED | 78386346 | NO LOSS |
| 78243359 | NO PURCHASE | 78059520 | NO PURCHASE | 78147217 | REPLACED | 78386347 | NO LOSS |
| 78243360 | NO LOSS | 78059521 | NO PURCHASE | 78147218 | REPLACED | 78386351 | NO LOSS |
| 78243361 | NO PURCHASE | 78059522 | NO PURCHASE | 78147219 | REPLACED | 78386352 | NO LOSS |
| 78243362 | NO PURCHASE | 78059523 | NO LOSS | 78147220 | REPLACED | 78386367 | NO LOSS |
| 78243363 | NO PURCHASE | 78059526 | NO LOSS | 78147221 | REPLACED | 78386368 | NO LOSS |
| 78243364 | NO LOSS | 78059527 | NO LOSS | 78147222 | REPLACED | 78386369 | NO LOSS |
| 78243365 | NO LOSS | 78059528 | NO PURCHASE | 78147223 | REPLACED | 78386370 | NO LOSS |
| 78243366 | NO PURCHASE | 78059530 | NO PURCHASE | 78147224 | REPLACED | 78386373 | NO LOSS |
| 78243367 | NO PURCHASE | 78059531 | NO PURCHASE | 78147225 | REPLACED | 78386375 | NO LOSS |
| 78243368 | NO PURCHASE | 78059532 | NO PURCHASE | 78147226 | REPLACED | 78386384 | NO PURCHASE |
| 78243370 | NO PURCHASE | 78059533 | NO LOSS | 78147227 | REPLACED | 78386386 | NO PURCHASE |
| 78243371 | NO PURCHASE | 78059534 | NO PURCHASE | 78147228 | REPLACED | 78386387 | NO LOSS |
| 78243372 | NO LOSS | 78059536 | NO LOSS | 78147229 | REPLACED | 78386391 | NO PURCHASE |
| 78243373 | NO PURCHASE | 78059539 | NO LOSS | 78147230 | REPLACED | 78386395 | NO LOSS |
| 78243374 | NO LOSS | 78059541 | NO PURCHASE | 78147231 | REPLACED | 78386398 | NO LOSS |
| 78243375 | NO PURCHASE | 78059542 | NO PURCHASE | 78147232 | REPLACED | 78386399 | NO LOSS |
| 78243376 | NO PURCHASE | 78059544 | NO LOSS | 78147233 | REPLACED | 78386401 | NO PURCHASE |
| 78243378 | NO PURCHASE | 78059545 | NO PURCHASE | 78147234 | REPLACED | 78386404 | NO PURCHASE |
| 78243379 | NO PURCHASE | 78059546 | NO LOSS | 78147235 | REPLACED | 78386410 | NO LOSS |
| 78243381 | NO PURCHASE | 78059547 | NO LOSS | 78147236 | REPLACED | 78386411 | NO LOSS |
| 78243382 | NO PURCHASE | 78059550 | NO LOSS | 78147237 | REPLACED | 78386412 | NO LOSS |
| 78243383 | NO PURCHASE | 78059551 | NO LOSS | 78147238 | REPLACED | 78386414 | NO LOSS |
| 78243384 | NO PURCHASE | 78059552 | NO LOSS | 78147239 | REPLACED | 78386415 | NO PURCHASE |
| 78243385 | NO PURCHASE | 78059554 | NO PURCHASE | 78147240 | REPLACED | 78386421 | NO PURCHASE |
| 78243386 | NO PURCHASE | 78059556 | NO LOSS | 78147241 | REPLACED | 78386422 | NO PURCHASE |
| 78243387 | NO LOSS | 78059558 | NO LOSS | 78147242 | REPLACED | 78386428 | NO LOSS |
| 78243388 | NO PURCHASE | 78059559 | NO LOSS | 78147243 | REPLACED | 78386429 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243389 | NO LOSS | 78059561 | NO LOSS | 78147244 | REPLACED | 78386430 | NO LOSS |
| 78243390 | NO LOSS | 78059563 | NO PURCHASE | 78147245 | REPLACED | 78386431 | NO PURCHASE |
| 78243391 | NO PURCHASE | 78059564 | NO LOSS | 78147246 | REPLACED | 78386434 | NO LOSS |
| 78243392 | NO PURCHASE | 78059565 | NO LOSS | 78147247 | REPLACED | 78386435 | NO PURCHASE |
| 78243393 | NO PURCHASE | 78059566 | NO LOSS | 78147248 | REPLACED | 78386436 | NO PURCHASE |
| 78243394 | NO PURCHASE | 78059569 | NO LOSS | 78147249 | REPLACED | 78386437 | NO PURCHASE |
| 78243395 | NO PURCHASE | 78059570 | NO LOSS | 78147250 | REPLACED | 78386438 | NO PURCHASE |
| 78243396 | NO PURCHASE | 78059574 | NO PURCHASE | 78147251 | REPLACED | 78386439 | NO PURCHASE |
| 78243397 | NO PURCHASE | 78059575 | NO PURCHASE | 78147252 | REPLACED | 78386441 | NO LOSS |
| 78243398 | NO PURCHASE | 78059576 | NO PURCHASE | 78147253 | REPLACED | 78386442 | NO LOSS |
| 78243399 | NO LOSS | 78059581 | NO LOSS | 78147254 | REPLACED | 78386443 | NO LOSS |
| 78243400 | NO PURCHASE | 78059583 | NO LOSS | 78147255 | REPLACED | 78386444 | NO LOSS |
| 78243401 | NO PURCHASE | 78059584 | NO PURCHASE | 78147256 | REPLACED | 78386445 | NO LOSS |
| 78243402 | NO PURCHASE | 78059589 | NO LOSS | 78147257 | REPLACED | 78386447 | NO PURCHASE |
| 78243403 | NO PURCHASE | 78059590 | NO PURCHASE | 78147258 | REPLACED | 78386450 | NO LOSS |
| 78243404 | NO PURCHASE | 78059592 | NO PURCHASE | 78147259 | REPLACED | 78386452 | NO LOSS |
| 78243405 | NO PURCHASE | 78059594 | NO LOSS | 78147260 | REPLACED | 78386453 | NO PURCHASE |
| 78243406 | NO LOSS | 78059597 | NO PURCHASE | 78147261 | REPLACED | 78386456 | NO LOSS |
| 78243407 | NO LOSS | 78059598 | NO LOSS | 78147262 | REPLACED | 78386460 | NO LOSS |
| 78243408 | NO LOSS | 78059605 | NO PURCHASE | 78147263 | REPLACED | 78386462 | NO PURCHASE |
| 78243409 | NO PURCHASE | 78059609 | NO LOSS | 78147264 | REPLACED | 78386463 | NO LOSS |
| 78243410 | NO LOSS | 78059610 | NO LOSS | 78147265 | REPLACED | 78386464 | NO PURCHASE |
| 78243411 | NO PURCHASE | 78059611 | NO LOSS | 78147266 | REPLACED | 78386465 | NO LOSS |
| 78243412 | NO PURCHASE | 78059615 | NO LOSS | 78147267 | REPLACED | 78386466 | NO LOSS |
| 78243413 | NO PURCHASE | 78059617 | NO LOSS | 78147268 | REPLACED | 78386467 | NO LOSS |
| 78243414 | NO PURCHASE | 78059618 | NO LOSS | 78147269 | REPLACED | 78386473 | NO PURCHASE |
| 78243415 | NO PURCHASE | 78059619 | NO LOSS | 78147270 | REPLACED | 78386476 | NO LOSS |
| 78243416 | NO PURCHASE | 78059621 | NO LOSS | 78147271 | REPLACED | 78386477 | NO LOSS |
| 78243417 | NO PURCHASE | 78059622 | NO LOSS | 78147272 | REPLACED | 78386480 | NO PURCHASE |
| 78243418 | NO PURCHASE | 78059623 | NO LOSS | 78147273 | REPLACED | 78386481 | NO PURCHASE |
| 78243419 | NO PURCHASE | 78059627 | NO LOSS | 78147274 | REPLACED | 78386488 | NO PURCHASE |
| 78243420 | NO PURCHASE | 78059629 | NO PURCHASE | 78147275 | REPLACED | 78386490 | NO LOSS |
| 78243421 | NO PURCHASE | 78059633 | NO LOSS | 78147276 | REPLACED | 78386496 | NO LOSS |
| 78243422 | NO PURCHASE | 78059634 | NO PURCHASE | 78147277 | REPLACED | 78386498 | NO LOSS |
| 78243423 | NO LOSS | 78059637 | NO LOSS | 78147278 | REPLACED | 78386503 | NO LOSS |
| 78243424 | NO PURCHASE | 78059639 | NO LOSS | 78147279 | REPLACED | 78386505 | NO LOSS |
| 78243425 | NO PURCHASE | 78059642 | NO LOSS | 78147280 | REPLACED | 78386509 | NO LOSS |
| 78243426 | NO PURCHASE | 78059643 | NO PURCHASE | 78147281 | REPLACED | 78386515 | NO LOSS |
| 78243428 | NO PURCHASE | 78059645 | NO LOSS | 78147282 | REPLACED | 78386519 | NO LOSS |
| 78243430 | NO PURCHASE | 78059646 | NO PURCHASE | 78147283 | REPLACED | 78386521 | NO LOSS |
| 78243431 | NO LOSS | 78059648 | NO LOSS | 78147284 | REPLACED | 78386522 | NO LOSS |
| 78243432 | NO PURCHASE | 78059649 | NO PURCHASE | 78147285 | REPLACED | 78386524 | NO PURCHASE |
| 78243433 | NO PURCHASE | 78059652 | NO PURCHASE | 78147286 | REPLACED | 78386528 | NO LOSS |
| 78243434 | NO LOSS | 78059653 | NO LOSS | 78147287 | REPLACED | 78386534 | NO LOSS |
| 78243435 | NO LOSS | 78059655 | NO LOSS | 78147288 | REPLACED | 78386535 | NO LOSS |
| 78243436 | NO PURCHASE | 78059656 | NO PURCHASE | 78147289 | REPLACED | 78386536 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243437 | NO PURCHASE | 78059657 | NO PURCHASE | 78147290 | REPLACED | 78386537 | NO PURCHASE |
| 78243438 | NO LOSS | 78059660 | NO PURCHASE | 78147291 | REPLACED | 78386538 | NO LOSS |
| 78243439 | NO PURCHASE | 78059661 | NO PURCHASE | 78147292 | REPLACED | 78386541 | NO LOSS |
| 78243440 | NO LOSS | 78059662 | NO PURCHASE | 78147293 | REPLACED | 78386545 | NO LOSS |
| 78243441 | NO PURCHASE | 78059663 | NO PURCHASE | 78147294 | REPLACED | 78386546 | NO LOSS |
| 78243442 | NO PURCHASE | 78059664 | NO PURCHASE | 78147295 | REPLACED | 78386547 | NO PURCHASE |
| 78243443 | NO PURCHASE | 78059665 | NO LOSS | 78147296 | REPLACED | 78386548 | NO PURCHASE |
| 78243444 | NO PURCHASE | 78059666 | NO PURCHASE | 78147297 | REPLACED | 78386552 | NO LOSS |
| 78243445 | NO LOSS | 78059667 | NO PURCHASE | 78147298 | REPLACED | 78386558 | NO LOSS |
| 78243446 | NO PURCHASE | 78059669 | NO PURCHASE | 78147299 | REPLACED | 78386561 | NO PURCHASE |
| 78243447 | NO PURCHASE | 78059670 | NO PURCHASE | 78147300 | REPLACED | 78386564 | NO LOSS |
| 78243448 | NO PURCHASE | 78059671 | NO LOSS | 78147301 | REPLACED | 78386565 | NO PURCHASE |
| 78243451 | NO LOSS | 78059672 | NO PURCHASE | 78147302 | REPLACED | 78386566 | NO LOSS |
| 78243452 | NO PURCHASE | 78059673 | NO LOSS | 78147303 | REPLACED | 78386567 | NO PURCHASE |
| 78243453 | NO LOSS | 78059675 | NO LOSS | 78147304 | REPLACED | 78386568 | NO PURCHASE |
| 78243454 | NO LOSS | 78059677 | NO PURCHASE | 78147305 | REPLACED | 78386569 | NO LOSS |
| 78243455 | NO PURCHASE | 78059678 | NO PURCHASE | 78147306 | REPLACED | 78386570 | NO LOSS |
| 78243456 | NO PURCHASE | 78059680 | NO LOSS | 78147307 | REPLACED | 78386571 | NO LOSS |
| 78243457 | NO PURCHASE | 78059682 | NO LOSS | 78147308 | REPLACED | 78386575 | NO LOSS |
| 78243458 | NO PURCHASE | 78059683 | NO PURCHASE | 78147309 | REPLACED | 78386584 | NO LOSS |
| 78243460 | NO PURCHASE | 78059685 | NO LOSS | 78147310 | REPLACED | 78386589 | NO PURCHASE |
| 78243461 | NO PURCHASE | 78059686 | NO PURCHASE | 78147311 | REPLACED | 78386590 | NO LOSS |
| 78243462 | NO PURCHASE | 78059687 | NO LOSS | 78147312 | REPLACED | 78386591 | NO LOSS |
| 78243463 | NO PURCHASE | 78059688 | NO PURCHASE | 78147313 | REPLACED | 78386592 | NO LOSS |
| 78243464 | NO PURCHASE | 78059697 | NO PURCHASE | 78147314 | REPLACED | 78386595 | NO PURCHASE |
| 78243465 | NO PURCHASE | 78059699 | NO PURCHASE | 78147315 | REPLACED | 78386597 | NO LOSS |
| 78243466 | NO LOSS | 78059700 | NO PURCHASE | 78147316 | REPLACED | 78386599 | NO LOSS |
| 78243467 | NO PURCHASE | 78059703 | NO LOSS | 78147317 | REPLACED | 78386602 | NO LOSS |
| 78243468 | NO PURCHASE | 78059705 | NO PURCHASE | 78147318 | REPLACED | 78386605 | NO PURCHASE |
| 78243469 | NO PURCHASE | 78059712 | NO PURCHASE | 78147319 | REPLACED | 78386606 | NO PURCHASE |
| 78243470 | NO PURCHASE | 78059713 | NO PURCHASE | 78147320 | REPLACED | 78386611 | NO PURCHASE |
| 78243471 | NO PURCHASE | 78059714 | NO LOSS | 78147321 | REPLACED | 78386612 | NO PURCHASE |
| 78243472 | NO PURCHASE | 78059718 | NO LOSS | 78147322 | REPLACED | 78386613 | NO PURCHASE |
| 78243473 | NO PURCHASE | 78059719 | NO LOSS | 78147323 | REPLACED | 78386614 | NO PURCHASE |
| 78243474 | NO PURCHASE | 78059720 | NO LOSS | 78147324 | REPLACED | 78386617 | NO LOSS |
| 78243476 | NO PURCHASE | 78059721 | NO PURCHASE | 78147325 | REPLACED | 78386618 | NO LOSS |
| 78243477 | NO PURCHASE | 78059726 | NO PURCHASE | 78147326 | REPLACED | 78386620 | NO LOSS |
| 78243478 | NO PURCHASE | 78059728 | NO PURCHASE | 78147327 | REPLACED | 78386621 | NO LOSS |
| 78243479 | NO PURCHASE | 78059729 | NO LOSS | 78147328 | REPLACED | 78386622 | NO PURCHASE |
| 78243480 | NO PURCHASE | 78059732 | NO PURCHASE | 78147329 | REPLACED | 78386623 | NO LOSS |
| 78243482 | NO PURCHASE | 78059734 | NO PURCHASE | 78147330 | REPLACED | 78386624 | NO LOSS |
| 78243483 | NO PURCHASE | 78059737 | NO PURCHASE | 78147331 | REPLACED | 78386625 | NO PURCHASE |
| 78243484 | NO LOSS | 78059739 | NO LOSS | 78147332 | REPLACED | 78386626 | NO LOSS |
| 78243485 | NO PURCHASE | 78059746 | NO PURCHASE | 78147333 | REPLACED | 78386630 | NO LOSS |
| 78243486 | NO PURCHASE | 78059747 | NO PURCHASE | 78147334 | REPLACED | 78386631 | NO LOSS |
| 78243487 | NO PURCHASE | 78059751 | NO LOSS | 78147335 | REPLACED | 78386639 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243488 | NO LOSS | 78059752 | NO PURCHASE | 78147336 | REPLACED | 78386642 | NO PURCHASE |
| 78243489 | NO PURCHASE | 78059753 | NO LOSS | 78147337 | REPLACED | 78386643 | NO LOSS |
| 78243490 | NO PURCHASE | 78059757 | NO LOSS | 78147338 | REPLACED | 78386644 | NO PURCHASE |
| 78243491 | NO PURCHASE | 78059759 | NO PURCHASE | 78147339 | REPLACED | 78386645 | NO LOSS |
| 78243492 | NO PURCHASE | 78059761 | NO PURCHASE | 78147340 | REPLACED | 78386647 | NO PURCHASE |
| 78243493 | NO PURCHASE | 78059763 | NO LOSS | 78147341 | REPLACED | 78386648 | NO PURCHASE |
| 78243494 | NO PURCHASE | 78059764 | NO LOSS | 78147342 | REPLACED | 78386649 | NO LOSS |
| 78243495 | NO PURCHASE | 78059765 | NO PURCHASE | 78147343 | REPLACED | 78386650 | NO LOSS |
| 78243496 | NO PURCHASE | 78059767 | NO LOSS | 78147344 | REPLACED | 78386651 | NO PURCHASE |
| 78243497 | NO PURCHASE | 78059773 | NO PURCHASE | 78147345 | REPLACED | 78386652 | NO PURCHASE |
| 78243498 | NO PURCHASE | 78059774 | NO PURCHASE | 78147346 | REPLACED | 78386653 | NO PURCHASE |
| 78243499 | NO PURCHASE | 78059775 | NO LOSS | 78147347 | REPLACED | 78386654 | NO LOSS |
| 78243500 | NO PURCHASE | 78059778 | NO LOSS | 78147348 | REPLACED | 78386655 | NO PURCHASE |
| 78243501 | NO PURCHASE | 78059781 | NO LOSS | 78147349 | REPLACED | 78386656 | NO PURCHASE |
| 78243502 | NO PURCHASE | 78059783 | NO LOSS | 78147350 | REPLACED | 78386657 | NO LOSS |
| 78243503 | NO PURCHASE | 78059784 | NO LOSS | 78147351 | REPLACED | 78386658 | NO PURCHASE |
| 78243504 | NO PURCHASE | 78059791 | NO LOSS | 78147352 | REPLACED | 78386659 | NO PURCHASE |
| 78243505 | NO PURCHASE | 78059793 | NO PURCHASE | 78147353 | REPLACED | 78386660 | NO LOSS |
| 78243506 | NO PURCHASE | 78059795 | NO LOSS | 78147354 | REPLACED | 78386661 | NO PURCHASE |
| 78243507 | NO PURCHASE | 78059796 | NO LOSS | 78147355 | REPLACED | 78386662 | NO PURCHASE |
| 78243508 | NO PURCHASE | 78059797 | NO PURCHASE | 78147356 | REPLACED | 78386663 | NO LOSS |
| 78243509 | NO PURCHASE | 78059798 | NO LOSS | 78147357 | REPLACED | 78386665 | NO PURCHASE |
| 78243510 | NO PURCHASE | 78059807 | NO LOSS | 78147358 | REPLACED | 78386666 | NO PURCHASE |
| 78243511 | NO PURCHASE | 78059808 | NO PURCHASE | 78147359 | REPLACED | 78386667 | NO LOSS |
| 78243512 | NO PURCHASE | 78059810 | NO LOSS | 78147360 | REPLACED | 78386669 | NO LOSS |
| 78243513 | NO PURCHASE | 78059811 | NO LOSS | 78147361 | REPLACED | 78386673 | NO LOSS |
| 78243515 | NO PURCHASE | 78059813 | NO LOSS | 78147362 | REPLACED | 78386674 | NO LOSS |
| 78243516 | NO PURCHASE | 78059814 | NO LOSS | 78147363 | REPLACED | 78386679 | NO LOSS |
| 78243517 | NO LOSS | 78059815 | NO PURCHASE | 78147364 | REPLACED | 78386680 | NO LOSS |
| 78243518 | NO PURCHASE | 78059816 | NO PURCHASE | 78147365 | REPLACED | 78386681 | NO LOSS |
| 78243519 | NO PURCHASE | 78059817 | NO LOSS | 78147366 | REPLACED | 78386684 | NO PURCHASE |
| 78243520 | NO PURCHASE | 78059818 | NO LOSS | 78147367 | REPLACED | 78386686 | NO LOSS |
| 78243521 | NO LOSS | 78059820 | NO PURCHASE | 78147368 | REPLACED | 78386691 | NO LOSS |
| 78243522 | NO PURCHASE | 78059824 | NO PURCHASE | 78147369 | REPLACED | 78386692 | NO LOSS |
| 78243524 | NO LOSS | 78059826 | NO PURCHASE | 78147370 | REPLACED | 78386695 | NO LOSS |
| 78243525 | NO PURCHASE | 78059827 | NO PURCHASE | 78147371 | REPLACED | 78386698 | NO PURCHASE |
| 78243526 | NO PURCHASE | 78059829 | NO LOSS | 78147372 | REPLACED | 78386699 | NO PURCHASE |
| 78243527 | NO PURCHASE | 78059830 | NO LOSS | 78147373 | REPLACED | 78386700 | NO LOSS |
| 78243528 | NO PURCHASE | 78059834 | NO LOSS | 78147374 | REPLACED | 78386713 | NO LOSS |
| 78243529 | NO PURCHASE | 78059835 | NO LOSS | 78147375 | REPLACED | 78386714 | NO LOSS |
| 78243530 | NO PURCHASE | 78059836 | NO PURCHASE | 78147376 | REPLACED | 78386715 | NO PURCHASE |
| 78243531 | NO PURCHASE | 78059837 | NO LOSS | 78147377 | REPLACED | 78386718 | NO PURCHASE |
| 78243532 | NO PURCHASE | 78059838 | NO LOSS | 78147378 | REPLACED | 78386722 | NO LOSS |
| 78243533 | NO PURCHASE | 78059839 | NO PURCHASE | 78147379 | REPLACED | 78386724 | NO LOSS |
| 78243534 | NO PURCHASE | 78059841 | NO LOSS | 78147380 | REPLACED | 78386726 | NO LOSS |
| 78243535 | NO PURCHASE | 78059842 | NO LOSS | 78147381 | REPLACED | 78386745 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243536 | NO LOSS | 78059843 | NO PURCHASE | 78147382 | REPLACED | 78386751 | NO LOSS |
| 78243537 | NO PURCHASE | 78059844 | NO PURCHASE | 78147383 | REPLACED | 78386755 | NO LOSS |
| 78243538 | NO PURCHASE | 78059846 | NO PURCHASE | 78147384 | REPLACED | 78386759 | NO PURCHASE |
| 78243539 | NO LOSS | 78059849 | NO PURCHASE | 78147385 | REPLACED | 78386761 | NO LOSS |
| 78243540 | NO PURCHASE | 78059852 | NO PURCHASE | 78147386 | REPLACED | 78386764 | NO PURCHASE |
| 78243541 | NO PURCHASE | 78059855 | NO PURCHASE | 78147387 | REPLACED | 78386765 | NO PURCHASE |
| 78243542 | NO PURCHASE | 78059858 | NO LOSS | 78147388 | REPLACED | 78386766 | NO PURCHASE |
| 78243543 | NO PURCHASE | 78059859 | NO PURCHASE | 78147389 | REPLACED | 78386767 | NO LOSS |
| 78243544 | NO PURCHASE | 78059860 | NO PURCHASE | 78147390 | REPLACED | 78386769 | NO PURCHASE |
| 78243545 | NO PURCHASE | 78059862 | NO PURCHASE | 78147391 | REPLACED | 78386770 | NO PURCHASE |
| 78243546 | NO PURCHASE | 78059863 | NO PURCHASE | 78147392 | REPLACED | 78386787 | NO PURCHASE |
| 78243547 | NO PURCHASE | 78059866 | NO LOSS | 78147393 | REPLACED | 78386788 | NO LOSS |
| 78243548 | NO PURCHASE | 78059867 | NO PURCHASE | 78147394 | REPLACED | 78386790 | NO PURCHASE |
| 78243549 | NO PURCHASE | 78059869 | NO LOSS | 78147395 | REPLACED | 78386795 | NO PURCHASE |
| 78243550 | NO LOSS | 78059870 | NO PURCHASE | 78147396 | REPLACED | 78386804 | NO PURCHASE |
| 78243551 | NO PURCHASE | 78059871 | NO PURCHASE | 78147397 | REPLACED | 78386805 | NO PURCHASE |
| 78243552 | NO PURCHASE | 78059873 | NO PURCHASE | 78147398 | REPLACED | 78386806 | NO PURCHASE |
| 78243553 | NO PURCHASE | 78059874 | NO PURCHASE | 78147399 | REPLACED | 78386808 | NO PURCHASE |
| 78243554 | NO PURCHASE | 78059877 | NO LOSS | 78147400 | REPLACED | 78386811 | NO LOSS |
| 78243555 | NO PURCHASE | 78059878 | NO LOSS | 78147401 | REPLACED | 78386813 | NO PURCHASE |
| 78243556 | NO PURCHASE | 78059879 | NO PURCHASE | 78147402 | REPLACED | 78386814 | NO PURCHASE |
| 78243557 | NO PURCHASE | 78059880 | NO LOSS | 78147403 | REPLACED | 78386817 | NO LOSS |
| 78243558 | NO PURCHASE | 78059883 | NO PURCHASE | 78147404 | REPLACED | 78386819 | NO LOSS |
| 78243559 | NO PURCHASE | 78059887 | NO LOSS | 78147405 | REPLACED | 78386821 | NO LOSS |
| 78243560 | NO PURCHASE | 78059888 | NO LOSS | 78147406 | REPLACED | 78386822 | NO LOSS |
| 78243561 | NO PURCHASE | 78059889 | NO PURCHASE | 78147407 | REPLACED | 78386823 | NO LOSS |
| 78243562 | NO PURCHASE | 78059891 | NO LOSS | 78147408 | REPLACED | 78386824 | NO LOSS |
| 78243563 | NO PURCHASE | 78059893 | NO PURCHASE | 78147409 | REPLACED | 78386825 | NO LOSS |
| 78243564 | NO PURCHASE | 78059894 | NO PURCHASE | 78147410 | REPLACED | 78386829 | NO PURCHASE |
| 78243565 | NO PURCHASE | 78059896 | NO LOSS | 78147411 | REPLACED | 78386830 | NO PURCHASE |
| 78243566 | NO PURCHASE | 78059897 | NO LOSS | 78147412 | REPLACED | 78386831 | NO PURCHASE |
| 78243567 | NO LOSS | 78059899 | NO PURCHASE | 78147413 | REPLACED | 78386833 | NO PURCHASE |
| 78243568 | NO PURCHASE | 78059900 | NO LOSS | 78147414 | REPLACED | 78386835 | NO LOSS |
| 78243570 | NO PURCHASE | 78059902 | NO LOSS | 78147415 | REPLACED | 78386836 | NO LOSS |
| 78243571 | NO PURCHASE | 78059903 | NO PURCHASE | 78147416 | REPLACED | 78386837 | NO LOSS |
| 78243572 | NO PURCHASE | 78059905 | NO LOSS | 78147417 | REPLACED | 78386838 | NO LOSS |
| 78243573 | NO PURCHASE | 78059906 | NO LOSS | 78147418 | REPLACED | 78386841 | NO PURCHASE |
| 78243575 | NO PURCHASE | 78059908 | NO PURCHASE | 78147419 | REPLACED | 78386843 | NO PURCHASE |
| 78243576 | NO PURCHASE | 78059910 | NO LOSS | 78147420 | REPLACED | 78386844 | NO PURCHASE |
| 78243577 | NO PURCHASE | 78059912 | NO LOSS | 78147421 | REPLACED | 78386845 | NO PURCHASE |
| 78243578 | NO PURCHASE | 78059914 | NO LOSS | 78147422 | REPLACED | 78386846 | NO PURCHASE |
| 78243579 | NO LOSS | 78059915 | NO LOSS | 78147423 | REPLACED | 78386847 | NO LOSS |
| 78243580 | NO PURCHASE | 78059916 | NO LOSS | 78147424 | REPLACED | 78386849 | NO LOSS |
| 78243581 | NO PURCHASE | 78059917 | NO LOSS | 78147425 | REPLACED | 78386851 | NO PURCHASE |
| 78243582 | NO PURCHASE | 78059919 | NO LOSS | 78147426 | REPLACED | 78386852 | NO LOSS |
| 78243583 | NO PURCHASE | 78059920 | NO LOSS | 78147427 | REPLACED | 78386853 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243584 | NO LOSS | 78059921 | NO LOSS | 78147428 | REPLACED | 78386854 | NO LOSS |
| 78243585 | NO LOSS | 78059922 | NO PURCHASE | 78147429 | REPLACED | 78386862 | NO LOSS |
| 78243586 | NO PURCHASE | 78059923 | NO LOSS | 78147430 | REPLACED | 78386863 | NO PURCHASE |
| 78243587 | NO PURCHASE | 78059924 | NO PURCHASE | 78147431 | REPLACED | 78386865 | NO LOSS |
| 78243588 | NO PURCHASE | 78059926 | NO LOSS | 78147432 | REPLACED | 78386866 | NO LOSS |
| 78243589 | NO PURCHASE | 78059927 | NO LOSS | 78147433 | REPLACED | 78386867 | NO LOSS |
| 78243590 | NO PURCHASE | 78059933 | NO LOSS | 78147434 | REPLACED | 78386868 | NO LOSS |
| 78243592 | NO PURCHASE | 78059936 | NO PURCHASE | 78147435 | REPLACED | 78386869 | NO LOSS |
| 78243593 | NO PURCHASE | 78059940 | NO LOSS | 78147436 | REPLACED | 78386881 | NO PURCHASE |
| 78243594 | NO PURCHASE | 78059941 | NO LOSS | 78147437 | REPLACED | 78386882 | NO PURCHASE |
| 78243595 | NO PURCHASE | 78059942 | NO LOSS | 78147438 | REPLACED | 78386883 | NO PURCHASE |
| 78243596 | NO PURCHASE | 78059944 | NO PURCHASE | 78147439 | REPLACED | 78386887 | NO PURCHASE |
| 78243597 | NO PURCHASE | 78059945 | NO LOSS | 78147440 | REPLACED | 78386888 | NO LOSS |
| 78243598 | NO PURCHASE | 78059946 | NO LOSS | 78147441 | REPLACED | 78386889 | NO LOSS |
| 78243599 | NO PURCHASE | 78059948 | NO LOSS | 78147442 | REPLACED | 78386890 | NO PURCHASE |
| 78243600 | NO PURCHASE | 78059950 | NO PURCHASE | 78147443 | REPLACED | 78386891 | NO PURCHASE |
| 78243601 | NO PURCHASE | 78059952 | NO LOSS | 78147444 | REPLACED | 78386892 | NO PURCHASE |
| 78243602 | NO PURCHASE | 78059958 | NO LOSS | 78147445 | REPLACED | 78386895 | NO PURCHASE |
| 78243603 | NO PURCHASE | 78059964 | NO LOSS | 78147446 | REPLACED | 78386901 | NO PURCHASE |
| 78243604 | NO PURCHASE | 78059967 | NO PURCHASE | 78147447 | REPLACED | 78386902 | NO LOSS |
| 78243605 | NO PURCHASE | 78059969 | NO LOSS | 78147448 | REPLACED | 78386906 | NO LOSS |
| 78243606 | NO PURCHASE | 78059972 | NO LOSS | 78147449 | REPLACED | 78386908 | NO LOSS |
| 78243607 | NO PURCHASE | 78059973 | NO LOSS | 78147450 | REPLACED | 78386912 | NO PURCHASE |
| 78243608 | NO PURCHASE | 78059974 | NO PURCHASE | 78147451 | REPLACED | 78386917 | NO PURCHASE |
| 78243609 | NO PURCHASE | 78059975 | NO LOSS | 78147452 | REPLACED | 78386919 | NO PURCHASE |
| 78243611 | NO PURCHASE | 78059977 | NO LOSS | 78147453 | REPLACED | 78386923 | NO LOSS |
| 78243612 | NO PURCHASE | 78059978 | NO LOSS | 78147454 | REPLACED | 78386927 | NO LOSS |
| 78243613 | NO PURCHASE | 78059979 | NO LOSS | 78147455 | REPLACED | 78386929 | NO PURCHASE |
| 78243614 | NO PURCHASE | 78059983 | NO PURCHASE | 78147456 | REPLACED | 78386930 | NO PURCHASE |
| 78243615 | NO PURCHASE | 78059984 | NO PURCHASE | 78147457 | REPLACED | 78386931 | NO PURCHASE |
| 78243616 | NO PURCHASE | 78059985 | NO PURCHASE | 78147458 | REPLACED | 78386932 | NO LOSS |
| 78243617 | NO LOSS | 78059986 | NO PURCHASE | 78147459 | REPLACED | 78386933 | NO LOSS |
| 78243618 | NO PURCHASE | 78059991 | NO LOSS | 78147460 | REPLACED | 78386934 | NO PURCHASE |
| 78243619 | NO PURCHASE | 78059995 | NO PURCHASE | 78147461 | REPLACED | 78386935 | NO PURCHASE |
| 78243620 | NO LOSS | 78059998 | NO PURCHASE | 78147462 | REPLACED | 78386936 | NO LOSS |
| 78243621 | NO PURCHASE | 78060002 | NO LOSS | 78147463 | REPLACED | 78386938 | NO LOSS |
| 78243622 | NO PURCHASE | 78060009 | NO LOSS | 78147464 | REPLACED | 78386940 | NO LOSS |
| 78243623 | NO PURCHASE | 78060014 | NO PURCHASE | 78147465 | REPLACED | 78386942 | NO LOSS |
| 78243624 | NO PURCHASE | 78060017 | NO PURCHASE | 78147466 | REPLACED | 78386944 | NO PURCHASE |
| 78243625 | NO PURCHASE | 78060019 | NO PURCHASE | 78147467 | REPLACED | 78386945 | NO LOSS |
| 78243626 | NO PURCHASE | 78060022 | NO LOSS | 78147468 | REPLACED | 78386946 | NO LOSS |
| 78243627 | NO PURCHASE | 78060023 | NO LOSS | 78147469 | REPLACED | 78386949 | NO LOSS |
| 78243628 | NO PURCHASE | 78060027 | NO PURCHASE | 78147470 | REPLACED | 78386952 | NO LOSS |
| 78243629 | NO PURCHASE | 78060031 | NO LOSS | 78147471 | REPLACED | 78386953 | NO LOSS |
| 78243630 | NO PURCHASE | 78060033 | NO LOSS | 78147472 | REPLACED | 78386954 | NO LOSS |
| 78243631 | NO PURCHASE | 78060040 | NO PURCHASE | 78147473 | REPLACED | 78386955 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78243632 | NO PURCHASE | 78060046 | NO LOSS | 78147474 | REPLACED | 78386956 | NO LOSS |
| 78243633 | NO PURCHASE | 78060047 | NO LOSS | 78147475 | REPLACED | 78386957 | NO LOSS |
| 78243634 | NO PURCHASE | 78060050 | NO LOSS | 78147476 | REPLACED | 78386958 | NO LOSS |
| 78243636 | NO PURCHASE | 78060051 | NO LOSS | 78147477 | REPLACED | 78386959 | NO LOSS |
| 78243637 | NO PURCHASE | 78060053 | NO PURCHASE | 78147478 | REPLACED | 78386961 | NO LOSS |
| 78243638 | NO PURCHASE | 78060063 | NO PURCHASE | 78147479 | REPLACED | 78386962 | NO LOSS |
| 78243639 | NO PURCHASE | 78060067 | NO PURCHASE | 78147480 | REPLACED | 78386963 | NO LOSS |
| 78243640 | NO PURCHASE | 78060068 | NO PURCHASE | 78147481 | REPLACED | 78386964 | NO LOSS |
| 78243641 | NO PURCHASE | 78060069 | NO LOSS | 78147482 | REPLACED | 78386965 | NO LOSS |
| 78243642 | NO PURCHASE | 78060071 | NO LOSS | 78147483 | REPLACED | 78386966 | NO LOSS |
| 78243643 | NO PURCHASE | 78060075 | NO PURCHASE | 78147484 | REPLACED | 78386967 | NO PURCHASE |
| 78243644 | NO PURCHASE | 78060076 | NO PURCHASE | 78147485 | REPLACED | 78386968 | NO PURCHASE |
| 78243645 | NO PURCHASE | 78060087 | NO LOSS | 78147486 | REPLACED | 78386969 | NO PURCHASE |
| 78243646 | NO LOSS | 78060090 | NO LOSS | 78147487 | REPLACED | 78386970 | NO PURCHASE |
| 78243647 | NO PURCHASE | 78060091 | NO LOSS | 78147488 | REPLACED | 78386971 | NO PURCHASE |
| 78243648 | NO PURCHASE | 78060096 | NO PURCHASE | 78147489 | REPLACED | 78386972 | NO PURCHASE |
| 78243649 | NO PURCHASE | 78060097 | NO PURCHASE | 78147490 | REPLACED | 78386973 | NO LOSS |
| 78243650 | NO PURCHASE | 78060099 | NO LOSS | 78147491 | REPLACED | 78386975 | NO PURCHASE |
| 78243651 | NO PURCHASE | 78060100 | NO LOSS | 78147492 | REPLACED | 78386976 | NO LOSS |
| 78243652 | NO PURCHASE | 78060101 | NO LOSS | 78147493 | REPLACED | 78386982 | NO PURCHASE |
| 78243653 | NO PURCHASE | 78060102 | NO LOSS | 78147494 | REPLACED | 78386983 | NO LOSS |
| 78243654 | NO PURCHASE | 78060103 | NO PURCHASE | 78147495 | REPLACED | 78386984 | NO PURCHASE |
| 78243655 | NO PURCHASE | 78060104 | NO PURCHASE | 78147496 | REPLACED | 78386985 | NO LOSS |
| 78243656 | NO PURCHASE | 78060107 | NO PURCHASE | 78147497 | REPLACED | 78386986 | NO PURCHASE |
| 78243658 | NO PURCHASE | 78060108 | NO PURCHASE | 78147498 | REPLACED | 78386987 | NO PURCHASE |
| 78243660 | NO PURCHASE | 78060109 | NO PURCHASE | 78147499 | REPLACED | 78386988 | NO LOSS |
| 78243661 | NO PURCHASE | 78060112 | NO PURCHASE | 78147500 | REPLACED | 78386989 | NO LOSS |
| 78243662 | NO PURCHASE | 78060113 | NO LOSS | 78147501 | REPLACED | 78386992 | NO PURCHASE |
| 78243663 | NO PURCHASE | 78060122 | NO PURCHASE | 78147502 | REPLACED | 78386998 | NO PURCHASE |
| 78243664 | NO PURCHASE | 78060123 | NO LOSS | 78147503 | REPLACED | 78387003 | NO LOSS |
| 78243665 | NO PURCHASE | 78060124 | NO PURCHASE | 78147504 | REPLACED | 78387004 | NO PURCHASE |
| 78243666 | NO PURCHASE | 78060125 | NO PURCHASE | 78147505 | REPLACED | 78387005 | NO PURCHASE |
| 78243667 | NO LOSS | 78060130 | NO LOSS | 78147506 | REPLACED | 78387006 | NO PURCHASE |
| 78243668 | NO PURCHASE | 78060133 | NO LOSS | 78147507 | REPLACED | 78387007 | NO PURCHASE |
| 78243669 | NO PURCHASE | 78060134 | NO PURCHASE | 78147508 | REPLACED | 78387010 | NO LOSS |
| 78243670 | NO LOSS | 78060136 | NO LOSS | 78147509 | REPLACED | 78387016 | NO PURCHASE |
| 78243671 | NO PURCHASE | 78060137 | NO PURCHASE | 78147510 | REPLACED | 78387017 | NO PURCHASE |
| 78243672 | NO PURCHASE | 78060138 | NO PURCHASE | 78147511 | REPLACED | 78387018 | NO PURCHASE |
| 78243673 | NO LOSS | 78060140 | NO PURCHASE | 78147512 | REPLACED | 78387019 | NO PURCHASE |
| 78243674 | NO PURCHASE | 78060141 | NO PURCHASE | 78147513 | REPLACED | 78387020 | NO PURCHASE |
| 78243675 | NO PURCHASE | 78060142 | NO LOSS | 78147514 | REPLACED | 78387023 | NO PURCHASE |
| 78243676 | NO PURCHASE | 78060143 | NO PURCHASE | 78147515 | REPLACED | 78387024 | NO PURCHASE |
| 78243677 | NO PURCHASE | 78060144 | NO PURCHASE | 78147516 | REPLACED | 78387029 | NO LOSS |
| 78243678 | NO PURCHASE | 78060145 | NO PURCHASE | 78147517 | REPLACED | 78387032 | NO LOSS |
| 78243679 | NO LOSS | 78060146 | NO LOSS | 78147518 | REPLACED | 78387034 | NO LOSS |
| 78243680 | NO PURCHASE | 78060147 | NO PURCHASE | 78147519 | REPLACED | 78387035 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243681 | NO PURCHASE | 78060148 | NO PURCHASE | 78147520 | REPLACED | 78387036 | NO LOSS |
| 78243683 | NO PURCHASE | 78060149 | NO PURCHASE | 78147521 | REPLACED | 78387037 | NO LOSS |
| 78243684 | NO PURCHASE | 78060151 | NO PURCHASE | 78147522 | REPLACED | 78387038 | NO LOSS |
| 78243685 | NO LOSS | 78060152 | NO PURCHASE | 78147523 | REPLACED | 78387039 | NO PURCHASE |
| 78243686 | NO PURCHASE | 78060153 | NO PURCHASE | 78147524 | REPLACED | 78387040 | NO PURCHASE |
| 78243687 | NO PURCHASE | 78060155 | NO PURCHASE | 78147525 | REPLACED | 78387041 | NO PURCHASE |
| 78243688 | NO PURCHASE | 78060156 | NO PURCHASE | 78147526 | REPLACED | 78387046 | NO LOSS |
| 78243689 | NO PURCHASE | 78060159 | NO LOSS | 78147527 | REPLACED | 78387047 | NO PURCHASE |
| 78243690 | NO PURCHASE | 78060160 | NO LOSS | 78147528 | REPLACED | 78387052 | NO LOSS |
| 78243691 | NO PURCHASE | 78060162 | NO PURCHASE | 78147529 | REPLACED | 78387053 | NO PURCHASE |
| 78243692 | NO PURCHASE | 78060163 | NO PURCHASE | 78147530 | REPLACED | 78387057 | NO PURCHASE |
| 78243693 | NO PURCHASE | 78060164 | NO PURCHASE | 78147531 | REPLACED | 78387065 | NO LOSS |
| 78243694 | NO PURCHASE | 78060165 | NO PURCHASE | 78147532 | REPLACED | 78387068 | NO PURCHASE |
| 78243695 | NO PURCHASE | 78060166 | NO LOSS | 78147533 | REPLACED | 78387069 | NO LOSS |
| 78243696 | NO LOSS | 78060167 | NO PURCHASE | 78147534 | REPLACED | 78387071 | NO PURCHASE |
| 78243697 | NO PURCHASE | 78060168 | NO PURCHASE | 78147535 | REPLACED | 78387072 | NO LOSS |
| 78243698 | NO PURCHASE | 78060169 | NO PURCHASE | 78147536 | REPLACED | 78387079 | NO LOSS |
| 78243699 | NO PURCHASE | 78060170 | NO LOSS | 78147537 | REPLACED | 78387083 | NO LOSS |
| 78243700 | NO PURCHASE | 78060171 | NO PURCHASE | 78147538 | REPLACED | 78387087 | NO LOSS |
| 78243701 | NO PURCHASE | 78060172 | NO PURCHASE | 78147539 | REPLACED | 78387088 | NO LOSS |
| 78243702 | NO PURCHASE | 78060173 | NO PURCHASE | 78147540 | REPLACED | 78387094 | NO LOSS |
| 78243703 | NO PURCHASE | 78060174 | NO PURCHASE | 78147541 | REPLACED | 78387095 | NO LOSS |
| 78243704 | NO PURCHASE | 78060175 | NO PURCHASE | 78147542 | REPLACED | 78387096 | NO LOSS |
| 78243706 | NO LOSS | 78060176 | NO PURCHASE | 78147543 | REPLACED | 78387105 | NO LOSS |
| 78243707 | NO PURCHASE | 78060177 | NO PURCHASE | 78147544 | REPLACED | 78387116 | NO LOSS |
| 78243708 | NO PURCHASE | 78060178 | NO PURCHASE | 78147545 | REPLACED | 78387122 | NO PURCHASE |
| 78243709 | NO PURCHASE | 78060179 | NO PURCHASE | 78147546 | REPLACED | 78387123 | NO PURCHASE |
| 78243710 | NO PURCHASE | 78060182 | NO PURCHASE | 78147547 | REPLACED | 78387128 | NO LOSS |
| 78243711 | NO PURCHASE | 78060185 | NO PURCHASE | 78147548 | REPLACED | 78387129 | NO PURCHASE |
| 78243712 | NO PURCHASE | 78060187 | NO LOSS | 78147549 | REPLACED | 78387133 | NO PURCHASE |
| 78243713 | NO PURCHASE | 78060188 | NO PURCHASE | 78147550 | REPLACED | 78387134 | NO LOSS |
| 78243714 | NO PURCHASE | 78060189 | NO PURCHASE | 78147551 | REPLACED | 78387136 | NO PURCHASE |
| 78243715 | NO PURCHASE | 78060197 | NO LOSS | 78147552 | REPLACED | 78387137 | NO PURCHASE |
| 78243716 | NO PURCHASE | 78060203 | NO LOSS | 78147553 | REPLACED | 78387138 | NO PURCHASE |
| 78243717 | NO PURCHASE | 78060208 | NO LOSS | 78147554 | REPLACED | 78387139 | NO LOSS |
| 78243718 | NO PURCHASE | 78060210 | NO LOSS | 78147555 | REPLACED | 78387140 | NO PURCHASE |
| 78243719 | NO PURCHASE | 78060218 | NO LOSS | 78147556 | REPLACED | 78387141 | NO PURCHASE |
| 78243720 | NO LOSS | 78060219 | NO PURCHASE | 78147557 | REPLACED | 78387143 | NO PURCHASE |
| 78243721 | NO PURCHASE | 78060226 | NO LOSS | 78147558 | REPLACED | 78387145 | NO PURCHASE |
| 78243722 | NO PURCHASE | 78060227 | NO PURCHASE | 78147559 | REPLACED | 78387146 | NO PURCHASE |
| 78243723 | NO PURCHASE | 78060229 | NO PURCHASE | 78147560 | REPLACED | 78387153 | NO LOSS |
| 78243724 | NO LOSS | 78060230 | NO PURCHASE | 78147561 | REPLACED | 78387154 | NO LOSS |
| 78243725 | NO LOSS | 78060237 | NO LOSS | 78147562 | REPLACED | 78387155 | NO LOSS |
| 78243726 | NO PURCHASE | 78060242 | NO PURCHASE | 78147563 | REPLACED | 78387157 | NO PURCHASE |
| 78243727 | NO PURCHASE | 78060243 | NO PURCHASE | 78147564 | REPLACED | 78387158 | NO LOSS |
| 78243728 | NO PURCHASE | 78060245 | NO PURCHASE | 78147565 | REPLACED | 78387159 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243729 | NO PURCHASE | 78060248 | NO PURCHASE | 78147566 | REPLACED | 78387160 | NO LOSS |
| 78243730 | NO PURCHASE | 78060258 | NO PURCHASE | 78147567 | REPLACED | 78387161 | NO LOSS |
| 78243731 | NO PURCHASE | 78060259 | NO PURCHASE | 78147568 | REPLACED | 78387163 | NO PURCHASE |
| 78243732 | NO PURCHASE | 78060260 | NO PURCHASE | 78147569 | REPLACED | 78387164 | NO LOSS |
| 78243733 | NO PURCHASE | 78060261 | NO PURCHASE | 78147570 | REPLACED | 78387165 | NO PURCHASE |
| 78243734 | NO PURCHASE | 78060265 | NO PURCHASE | 78147571 | REPLACED | 78387167 | NO LOSS |
| 78243735 | NO PURCHASE | 78060267 | NO PURCHASE | 78147572 | REPLACED | 78387168 | NO LOSS |
| 78243736 | NO PURCHASE | 78060268 | NO LOSS | 78147573 | REPLACED | 78387185 | NO PURCHASE |
| 78243737 | NO PURCHASE | 78060269 | NO PURCHASE | 78147574 | REPLACED | 78387187 | NO LOSS |
| 78243738 | NO PURCHASE | 78060270 | NO PURCHASE | 78147575 | REPLACED | 78387191 | NO PURCHASE |
| 78243739 | NO PURCHASE | 78060271 | NO PURCHASE | 78147576 | REPLACED | 78387192 | NO LOSS |
| 78243740 | NO PURCHASE | 78060272 | NO PURCHASE | 78147577 | REPLACED | 78387193 | NO LOSS |
| 78243741 | NO PURCHASE | 78060286 | NO LOSS | 78147578 | REPLACED | 78387195 | NO PURCHASE |
| 78243742 | NO PURCHASE | 78060287 | NO PURCHASE | 78147579 | REPLACED | 78387198 | NO LOSS |
| 78243743 | NO LOSS | 78060288 | NO PURCHASE | 78147580 | REPLACED | 78387200 | NO LOSS |
| 78243744 | NO LOSS | 78060289 | NO LOSS | 78147581 | REPLACED | 78387201 | NO LOSS |
| 78243745 | NO PURCHASE | 78060294 | NO PURCHASE | 78147582 | REPLACED | 78387202 | NO PURCHASE |
| 78243746 | NO PURCHASE | 78060295 | NO PURCHASE | 78147583 | REPLACED | 78387204 | NO LOSS |
| 78243747 | NO PURCHASE | 78060296 | NO PURCHASE | 78147584 | REPLACED | 78387205 | NO PURCHASE |
| 78243748 | NO PURCHASE | 78060297 | NO PURCHASE | 78147585 | REPLACED | 78387208 | NO LOSS |
| 78243749 | NO PURCHASE | 78060298 | NO PURCHASE | 78147586 | REPLACED | 78387209 | NO LOSS |
| 78243750 | NO LOSS | 78060299 | NO PURCHASE | 78147587 | REPLACED | 78387215 | NO PURCHASE |
| 78243751 | NO PURCHASE | 78060302 | NO LOSS | 78147588 | REPLACED | 78387216 | NO LOSS |
| 78243752 | NO PURCHASE | 78060303 | NO LOSS | 78147589 | REPLACED | 78387217 | NO LOSS |
| 78243753 | NO LOSS | 78060310 | NO PURCHASE | 78147590 | REPLACED | 78387218 | NO LOSS |
| 78243754 | NO PURCHASE | 78060311 | NO LOSS | 78147591 | REPLACED | 78387220 | NO LOSS |
| 78243755 | NO PURCHASE | 78060313 | NO PURCHASE | 78147592 | REPLACED | 78387221 | NO PURCHASE |
| 78243756 | NO PURCHASE | 78060314 | NO PURCHASE | 78147593 | REPLACED | 78387224 | NO LOSS |
| 78243757 | NO PURCHASE | 78060315 | NO PURCHASE | 78147594 | REPLACED | 78387227 | NO PURCHASE |
| 78243758 | NO PURCHASE | 78060316 | NO PURCHASE | 78147595 | REPLACED | 78387228 | NO PURCHASE |
| 78243760 | NO PURCHASE | 78060317 | NO PURCHASE | 78147596 | REPLACED | 78387230 | NO PURCHASE |
| 78243761 | NO PURCHASE | 78060318 | NO LOSS | 78147597 | REPLACED | 78387231 | NO PURCHASE |
| 78243762 | NO PURCHASE | 78060319 | NO PURCHASE | 78147598 | REPLACED | 78387232 | NO PURCHASE |
| 78243763 | NO PURCHASE | 78060320 | NO PURCHASE | 78147599 | REPLACED | 78387233 | NO LOSS |
| 78243764 | NO PURCHASE | 78060324 | NO PURCHASE | 78147600 | REPLACED | 78387236 | NO PURCHASE |
| 78243765 | NO PURCHASE | 78060325 | NO PURCHASE | 78147601 | REPLACED | 78387237 | NO LOSS |
| 78243766 | NO PURCHASE | 78060327 | NO LOSS | 78147602 | REPLACED | 78387238 | NO PURCHASE |
| 78243767 | NO PURCHASE | 78060328 | NO PURCHASE | 78147603 | REPLACED | 78387241 | NO LOSS |
| 78243768 | NO PURCHASE | 78060329 | NO PURCHASE | 78147604 | REPLACED | 78387242 | NO LOSS |
| 78243769 | NO PURCHASE | 78060330 | NO LOSS | 78147605 | REPLACED | 78387243 | NO LOSS |
| 78243770 | NO PURCHASE | 78060331 | NO LOSS | 78147606 | REPLACED | 78387251 | NO PURCHASE |
| 78243771 | NO PURCHASE | 78060332 | NO PURCHASE | 78147607 | REPLACED | 78387259 | NO PURCHASE |
| 78243772 | NO PURCHASE | 78060335 | NO LOSS | 78147608 | REPLACED | 78387261 | NO PURCHASE |
| 78243773 | NO LOSS | 78060336 | NO PURCHASE | 78147609 | REPLACED | 78387264 | NO LOSS |
| 78243774 | NO PURCHASE | 78060337 | NO LOSS | 78147610 | REPLACED | 78387265 | NO PURCHASE |
| 78243775 | NO PURCHASE | 78060338 | NO PURCHASE | 78147611 | REPLACED | 78387266 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243776 | NO LOSS | 78060339 | NO PURCHASE | 78147612 | REPLACED | 78387267 | NO LOSS |
| 78243777 | NO PURCHASE | 78060340 | NO PURCHASE | 78147613 | REPLACED | 78387268 | NO PURCHASE |
| 78243778 | NO PURCHASE | 78060341 | NO LOSS | 78147614 | REPLACED | 78387269 | NO PURCHASE |
| 78243779 | NO PURCHASE | 78060343 | NO PURCHASE | 78147615 | REPLACED | 78387273 | NO LOSS |
| 78243780 | NO PURCHASE | 78060346 | NO PURCHASE | 78147616 | REPLACED | 78387274 | NO LOSS |
| 78243781 | NO PURCHASE | 78060347 | NO PURCHASE | 78147617 | REPLACED | 78387277 | NO LOSS |
| 78243782 | NO PURCHASE | 78060348 | NO PURCHASE | 78147618 | REPLACED | 78387279 | NO LOSS |
| 78243783 | NO PURCHASE | 78060349 | NO PURCHASE | 78147619 | REPLACED | 78387280 | NO PURCHASE |
| 78243784 | NO PURCHASE | 78060351 | NO LOSS | 78147620 | REPLACED | 78387281 | NO PURCHASE |
| 78243785 | NO PURCHASE | 78060352 | NO LOSS | 78147621 | REPLACED | 78387282 | NO LOSS |
| 78243786 | NO PURCHASE | 78060354 | NO PURCHASE | 78147622 | REPLACED | 78387284 | NO LOSS |
| 78243787 | NO PURCHASE | 78060357 | NO PURCHASE | 78147623 | REPLACED | 78387285 | NO LOSS |
| 78243788 | NO PURCHASE | 78060360 | NO PURCHASE | 78147624 | REPLACED | 78387289 | NO LOSS |
| 78243789 | NO PURCHASE | 78060362 | NO PURCHASE | 78147625 | REPLACED | 78387290 | NO LOSS |
| 78243790 | NO PURCHASE | 78060363 | NO PURCHASE | 78147626 | REPLACED | 78387297 | NO PURCHASE |
| 78243791 | NO PURCHASE | 78060364 | NO LOSS | 78147627 | REPLACED | 78387300 | NO PURCHASE |
| 78243792 | NO PURCHASE | 78060365 | NO LOSS | 78147628 | REPLACED | 78387302 | NO LOSS |
| 78243793 | NO PURCHASE | 78060369 | NO PURCHASE | 78147629 | REPLACED | 78387304 | NO LOSS |
| 78243794 | NO PURCHASE | 78060370 | NO PURCHASE | 78147630 | REPLACED | 78387305 | NO LOSS |
| 78243795 | NO PURCHASE | 78060372 | NO LOSS | 78147631 | REPLACED | 78387310 | NO LOSS |
| 78243796 | NO PURCHASE | 78060373 | NO PURCHASE | 78147632 | REPLACED | 78387312 | NO LOSS |
| 78243797 | NO PURCHASE | 78060374 | NO PURCHASE | 78147633 | REPLACED | 78387316 | NO LOSS |
| 78243798 | NO LOSS | 78060376 | NO PURCHASE | 78147634 | REPLACED | 78387321 | NO PURCHASE |
| 78243799 | NO PURCHASE | 78060378 | NO PURCHASE | 78147635 | REPLACED | 78387323 | NO PURCHASE |
| 78243800 | NO PURCHASE | 78060392 | NO LOSS | 78147636 | REPLACED | 78387325 | NO PURCHASE |
| 78243801 | NO PURCHASE | 78060397 | NO LOSS | 78147637 | REPLACED | 78387326 | NO PURCHASE |
| 78243802 | NO LOSS | 78060402 | NO PURCHASE | 78147638 | REPLACED | 78387328 | NO PURCHASE |
| 78243803 | NO PURCHASE | 78060403 | NO LOSS | 78147639 | REPLACED | 78387329 | NO LOSS |
| 78243804 | NO PURCHASE | 78060407 | NO PURCHASE | 78147640 | REPLACED | 78387337 | NO LOSS |
| 78243805 | NO PURCHASE | 78060408 | NO LOSS | 78147641 | REPLACED | 78387338 | NO LOSS |
| 78243806 | NO LOSS | 78060409 | NO LOSS | 78147642 | REPLACED | 78387339 | NO LOSS |
| 78243807 | NO PURCHASE | 78060415 | NO LOSS | 78147643 | REPLACED | 78387340 | NO PURCHASE |
| 78243808 | NO PURCHASE | 78060422 | NO PURCHASE | 78147644 | REPLACED | 78387341 | NO PURCHASE |
| 78243810 | NO PURCHASE | 78060424 | NO PURCHASE | 78147645 | REPLACED | 78387342 | NO LOSS |
| 78243811 | NO PURCHASE | 78060427 | NO LOSS | 78147646 | REPLACED | 78387345 | NO LOSS |
| 78243812 | NO PURCHASE | 78060428 | NO PURCHASE | 78147647 | REPLACED | 78387349 | NO LOSS |
| 78243813 | NO PURCHASE | 78060434 | NO LOSS | 78147648 | REPLACED | 78387354 | NO LOSS |
| 78243814 | NO PURCHASE | 78060436 | NO LOSS | 78147649 | REPLACED | 78387355 | NO LOSS |
| 78243815 | NO PURCHASE | 78060438 | NO PURCHASE | 78147650 | REPLACED | 78387360 | NO PURCHASE |
| 78243816 | NO LOSS | 78060439 | NO LOSS | 78147651 | REPLACED | 78387363 | NO PURCHASE |
| 78243817 | NO PURCHASE | 78060440 | NO PURCHASE | 78147652 | REPLACED | 78387364 | NO PURCHASE |
| 78243818 | NO PURCHASE | 78060446 | NO LOSS | 78147653 | REPLACED | 78387367 | NO PURCHASE |
| 78243819 | NO PURCHASE | 78060456 | NO LOSS | 78147654 | REPLACED | 78387373 | NO PURCHASE |
| 78243820 | NO PURCHASE | 78060459 | NO LOSS | 78147655 | REPLACED | 78387374 | NO LOSS |
| 78243821 | NO PURCHASE | 78060463 | NO PURCHASE | 78147656 | REPLACED | 78387381 | NO PURCHASE |
| 78243822 | NO PURCHASE | 78060466 | NO PURCHASE | 78147657 | REPLACED | 78387388 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243823 | NO PURCHASE | 78060469 | NO LOSS | 78147658 | REPLACED | 78387389 | NO PURCHASE |
| 78243824 | NO PURCHASE | 78060470 | NO PURCHASE | 78147659 | REPLACED | 78387390 | NO PURCHASE |
| 78243825 | NO PURCHASE | 78060473 | NO PURCHASE | 78147660 | REPLACED | 78387391 | NO PURCHASE |
| 78243826 | NO LOSS | 78060474 | NO PURCHASE | 78147661 | REPLACED | 78387393 | NO LOSS |
| 78243827 | NO PURCHASE | 78060476 | NO PURCHASE | 78147662 | REPLACED | 78387394 | NO LOSS |
| 78243828 | NO PURCHASE | 78060478 | NO LOSS | 78147663 | REPLACED | 78387395 | NO LOSS |
| 78243829 | NO LOSS | 78060480 | NO PURCHASE | 78147664 | REPLACED | 78387403 | NO PURCHASE |
| 78243830 | NO PURCHASE | 78060482 | NO LOSS | 78147665 | REPLACED | 78387404 | NO PURCHASE |
| 78243831 | NO PURCHASE | 78060483 | NO LOSS | 78147666 | REPLACED | 78387405 | NO LOSS |
| 78243832 | NO PURCHASE | 78060484 | NO PURCHASE | 78147667 | REPLACED | 78387407 | NO LOSS |
| 78243833 | NO PURCHASE | 78060488 | NO PURCHASE | 78147668 | REPLACED | 78387408 | NO LOSS |
| 78243834 | NO PURCHASE | 78060491 | NO PURCHASE | 78147669 | REPLACED | 78387411 | NO PURCHASE |
| 78243835 | NO PURCHASE | 78060492 | NO LOSS | 78147670 | REPLACED | 78387412 | NO LOSS |
| 78243836 | NO PURCHASE | 78060504 | NO PURCHASE | 78147671 | REPLACED | 78387413 | NO LOSS |
| 78243837 | NO PURCHASE | 78060506 | NO PURCHASE | 78147672 | REPLACED | 78387418 | NO PURCHASE |
| 78243838 | NO PURCHASE | 78060507 | NO LOSS | 78147673 | REPLACED | 78387419 | NO PURCHASE |
| 78243839 | NO PURCHASE | 78060508 | NO LOSS | 78147674 | REPLACED | 78387423 | NO PURCHASE |
| 78243840 | NO PURCHASE | 78060512 | NO PURCHASE | 78147675 | REPLACED | 78387425 | NO LOSS |
| 78243841 | NO PURCHASE | 78060513 | NO LOSS | 78147676 | REPLACED | 78387426 | NO PURCHASE |
| 78243842 | NO PURCHASE | 78060514 | NO PURCHASE | 78147677 | REPLACED | 78387427 | NO PURCHASE |
| 78243843 | NO PURCHASE | 78060519 | NO PURCHASE | 78147678 | REPLACED | 78387428 | NO LOSS |
| 78243844 | NO PURCHASE | 78060526 | NO PURCHASE | 78147679 | REPLACED | 78387430 | NO LOSS |
| 78243845 | NO PURCHASE | 78060527 | NO LOSS | 78147680 | REPLACED | 78387438 | NO LOSS |
| 78243846 | NO PURCHASE | 78060528 | NO PURCHASE | 78147681 | REPLACED | 78387439 | NO LOSS |
| 78243847 | NO PURCHASE | 78060533 | NO LOSS | 78147682 | REPLACED | 78387441 | NO LOSS |
| 78243849 | NO PURCHASE | 78060534 | NO PURCHASE | 78147683 | REPLACED | 78387448 | NO LOSS |
| 78243850 | NO PURCHASE | 78060541 | NO PURCHASE | 78147684 | REPLACED | 78387450 | NO LOSS |
| 78243851 | NO LOSS | 78060543 | NO PURCHASE | 78147685 | REPLACED | 78387452 | NO LOSS |
| 78243852 | NO LOSS | 78060544 | NO LOSS | 78147686 | REPLACED | 78387453 | NO LOSS |
| 78243853 | NO PURCHASE | 78060545 | NO PURCHASE | 78147687 | REPLACED | 78387458 | NO PURCHASE |
| 78243854 | NO LOSS | 78060546 | NO LOSS | 78147688 | REPLACED | 78387464 | NO LOSS |
| 78243855 | NO PURCHASE | 78060548 | NO PURCHASE | 78147689 | REPLACED | 78387468 | NO LOSS |
| 78243856 | NO LOSS | 78060549 | NO PURCHASE | 78147690 | REPLACED | 78387471 | NO LOSS |
| 78243857 | NO PURCHASE | 78060551 | NO LOSS | 78147691 | REPLACED | 78387477 | NO LOSS |
| 78243858 | NO LOSS | 78060555 | NO PURCHASE | 78147692 | REPLACED | 78387484 | NO PURCHASE |
| 78243859 | NO LOSS | 78060556 | NO LOSS | 78147693 | REPLACED | 78387485 | NO PURCHASE |
| 78243860 | NO PURCHASE | 78060557 | NO PURCHASE | 78147694 | REPLACED | 78387486 | NO LOSS |
| 78243862 | NO PURCHASE | 78060559 | NO LOSS | 78147695 | REPLACED | 78387487 | NO LOSS |
| 78243863 | NO PURCHASE | 78060564 | NO PURCHASE | 78147696 | REPLACED | 78387489 | NO LOSS |
| 78243864 | NO PURCHASE | 78060568 | NO PURCHASE | 78147697 | REPLACED | 78387491 | NO LOSS |
| 78243865 | NO PURCHASE | 78060572 | NO LOSS | 78147698 | REPLACED | 78387492 | NO LOSS |
| 78243866 | NO PURCHASE | 78060579 | NO LOSS | 78147699 | REPLACED | 78387493 | NO PURCHASE |
| 78243868 | NO PURCHASE | 78060584 | NO PURCHASE | 78147700 | REPLACED | 78387494 | NO LOSS |
| 78243869 | NO PURCHASE | 78060585 | NO PURCHASE | 78147701 | REPLACED | 78387498 | NO PURCHASE |
| 78243870 | NO PURCHASE | 78060591 | NO LOSS | 78147702 | REPLACED | 78387500 | NO LOSS |
| 78243871 | NO PURCHASE | 78060594 | NO PURCHASE | 78147703 | REPLACED | 78387501 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243872 | NO PURCHASE | 78060598 | NO LOSS | 78147704 | REPLACED | 78387502 | NO LOSS |
| 78243873 | NO PURCHASE | 78060599 | NO LOSS | 78147705 | REPLACED | 78387503 | NO LOSS |
| 78243874 | NO PURCHASE | 78060606 | NO LOSS | 78147706 | REPLACED | 78387504 | NO LOSS |
| 78243875 | NO PURCHASE | 78060616 | NO PURCHASE | 78147707 | REPLACED | 78387505 | NO LOSS |
| 78243876 | NO PURCHASE | 78060621 | NO PURCHASE | 78147708 | REPLACED | 78387506 | NO LOSS |
| 78243877 | NO PURCHASE | 78060622 | NO PURCHASE | 78147709 | REPLACED | 78387507 | NO LOSS |
| 78243878 | NO PURCHASE | 78060626 | NO PURCHASE | 78147710 | REPLACED | 78387510 | NO LOSS |
| 78243879 | NO LOSS | 78060629 | NO PURCHASE | 78147711 | REPLACED | 78387511 | NO LOSS |
| 78243880 | NO PURCHASE | 78060630 | NO PURCHASE | 78147712 | REPLACED | 78387512 | NO PURCHASE |
| 78243881 | NO LOSS | 78060631 | NO PURCHASE | 78147713 | REPLACED | 78387513 | NO PURCHASE |
| 78243882 | NO PURCHASE | 78060632 | NO LOSS | 78147714 | REPLACED | 78387514 | NO LOSS |
| 78243883 | NO PURCHASE | 78060633 | NO PURCHASE | 78147715 | REPLACED | 78387515 | NO PURCHASE |
| 78243884 | NO PURCHASE | 78060634 | NO LOSS | 78147716 | REPLACED | 78387516 | NO PURCHASE |
| 78243885 | NO PURCHASE | 78060636 | NO PURCHASE | 78147717 | REPLACED | 78387533 | NO PURCHASE |
| 78243886 | NO LOSS | 78060640 | NO LOSS | 78147718 | REPLACED | 78387534 | NO PURCHASE |
| 78243887 | NO PURCHASE | 78060646 | NO LOSS | 78147719 | REPLACED | 78387535 | NO PURCHASE |
| 78243888 | NO PURCHASE | 78060647 | NO PURCHASE | 78147720 | REPLACED | 78387536 | NO PURCHASE |
| 78243889 | NO PURCHASE | 78060648 | NO PURCHASE | 78147721 | REPLACED | 78387537 | NO LOSS |
| 78243890 | NO PURCHASE | 78060649 | NO LOSS | 78147722 | REPLACED | 78387543 | NO LOSS |
| 78243892 | NO PURCHASE | 78060653 | NO PURCHASE | 78147723 | REPLACED | 78387577 | NO LOSS |
| 78243894 | NO PURCHASE | 78060654 | NO PURCHASE | 78147724 | REPLACED | 78387578 | NO PURCHASE |
| 78243895 | NO PURCHASE | 78060656 | NO LOSS | 78147725 | REPLACED | 78387579 | NO PURCHASE |
| 78243896 | NO PURCHASE | 78060661 | NO LOSS | 78147726 | REPLACED | 78387580 | NO PURCHASE |
| 78243897 | NO PURCHASE | 78060666 | NO LOSS | 78147727 | REPLACED | 78387581 | NO LOSS |
| 78243898 | NO PURCHASE | 78060667 | NO PURCHASE | 78147728 | REPLACED | 78387582 | NO LOSS |
| 78243899 | NO PURCHASE | 78060668 | NO PURCHASE | 78147729 | REPLACED | 78387583 | NO LOSS |
| 78243900 | NO PURCHASE | 78060669 | NO PURCHASE | 78147730 | REPLACED | 78387584 | NO PURCHASE |
| 78243901 | NO PURCHASE | 78060672 | NO PURCHASE | 78147731 | REPLACED | 78387585 | NO PURCHASE |
| 78243903 | NO PURCHASE | 78060676 | NO PURCHASE | 78147732 | REPLACED | 78387586 | NO PURCHASE |
| 78243904 | NO PURCHASE | 78060677 | NO PURCHASE | 78147733 | REPLACED | 78387587 | NO LOSS |
| 78243905 | NO PURCHASE | 78060680 | NO PURCHASE | 78147734 | REPLACED | 78387588 | NO LOSS |
| 78243906 | NO PURCHASE | 78060681 | NO PURCHASE | 78147735 | REPLACED | 78387589 | NO PURCHASE |
| 78243907 | NO PURCHASE | 78060692 | NO LOSS | 78147736 | REPLACED | 78387590 | NO LOSS |
| 78243908 | NO PURCHASE | 78060694 | NO LOSS | 78147737 | REPLACED | 78387592 | NO PURCHASE |
| 78243909 | NO PURCHASE | 78060700 | NO LOSS | 78147738 | REPLACED | 78387593 | NO LOSS |
| 78243910 | NO PURCHASE | 78060720 | NO LOSS | 78147739 | REPLACED | 78387594 | NO LOSS |
| 78243911 | NO PURCHASE | 78060732 | NO PURCHASE | 78147740 | REPLACED | 78387595 | NO LOSS |
| 78243912 | NO PURCHASE | 78060733 | NO PURCHASE | 78147741 | REPLACED | 78387596 | NO LOSS |
| 78243914 | NO PURCHASE | 78060734 | NO LOSS | 78147742 | REPLACED | 78387597 | NO LOSS |
| 78243915 | NO PURCHASE | 78060743 | NO PURCHASE | 78147743 | REPLACED | 78387598 | NO PURCHASE |
| 78243916 | NO LOSS | 78060745 | NO PURCHASE | 78147744 | REPLACED | 78387599 | NO LOSS |
| 78243917 | NO PURCHASE | 78060747 | NO PURCHASE | 78147745 | REPLACED | 78387600 | NO LOSS |
| 78243918 | NO PURCHASE | 78060748 | NO PURCHASE | 78147746 | REPLACED | 78387604 | NO PURCHASE |
| 78243919 | NO PURCHASE | 78060749 | NO PURCHASE | 78147747 | REPLACED | 78387605 | NO PURCHASE |
| 78243920 | NO PURCHASE | 78060750 | NO PURCHASE | 78147748 | REPLACED | 78387606 | NO PURCHASE |
| 78243921 | NO LOSS | 78060751 | NO PURCHASE | 78147749 | REPLACED | 78387607 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78243922 | NO PURCHASE | 78060753 | NO PURCHASE | 78147750 | REPLACED | 78387609 | NO LOSS |
| 78243924 | NO PURCHASE | 78060754 | NO PURCHASE | 78147751 | REPLACED | 78387610 | NO LOSS |
| 78243925 | NO LOSS | 78060758 | NO PURCHASE | 78147752 | REPLACED | 78387611 | NO LOSS |
| 78243926 | NO LOSS | 78060759 | NO LOSS | 78147753 | REPLACED | 78387613 | NO PURCHASE |
| 78243927 | NO PURCHASE | 78060760 | NO PURCHASE | 78147754 | REPLACED | 78387615 | NO PURCHASE |
| 78243928 | NO PURCHASE | 78060776 | NO PURCHASE | 78147755 | REPLACED | 78387616 | NO LOSS |
| 78243929 | NO PURCHASE | 78060781 | NO PURCHASE | 78147756 | REPLACED | 78387618 | NO PURCHASE |
| 78243930 | NO PURCHASE | 78060782 | NO PURCHASE | 78147757 | REPLACED | 78387619 | NO PURCHASE |
| 78243931 | NO PURCHASE | 78060783 | NO PURCHASE | 78147758 | REPLACED | 78387620 | NO LOSS |
| 78243932 | NO LOSS | 78060785 | NO LOSS | 78147759 | REPLACED | 78387621 | NO LOSS |
| 78243934 | NO PURCHASE | 78060786 | NO PURCHASE | 78147760 | REPLACED | 78387624 | NO PURCHASE |
| 78243935 | NO PURCHASE | 78060790 | NO LOSS | 78147761 | REPLACED | 78387625 | NO PURCHASE |
| 78243936 | NO PURCHASE | 78060802 | NO PURCHASE | 78147762 | REPLACED | 78387626 | NO PURCHASE |
| 78243937 | NO PURCHASE | 78060807 | NO PURCHASE | 78147763 | REPLACED | 78387629 | NO PURCHASE |
| 78243938 | NO PURCHASE | 78060808 | REPLACED | 78147764 | REPLACED | 78387630 | NO PURCHASE |
| 78243939 | NO PURCHASE | 78060809 | REPLACED | 78147765 | REPLACED | 78387631 | NO PURCHASE |
| 78243940 | NO PURCHASE | 78060810 | REPLACED | 78147766 | REPLACED | 78387642 | NO PURCHASE |
| 78243942 | NO PURCHASE | 78060811 | REPLACED | 78147767 | REPLACED | 78387643 | NO PURCHASE |
| 78243943 | NO PURCHASE | 78060812 | REPLACED | 78147768 | REPLACED | 78387644 | NO PURCHASE |
| 78243944 | NO PURCHASE | 78060813 | REPLACED | 78147769 | REPLACED | 78387646 | NO PURCHASE |
| 78243945 | NO PURCHASE | 78060814 | REPLACED | 78147770 | REPLACED | 78387647 | NO LOSS |
| 78243946 | NO PURCHASE | 78060815 | REPLACED | 78147771 | REPLACED | 78387650 | NO LOSS |
| 78243947 | NO PURCHASE | 78060816 | REPLACED | 78147772 | REPLACED | 78387651 | NO LOSS |
| 78243948 | NO PURCHASE | 78060817 | REPLACED | 78147773 | REPLACED | 78387652 | NO LOSS |
| 78243949 | NO PURCHASE | 78060818 | REPLACED | 78147774 | REPLACED | 78387653 | NO LOSS |
| 78243950 | NO PURCHASE | 78060819 | REPLACED | 78147775 | REPLACED | 78387655 | NO LOSS |
| 78243951 | NO PURCHASE | 78060820 | REPLACED | 78147776 | REPLACED | 78387659 | NO LOSS |
| 78243952 | NO PURCHASE | 78060821 | REPLACED | 78147777 | REPLACED | 78387660 | NO PURCHASE |
| 78243953 | NO PURCHASE | 78060822 | REPLACED | 78147778 | REPLACED | 78387661 | NO PURCHASE |
| 78243954 | NO PURCHASE | 78060823 | REPLACED | 78147779 | REPLACED | 78387663 | NO PURCHASE |
| 78243955 | NO PURCHASE | 78060824 | REPLACED | 78147780 | REPLACED | 78387664 | NO PURCHASE |
| 78243956 | NO PURCHASE | 78060825 | REPLACED | 78147781 | REPLACED | 78387665 | NO PURCHASE |
| 78243957 | NO PURCHASE | 78060826 | REPLACED | 78147782 | REPLACED | 78387666 | NO PURCHASE |
| 78243958 | NO PURCHASE | 78060827 | REPLACED | 78147783 | REPLACED | 78387667 | NO PURCHASE |
| 78243959 | NO PURCHASE | 78060828 | REPLACED | 78147784 | REPLACED | 78387668 | NO PURCHASE |
| 78243960 | NO PURCHASE | 78060829 | REPLACED | 78147785 | REPLACED | 78387669 | NO LOSS |
| 78243961 | NO PURCHASE | 78060830 | REPLACED | 78147786 | REPLACED | 78387675 | NO PURCHASE |
| 78243962 | NO PURCHASE | 78060831 | REPLACED | 78147787 | REPLACED | 78387677 | NO LOSS |
| 78243963 | NO PURCHASE | 78060832 | REPLACED | 78147788 | REPLACED | 78387678 | NO LOSS |
| 78243964 | NO PURCHASE | 78060833 | REPLACED | 78147789 | REPLACED | 78387681 | NO PURCHASE |
| 78243965 | NO LOSS | 78060834 | REPLACED | 78147790 | REPLACED | 78387682 | NO PURCHASE |
| 78243966 | NO PURCHASE | 78060835 | REPLACED | 78147791 | REPLACED | 78387683 | NO LOSS |
| 78243967 | NO PURCHASE | 78060836 | REPLACED | 78147792 | REPLACED | 78387687 | NO LOSS |
| 78243968 | NO PURCHASE | 78060837 | REPLACED | 78147793 | REPLACED | 78387692 | NO LOSS |
| 78243969 | NO PURCHASE | 78060838 | REPLACED | 78147794 | REPLACED | 78387693 | NO LOSS |
| 78243970 | NO PURCHASE | 78060839 | REPLACED | 78147795 | REPLACED | 78387694 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78243971 | NO PURCHASE | 78060840 | REPLACED | 78147796 | REPLACED | 78387695 | NO LOSS |
| 78243972 | NO PURCHASE | 78060841 | REPLACED | 78147797 | REPLACED | 78387696 | NO LOSS |
| 78243973 | NO PURCHASE | 78060842 | REPLACED | 78147798 | REPLACED | 78387697 | NO LOSS |
| 78243974 | NO PURCHASE | 78060843 | REPLACED | 78147799 | REPLACED | 78387698 | NO LOSS |
| 78243975 | NO LOSS | 78060844 | REPLACED | 78147800 | REPLACED | 78387699 | NO LOSS |
| 78243976 | NO PURCHASE | 78060845 | REPLACED | 78147801 | REPLACED | 78387701 | NO LOSS |
| 78243977 | NO PURCHASE | 78060846 | REPLACED | 78147802 | REPLACED | 78387702 | NO LOSS |
| 78243978 | NO PURCHASE | 78060847 | REPLACED | 78147803 | REPLACED | 78387703 | NO LOSS |
| 78243979 | NO PURCHASE | 78060848 | REPLACED | 78147804 | REPLACED | 78387705 | NO PURCHASE |
| 78243980 | NO PURCHASE | 78060849 | REPLACED | 78147805 | REPLACED | 78387707 | NO LOSS |
| 78243981 | NO PURCHASE | 78060850 | REPLACED | 78147806 | REPLACED | 78387708 | NO PURCHASE |
| 78243982 | NO PURCHASE | 78060851 | REPLACED | 78147807 | REPLACED | 78387709 | NO LOSS |
| 78243983 | NO PURCHASE | 78060852 | NO PURCHASE | 78147808 | REPLACED | 78387710 | NO LOSS |
| 78243984 | NO PURCHASE | 78060853 | NO PURCHASE | 78147809 | REPLACED | 78387711 | NO LOSS |
| 78243985 | NO LOSS | 78060854 | NO PURCHASE | 78147810 | REPLACED | 78387712 | NO LOSS |
| 78243986 | NO PURCHASE | 78060857 | NO LOSS | 78147811 | REPLACED | 78387714 | NO LOSS |
| 78243987 | NO PURCHASE | 78060858 | NO PURCHASE | 78147812 | REPLACED | 78387715 | NO LOSS |
| 78243989 | NO PURCHASE | 78060859 | NO PURCHASE | 78147813 | REPLACED | 78387716 | NO LOSS |
| 78243990 | NO PURCHASE | 78060860 | NO LOSS | 78147814 | REPLACED | 78387717 | NO LOSS |
| 78243991 | NO PURCHASE | 78060865 | NO PURCHASE | 78147815 | REPLACED | 78387718 | NO PURCHASE |
| 78243992 | NO PURCHASE | 78060870 | NO PURCHASE | 78147816 | REPLACED | 78387719 | NO LOSS |
| 78243993 | NO LOSS | 78060871 | NO PURCHASE | 78147817 | REPLACED | 78387720 | NO LOSS |
| 78243994 | NO PURCHASE | 78060872 | NO PURCHASE | 78147818 | REPLACED | 78387723 | NO LOSS |
| 78243996 | NO PURCHASE | 78060873 | NO PURCHASE | 78147819 | REPLACED | 78387724 | NO PURCHASE |
| 78243997 | NO PURCHASE | 78060876 | NO PURCHASE | 78147820 | REPLACED | 78387729 | NO PURCHASE |
| 78243998 | NO PURCHASE | 78060879 | NO LOSS | 78147821 | REPLACED | 78387732 | NO LOSS |
| 78243999 | NO LOSS | 78060881 | NO PURCHASE | 78147822 | REPLACED | 78387733 | NO LOSS |
| 78244000 | NO LOSS | 78060885 | NO LOSS | 78147823 | REPLACED | 78387734 | NO LOSS |
| 78244001 | NO LOSS | 78060888 | NO LOSS | 78147824 | REPLACED | 78387736 | NO LOSS |
| 78244002 | NO LOSS | 78060891 | REPLACED | 78147825 | REPLACED | 78387738 | NO LOSS |
| 78244003 | NO PURCHASE | 78060892 | REPLACED | 78147826 | REPLACED | 78387741 | NO PURCHASE |
| 78244004 | NO PURCHASE | 78060893 | REPLACED | 78147827 | REPLACED | 78387742 | NO PURCHASE |
| 78244005 | NO LOSS | 78060894 | REPLACED | 78147828 | REPLACED | 78387743 | NO PURCHASE |
| 78244006 | NO PURCHASE | 78060895 | REPLACED | 78147829 | REPLACED | 78387747 | NO PURCHASE |
| 78244007 | NO LOSS | 78060896 | REPLACED | 78147830 | REPLACED | 78387750 | NO PURCHASE |
| 78244008 | NO PURCHASE | 78060897 | REPLACED | 78147831 | REPLACED | 78387751 | NO PURCHASE |
| 78244010 | NO PURCHASE | 78060898 | REPLACED | 78147832 | REPLACED | 78387752 | NO PURCHASE |
| 78244011 | NO PURCHASE | 78060899 | REPLACED | 78147833 | REPLACED | 78387753 | NO LOSS |
| 78244013 | NO PURCHASE | 78060900 | REPLACED | 78147834 | REPLACED | 78387754 | NO LOSS |
| 78244014 | NO PURCHASE | 78060901 | REPLACED | 78147835 | REPLACED | 78387756 | NO LOSS |
| 78244015 | NO PURCHASE | 78060902 | REPLACED | 78147836 | REPLACED | 78387757 | NO PURCHASE |
| 78244016 | NO PURCHASE | 78060903 | REPLACED | 78147837 | REPLACED | 78387761 | NO LOSS |
| 78244017 | NO PURCHASE | 78060904 | REPLACED | 78147838 | REPLACED | 78387762 | NO LOSS |
| 78244018 | NO PURCHASE | 78060905 | REPLACED | 78147839 | REPLACED | 78387763 | NO LOSS |
| 78244019 | NO PURCHASE | 78060906 | REPLACED | 78147840 | REPLACED | 78387764 | NO LOSS |
| 78244020 | NO PURCHASE | 78060907 | REPLACED | 78147841 | REPLACED | 78387765 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244021 | NO PURCHASE | 78060908 | REPLACED | 78147842 | REPLACED | 78387766 | NO LOSS |
| 78244022 | NO PURCHASE | 78060909 | REPLACED | 78147843 | REPLACED | 78387767 | NO LOSS |
| 78244023 | NO PURCHASE | 78060910 | REPLACED | 78147844 | REPLACED | 78387768 | NO LOSS |
| 78244024 | NO PURCHASE | 78060911 | REPLACED | 78147845 | REPLACED | 78387769 | NO LOSS |
| 78244025 | NO LOSS | 78060912 | REPLACED | 78147846 | REPLACED | 78387770 | NO LOSS |
| 78244026 | NO PURCHASE | 78060913 | REPLACED | 78147847 | REPLACED | 78387771 | NO LOSS |
| 78244027 | NO PURCHASE | 78060914 | REPLACED | 78147848 | REPLACED | 78387772 | NO PURCHASE |
| 78244028 | NO PURCHASE | 78060915 | REPLACED | 78147849 | REPLACED | 78387773 | NO LOSS |
| 78244029 | NO PURCHASE | 78060916 | REPLACED | 78147850 | REPLACED | 78387774 | NO LOSS |
| 78244030 | NO PURCHASE | 78060921 | NO LOSS | 78147851 | REPLACED | 78387775 | NO LOSS |
| 78244031 | NO LOSS | 78060922 | NO LOSS | 78147852 | REPLACED | 78387778 | NO LOSS |
| 78244032 | NO PURCHASE | 78060923 | NO PURCHASE | 78147853 | REPLACED | 78387780 | NO LOSS |
| 78244033 | NO PURCHASE | 78060924 | NO LOSS | 78147854 | REPLACED | 78387781 | NO LOSS |
| 78244034 | NO PURCHASE | 78060926 | NO LOSS | 78147855 | REPLACED | 78387789 | NO LOSS |
| 78244035 | NO PURCHASE | 78060927 | NO LOSS | 78147856 | REPLACED | 78387792 | NO PURCHASE |
| 78244036 | NO PURCHASE | 78060928 | NO LOSS | 78147857 | REPLACED | 78387794 | NO PURCHASE |
| 78244037 | NO PURCHASE | 78060930 | NO LOSS | 78147858 | REPLACED | 78387795 | NO LOSS |
| 78244038 | NO PURCHASE | 78060932 | NO PURCHASE | 78147859 | REPLACED | 78387800 | NO PURCHASE |
| 78244039 | NO PURCHASE | 78060933 | NO PURCHASE | 78147860 | REPLACED | 78387801 | NO PURCHASE |
| 78244040 | NO PURCHASE | 78060934 | NO PURCHASE | 78147861 | REPLACED | 78387802 | NO PURCHASE |
| 78244041 | NO PURCHASE | 78060935 | NO PURCHASE | 78147862 | REPLACED | 78387803 | NO LOSS |
| 78244042 | NO PURCHASE | 78060936 | NO PURCHASE | 78147863 | REPLACED | 78387806 | NO PURCHASE |
| 78244043 | NO PURCHASE | 78060937 | NO PURCHASE | 78147864 | REPLACED | 78387809 | NO PURCHASE |
| 78244044 | NO PURCHASE | 78060938 | NO LOSS | 78147865 | REPLACED | 78387810 | NO PURCHASE |
| 78244045 | NO PURCHASE | 78060941 | NO LOSS | 78147866 | REPLACED | 78387815 | NO LOSS |
| 78244046 | NO PURCHASE | 78060947 | NO LOSS | 78147867 | REPLACED | 78387818 | NO LOSS |
| 78244047 | NO PURCHASE | 78060948 | NO LOSS | 78147868 | REPLACED | 78387819 | NO LOSS |
| 78244048 | NO PURCHASE | 78060951 | NO PURCHASE | 78147869 | REPLACED | 78387820 | NO LOSS |
| 78244049 | NO PURCHASE | 78060952 | NO PURCHASE | 78147870 | REPLACED | 78387822 | NO LOSS |
| 78244050 | NO PURCHASE | 78060953 | NO LOSS | 78147871 | REPLACED | 78387823 | NO LOSS |
| 78244051 | NO PURCHASE | 78060954 | NO LOSS | 78147872 | REPLACED | 78387829 | NO LOSS |
| 78244052 | NO PURCHASE | 78060960 | NO LOSS | 78147873 | REPLACED | 78387830 | NO LOSS |
| 78244053 | NO PURCHASE | 78060961 | NO PURCHASE | 78147874 | REPLACED | 78387833 | NO LOSS |
| 78244054 | NO PURCHASE | 78060962 | NO LOSS | 78147875 | REPLACED | 78387834 | NO LOSS |
| 78244055 | NO LOSS | 78060965 | NO PURCHASE | 78147876 | REPLACED | 78387835 | NO LOSS |
| 78244056 | NO PURCHASE | 78060967 | NO PURCHASE | 78147877 | REPLACED | 78387836 | NO PURCHASE |
| 78244057 | NO LOSS | 78060969 | NO PURCHASE | 78147878 | REPLACED | 78387837 | NO PURCHASE |
| 78244058 | NO PURCHASE | 78060972 | NO LOSS | 78147879 | REPLACED | 78387841 | NO LOSS |
| 78244059 | NO LOSS | 78060974 | NO LOSS | 78147880 | REPLACED | 78387843 | NO LOSS |
| 78244060 | NO LOSS | 78060977 | NO LOSS | 78147881 | REPLACED | 78387844 | NO LOSS |
| 78244061 | NO PURCHASE | 78060979 | NO PURCHASE | 78147882 | REPLACED | 78387847 | NO LOSS |
| 78244062 | NO PURCHASE | 78060983 | NO PURCHASE | 78147883 | REPLACED | 78387854 | NO LOSS |
| 78244063 | NO LOSS | 78060984 | NO PURCHASE | 78147884 | REPLACED | 78387855 | NO LOSS |
| 78244065 | NO PURCHASE | 78060985 | NO PURCHASE | 78147885 | REPLACED | 78387865 | NO LOSS |
| 78244066 | NO PURCHASE | 78060986 | NO PURCHASE | 78147886 | REPLACED | 78387868 | NO PURCHASE |
| 78244067 | NO PURCHASE | 78060987 | NO PURCHASE | 78147887 | REPLACED | 78387873 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244068 | NO LOSS | 78060988 | NO LOSS | 78147888 | REPLACED | 78387877 | NO LOSS |
| 78244070 | NO PURCHASE | 78060989 | NO PURCHASE | 78147889 | REPLACED | 78387878 | NO LOSS |
| 78244071 | NO PURCHASE | 78060990 | NO PURCHASE | 78147890 | REPLACED | 78387883 | NO LOSS |
| 78244073 | NO PURCHASE | 78060991 | NO PURCHASE | 78147891 | REPLACED | 78387886 | NO LOSS |
| 78244075 | NO PURCHASE | 78060992 | NO PURCHASE | 78147892 | REPLACED | 78387889 | NO LOSS |
| 78244076 | NO PURCHASE | 78060993 | NO PURCHASE | 78147893 | REPLACED | 78387890 | NO PURCHASE |
| 78244077 | NO PURCHASE | 78060994 | NO PURCHASE | 78147894 | REPLACED | 78387894 | NO PURCHASE |
| 78244078 | NO PURCHASE | 78060995 | NO PURCHASE | 78147895 | REPLACED | 78387896 | NO PURCHASE |
| 78244079 | NO PURCHASE | 78060997 | NO PURCHASE | 78147896 | REPLACED | 78387897 | NO PURCHASE |
| 78244080 | NO PURCHASE | 78060998 | NO PURCHASE | 78147897 | REPLACED | 78387898 | NO PURCHASE |
| 78244081 | NO PURCHASE | 78060999 | NO PURCHASE | 78147898 | REPLACED | 78387899 | NO LOSS |
| 78244082 | NO LOSS | 78061000 | NO PURCHASE | 78147899 | REPLACED | 78387900 | NO PURCHASE |
| 78244083 | NO PURCHASE | 78061001 | NO PURCHASE | 78147900 | REPLACED | 78387901 | NO PURCHASE |
| 78244084 | NO PURCHASE | 78061002 | NO PURCHASE | 78147901 | REPLACED | 78387902 | NO PURCHASE |
| 78244085 | NO PURCHASE | 78061003 | NO PURCHASE | 78147902 | REPLACED | 78387903 | NO LOSS |
| 78244086 | NO PURCHASE | 78061004 | NO PURCHASE | 78147903 | REPLACED | 78387904 | NO LOSS |
| 78244087 | NO PURCHASE | 78061006 | NO PURCHASE | 78147904 | REPLACED | 78387907 | NO LOSS |
| 78244088 | NO PURCHASE | 78061008 | NO LOSS | 78147905 | REPLACED | 78387909 | NO LOSS |
| 78244089 | NO PURCHASE | 78061013 | NO PURCHASE | 78147906 | REPLACED | 78387911 | NO LOSS |
| 78244090 | NO PURCHASE | 78061014 | NO PURCHASE | 78147907 | REPLACED | 78387912 | NO LOSS |
| 78244091 | NO PURCHASE | 78061017 | NO LOSS | 78147908 | REPLACED | 78387917 | NO LOSS |
| 78244092 | NO PURCHASE | 78061018 | NO LOSS | 78147909 | REPLACED | 78387920 | NO PURCHASE |
| 78244093 | NO PURCHASE | 78061019 | NO LOSS | 78147910 | REPLACED | 78387921 | NO PURCHASE |
| 78244094 | NO PURCHASE | 78061020 | NO LOSS | 78147911 | REPLACED | 78387922 | NO PURCHASE |
| 78244095 | NO PURCHASE | 78061022 | NO LOSS | 78147912 | REPLACED | 78387923 | NO PURCHASE |
| 78244096 | NO PURCHASE | 78061024 | NO PURCHASE | 78147913 | REPLACED | 78387925 | NO LOSS |
| 78244097 | NO PURCHASE | 78061025 | NO LOSS | 78147914 | REPLACED | 78387926 | NO PURCHASE |
| 78244098 | NO LOSS | 78061031 | REPLACED | 78147915 | REPLACED | 78387945 | NO LOSS |
| 78244100 | NO PURCHASE | 78061033 | NO PURCHASE | 78147916 | REPLACED | 78387950 | NO LOSS |
| 78244101 | NO PURCHASE | 78061034 | NO LOSS | 78147917 | REPLACED | 78387953 | NO LOSS |
| 78244102 | NO PURCHASE | 78061039 | NO PURCHASE | 78147918 | REPLACED | 78387954 | NO PURCHASE |
| 78244103 | NO PURCHASE | 78061042 | NO PURCHASE | 78147919 | REPLACED | 78387956 | NO LOSS |
| 78244104 | NO LOSS | 78061045 | NO LOSS | 78147920 | REPLACED | 78387958 | NO LOSS |
| 78244105 | NO PURCHASE | 78061046 | NO LOSS | 78147921 | REPLACED | 78387965 | NO PURCHASE |
| 78244107 | NO PURCHASE | 78061050 | NO LOSS | 78147922 | REPLACED | 78387966 | NO LOSS |
| 78244108 | NO LOSS | 78061053 | NO PURCHASE | 78147923 | REPLACED | 78387976 | NO LOSS |
| 78244109 | NO PURCHASE | 78061054 | NO PURCHASE | 78147924 | REPLACED | 78387977 | NO LOSS |
| 78244110 | NO PURCHASE | 78061057 | NO PURCHASE | 78147925 | REPLACED | 78387980 | NO PURCHASE |
| 78244111 | NO LOSS | 78061058 | NO LOSS | 78147926 | REPLACED | 78387984 | NO PURCHASE |
| 78244112 | NO PURCHASE | 78061060 | NO PURCHASE | 78147927 | REPLACED | 78387985 | NO LOSS |
| 78244113 | NO PURCHASE | 78061063 | NO LOSS | 78147928 | REPLACED | 78387986 | NO LOSS |
| 78244114 | NO PURCHASE | 78061064 | NO LOSS | 78147929 | REPLACED | 78387990 | NO PURCHASE |
| 78244115 | NO PURCHASE | 78061072 | NO LOSS | 78147930 | REPLACED | 78387993 | NO PURCHASE |
| 78244116 | NO PURCHASE | 78061074 | NO LOSS | 78147931 | REPLACED | 78387994 | NO LOSS |
| 78244117 | NO PURCHASE | 78061075 | NO PURCHASE | 78147932 | REPLACED | 78387995 | NO PURCHASE |
| 78244118 | NO PURCHASE | 78061076 | NO LOSS | 78147933 | REPLACED | 78387996 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244119 | NO PURCHASE | 78061079 | NO PURCHASE | 78147934 | REPLACED | 78387997 | NO PURCHASE |
| 78244120 | NO PURCHASE | 78061085 | NO PURCHASE | 78147935 | REPLACED | 78387998 | NO PURCHASE |
| 78244121 | NO PURCHASE | 78061089 | NO PURCHASE | 78147936 | REPLACED | 78388002 | NO LOSS |
| 78244123 | NO PURCHASE | 78061091 | NO PURCHASE | 78147937 | REPLACED | 78388003 | NO PURCHASE |
| 78244124 | NO PURCHASE | 78061092 | NO PURCHASE | 78147938 | REPLACED | 78388011 | NO LOSS |
| 78244126 | NO PURCHASE | 78061093 | NO LOSS | 78147939 | REPLACED | 78388017 | NO LOSS |
| 78244127 | NO LOSS | 78061094 | NO LOSS | 78147940 | REPLACED | 78388018 | NO LOSS |
| 78244128 | NO PURCHASE | 78061095 | NO LOSS | 78147941 | REPLACED | 78388019 | NO LOSS |
| 78244129 | NO PURCHASE | 78061098 | NO PURCHASE | 78147942 | REPLACED | 78388020 | NO LOSS |
| 78244130 | NO PURCHASE | 78061099 | NO PURCHASE | 78147943 | REPLACED | 78388022 | NO LOSS |
| 78244131 | NO PURCHASE | 78061100 | NO PURCHASE | 78147944 | REPLACED | 78388023 | NO PURCHASE |
| 78244132 | NO PURCHASE | 78061101 | NO PURCHASE | 78147945 | REPLACED | 78388026 | NO PURCHASE |
| 78244133 | NO PURCHASE | 78061102 | NO LOSS | 78147946 | REPLACED | 78388029 | NO PURCHASE |
| 78244134 | NO PURCHASE | 78061103 | NO LOSS | 78147947 | REPLACED | 78388030 | NO PURCHASE |
| 78244135 | NO PURCHASE | 78061104 | NO LOSS | 78147948 | REPLACED | 78388032 | NO PURCHASE |
| 78244136 | NO PURCHASE | 78061107 | NO PURCHASE | 78147949 | REPLACED | 78388033 | NO LOSS |
| 78244138 | NO LOSS | 78061108 | NO LOSS | 78147950 | REPLACED | 78388035 | NO PURCHASE |
| 78244139 | NO PURCHASE | 78061109 | NO LOSS | 78147951 | REPLACED | 78388036 | NO PURCHASE |
| 78244140 | NO PURCHASE | 78061111 | NO LOSS | 78147952 | REPLACED | 78388037 | NO LOSS |
| 78244141 | NO PURCHASE | 78061112 | NO LOSS | 78147953 | REPLACED | 78388039 | NO PURCHASE |
| 78244142 | NO PURCHASE | 78061113 | NO LOSS | 78147954 | REPLACED | 78388040 | NO PURCHASE |
| 78244143 | NO PURCHASE | 78061114 | NO LOSS | 78147955 | REPLACED | 78388041 | NO PURCHASE |
| 78244144 | NO LOSS | 78061115 | NO LOSS | 78147956 | REPLACED | 78388042 | NO PURCHASE |
| 78244145 | NO PURCHASE | 78061116 | NO LOSS | 78147957 | REPLACED | 78388043 | NO LOSS |
| 78244146 | NO PURCHASE | 78061117 | NO LOSS | 78147958 | REPLACED | 78388044 | NO LOSS |
| 78244147 | NO PURCHASE | 78061118 | NO LOSS | 78147959 | REPLACED | 78388045 | NO LOSS |
| 78244148 | NO PURCHASE | 78061119 | NO LOSS | 78147960 | REPLACED | 78388046 | NO LOSS |
| 78244149 | NO PURCHASE | 78061120 | NO LOSS | 78147961 | REPLACED | 78388047 | NO PURCHASE |
| 78244151 | NO PURCHASE | 78061121 | NO LOSS | 78147962 | REPLACED | 78388048 | NO LOSS |
| 78244152 | NO PURCHASE | 78061122 | NO LOSS | 78147963 | REPLACED | 78388052 | NO LOSS |
| 78244153 | NO PURCHASE | 78061125 | NO PURCHASE | 78147964 | REPLACED | 78388053 | NO LOSS |
| 78244154 | NO PURCHASE | 78061127 | NO LOSS | 78147965 | REPLACED | 78388054 | NO LOSS |
| 78244155 | NO PURCHASE | 78061128 | NO LOSS | 78147966 | REPLACED | 78388055 | NO LOSS |
| 78244156 | NO PURCHASE | 78061129 | NO LOSS | 78147967 | REPLACED | 78388056 | NO LOSS |
| 78244157 | NO PURCHASE | 78061130 | NO PURCHASE | 78147968 | REPLACED | 78388057 | NO LOSS |
| 78244158 | NO PURCHASE | 78061131 | NO PURCHASE | 78147969 | REPLACED | 78388058 | NO LOSS |
| 78244159 | NO PURCHASE | 78061132 | NO PURCHASE | 78147970 | REPLACED | 78388061 | NO PURCHASE |
| 78244160 | NO PURCHASE | 78061133 | NO PURCHASE | 78147971 | REPLACED | 78388062 | NO PURCHASE |
| 78244161 | NO PURCHASE | 78061135 | NO PURCHASE | 78147972 | REPLACED | 78388063 | NO LOSS |
| 78244162 | NO PURCHASE | 78061137 | NO LOSS | 78147973 | REPLACED | 78388064 | NO LOSS |
| 78244163 | NO PURCHASE | 78061139 | NO LOSS | 78147974 | REPLACED | 78388065 | NO PURCHASE |
| 78244164 | NO PURCHASE | 78061140 | NO PURCHASE | 78147975 | REPLACED | 78388066 | NO PURCHASE |
| 78244165 | NO PURCHASE | 78061142 | NO PURCHASE | 78147976 | REPLACED | 78388068 | NO LOSS |
| 78244166 | NO PURCHASE | 78061143 | NO PURCHASE | 78147977 | REPLACED | 78388070 | NO LOSS |
| 78244167 | NO PURCHASE | 78061145 | NO PURCHASE | 78147978 | REPLACED | 78388071 | NO LOSS |
| 78244168 | NO PURCHASE | 78061146 | NO PURCHASE | 78147979 | REPLACED | 78388074 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244169 | NO PURCHASE | 78061147 | NO PURCHASE | 78147980 | REPLACED | 78388076 | NO PURCHASE |
| 78244170 | NO PURCHASE | 78061148 | NO PURCHASE | 78147981 | REPLACED | 78388077 | NO LOSS |
| 78244171 | NO LOSS | 78061149 | NO PURCHASE | 78147982 | REPLACED | 78388079 | NO LOSS |
| 78244173 | NO PURCHASE | 78061150 | NO PURCHASE | 78147983 | REPLACED | 78388080 | NO PURCHASE |
| 78244174 | NO PURCHASE | 78061151 | NO PURCHASE | 78147984 | REPLACED | 78388082 | NO PURCHASE |
| 78244175 | NO PURCHASE | 78061152 | NO PURCHASE | 78147985 | REPLACED | 78388083 | NO LOSS |
| 78244176 | NO PURCHASE | 78061153 | NO LOSS | 78147986 | REPLACED | 78388085 | NO LOSS |
| 78244177 | NO PURCHASE | 78061154 | NO PURCHASE | 78147987 | REPLACED | 78388089 | NO LOSS |
| 78244178 | NO LOSS | 78061155 | NO PURCHASE | 78147988 | REPLACED | 78388099 | NO LOSS |
| 78244179 | NO PURCHASE | 78061156 | NO PURCHASE | 78147989 | REPLACED | 78388102 | NO LOSS |
| 78244180 | NO PURCHASE | 78061157 | NO PURCHASE | 78147990 | REPLACED | 78388105 | NO LOSS |
| 78244181 | NO PURCHASE | 78061158 | NO PURCHASE | 78147991 | REPLACED | 78388106 | NO PURCHASE |
| 78244182 | NO PURCHASE | 78061159 | NO PURCHASE | 78147992 | REPLACED | 78388107 | NO PURCHASE |
| 78244183 | NO PURCHASE | 78061160 | NO PURCHASE | 78147993 | REPLACED | 78388111 | NO PURCHASE |
| 78244184 | NO PURCHASE | 78061161 | NO PURCHASE | 78147994 | REPLACED | 78388123 | NO PURCHASE |
| 78244185 | NO PURCHASE | 78061162 | NO PURCHASE | 78147995 | REPLACED | 78388124 | NO PURCHASE |
| 78244186 | NO PURCHASE | 78061163 | NO PURCHASE | 78147996 | REPLACED | 78388129 | NO LOSS |
| 78244187 | NO PURCHASE | 78061164 | NO PURCHASE | 78147997 | REPLACED | 78388130 | NO LOSS |
| 78244188 | NO LOSS | 78061165 | NO PURCHASE | 78147998 | REPLACED | 78388131 | NO LOSS |
| 78244189 | NO PURCHASE | 78061166 | NO PURCHASE | 78147999 | REPLACED | 78388133 | NO LOSS |
| 78244190 | NO PURCHASE | 78061167 | NO PURCHASE | 78148000 | REPLACED | 78388134 | NO LOSS |
| 78244191 | NO PURCHASE | 78061168 | NO PURCHASE | 78148001 | REPLACED | 78388140 | NO LOSS |
| 78244192 | NO PURCHASE | 78061169 | NO LOSS | 78148002 | REPLACED | 78388144 | NO LOSS |
| 78244193 | NO PURCHASE | 78061170 | NO PURCHASE | 78148003 | REPLACED | 78388145 | NO LOSS |
| 78244194 | NO PURCHASE | 78061171 | NO PURCHASE | 78148004 | REPLACED | 78388149 | NO LOSS |
| 78244195 | NO PURCHASE | 78061172 | NO PURCHASE | 78148005 | REPLACED | 78388158 | NO PURCHASE |
| 78244196 | NO PURCHASE | 78061173 | NO PURCHASE | 78148006 | REPLACED | 78388159 | NO PURCHASE |
| 78244197 | NO PURCHASE | 78061174 | NO PURCHASE | 78148007 | REPLACED | 78388160 | NO PURCHASE |
| 78244198 | NO PURCHASE | 78061175 | NO PURCHASE | 78148008 | REPLACED | 78388161 | NO LOSS |
| 78244199 | NO PURCHASE | 78061176 | NO PURCHASE | 78148009 | REPLACED | 78388166 | NO LOSS |
| 78244200 | NO PURCHASE | 78061177 | NO PURCHASE | 78148010 | REPLACED | 78388169 | NO LOSS |
| 78244201 | NO PURCHASE | 78061178 | NO PURCHASE | 78148011 | REPLACED | 78388171 | NO PURCHASE |
| 78244202 | NO LOSS | 78061179 | NO PURCHASE | 78148012 | REPLACED | 78388172 | NO LOSS |
| 78244203 | NO LOSS | 78061180 | NO PURCHASE | 78148013 | REPLACED | 78388173 | NO PURCHASE |
| 78244204 | NO PURCHASE | 78061181 | NO PURCHASE | 78148014 | REPLACED | 78388174 | NO PURCHASE |
| 78244205 | NO PURCHASE | 78061182 | NO PURCHASE | 78148015 | REPLACED | 78388176 | NO PURCHASE |
| 78244206 | NO PURCHASE | 78061183 | NO PURCHASE | 78148016 | REPLACED | 78388177 | NO PURCHASE |
| 78244207 | NO PURCHASE | 78061184 | NO PURCHASE | 78148017 | REPLACED | 78388178 | NO PURCHASE |
| 78244208 | NO PURCHASE | 78061185 | NO PURCHASE | 78148018 | REPLACED | 78388179 | NO LOSS |
| 78244209 | NO LOSS | 78061187 | NO PURCHASE | 78148019 | REPLACED | 78388180 | NO LOSS |
| 78244210 | NO PURCHASE | 78061188 | NO PURCHASE | 78148020 | REPLACED | 78388181 | NO PURCHASE |
| 78244211 | NO PURCHASE | 78061189 | NO LOSS | 78148021 | REPLACED | 78388182 | NO PURCHASE |
| 78244212 | NO LOSS | 78061190 | NO PURCHASE | 78148022 | REPLACED | 78388199 | NO LOSS |
| 78244214 | NO PURCHASE | 78061191 | NO PURCHASE | 78148023 | REPLACED | 78388209 | NO LOSS |
| 78244215 | NO PURCHASE | 78061192 | NO LOSS | 78148024 | REPLACED | 78388210 | NO LOSS |
| 78244216 | NO PURCHASE | 78061193 | NO LOSS | 78148025 | REPLACED | 78388212 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244217 | NO LOSS | 78061194 | NO LOSS | 78148026 | REPLACED | 78388213 | NO LOSS |
| 78244218 | NO PURCHASE | 78061195 | NO LOSS | 78148027 | REPLACED | 78388216 | NO LOSS |
| 78244219 | NO LOSS | 78061196 | NO LOSS | 78148028 | REPLACED | 78388217 | NO PURCHASE |
| 78244220 | NO PURCHASE | 78061200 | NO LOSS | 78148029 | REPLACED | 78388218 | NO LOSS |
| 78244221 | NO PURCHASE | 78061205 | NO PURCHASE | 78148030 | REPLACED | 78388219 | NO LOSS |
| 78244222 | NO PURCHASE | 78061206 | NO PURCHASE | 78148031 | REPLACED | 78388221 | NO PURCHASE |
| 78244223 | NO PURCHASE | 78061214 | NO PURCHASE | 78148032 | REPLACED | 78388223 | NO PURCHASE |
| 78244224 | NO PURCHASE | 78061227 | NO PURCHASE | 78148033 | REPLACED | 78388225 | NO LOSS |
| 78244225 | NO PURCHASE | 78061232 | NO LOSS | 78148034 | REPLACED | 78388226 | NO LOSS |
| 78244226 | NO LOSS | 78061234 | NO PURCHASE | 78148035 | REPLACED | 78388227 | NO PURCHASE |
| 78244227 | NO LOSS | 78061236 | DUPLICATE | 78148036 | REPLACED | 78388228 | NO PURCHASE |
| 78244228 | NO PURCHASE | 78061242 | NO LOSS | 78148037 | REPLACED | 78388230 | NO LOSS |
| 78244229 | NO PURCHASE | 78061243 | NO LOSS | 78148038 | REPLACED | 78388231 | NO LOSS |
| 78244230 | NO PURCHASE | 78061244 | NO LOSS | 78148039 | REPLACED | 78388234 | NO LOSS |
| 78244231 | NO PURCHASE | 78061245 | NO LOSS | 78148040 | REPLACED | 78388235 | NO LOSS |
| 78244232 | NO PURCHASE | 78061246 | NO LOSS | 78148041 | REPLACED | 78388236 | NO LOSS |
| 78244233 | NO PURCHASE | 78061247 | NO LOSS | 78148042 | REPLACED | 78388238 | NO LOSS |
| 78244234 | NO LOSS | 78061248 | NO LOSS | 78148043 | REPLACED | 78388240 | NO PURCHASE |
| 78244235 | NO PURCHASE | 78061249 | NO LOSS | 78148044 | REPLACED | 78388241 | NO PURCHASE |
| 78244236 | NO PURCHASE | 78061250 | NO LOSS | 78148045 | REPLACED | 78388242 | NO PURCHASE |
| 78244237 | NO LOSS | 78061251 | NO LOSS | 78148046 | REPLACED | 78388243 | NO LOSS |
| 78244238 | NO PURCHASE | 78061252 | NO LOSS | 78148047 | REPLACED | 78388244 | NO PURCHASE |
| 78244239 | NO PURCHASE | 78061253 | NO LOSS | 78148048 | REPLACED | 78388245 | NO PURCHASE |
| 78244240 | NO PURCHASE | 78061254 | NO LOSS | 78148049 | REPLACED | 78388246 | NO PURCHASE |
| 78244241 | NO PURCHASE | 78061255 | NO LOSS | 78148050 | REPLACED | 78388247 | NO PURCHASE |
| 78244242 | NO PURCHASE | 78061257 | NO LOSS | 78148051 | REPLACED | 78388248 | NO PURCHASE |
| 78244243 | NO PURCHASE | 78061258 | NO LOSS | 78148052 | REPLACED | 78388249 | NO PURCHASE |
| 78244244 | NO PURCHASE | 78061259 | NO LOSS | 78148053 | REPLACED | 78388250 | NO PURCHASE |
| 78244245 | NO PURCHASE | 78061260 | NO LOSS | 78148054 | REPLACED | 78388251 | NO PURCHASE |
| 78244246 | NO PURCHASE | 78061261 | NO LOSS | 78148055 | REPLACED | 78388252 | NO PURCHASE |
| 78244247 | NO PURCHASE | 78061262 | NO LOSS | 78148056 | REPLACED | 78388253 | NO LOSS |
| 78244248 | NO PURCHASE | 78061263 | NO LOSS | 78148057 | REPLACED | 78388254 | NO PURCHASE |
| 78244249 | NO PURCHASE | 78061264 | NO LOSS | 78148058 | REPLACED | 78388255 | NO LOSS |
| 78244250 | NO LOSS | 78061265 | NO LOSS | 78148059 | REPLACED | 78388256 | NO LOSS |
| 78244251 | NO PURCHASE | 78061266 | NO LOSS | 78148060 | REPLACED | 78388258 | NO PURCHASE |
| 78244252 | NO PURCHASE | 78061267 | NO LOSS | 78148061 | REPLACED | 78388259 | NO LOSS |
| 78244253 | NO PURCHASE | 78061268 | NO LOSS | 78148062 | REPLACED | 78388260 | NO LOSS |
| 78244254 | NO PURCHASE | 78061269 | NO LOSS | 78148063 | REPLACED | 78388261 | NO LOSS |
| 78244255 | NO PURCHASE | 78061270 | NO LOSS | 78148064 | REPLACED | 78388267 | NO PURCHASE |
| 78244256 | NO LOSS | 78061271 | NO LOSS | 78148065 | REPLACED | 78388271 | NO PURCHASE |
| 78244257 | NO LOSS | 78061272 | NO LOSS | 78148066 | REPLACED | 78388272 | NO PURCHASE |
| 78244258 | NO PURCHASE | 78061273 | NO LOSS | 78148067 | REPLACED | 78388273 | NO LOSS |
| 78244259 | NO PURCHASE | 78061274 | NO LOSS | 78148068 | REPLACED | 78388276 | NO PURCHASE |
| 78244260 | NO PURCHASE | 78061275 | NO LOSS | 78148069 | REPLACED | 78388290 | NO PURCHASE |
| 78244261 | NO PURCHASE | 78061276 | NO LOSS | 78148070 | REPLACED | 78388293 | NO LOSS |
| 78244262 | NO PURCHASE | 78061277 | NO LOSS | 78148071 | REPLACED | 78388301 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244263 | NO PURCHASE | 78061278 | NO LOSS | 78148072 | REPLACED | 78388302 | NO LOSS |
| 78244264 | NO PURCHASE | 78061279 | NO LOSS | 78148073 | REPLACED | 78388305 | NO LOSS |
| 78244265 | NO PURCHASE | 78061280 | NO LOSS | 78148074 | REPLACED | 78388308 | NO LOSS |
| 78244266 | NO PURCHASE | 78061281 | NO LOSS | 78148075 | REPLACED | 78388309 | NO PURCHASE |
| 78244267 | NO PURCHASE | 78061282 | NO LOSS | 78148076 | REPLACED | 78388310 | NO PURCHASE |
| 78244268 | NO PURCHASE | 78061283 | NO LOSS | 78148077 | REPLACED | 78388314 | NO LOSS |
| 78244269 | NO PURCHASE | 78061284 | NO LOSS | 78148078 | REPLACED | 78388317 | NO PURCHASE |
| 78244270 | NO LOSS | 78061285 | NO LOSS | 78148079 | REPLACED | 78388321 | NO LOSS |
| 78244271 | NO PURCHASE | 78061286 | NO LOSS | 78148080 | REPLACED | 78388322 | NO LOSS |
| 78244272 | NO LOSS | 78061287 | NO LOSS | 78148081 | REPLACED | 78388323 | NO LOSS |
| 78244273 | NO PURCHASE | 78061288 | NO LOSS | 78148082 | REPLACED | 78388324 | NO LOSS |
| 78244274 | NO PURCHASE | 78061289 | NO LOSS | 78148083 | REPLACED | 78388325 | NO LOSS |
| 78244275 | NO PURCHASE | 78061290 | NO LOSS | 78148084 | REPLACED | 78388326 | NO LOSS |
| 78244276 | NO PURCHASE | 78061291 | NO LOSS | 78148085 | REPLACED | 78388328 | NO PURCHASE |
| 78244277 | NO PURCHASE | 78061292 | NO LOSS | 78148086 | REPLACED | 78388334 | NO LOSS |
| 78244278 | NO LOSS | 78061293 | NO LOSS | 78148087 | REPLACED | 78388336 | NO PURCHASE |
| 78244279 | NO PURCHASE | 78061294 | NO LOSS | 78148088 | REPLACED | 78388337 | NO PURCHASE |
| 78244280 | NO PURCHASE | 78061295 | NO LOSS | 78148089 | REPLACED | 78388338 | NO LOSS |
| 78244281 | NO LOSS | 78061296 | NO LOSS | 78148090 | REPLACED | 78388340 | NO PURCHASE |
| 78244282 | NO PURCHASE | 78061297 | NO LOSS | 78148091 | REPLACED | 78388341 | NO PURCHASE |
| 78244283 | NO PURCHASE | 78061298 | NO LOSS | 78148092 | REPLACED | 78388342 | NO PURCHASE |
| 78244284 | NO PURCHASE | 78061299 | NO LOSS | 78148093 | REPLACED | 78388346 | NO PURCHASE |
| 78244285 | NO PURCHASE | 78061300 | NO LOSS | 78148094 | REPLACED | 78388347 | NO LOSS |
| 78244286 | NO LOSS | 78061301 | NO LOSS | 78148095 | REPLACED | 78388348 | NO LOSS |
| 78244287 | NO PURCHASE | 78061302 | NO LOSS | 78148096 | REPLACED | 78388352 | NO LOSS |
| 78244288 | NO PURCHASE | 78061303 | NO LOSS | 78148097 | REPLACED | 78388355 | NO LOSS |
| 78244289 | NO PURCHASE | 78061304 | NO LOSS | 78148098 | REPLACED | 78388356 | NO LOSS |
| 78244290 | NO PURCHASE | 78061305 | NO LOSS | 78148099 | REPLACED | 78388359 | NO PURCHASE |
| 78244291 | NO PURCHASE | 78061306 | NO LOSS | 78148100 | REPLACED | 78388361 | NO PURCHASE |
| 78244292 | NO PURCHASE | 78061307 | NO LOSS | 78148101 | REPLACED | 78388362 | NO PURCHASE |
| 78244293 | NO PURCHASE | 78061308 | NO LOSS | 78148102 | REPLACED | 78388363 | NO PURCHASE |
| 78244294 | NO PURCHASE | 78061309 | NO LOSS | 78148103 | REPLACED | 78388364 | NO PURCHASE |
| 78244295 | NO PURCHASE | 78061311 | NO LOSS | 78148104 | REPLACED | 78388365 | NO PURCHASE |
| 78244296 | NO PURCHASE | 78061312 | NO LOSS | 78148105 | REPLACED | 78388366 | NO PURCHASE |
| 78244297 | NO PURCHASE | 78061313 | NO LOSS | 78148106 | REPLACED | 78388367 | NO PURCHASE |
| 78244298 | NO LOSS | 78061314 | NO LOSS | 78148107 | REPLACED | 78388368 | NO PURCHASE |
| 78244299 | NO PURCHASE | 78061315 | NO LOSS | 78148108 | REPLACED | 78388369 | NO PURCHASE |
| 78244300 | NO PURCHASE | 78061316 | NO LOSS | 78148109 | REPLACED | 78388370 | NO LOSS |
| 78244301 | NO PURCHASE | 78061317 | NO LOSS | 78148110 | REPLACED | 78388373 | NO PURCHASE |
| 78244302 | NO PURCHASE | 78061318 | NO LOSS | 78148111 | REPLACED | 78388374 | NO PURCHASE |
| 78244303 | NO PURCHASE | 78061319 | NO LOSS | 78148112 | REPLACED | 78388375 | NO PURCHASE |
| 78244304 | NO PURCHASE | 78061320 | NO LOSS | 78148113 | REPLACED | 78388376 | NO LOSS |
| 78244305 | NO PURCHASE | 78061321 | NO LOSS | 78148114 | REPLACED | 78388377 | NO LOSS |
| 78244306 | NO PURCHASE | 78061322 | NO LOSS | 78148115 | REPLACED | 78388379 | NO PURCHASE |
| 78244307 | NO PURCHASE | 78061323 | NO LOSS | 78148116 | REPLACED | 78388380 | NO PURCHASE |
| 78244309 | NO LOSS | 78061324 | NO LOSS | 78148117 | REPLACED | 78388382 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244310 | NO PURCHASE | 78061325 | NO LOSS | 78148118 | REPLACED | 78388383 | NO LOSS |
| 78244311 | NO PURCHASE | 78061326 | NO LOSS | 78148119 | REPLACED | 78388384 | NO PURCHASE |
| 78244312 | NO PURCHASE | 78061327 | NO LOSS | 78148120 | REPLACED | 78388385 | NO PURCHASE |
| 78244313 | NO PURCHASE | 78061328 | NO LOSS | 78148121 | REPLACED | 78388386 | NO LOSS |
| 78244314 | NO PURCHASE | 78061329 | NO LOSS | 78148122 | REPLACED | 78388387 | NO LOSS |
| 78244315 | NO PURCHASE | 78061330 | NO LOSS | 78148123 | REPLACED | 78388389 | NO PURCHASE |
| 78244316 | NO PURCHASE | 78061331 | NO LOSS | 78148124 | REPLACED | 78388390 | NO LOSS |
| 78244317 | NO PURCHASE | 78061332 | NO LOSS | 78148125 | REPLACED | 78388391 | NO LOSS |
| 78244318 | NO PURCHASE | 78061333 | NO LOSS | 78148126 | REPLACED | 78388392 | NO LOSS |
| 78244319 | NO PURCHASE | 78061334 | NO LOSS | 78148127 | REPLACED | 78388397 | NO PURCHASE |
| 78244320 | NO PURCHASE | 78061335 | NO LOSS | 78148128 | REPLACED | 78388398 | NO PURCHASE |
| 78244321 | NO PURCHASE | 78061336 | NO LOSS | 78148129 | REPLACED | 78388399 | NO PURCHASE |
| 78244322 | NO PURCHASE | 78061337 | NO LOSS | 78148130 | REPLACED | 78388400 | NO LOSS |
| 78244323 | NO PURCHASE | 78061338 | NO LOSS | 78148131 | REPLACED | 78388402 | NO PURCHASE |
| 78244324 | NO PURCHASE | 78061339 | NO LOSS | 78148132 | REPLACED | 78388408 | NO PURCHASE |
| 78244325 | NO PURCHASE | 78061341 | NO LOSS | 78148133 | REPLACED | 78388411 | NO PURCHASE |
| 78244326 | NO PURCHASE | 78061342 | NO LOSS | 78148134 | REPLACED | 78388418 | NO LOSS |
| 78244327 | NO LOSS | 78061343 | NO LOSS | 78148135 | REPLACED | 78388419 | NO LOSS |
| 78244328 | NO PURCHASE | 78061344 | NO LOSS | 78148136 | REPLACED | 78388425 | NO PURCHASE |
| 78244329 | NO PURCHASE | 78061345 | NO LOSS | 78148137 | REPLACED | 78388429 | NO PURCHASE |
| 78244330 | NO PURCHASE | 78061346 | NO LOSS | 78148138 | REPLACED | 78388431 | NO LOSS |
| 78244331 | NO PURCHASE | 78061347 | NO LOSS | 78148139 | REPLACED | 78388434 | NO LOSS |
| 78244333 | NO PURCHASE | 78061348 | NO LOSS | 78148140 | REPLACED | 78388436 | NO LOSS |
| 78244334 | NO PURCHASE | 78061349 | NO LOSS | 78148141 | REPLACED | 78388437 | NO PURCHASE |
| 78244335 | NO LOSS | 78061350 | NO LOSS | 78148142 | REPLACED | 78388439 | NO PURCHASE |
| 78244336 | NO PURCHASE | 78061351 | NO LOSS | 78148143 | REPLACED | 78388440 | NO PURCHASE |
| 78244337 | NO PURCHASE | 78061352 | NO LOSS | 78148144 | REPLACED | 78388442 | NO PURCHASE |
| 78244338 | NO PURCHASE | 78061353 | NO LOSS | 78148145 | REPLACED | 78388443 | NO LOSS |
| 78244339 | NO PURCHASE | 78061355 | NO LOSS | 78148146 | REPLACED | 78388446 | NO LOSS |
| 78244341 | NO PURCHASE | 78061358 | NO LOSS | 78148147 | REPLACED | 78388453 | NO PURCHASE |
| 78244342 | NO PURCHASE | 78061359 | NO LOSS | 78148148 | REPLACED | 78388456 | NO PURCHASE |
| 78244343 | NO PURCHASE | 78061360 | NO LOSS | 78148149 | REPLACED | 78388458 | NO PURCHASE |
| 78244344 | NO PURCHASE | 78061361 | NO LOSS | 78148150 | REPLACED | 78388459 | NO PURCHASE |
| 78244345 | NO PURCHASE | 78061362 | NO LOSS | 78148151 | REPLACED | 78388460 | NO PURCHASE |
| 78244346 | NO PURCHASE | 78061363 | NO LOSS | 78148152 | REPLACED | 78388461 | NO LOSS |
| 78244349 | NO PURCHASE | 78061365 | NO LOSS | 78148153 | REPLACED | 78388462 | NO LOSS |
| 78244350 | NO PURCHASE | 78061366 | NO LOSS | 78148154 | REPLACED | 78388463 | NO LOSS |
| 78244351 | NO LOSS | 78061367 | NO LOSS | 78148155 | REPLACED | 78388464 | NO LOSS |
| 78244352 | NO PURCHASE | 78061368 | NO LOSS | 78148156 | REPLACED | 78388465 | NO LOSS |
| 78244353 | NO PURCHASE | 78061369 | NO LOSS | 78148157 | REPLACED | 78388469 | NO PURCHASE |
| 78244354 | NO PURCHASE | 78061370 | NO LOSS | 78148158 | REPLACED | 78388476 | NO LOSS |
| 78244355 | NO PURCHASE | 78061371 | NO LOSS | 78148159 | REPLACED | 78388477 | NO LOSS |
| 78244356 | NO PURCHASE | 78061372 | NO LOSS | 78148160 | REPLACED | 78388478 | NO LOSS |
| 78244357 | NO LOSS | 78061373 | NO LOSS | 78148161 | REPLACED | 78388480 | NO LOSS |
| 78244358 | NO PURCHASE | 78061374 | NO LOSS | 78148162 | REPLACED | 78388481 | NO LOSS |
| 78244359 | NO LOSS | 78061376 | NO LOSS | 78148163 | REPLACED | 78388483 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244360 | NO LOSS | 78061377 | NO LOSS | 78148164 | REPLACED | 78388484 | NO PURCHASE |
| 78244361 | NO PURCHASE | 78061378 | NO LOSS | 78148165 | REPLACED | 78388489 | NO LOSS |
| 78244362 | NO PURCHASE | 78061379 | NO LOSS | 78148166 | REPLACED | 78388490 | NO LOSS |
| 78244363 | NO PURCHASE | 78061380 | NO LOSS | 78148167 | REPLACED | 78388494 | NO LOSS |
| 78244364 | NO PURCHASE | 78061381 | NO LOSS | 78148168 | REPLACED | 78388498 | NO PURCHASE |
| 78244365 | NO PURCHASE | 78061382 | NO PURCHASE | 78148169 | REPLACED | 78388505 | NO LOSS |
| 78244366 | NO LOSS | 78061383 | NO LOSS | 78148170 | REPLACED | 78388506 | NO PURCHASE |
| 78244367 | NO LOSS | 78061384 | NO LOSS | 78148171 | REPLACED | 78388507 | NO PURCHASE |
| 78244368 | NO LOSS | 78061385 | NO LOSS | 78148172 | REPLACED | 78388508 | NO PURCHASE |
| 78244369 | NO PURCHASE | 78061386 | NO LOSS | 78148173 | REPLACED | 78388511 | NO LOSS |
| 78244370 | NO PURCHASE | 78061387 | NO LOSS | 78148174 | REPLACED | 78388513 | NO LOSS |
| 78244371 | NO PURCHASE | 78061388 | NO LOSS | 78148175 | REPLACED | 78388514 | NO PURCHASE |
| 78244373 | NO LOSS | 78061389 | NO LOSS | 78148176 | REPLACED | 78388517 | NO LOSS |
| 78244375 | NO LOSS | 78061390 | NO LOSS | 78148177 | REPLACED | 78388518 | NO LOSS |
| 78244376 | NO PURCHASE | 78061391 | NO LOSS | 78148178 | REPLACED | 78388519 | NO LOSS |
| 78244377 | NO PURCHASE | 78061392 | NO LOSS | 78148179 | REPLACED | 78388520 | NO LOSS |
| 78244378 | NO LOSS | 78061393 | NO LOSS | 78148180 | REPLACED | 78388521 | NO LOSS |
| 78244379 | NO LOSS | 78061394 | NO LOSS | 78148181 | REPLACED | 78388526 | NO LOSS |
| 78244380 | NO PURCHASE | 78061395 | NO LOSS | 78148182 | REPLACED | 78388528 | NO LOSS |
| 78244381 | NO PURCHASE | 78061396 | NO LOSS | 78148183 | REPLACED | 78388531 | NO LOSS |
| 78244382 | NO PURCHASE | 78061397 | NO LOSS | 78148184 | REPLACED | 78388532 | NO PURCHASE |
| 78244383 | NO LOSS | 78061398 | NO LOSS | 78148185 | REPLACED | 78388538 | NO PURCHASE |
| 78244384 | NO LOSS | 78061399 | NO LOSS | 78148186 | REPLACED | 78388540 | NO PURCHASE |
| 78244385 | NO PURCHASE | 78061406 | NO LOSS | 78148187 | REPLACED | 78388547 | NO LOSS |
| 78244387 | NO LOSS | 78061407 | NO LOSS | 78148188 | REPLACED | 78388549 | NO PURCHASE |
| 78244388 | NO LOSS | 78061408 | NO LOSS | 78148189 | REPLACED | 78388550 | NO LOSS |
| 78244389 | NO PURCHASE | 78061410 | NO LOSS | 78148190 | REPLACED | 78388551 | NO PURCHASE |
| 78244390 | NO PURCHASE | 78061413 | NO PURCHASE | 78148191 | REPLACED | 78388554 | NO LOSS |
| 78244391 | NO PURCHASE | 78061414 | NO LOSS | 78148192 | REPLACED | 78388556 | NO LOSS |
| 78244392 | NO PURCHASE | 78061417 | NO LOSS | 78148193 | REPLACED | 78388557 | NO LOSS |
| 78244393 | NO PURCHASE | 78061418 | NO LOSS | 78148194 | REPLACED | 78388558 | NO LOSS |
| 78244394 | NO PURCHASE | 78061419 | NO LOSS | 78148195 | REPLACED | 78388560 | NO LOSS |
| 78244395 | NO LOSS | 78061421 | NO LOSS | 78148196 | REPLACED | 78388562 | NO LOSS |
| 78244396 | NO PURCHASE | 78061422 | NO LOSS | 78148197 | REPLACED | 78388563 | NO LOSS |
| 78244397 | NO PURCHASE | 78061424 | NO LOSS | 78148198 | REPLACED | 78388564 | NO LOSS |
| 78244398 | NO PURCHASE | 78061427 | NO LOSS | 78148199 | REPLACED | 78388568 | NO PURCHASE |
| 78244399 | NO PURCHASE | 78061428 | NO LOSS | 78148200 | REPLACED | 78388569 | NO PURCHASE |
| 78244400 | NO PURCHASE | 78061429 | NO LOSS | 78148201 | REPLACED | 78388570 | NO PURCHASE |
| 78244401 | NO LOSS | 78061430 | NO LOSS | 78148202 | REPLACED | 78388573 | NO LOSS |
| 78244402 | NO LOSS | 78061431 | NO LOSS | 78148203 | REPLACED | 78388574 | NO LOSS |
| 78244403 | NO PURCHASE | 78061433 | NO LOSS | 78148204 | REPLACED | 78388575 | NO LOSS |
| 78244404 | NO PURCHASE | 78061434 | NO LOSS | 78148205 | REPLACED | 78388576 | NO PURCHASE |
| 78244405 | NO LOSS | 78061435 | NO LOSS | 78148206 | REPLACED | 78388578 | NO PURCHASE |
| 78244407 | NO PURCHASE | 78061438 | NO LOSS | 78148207 | REPLACED | 78388580 | NO PURCHASE |
| 78244408 | NO PURCHASE | 78061439 | NO LOSS | 78148208 | REPLACED | 78388581 | NO PURCHASE |
| 78244409 | NO PURCHASE | 78061447 | NO LOSS | 78148209 | REPLACED | 78388582 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244410 | NO PURCHASE | 78061448 | NO LOSS | 78148210 | REPLACED | 78388583 | NO PURCHASE |
| 78244411 | NO PURCHASE | 78061449 | NO LOSS | 78148211 | REPLACED | 78388585 | NO LOSS |
| 78244412 | NO PURCHASE | 78061452 | NO LOSS | 78148212 | REPLACED | 78388587 | NO PURCHASE |
| 78244413 | NO PURCHASE | 78061454 | NO LOSS | 78148213 | REPLACED | 78388590 | NO PURCHASE |
| 78244415 | NO PURCHASE | 78061457 | NO LOSS | 78148214 | REPLACED | 78388591 | NO PURCHASE |
| 78244416 | NO PURCHASE | 78061458 | NO LOSS | 78148215 | REPLACED | 78388593 | NO PURCHASE |
| 78244417 | NO PURCHASE | 78061459 | NO LOSS | 78148216 | REPLACED | 78388594 | NO PURCHASE |
| 78244418 | NO PURCHASE | 78061460 | NO LOSS | 78148217 | REPLACED | 78388595 | NO PURCHASE |
| 78244419 | NO LOSS | 78061462 | NO LOSS | 78148218 | REPLACED | 78388596 | NO PURCHASE |
| 78244420 | NO PURCHASE | 78061463 | NO PURCHASE | 78148219 | REPLACED | 78388597 | NO PURCHASE |
| 78244421 | NO PURCHASE | 78061464 | NO PURCHASE | 78148220 | REPLACED | 78388598 | NO PURCHASE |
| 78244422 | NO PURCHASE | 78061466 | NO LOSS | 78148221 | REPLACED | 78388599 | NO PURCHASE |
| 78244423 | NO PURCHASE | 78061468 | NO LOSS | 78148222 | REPLACED | 78388600 | NO PURCHASE |
| 78244424 | NO LOSS | 78061469 | NO PURCHASE | 78148223 | REPLACED | 78388602 | NO PURCHASE |
| 78244425 | NO PURCHASE | 78061471 | NO LOSS | 78148224 | REPLACED | 78388603 | NO LOSS |
| 78244426 | NO PURCHASE | 78061472 | NO LOSS | 78148225 | REPLACED | 78388605 | NO PURCHASE |
| 78244427 | NO PURCHASE | 78061474 | NO LOSS | 78148226 | REPLACED | 78388606 | NO PURCHASE |
| 78244428 | NO PURCHASE | 78260098 | NO PURCHASE | 78148227 | REPLACED | 78388609 | NO PURCHASE |
| 78244429 | NO PURCHASE | 78260100 | NO PURCHASE | 78148228 | REPLACED | 78388610 | NO LOSS |
| 78244430 | NO PURCHASE | 78260111 | NO PURCHASE | 78148229 | REPLACED | 78388611 | NO PURCHASE |
| 78244431 | NO PURCHASE | 78061485 | NO PURCHASE | 78148230 | REPLACED | 78388612 | NO PURCHASE |
| 78244432 | NO PURCHASE | 78061486 | NO LOSS | 78148231 | REPLACED | 78388613 | NO LOSS |
| 78244433 | NO LOSS | 78061488 | NO PURCHASE | 78148232 | REPLACED | 78388615 | NO LOSS |
| 78244434 | NO PURCHASE | 78061493 | NO PURCHASE | 78148233 | REPLACED | 78388617 | NO PURCHASE |
| 78244435 | NO PURCHASE | 78061497 | NO PURCHASE | 78148234 | REPLACED | 78388622 | NO PURCHASE |
| 78244436 | NO PURCHASE | 78061498 | NO LOSS | 78148235 | REPLACED | 78388623 | NO PURCHASE |
| 78244437 | NO PURCHASE | 78061499 | NO PURCHASE | 78148236 | REPLACED | 78388624 | NO PURCHASE |
| 78244438 | NO PURCHASE | 78061500 | NO LOSS | 78148237 | REPLACED | 78388626 | NO LOSS |
| 78244439 | NO LOSS | 78061501 | NO LOSS | 78148238 | REPLACED | 78388627 | NO PURCHASE |
| 78244440 | NO PURCHASE | 78061507 | NO LOSS | 78148239 | REPLACED | 78388628 | NO PURCHASE |
| 78244441 | NO PURCHASE | 78061509 | NO LOSS | 78148240 | REPLACED | 78388629 | NO LOSS |
| 78244442 | NO PURCHASE | 78061518 | NO LOSS | 78148241 | REPLACED | 78388634 | NO LOSS |
| 78244443 | NO PURCHASE | 78064148 | NO PURCHASE | 78148242 | REPLACED | 78388638 | NO PURCHASE |
| 78244444 | NO PURCHASE | 78064149 | NO LOSS | 78148243 | REPLACED | 78388640 | NO PURCHASE |
| 78244445 | NO PURCHASE | 78064150 | NO PURCHASE | 78148244 | REPLACED | 78388642 | NO LOSS |
| 78244446 | NO PURCHASE | 78064151 | NO LOSS | 78148245 | REPLACED | 78388643 | NO PURCHASE |
| 78244447 | NO PURCHASE | 78064152 | NO LOSS | 78148246 | REPLACED | 78388644 | NO LOSS |
| 78244448 | NO PURCHASE | 78064153 | NO LOSS | 78148247 | REPLACED | 78388645 | NO LOSS |
| 78244449 | NO PURCHASE | 78064154 | NO LOSS | 78148248 | REPLACED | 78388646 | NO LOSS |
| 78244450 | NO PURCHASE | 78064158 | NO LOSS | 78148249 | REPLACED | 78388647 | NO LOSS |
| 78244451 | NO PURCHASE | 78064159 | NO LOSS | 78148250 | REPLACED | 78388650 | NO PURCHASE |
| 78244453 | NO PURCHASE | 78064160 | NO LOSS | 78148251 | REPLACED | 78388651 | NO PURCHASE |
| 78244454 | NO PURCHASE | 78064164 | NO LOSS | 78148252 | REPLACED | 78388654 | NO LOSS |
| 78244455 | NO PURCHASE | 78064166 | NO LOSS | 78148253 | REPLACED | 78388655 | NO LOSS |
| 78244456 | NO PURCHASE | 78064167 | NO LOSS | 78148254 | REPLACED | 78388656 | NO LOSS |
| 78244457 | NO PURCHASE | 78064170 | NO LOSS | 78148255 | REPLACED | 78388660 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244458 | NO PURCHASE | 78064171 | NO LOSS | 78148256 | REPLACED | 78388669 | NO PURCHASE |
| 78244459 | NO PURCHASE | 78064175 | NO LOSS | 78148257 | REPLACED | 78388672 | NO LOSS |
| 78244460 | NO PURCHASE | 78064192 | NO LOSS | 78148258 | REPLACED | 78388673 | NO LOSS |
| 78244461 | NO PURCHASE | 78064193 | NO LOSS | 78148259 | REPLACED | 78388675 | NO PURCHASE |
| 78244462 | NO LOSS | 78064194 | NO LOSS | 78148260 | REPLACED | 78388677 | NO PURCHASE |
| 78244463 | NO LOSS | 78064195 | NO LOSS | 78148261 | REPLACED | 78388678 | NO PURCHASE |
| 78244464 | NO PURCHASE | 78064196 | NO LOSS | 78148262 | REPLACED | 78388679 | NO LOSS |
| 78244465 | NO PURCHASE | 78064198 | NO LOSS | 78148263 | REPLACED | 78388681 | NO PURCHASE |
| 78244466 | NO PURCHASE | 78064199 | NO LOSS | 78148264 | REPLACED | 78388683 | NO LOSS |
| 78244467 | NO LOSS | 78064200 | NO LOSS | 78148265 | REPLACED | 78388685 | NO PURCHASE |
| 78244468 | NO PURCHASE | 78064201 | NO LOSS | 78148266 | REPLACED | 78388687 | NO PURCHASE |
| 78244469 | NO PURCHASE | 78064202 | NO LOSS | 78148267 | REPLACED | 78388688 | NO PURCHASE |
| 78244470 | NO PURCHASE | 78064203 | NO LOSS | 78148268 | REPLACED | 78388692 | NO PURCHASE |
| 78244471 | NO PURCHASE | 78064204 | NO LOSS | 78148269 | REPLACED | 78388693 | NO PURCHASE |
| 78244473 | NO PURCHASE | 78064205 | NO LOSS | 78148270 | REPLACED | 78388697 | NO PURCHASE |
| 78244475 | NO LOSS | 78064206 | NO LOSS | 78148271 | REPLACED | 78388698 | NO PURCHASE |
| 78244476 | NO PURCHASE | 78064207 | NO LOSS | 78148272 | REPLACED | 78388699 | NO PURCHASE |
| 78244477 | NO PURCHASE | 78064208 | NO LOSS | 78148273 | REPLACED | 78388700 | NO LOSS |
| 78244478 | NO PURCHASE | 78064209 | NO LOSS | 78148274 | REPLACED | 78388703 | NO LOSS |
| 78244479 | NO PURCHASE | 78064210 | NO LOSS | 78148275 | REPLACED | 78388707 | NO PURCHASE |
| 78244481 | NO PURCHASE | 78064211 | NO LOSS | 78148276 | REPLACED | 78388716 | NO LOSS |
| 78244482 | NO PURCHASE | 78064212 | NO LOSS | 78148277 | REPLACED | 78388717 | NO PURCHASE |
| 78244483 | NO PURCHASE | 78064213 | NO LOSS | 78148278 | REPLACED | 78388718 | NO PURCHASE |
| 78244484 | NO PURCHASE | 78064215 | NO LOSS | 78148279 | REPLACED | 78388719 | NO PURCHASE |
| 78244485 | NO PURCHASE | 78064216 | NO LOSS | 78148280 | REPLACED | 78388720 | NO PURCHASE |
| 78244486 | NO LOSS | 78064217 | NO LOSS | 78148281 | REPLACED | 78388721 | NO PURCHASE |
| 78244487 | NO PURCHASE | 78064219 | NO LOSS | 78148282 | REPLACED | 78388722 | NO PURCHASE |
| 78244488 | NO PURCHASE | 78064220 | NO LOSS | 78148283 | REPLACED | 78388723 | NO PURCHASE |
| 78244489 | NO PURCHASE | 78064222 | NO LOSS | 78148284 | REPLACED | 78388725 | NO LOSS |
| 78244491 | NO PURCHASE | 78064223 | NO LOSS | 78148285 | REPLACED | 78388726 | NO LOSS |
| 78244493 | NO PURCHASE | 78064224 | NO LOSS | 78148286 | REPLACED | 78388730 | NO LOSS |
| 78244494 | NO PURCHASE | 78064225 | NO LOSS | 78148287 | REPLACED | 78388733 | NO PURCHASE |
| 78244495 | NO PURCHASE | 78064226 | NO LOSS | 78148288 | REPLACED | 78388734 | NO PURCHASE |
| 78244496 | NO PURCHASE | 78064227 | NO LOSS | 78148289 | REPLACED | 78388735 | NO PURCHASE |
| 78244497 | NO LOSS | 78064228 | NO LOSS | 78148290 | REPLACED | 78388736 | NO LOSS |
| 78244498 | NO PURCHASE | 78064230 | NO LOSS | 78148291 | REPLACED | 78388738 | NO LOSS |
| 78244499 | NO PURCHASE | 78064231 | NO LOSS | 78148292 | REPLACED | 78388739 | NO PURCHASE |
| 78244500 | NO PURCHASE | 78064232 | NO LOSS | 78148293 | REPLACED | 78388742 | NO LOSS |
| 78244501 | NO PURCHASE | 78064233 | NO LOSS | 78148294 | REPLACED | 78388743 | NO PURCHASE |
| 78244503 | NO LOSS | 78064234 | NO LOSS | 78148295 | REPLACED | 78388744 | NO LOSS |
| 78244504 | NO LOSS | 78064235 | NO LOSS | 78148296 | REPLACED | 78388746 | NO PURCHASE |
| 78244505 | NO PURCHASE | 78064236 | NO LOSS | 78148297 | REPLACED | 78388748 | NO PURCHASE |
| 78244506 | NO PURCHASE | 78064237 | NO LOSS | 78148298 | REPLACED | 78388750 | NO PURCHASE |
| 78244507 | NO PURCHASE | 78064239 | NO LOSS | 78148299 | REPLACED | 78388753 | NO PURCHASE |
| 78244508 | NO PURCHASE | 78064240 | NO LOSS | 78148300 | REPLACED | 78388754 | NO PURCHASE |
| 78244509 | NO PURCHASE | 78064241 | NO LOSS | 78148301 | REPLACED | 78388756 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244510 | NO PURCHASE | 78064242 | NO LOSS | 78148302 | REPLACED | 78388757 | NO LOSS |
| 78244511 | NO PURCHASE | 78064244 | NO LOSS | 78148303 | REPLACED | 78388760 | NO LOSS |
| 78244512 | NO PURCHASE | 78064245 | NO LOSS | 78148304 | REPLACED | 78388764 | NO PURCHASE |
| 78244513 | NO PURCHASE | 78064246 | NO LOSS | 78148305 | REPLACED | 78388765 | NO LOSS |
| 78244514 | NO PURCHASE | 78064247 | NO LOSS | 78148306 | REPLACED | 78388766 | NO LOSS |
| 78244515 | NO PURCHASE | 78064248 | NO LOSS | 78148307 | REPLACED | 78388767 | NO LOSS |
| 78244516 | NO LOSS | 78064249 | NO LOSS | 78148308 | REPLACED | 78388768 | NO LOSS |
| 78244517 | NO PURCHASE | 78064250 | NO LOSS | 78148309 | REPLACED | 78388769 | NO PURCHASE |
| 78244518 | NO LOSS | 78064252 | NO LOSS | 78148310 | REPLACED | 78388770 | NO PURCHASE |
| 78244519 | NO PURCHASE | 78064253 | NO LOSS | 78148311 | REPLACED | 78388771 | NO PURCHASE |
| 78244520 | NO PURCHASE | 78064254 | NO LOSS | 78148312 | REPLACED | 78388772 | NO PURCHASE |
| 78244521 | NO PURCHASE | 78064256 | NO LOSS | 78148313 | REPLACED | 78388774 | NO LOSS |
| 78244522 | NO PURCHASE | 78064257 | NO LOSS | 78148314 | REPLACED | 78388775 | NO LOSS |
| 78244523 | NO PURCHASE | 78064258 | NO LOSS | 78148315 | REPLACED | 78388776 | NO PURCHASE |
| 78244524 | NO PURCHASE | 78064259 | NO LOSS | 78148316 | REPLACED | 78388777 | NO PURCHASE |
| 78244525 | NO PURCHASE | 78064260 | NO LOSS | 78148317 | REPLACED | 78388778 | NO PURCHASE |
| 78244526 | NO LOSS | 78064262 | NO LOSS | 78148318 | REPLACED | 78388783 | NO PURCHASE |
| 78244527 | NO PURCHASE | 78064263 | NO LOSS | 78148319 | REPLACED | 78388800 | NO PURCHASE |
| 78244528 | NO PURCHASE | 78064264 | NO LOSS | 78148320 | REPLACED | 78388802 | NO LOSS |
| 78244529 | NO PURCHASE | 78064265 | NO LOSS | 78148321 | REPLACED | 78388803 | NO LOSS |
| 78244530 | NO PURCHASE | 78064267 | NO LOSS | 78148322 | REPLACED | 78388804 | NO LOSS |
| 78244531 | NO PURCHASE | 78064269 | NO LOSS | 78148323 | REPLACED | 78388806 | NO LOSS |
| 78244532 | NO PURCHASE | 78064275 | NO LOSS | 78148324 | REPLACED | 78388807 | NO PURCHASE |
| 78244533 | NO PURCHASE | 78064277 | NO LOSS | 78148325 | REPLACED | 78388809 | NO LOSS |
| 78244534 | NO PURCHASE | 78064279 | NO LOSS | 78148326 | REPLACED | 78388811 | NO LOSS |
| 78244535 | NO LOSS | 78064284 | NO LOSS | 78148327 | REPLACED | 78388813 | NO LOSS |
| 78244536 | NO PURCHASE | 78064285 | NO PURCHASE | 78148328 | REPLACED | 78388814 | NO LOSS |
| 78244537 | NO PURCHASE | 78064286 | NO PURCHASE | 78148329 | REPLACED | 78388815 | NO PURCHASE |
| 78244538 | NO PURCHASE | 78064287 | NO PURCHASE | 78148330 | REPLACED | 78388818 | NO PURCHASE |
| 78244540 | NO PURCHASE | 78064288 | NO PURCHASE | 78148331 | REPLACED | 78388819 | NO PURCHASE |
| 78244541 | NO PURCHASE | 78064289 | NO PURCHASE | 78148332 | REPLACED | 78388820 | NO PURCHASE |
| 78244542 | NO PURCHASE | 78064290 | NO PURCHASE | 78148333 | REPLACED | 78388823 | NO PURCHASE |
| 78244543 | NO PURCHASE | 78064291 | NO PURCHASE | 78148334 | REPLACED | 78388826 | NO PURCHASE |
| 78244544 | NO PURCHASE | 78064292 | NO PURCHASE | 78148335 | REPLACED | 78388827 | NO PURCHASE |
| 78244545 | NO PURCHASE | 78064293 | NO PURCHASE | 78148336 | REPLACED | 78388829 | NO PURCHASE |
| 78244546 | NO PURCHASE | 78064294 | NO PURCHASE | 78148337 | REPLACED | 78388831 | NO PURCHASE |
| 78244547 | NO PURCHASE | 78064295 | NO PURCHASE | 78148338 | REPLACED | 78388832 | NO PURCHASE |
| 78244548 | NO PURCHASE | 78064297 | NO PURCHASE | 78148339 | REPLACED | 78388836 | NO LOSS |
| 78244549 | NO PURCHASE | 78064298 | NO PURCHASE | 78148340 | REPLACED | 78388841 | NO LOSS |
| 78244550 | NO LOSS | 78064299 | NO PURCHASE | 78148341 | REPLACED | 78388844 | NO LOSS |
| 78244551 | NO PURCHASE | 78064300 | NO LOSS | 78148342 | REPLACED | 78388845 | NO PURCHASE |
| 78244553 | NO LOSS | 78064301 | NO PURCHASE | 78148343 | REPLACED | 78388847 | NO LOSS |
| 78244554 | NO LOSS | 78064302 | NO PURCHASE | 78148344 | REPLACED | 78388848 | NO LOSS |
| 78244555 | NO PURCHASE | 78064303 | NO PURCHASE | 78148345 | REPLACED | 78388850 | NO LOSS |
| 78244556 | NO PURCHASE | 78064304 | NO PURCHASE | 78148346 | REPLACED | 78388852 | NO LOSS |
| 78244557 | NO PURCHASE | 78064305 | NO PURCHASE | 78148347 | REPLACED | 78388856 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244558 | NO LOSS | 78064306 | NO PURCHASE | 78148348 | REPLACED | 78388857 | NO PURCHASE |
| 78244559 | NO LOSS | 78064307 | NO PURCHASE | 78148349 | REPLACED | 78388858 | NO PURCHASE |
| 78244560 | NO PURCHASE | 78064308 | NO PURCHASE | 78148350 | REPLACED | 78388861 | NO PURCHASE |
| 78244561 | NO PURCHASE | 78064309 | NO PURCHASE | 78148351 | REPLACED | 78388862 | NO PURCHASE |
| 78244562 | NO PURCHASE | 78064310 | NO PURCHASE | 78148352 | REPLACED | 78388863 | NO LOSS |
| 78244563 | NO PURCHASE | 78064311 | NO PURCHASE | 78148353 | REPLACED | 78388865 | NO LOSS |
| 78244564 | NO PURCHASE | 78064312 | NO PURCHASE | 78148354 | REPLACED | 78388866 | NO LOSS |
| 78244565 | NO LOSS | 78064313 | NO PURCHASE | 78148355 | REPLACED | 78388868 | NO PURCHASE |
| 78244566 | NO LOSS | 78064314 | NO PURCHASE | 78148356 | REPLACED | 78388869 | NO PURCHASE |
| 78244567 | NO PURCHASE | 78064315 | NO PURCHASE | 78148357 | REPLACED | 78388870 | NO LOSS |
| 78244568 | NO PURCHASE | 78064316 | NO PURCHASE | 78148358 | REPLACED | 78388871 | NO LOSS |
| 78244569 | NO PURCHASE | 78064317 | NO PURCHASE | 78148359 | REPLACED | 78388873 | NO PURCHASE |
| 78244570 | NO PURCHASE | 78064318 | NO PURCHASE | 78148360 | REPLACED | 78388874 | NO PURCHASE |
| 78244571 | NO PURCHASE | 78064319 | NO PURCHASE | 78148361 | REPLACED | 78388878 | NO PURCHASE |
| 78244572 | NO PURCHASE | 78064320 | NO PURCHASE | 78148362 | REPLACED | 78388879 | NO LOSS |
| 78244573 | NO PURCHASE | 78064321 | NO PURCHASE | 78148363 | REPLACED | 78388880 | NO LOSS |
| 78244574 | NO PURCHASE | 78064322 | NO PURCHASE | 78148364 | REPLACED | 78388881 | NO LOSS |
| 78244575 | NO PURCHASE | 78064323 | NO LOSS | 78148365 | REPLACED | 78388882 | NO LOSS |
| 78244577 | NO PURCHASE | 78064324 | NO LOSS | 78148366 | REPLACED | 78388883 | NO LOSS |
| 78244578 | NO PURCHASE | 78064327 | NO PURCHASE | 78148367 | REPLACED | 78388885 | NO PURCHASE |
| 78244579 | NO PURCHASE | 78064328 | NO PURCHASE | 78148368 | REPLACED | 78388886 | NO PURCHASE |
| 78244581 | NO PURCHASE | 78064329 | NO PURCHASE | 78148369 | REPLACED | 78388891 | NO LOSS |
| 78244582 | NO PURCHASE | 78064330 | NO PURCHASE | 78148370 | REPLACED | 78388894 | NO LOSS |
| 78244583 | NO PURCHASE | 78064331 | NO PURCHASE | 78148371 | REPLACED | 78388898 | NO LOSS |
| 78244584 | NO PURCHASE | 78064332 | NO PURCHASE | 78148372 | REPLACED | 78388901 | NO LOSS |
| 78244585 | NO PURCHASE | 78064333 | NO PURCHASE | 78148373 | REPLACED | 78388902 | NO PURCHASE |
| 78244586 | NO PURCHASE | 78064335 | NO PURCHASE | 78148374 | REPLACED | 78388903 | NO LOSS |
| 78244587 | NO PURCHASE | 78064336 | NO PURCHASE | 78148375 | REPLACED | 78388905 | NO LOSS |
| 78244588 | NO PURCHASE | 78064337 | NO LOSS | 78148376 | REPLACED | 78388908 | NO LOSS |
| 78244589 | NO PURCHASE | 78064338 | NO LOSS | 78148377 | REPLACED | 78388910 | NO LOSS |
| 78244590 | NO PURCHASE | 78064339 | NO PURCHASE | 78148378 | REPLACED | 78388913 | NO PURCHASE |
| 78244591 | NO LOSS | 78064340 | NO PURCHASE | 78148379 | REPLACED | 78388915 | NO PURCHASE |
| 78244592 | NO PURCHASE | 78064341 | NO PURCHASE | 78148380 | REPLACED | 78388916 | NO PURCHASE |
| 78244593 | NO PURCHASE | 78064342 | NO PURCHASE | 78148381 | REPLACED | 78388918 | NO LOSS |
| 78244594 | NO PURCHASE | 78064343 | NO PURCHASE | 78148382 | REPLACED | 78388919 | NO PURCHASE |
| 78244595 | NO PURCHASE | 78064344 | NO PURCHASE | 78148383 | REPLACED | 78388920 | NO PURCHASE |
| 78244596 | NO LOSS | 78064345 | NO PURCHASE | 78148384 | REPLACED | 78388921 | NO PURCHASE |
| 78244597 | NO LOSS | 78064346 | NO LOSS | 78148385 | REPLACED | 78388922 | NO PURCHASE |
| 78244598 | NO PURCHASE | 78064347 | NO PURCHASE | 78148386 | REPLACED | 78388923 | NO PURCHASE |
| 78244599 | NO PURCHASE | 78064348 | NO PURCHASE | 78148387 | REPLACED | 78388924 | NO PURCHASE |
| 78244600 | NO PURCHASE | 78064349 | NO PURCHASE | 78148388 | REPLACED | 78388925 | NO PURCHASE |
| 78244601 | NO PURCHASE | 78064350 | NO PURCHASE | 78148389 | REPLACED | 78388926 | NO PURCHASE |
| 78244602 | NO PURCHASE | 78064351 | NO PURCHASE | 78148390 | REPLACED | 78388932 | NO LOSS |
| 78244603 | NO PURCHASE | 78064353 | NO PURCHASE | 78148391 | REPLACED | 78388933 | NO LOSS |
| 78244604 | NO LOSS | 78064354 | NO PURCHASE | 78148392 | REPLACED | 78388935 | NO PURCHASE |
| 78244605 | NO PURCHASE | 78064355 | NO PURCHASE | 78148393 | REPLACED | 78388944 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244606 | NO LOSS | 78064356 | NO PURCHASE | 78148394 | REPLACED | 78388948 | NO PURCHASE |
| 78244607 | NO LOSS | 78064358 | NO PURCHASE | 78148395 | REPLACED | 78388951 | NO PURCHASE |
| 78244608 | NO PURCHASE | 78064359 | NO PURCHASE | 78148396 | REPLACED | 78388953 | NO LOSS |
| 78244609 | NO PURCHASE | 78064360 | NO PURCHASE | 78148397 | REPLACED | 78388954 | NO LOSS |
| 78244610 | NO PURCHASE | 78064361 | NO PURCHASE | 78148398 | REPLACED | 78388960 | NO PURCHASE |
| 78244611 | NO PURCHASE | 78064362 | NO PURCHASE | 78148399 | REPLACED | 78388963 | NO LOSS |
| 78244612 | NO PURCHASE | 78064364 | NO PURCHASE | 78148400 | REPLACED | 78388964 | NO LOSS |
| 78244613 | NO PURCHASE | 78064365 | NO PURCHASE | 78148401 | REPLACED | 78388965 | NO PURCHASE |
| 78244614 | NO LOSS | 78064366 | NO PURCHASE | 78148402 | REPLACED | 78388971 | NO PURCHASE |
| 78244615 | NO LOSS | 78064367 | NO PURCHASE | 78148403 | REPLACED | 78388972 | NO PURCHASE |
| 78244616 | NO PURCHASE | 78064368 | NO PURCHASE | 78148404 | REPLACED | 78388974 | NO LOSS |
| 78244617 | NO PURCHASE | 78064369 | NO PURCHASE | 78148405 | REPLACED | 78388983 | NO PURCHASE |
| 78244618 | NO PURCHASE | 78064370 | NO PURCHASE | 78148406 | REPLACED | 78388984 | NO PURCHASE |
| 78244619 | NO PURCHASE | 78064371 | NO PURCHASE | 78148407 | REPLACED | 78388988 | NO PURCHASE |
| 78244620 | NO LOSS | 78064372 | NO PURCHASE | 78148408 | REPLACED | 78388989 | NO LOSS |
| 78244621 | NO PURCHASE | 78064373 | NO PURCHASE | 78148409 | REPLACED | 78388990 | NO PURCHASE |
| 78244622 | NO PURCHASE | 78064374 | NO PURCHASE | 78148410 | REPLACED | 78388991 | NO PURCHASE |
| 78244623 | NO PURCHASE | 78064375 | NO PURCHASE | 78148411 | REPLACED | 78388993 | NO LOSS |
| 78244624 | NO PURCHASE | 78064376 | NO PURCHASE | 78148412 | REPLACED | 78388994 | NO PURCHASE |
| 78244625 | NO LOSS | 78064377 | NO PURCHASE | 78148413 | REPLACED | 78388995 | NO PURCHASE |
| 78244626 | NO LOSS | 78064378 | NO PURCHASE | 78148414 | REPLACED | 78388997 | NO LOSS |
| 78244627 | NO LOSS | 78064379 | NO PURCHASE | 78148415 | REPLACED | 78389002 | NO PURCHASE |
| 78244628 | NO PURCHASE | 78064380 | NO PURCHASE | 78148416 | REPLACED | 78389006 | NO LOSS |
| 78244629 | NO PURCHASE | 78064381 | NO LOSS | 78148417 | REPLACED | 78389007 | NO PURCHASE |
| 78244630 | NO PURCHASE | 78064382 | NO LOSS | 78148418 | REPLACED | 78389008 | NO PURCHASE |
| 78244631 | NO PURCHASE | 78064385 | NO LOSS | 78148419 | REPLACED | 78389009 | NO PURCHASE |
| 78244632 | NO PURCHASE | 78064386 | NO LOSS | 78148420 | REPLACED | 78389010 | NO PURCHASE |
| 78244633 | NO PURCHASE | 78064387 | NO LOSS | 78148421 | REPLACED | 78389011 | NO PURCHASE |
| 78244634 | NO LOSS | 78064390 | NO LOSS | 78148422 | REPLACED | 78389012 | NO PURCHASE |
| 78244635 | NO PURCHASE | 78064391 | NO LOSS | 78148423 | REPLACED | 78389013 | NO LOSS |
| 78244636 | NO LOSS | 78064392 | NO PURCHASE | 78148424 | REPLACED | 78389014 | NO LOSS |
| 78244637 | NO PURCHASE | 78064393 | NO PURCHASE | 78148425 | REPLACED | 78389015 | NO LOSS |
| 78244638 | NO LOSS | 78064394 | NO PURCHASE | 78148426 | REPLACED | 78389016 | NO PURCHASE |
| 78244639 | NO LOSS | 78064395 | NO PURCHASE | 78148427 | REPLACED | 78389017 | NO PURCHASE |
| 78244640 | NO LOSS | 78064396 | NO PURCHASE | 78148428 | REPLACED | 78389018 | NO PURCHASE |
| 78244641 | NO LOSS | 78064397 | NO LOSS | 78148429 | REPLACED | 78389019 | NO PURCHASE |
| 78244642 | NO PURCHASE | 78064398 | NO PURCHASE | 78148430 | REPLACED | 78389020 | NO PURCHASE |
| 78244643 | NO PURCHASE | 78064399 | NO PURCHASE | 78148431 | REPLACED | 78389021 | NO PURCHASE |
| 78244644 | NO PURCHASE | 78064400 | NO PURCHASE | 78148432 | REPLACED | 78389022 | NO PURCHASE |
| 78244646 | NO PURCHASE | 78064401 | NO PURCHASE | 78148433 | REPLACED | 78389023 | NO PURCHASE |
| 78244647 | NO PURCHASE | 78064402 | NO PURCHASE | 78148434 | REPLACED | 78389024 | NO PURCHASE |
| 78244648 | NO PURCHASE | 78064403 | NO PURCHASE | 78148435 | REPLACED | 78389026 | NO PURCHASE |
| 78244649 | NO LOSS | 78064404 | NO PURCHASE | 78148436 | REPLACED | 78389027 | NO PURCHASE |
| 78244650 | NO LOSS | 78064406 | NO PURCHASE | 78148437 | REPLACED | 78389028 | NO PURCHASE |
| 78244651 | NO LOSS | 78064407 | NO PURCHASE | 78148438 | REPLACED | 78389029 | NO PURCHASE |
| 78244652 | NO PURCHASE | 78064408 | NO LOSS | 78148439 | REPLACED | 78389030 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244653 | NO LOSS | 78064409 | NO LOSS | 78148440 | REPLACED | 78389039 | NO PURCHASE |
| 78244654 | NO LOSS | 78064410 | NO PURCHASE | 78148441 | REPLACED | 78389040 | NO PURCHASE |
| 78244655 | NO LOSS | 78064411 | NO PURCHASE | 78148442 | REPLACED | 78389041 | NO PURCHASE |
| 78244656 | NO LOSS | 78064412 | NO PURCHASE | 78148443 | REPLACED | 78389042 | NO PURCHASE |
| 78244657 | NO LOSS | 78064413 | NO PURCHASE | 78148444 | REPLACED | 78389043 | NO PURCHASE |
| 78244658 | NO LOSS | 78064414 | NO PURCHASE | 78148445 | REPLACED | 78389044 | NO PURCHASE |
| 78244659 | NO LOSS | 78064415 | NO PURCHASE | 78148446 | REPLACED | 78389045 | NO PURCHASE |
| 78244660 | NO LOSS | 78064416 | NO PURCHASE | 78148447 | REPLACED | 78389046 | NO PURCHASE |
| 78244661 | NO LOSS | 78064417 | NO PURCHASE | 78148448 | REPLACED | 78389047 | NO PURCHASE |
| 78244662 | NO LOSS | 78064418 | NO PURCHASE | 78148449 | REPLACED | 78389049 | NO LOSS |
| 78244663 | NO LOSS | 78064419 | NO PURCHASE | 78148450 | REPLACED | 78389055 | NO LOSS |
| 78244664 | NO LOSS | 78064420 | NO PURCHASE | 78148451 | REPLACED | 78389056 | NO LOSS |
| 78244665 | NO LOSS | 78064421 | NO PURCHASE | 78148452 | REPLACED | 78389063 | NO PURCHASE |
| 78244666 | NO LOSS | 78064422 | NO LOSS | 78148453 | REPLACED | 78389064 | NO LOSS |
| 78244667 | NO PURCHASE | 78064423 | NO PURCHASE | 78148454 | REPLACED | 78389068 | NO PURCHASE |
| 78244668 | NO LOSS | 78064424 | NO PURCHASE | 78148455 | REPLACED | 78389069 | NO PURCHASE |
| 78244669 | NO LOSS | 78064425 | NO PURCHASE | 78148456 | REPLACED | 78389070 | NO PURCHASE |
| 78244670 | NO LOSS | 78064426 | NO PURCHASE | 78148457 | REPLACED | 78389071 | NO LOSS |
| 78244671 | NO LOSS | 78064427 | NO PURCHASE | 78148458 | REPLACED | 78389072 | NO LOSS |
| 78244672 | NO PURCHASE | 78064429 | NO LOSS | 78148459 | REPLACED | 78389075 | NO PURCHASE |
| 78244673 | NO LOSS | 78064431 | NO PURCHASE | 78148460 | REPLACED | 78389076 | NO PURCHASE |
| 78244674 | NO LOSS | 78064432 | NO PURCHASE | 78148461 | REPLACED | 78389078 | NO PURCHASE |
| 78244675 | NO LOSS | 78064433 | NO PURCHASE | 78148462 | REPLACED | 78389079 | NO LOSS |
| 78244676 | NO LOSS | 78064434 | NO PURCHASE | 78148463 | REPLACED | 78389080 | NO LOSS |
| 78244677 | NO LOSS | 78064435 | NO PURCHASE | 78148464 | REPLACED | 78389083 | NO LOSS |
| 78244678 | NO LOSS | 78064436 | NO LOSS | 78148465 | REPLACED | 78389086 | NO PURCHASE |
| 78244679 | NO PURCHASE | 78064437 | NO PURCHASE | 78148466 | REPLACED | 78389087 | NO LOSS |
| 78244681 | NO LOSS | 78064438 | NO PURCHASE | 78148467 | REPLACED | 78389093 | NO PURCHASE |
| 78244682 | NO LOSS | 78064439 | NO PURCHASE | 78148468 | REPLACED | 78389095 | NO PURCHASE |
| 78244683 | NO LOSS | 78064440 | NO PURCHASE | 78148469 | REPLACED | 78389096 | NO LOSS |
| 78244684 | NO LOSS | 78064441 | NO PURCHASE | 78148470 | REPLACED | 78389098 | NO PURCHASE |
| 78244685 | NO LOSS | 78064442 | NO PURCHASE | 78148471 | REPLACED | 78389099 | NO PURCHASE |
| 78244686 | NO LOSS | 78064443 | NO PURCHASE | 78148472 | REPLACED | 78389101 | NO PURCHASE |
| 78244687 | NO LOSS | 78064444 | WITHDRAWN | 78148473 | REPLACED | 78389102 | NO PURCHASE |
| 78244688 | NO LOSS | 78064446 | NO LOSS | 78148474 | REPLACED | 78389103 | NO PURCHASE |
| 78244689 | NO PURCHASE | 78064449 | NO PURCHASE | 78148475 | REPLACED | 78389104 | NO PURCHASE |
| 78244690 | NO LOSS | 78064450 | NO PURCHASE | 78148476 | REPLACED | 78389107 | NO PURCHASE |
| 78244691 | NO LOSS | 78064451 | NO PURCHASE | 78148477 | REPLACED | 78389108 | NO LOSS |
| 78244692 | NO LOSS | 78064453 | NO LOSS | 78148478 | REPLACED | 78389116 | NO LOSS |
| 78244693 | NO PURCHASE | 78064454 | NO LOSS | 78148479 | REPLACED | 78389117 | NO PURCHASE |
| 78244694 | NO LOSS | 78064456 | NO PURCHASE | 78148480 | REPLACED | 78389124 | NO PURCHASE |
| 78244695 | NO LOSS | 78064457 | NO PURCHASE | 78148481 | REPLACED | 78389128 | NO PURCHASE |
| 78244696 | NO LOSS | 78064458 | NO PURCHASE | 78148482 | REPLACED | 78389130 | NO LOSS |
| 78244698 | NO LOSS | 78064459 | NO PURCHASE | 78148483 | REPLACED | 78389133 | NO LOSS |
| 78244699 | NO LOSS | 78064460 | NO PURCHASE | 78148484 | REPLACED | 78389134 | NO LOSS |
| 78244700 | NO PURCHASE | 78064461 | NO PURCHASE | 78148485 | REPLACED | 78389136 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78244701 | NO PURCHASE | 78064462 | NO LOSS | 78148486 | REPLACED | 78389137 | NO LOSS |
| 78244702 | NO LOSS | 78064463 | NO PURCHASE | 78148487 | REPLACED | 78389138 | NO LOSS |
| 78244703 | NO PURCHASE | 78064464 | NO PURCHASE | 78148488 | REPLACED | 78389142 | NO LOSS |
| 78244704 | NO LOSS | 78064466 | NO PURCHASE | 78148489 | REPLACED | 78389143 | NO PURCHASE |
| 78244705 | NO LOSS | 78064468 | NO PURCHASE | 78148490 | REPLACED | 78389144 | NO PURCHASE |
| 78244706 | NO PURCHASE | 78064469 | NO PURCHASE | 78148491 | REPLACED | 78389146 | NO LOSS |
| 78244707 | NO LOSS | 78064470 | NO PURCHASE | 78148492 | REPLACED | 78389150 | NO LOSS |
| 78244708 | NO LOSS | 78064472 | NO PURCHASE | 78148493 | REPLACED | 78389152 | NO LOSS |
| 78244709 | NO LOSS | 78064473 | NO PURCHASE | 78148494 | REPLACED | 78389153 | NO LOSS |
| 78244710 | NO LOSS | 78064474 | NO PURCHASE | 78148495 | REPLACED | 78389158 | NO LOSS |
| 78244711 | NO LOSS | 78064475 | NO PURCHASE | 78148496 | REPLACED | 78389160 | NO LOSS |
| 78244712 | NO LOSS | 78064478 | NO PURCHASE | 78148497 | REPLACED | 78389161 | NO LOSS |
| 78244713 | NO PURCHASE | 78064479 | NO PURCHASE | 78148498 | REPLACED | 78389168 | NO PURCHASE |
| 78244714 | NO LOSS | 78064480 | NO PURCHASE | 78148499 | REPLACED | 78389170 | NO PURCHASE |
| 78244716 | NO PURCHASE | 78064481 | NO PURCHASE | 78148500 | REPLACED | 78389172 | NO LOSS |
| 78244717 | NO PURCHASE | 78064482 | NO PURCHASE | 78148501 | REPLACED | 78389176 | NO PURCHASE |
| 78244718 | NO LOSS | 78064483 | NO PURCHASE | 78148502 | REPLACED | 78389177 | NO LOSS |
| 78244719 | NO LOSS | 78064484 | NO PURCHASE | 78148503 | REPLACED | 78389179 | NO LOSS |
| 78244720 | NO LOSS | 78064485 | NO PURCHASE | 78148504 | REPLACED | 78389181 | NO LOSS |
| 78244721 | NO LOSS | 78064486 | NO PURCHASE | 78148505 | REPLACED | 78389182 | NO PURCHASE |
| 78244722 | NO LOSS | 78064487 | NO PURCHASE | 78148506 | REPLACED | 78389183 | NO PURCHASE |
| 78244723 | NO LOSS | 78064488 | NO PURCHASE | 78148507 | REPLACED | 78389184 | NO PURCHASE |
| 78244724 | NO LOSS | 78064489 | NO PURCHASE | 78148508 | REPLACED | 78389185 | NO PURCHASE |
| 78244725 | NO PURCHASE | 78064490 | NO PURCHASE | 78148509 | REPLACED | 78389186 | NO PURCHASE |
| 78244726 | NO LOSS | 78064491 | NO PURCHASE | 78148510 | REPLACED | 78389187 | NO PURCHASE |
| 78244728 | NO LOSS | 78064493 | NO PURCHASE | 78148511 | REPLACED | 78389188 | NO PURCHASE |
| 78244730 | NO LOSS | 78064494 | NO PURCHASE | 78148512 | REPLACED | 78389189 | NO PURCHASE |
| 78244731 | NO PURCHASE | 78064495 | NO PURCHASE | 78148513 | REPLACED | 78389190 | NO PURCHASE |
| 78244732 | NO LOSS | 78064496 | NO PURCHASE | 78148514 | REPLACED | 78389191 | NO PURCHASE |
| 78244733 | NO LOSS | 78064497 | NO PURCHASE | 78148515 | REPLACED | 78389192 | NO PURCHASE |
| 78244734 | NO PURCHASE | 78064499 | NO PURCHASE | 78148516 | REPLACED | 78389193 | NO PURCHASE |
| 78244735 | NO PURCHASE | 78064500 | NO PURCHASE | 78148517 | REPLACED | 78389194 | NO PURCHASE |
| 78244736 | NO LOSS | 78064501 | NO PURCHASE | 78148518 | REPLACED | 78389195 | NO PURCHASE |
| 78244737 | NO PURCHASE | 78064503 | NO PURCHASE | 78148519 | REPLACED | 78389196 | NO PURCHASE |
| 78244738 | NO PURCHASE | 78064504 | NO PURCHASE | 78148520 | REPLACED | 78389197 | NO PURCHASE |
| 78244740 | NO PURCHASE | 78064505 | NO PURCHASE | 78148521 | REPLACED | 78389198 | NO PURCHASE |
| 78244742 | NO PURCHASE | 78064506 | NO PURCHASE | 78148522 | REPLACED | 78389199 | NO PURCHASE |
| 78244743 | NO LOSS | 78064507 | NO PURCHASE | 78148523 | REPLACED | 78389200 | NO PURCHASE |
| 78244746 | NO LOSS | 78064508 | NO PURCHASE | 78148524 | REPLACED | 78389201 | NO PURCHASE |
| 78244748 | NO PURCHASE | 78064509 | NO PURCHASE | 78148525 | REPLACED | 78389202 | NO PURCHASE |
| 78244751 | NO LOSS | 78064510 | NO PURCHASE | 78148526 | REPLACED | 78389203 | NO PURCHASE |
| 78244754 | NO LOSS | 78064511 | NO PURCHASE | 78148527 | REPLACED | 78389204 | NO PURCHASE |
| 78244755 | NO LOSS | 78064512 | NO PURCHASE | 78148528 | REPLACED | 78389205 | NO PURCHASE |
| 78244756 | NO LOSS | 78064513 | NO PURCHASE | 78148529 | REPLACED | 78389206 | NO PURCHASE |
| 78244757 | NO LOSS | 78064514 | NO PURCHASE | 78148530 | REPLACED | 78389211 | NO PURCHASE |
| 78244758 | NO LOSS | 78064515 | NO PURCHASE | 78148531 | REPLACED | 78389212 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244761 | NO LOSS | 78064516 | NO PURCHASE | 78148532 | REPLACED | 78389213 | NO PURCHASE |
| 78244762 | NO PURCHASE | 78064518 | NO PURCHASE | 78148533 | REPLACED | 78389214 | NO LOSS |
| 78244763 | NO PURCHASE | 78064519 | NO PURCHASE | 78148534 | REPLACED | 78389215 | NO LOSS |
| 78244764 | NO LOSS | 78064520 | NO PURCHASE | 78148535 | REPLACED | 78389216 | NO PURCHASE |
| 78244767 | NO PURCHASE | 78064521 | NO PURCHASE | 78148536 | REPLACED | 78389217 | NO PURCHASE |
| 78244768 | NO PURCHASE | 78064522 | NO PURCHASE | 78148537 | REPLACED | 78389218 | NO PURCHASE |
| 78244769 | NO PURCHASE | 78064523 | NO PURCHASE | 78148538 | REPLACED | 78389219 | NO LOSS |
| 78244770 | NO PURCHASE | 78064524 | NO PURCHASE | 78148539 | REPLACED | 78389220 | NO LOSS |
| 78244771 | NO LOSS | 78064525 | NO PURCHASE | 78148540 | REPLACED | 78389221 | NO PURCHASE |
| 78244772 | NO PURCHASE | 78064526 | NO PURCHASE | 78148541 | REPLACED | 78389223 | NO LOSS |
| 78244773 | NO PURCHASE | 78064527 | NO PURCHASE | 78148542 | REPLACED | 78389225 | NO PURCHASE |
| 78244774 | NO PURCHASE | 78064528 | NO PURCHASE | 78148543 | REPLACED | 78389226 | NO LOSS |
| 78244775 | NO PURCHASE | 78064529 | NO PURCHASE | 78148544 | REPLACED | 78389233 | NO LOSS |
| 78244776 | NO PURCHASE | 78064530 | NO PURCHASE | 78148545 | REPLACED | 78389235 | NO PURCHASE |
| 78244777 | NO LOSS | 78064531 | NO PURCHASE | 78148546 | REPLACED | 78389237 | NO LOSS |
| 78244778 | NO PURCHASE | 78064532 | NO PURCHASE | 78148547 | REPLACED | 78389238 | NO LOSS |
| 78244779 | NO LOSS | 78064533 | NO PURCHASE | 78148548 | REPLACED | 78389239 | NO LOSS |
| 78244780 | NO PURCHASE | 78064534 | NO PURCHASE | 78148549 | REPLACED | 78389243 | NO PURCHASE |
| 78244781 | NO PURCHASE | 78064535 | NO PURCHASE | 78148550 | REPLACED | 78389246 | NO PURCHASE |
| 78244782 | NO LOSS | 78064536 | NO PURCHASE | 78148551 | REPLACED | 78389247 | NO PURCHASE |
| 78244783 | NO PURCHASE | 78064537 | NO PURCHASE | 78148552 | REPLACED | 78389248 | NO LOSS |
| 78244784 | NO PURCHASE | 78064538 | NO PURCHASE | 78148553 | REPLACED | 78389249 | NO LOSS |
| 78244787 | NO PURCHASE | 78064539 | NO PURCHASE | 78148554 | REPLACED | 78389250 | NO LOSS |
| 78244788 | NO PURCHASE | 78064540 | NO PURCHASE | 78148555 | REPLACED | 78389251 | NO LOSS |
| 78244789 | NO PURCHASE | 78064541 | NO PURCHASE | 78148556 | REPLACED | 78389252 | NO LOSS |
| 78244790 | NO LOSS | 78064542 | NO PURCHASE | 78148557 | REPLACED | 78389257 | NO PURCHASE |
| 78244791 | NO PURCHASE | 78064543 | NO PURCHASE | 78148558 | REPLACED | 78389260 | NO PURCHASE |
| 78244792 | NO LOSS | 78064544 | NO PURCHASE | 78148559 | REPLACED | 78389261 | NO LOSS |
| 78244793 | NO PURCHASE | 78064545 | NO PURCHASE | 78148560 | REPLACED | 78389262 | NO PURCHASE |
| 78244794 | NO LOSS | 78064546 | NO PURCHASE | 78148561 | REPLACED | 78389264 | NO PURCHASE |
| 78244796 | NO PURCHASE | 78064547 | NO PURCHASE | 78148562 | REPLACED | 78389265 | NO PURCHASE |
| 78244797 | NO PURCHASE | 78064554 | NO PURCHASE | 78148563 | REPLACED | 78389266 | NO PURCHASE |
| 78244798 | NO PURCHASE | 78064556 | NO PURCHASE | 78148564 | REPLACED | 78389267 | NO PURCHASE |
| 78244799 | NO PURCHASE | 78064557 | NO PURCHASE | 78148565 | REPLACED | 78389268 | NO LOSS |
| 78244800 | NO PURCHASE | 78064562 | NO PURCHASE | 78148566 | REPLACED | 78389269 | NO PURCHASE |
| 78244801 | NO PURCHASE | 78064565 | NO PURCHASE | 78148567 | REPLACED | 78389271 | NO LOSS |
| 78244802 | NO PURCHASE | 78064568 | NO PURCHASE | 78148568 | REPLACED | 78389272 | NO PURCHASE |
| 78244803 | NO PURCHASE | 78064570 | NO LOSS | 78148569 | REPLACED | 78389273 | NO PURCHASE |
| 78244804 | NO LOSS | 78064575 | NO PURCHASE | 78148570 | REPLACED | 78389274 | NO LOSS |
| 78244805 | NO PURCHASE | 78064582 | NO PURCHASE | 78148571 | REPLACED | 78389275 | NO LOSS |
| 78244806 | NO PURCHASE | 78064585 | NO PURCHASE | 78148572 | REPLACED | 78389276 | NO LOSS |
| 78244807 | NO PURCHASE | 78064586 | NO PURCHASE | 78148573 | REPLACED | 78389277 | NO LOSS |
| 78244808 | NO PURCHASE | 78064588 | NO PURCHASE | 78148574 | REPLACED | 78389278 | NO LOSS |
| 78244809 | NO LOSS | 78064591 | NO PURCHASE | 78148575 | REPLACED | 78389281 | NO LOSS |
| 78244810 | NO PURCHASE | 78064592 | NO LOSS | 78148576 | REPLACED | 78389282 | NO LOSS |
| 78244811 | NO PURCHASE | 78064604 | NO PURCHASE | 78148577 | REPLACED | 78389295 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78244812 | NO PURCHASE | 78064605 | NO PURCHASE | 78148578 | REPLACED | 78389297 | NO PURCHASE |
| 78244813 | NO PURCHASE | 78064608 | NO PURCHASE | 78148579 | REPLACED | 78389298 | NO LOSS |
| 78244814 | NO PURCHASE | 78064609 | NO PURCHASE | 78148580 | REPLACED | 78389299 | NO LOSS |
| 78244815 | NO PURCHASE | 78064610 | NO PURCHASE | 78148581 | REPLACED | 78389300 | NO LOSS |
| 78244816 | NO PURCHASE | 78064611 | NO PURCHASE | 78148582 | REPLACED | 78389305 | NO PURCHASE |
| 78244817 | NO PURCHASE | 78064612 | NO PURCHASE | 78148583 | REPLACED | 78389306 | NO PURCHASE |
| 78244818 | NO PURCHASE | 78064613 | NO PURCHASE | 78148584 | REPLACED | 78389308 | NO LOSS |
| 78244819 | NO LOSS | 78064614 | NO PURCHASE | 78148585 | REPLACED | 78389315 | NO PURCHASE |
| 78244820 | NO PURCHASE | 78064616 | NO PURCHASE | 78148586 | REPLACED | 78389318 | NO LOSS |
| 78244821 | NO PURCHASE | 78064617 | NO PURCHASE | 78148587 | REPLACED | 78389319 | NO LOSS |
| 78244822 | NO PURCHASE | 78064618 | NO PURCHASE | 78148588 | REPLACED | 78389320 | NO LOSS |
| 78244823 | NO PURCHASE | 78064619 | NO PURCHASE | 78148589 | REPLACED | 78389323 | NO LOSS |
| 78244824 | NO PURCHASE | 78064620 | NO PURCHASE | 78148590 | REPLACED | 78389324 | NO LOSS |
| 78244825 | NO LOSS | 78064621 | NO PURCHASE | 78148591 | REPLACED | 78389325 | NO LOSS |
| 78244826 | NO LOSS | 78064622 | NO PURCHASE | 78148592 | REPLACED | 78389327 | NO LOSS |
| 78244827 | NO LOSS | 78064623 | NO PURCHASE | 78148593 | REPLACED | 78389328 | NO PURCHASE |
| 78244828 | NO PURCHASE | 78064624 | NO LOSS | 78148594 | REPLACED | 78389329 | NO LOSS |
| 78244830 | NO PURCHASE | 78064625 | NO PURCHASE | 78148595 | REPLACED | 78389330 | NO LOSS |
| 78244831 | NO PURCHASE | 78064626 | NO PURCHASE | 78148596 | REPLACED | 78389331 | NO LOSS |
| 78244833 | NO PURCHASE | 78064627 | NO PURCHASE | 78148597 | REPLACED | 78389333 | NO PURCHASE |
| 78244834 | NO LOSS | 78064628 | NO PURCHASE | 78148598 | REPLACED | 78389334 | NO LOSS |
| 78244835 | NO PURCHASE | 78064629 | NO PURCHASE | 78148599 | REPLACED | 78389336 | NO PURCHASE |
| 78244836 | NO PURCHASE | 78064630 | NO PURCHASE | 78148600 | REPLACED | 78389339 | NO PURCHASE |
| 78244837 | NO PURCHASE | 78064631 | NO PURCHASE | 78148601 | REPLACED | 78389340 | NO LOSS |
| 78244838 | NO PURCHASE | 78064632 | NO PURCHASE | 78148602 | REPLACED | 78389341 | NO LOSS |
| 78244839 | NO PURCHASE | 78064633 | NO PURCHASE | 78148603 | REPLACED | 78389342 | NO PURCHASE |
| 78244840 | NO PURCHASE | 78064634 | NO PURCHASE | 78148604 | REPLACED | 78389343 | NO LOSS |
| 78244841 | NO PURCHASE | 78064636 | NO PURCHASE | 78148605 | REPLACED | 78389347 | NO LOSS |
| 78244842 | NO LOSS | 78064637 | NO LOSS | 78148606 | REPLACED | 78389348 | NO PURCHASE |
| 78244844 | NO LOSS | 78064651 | NO LOSS | 78148607 | REPLACED | 78389349 | NO LOSS |
| 78244846 | NO PURCHASE | 78064660 | NO LOSS | 78148608 | REPLACED | 78389350 | NO PURCHASE |
| 78244847 | NO PURCHASE | 78064672 | NO LOSS | 78148609 | REPLACED | 78389351 | NO LOSS |
| 78244850 | NO PURCHASE | 78064673 | NO LOSS | 78148610 | REPLACED | 78389353 | NO PURCHASE |
| 78244851 | NO PURCHASE | 78064718 | NO LOSS | 78148611 | REPLACED | 78389354 | NO PURCHASE |
| 78244852 | NO PURCHASE | 78064739 | NO LOSS | 78148612 | REPLACED | 78389355 | NO PURCHASE |
| 78244853 | NO PURCHASE | 78064749 | NO PURCHASE | 78148613 | REPLACED | 78389356 | NO PURCHASE |
| 78244854 | NO PURCHASE | 78064757 | DUPLICATE | 78148614 | REPLACED | 78389357 | NO PURCHASE |
| 78244855 | NO PURCHASE | 78064763 | NO LOSS | 78148615 | REPLACED | 78389359 | NO PURCHASE |
| 78244856 | NO PURCHASE | 78064767 | NO LOSS | 78148616 | REPLACED | 78389360 | NO PURCHASE |
| 78244857 | NO PURCHASE | 78064768 | NO LOSS | 78148617 | REPLACED | 78389362 | NO LOSS |
| 78244858 | NO LOSS | 78064783 | NO PURCHASE | 78148618 | REPLACED | 78389364 | NO PURCHASE |
| 78244859 | NO LOSS | 78064796 | NO LOSS | 78148619 | REPLACED | 78389366 | NO LOSS |
| 78244860 | NO PURCHASE | 78064803 | NO PURCHASE | 78148620 | REPLACED | 78389367 | NO LOSS |
| 78244861 | NO PURCHASE | 78064804 | NO PURCHASE | 78148621 | REPLACED | 78389369 | NO LOSS |
| 78244862 | NO PURCHASE | 78064813 | NO LOSS | 78148622 | REPLACED | 78389371 | NO LOSS |
| 78244863 | NO PURCHASE | 78064814 | NO LOSS | 78148623 | REPLACED | 78389372 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244864 | NO PURCHASE | 78064815 | NO LOSS | 78148624 | REPLACED | 78389373 | NO LOSS |
| 78244865 | NO PURCHASE | 78064817 | NO LOSS | 78148625 | REPLACED | 78389374 | NO LOSS |
| 78244867 | NO PURCHASE | 78064821 | NO PURCHASE | 78148626 | REPLACED | 78389377 | NO PURCHASE |
| 78244868 | NO PURCHASE | 78064822 | NO LOSS | 78148627 | REPLACED | 78389379 | NO PURCHASE |
| 78244869 | NO PURCHASE | 78064825 | NO PURCHASE | 78148628 | REPLACED | 78389380 | NO LOSS |
| 78244870 | NO PURCHASE | 78064826 | NO LOSS | 78148629 | REPLACED | 78389381 | NO PURCHASE |
| 78244871 | NO PURCHASE | 78064827 | NO LOSS | 78148630 | REPLACED | 78389384 | NO LOSS |
| 78244872 | NO PURCHASE | 78064828 | NO LOSS | 78148631 | REPLACED | 78389385 | NO PURCHASE |
| 78244873 | NO PURCHASE | 78064831 | NO LOSS | 78148632 | REPLACED | 78389388 | NO PURCHASE |
| 78244874 | NO PURCHASE | 78064832 | NO LOSS | 78148633 | REPLACED | 78389389 | NO PURCHASE |
| 78244875 | NO PURCHASE | 78064833 | NO LOSS | 78148634 | REPLACED | 78389390 | NO PURCHASE |
| 78244876 | NO PURCHASE | 78064838 | NO LOSS | 78148635 | REPLACED | 78389391 | NO PURCHASE |
| 78244877 | NO PURCHASE | 78064840 | NO LOSS | 78148636 | REPLACED | 78389392 | NO LOSS |
| 78244878 | NO PURCHASE | 78064843 | NO LOSS | 78148637 | REPLACED | 78389393 | NO LOSS |
| 78244879 | NO PURCHASE | 78064846 | NO LOSS | 78148638 | REPLACED | 78389394 | NO LOSS |
| 78244880 | NO PURCHASE | 78064847 | NO LOSS | 78148639 | REPLACED | 78389395 | NO LOSS |
| 78244881 | NO PURCHASE | 78064849 | NO LOSS | 78148640 | REPLACED | 78389396 | NO LOSS |
| 78244882 | NO LOSS | 78064853 | NO LOSS | 78148641 | REPLACED | 78389398 | NO PURCHASE |
| 78244883 | NO PURCHASE | 78064864 | NO LOSS | 78148642 | REPLACED | 78389399 | NO LOSS |
| 78244885 | NO PURCHASE | 78064869 | NO LOSS | 78148643 | REPLACED | 78389400 | NO LOSS |
| 78244886 | NO PURCHASE | 78064870 | NO LOSS | 78148644 | REPLACED | 78389403 | NO PURCHASE |
| 78244887 | NO PURCHASE | 78064874 | NO LOSS | 78148645 | REPLACED | 78389407 | NO LOSS |
| 78244888 | NO LOSS | 78064878 | NO LOSS | 78148646 | REPLACED | 78389410 | NO PURCHASE |
| 78244889 | NO PURCHASE | 78064880 | NO PURCHASE | 78148647 | REPLACED | 78389414 | NO PURCHASE |
| 78244890 | NO LOSS | 78064881 | NO LOSS | 78148648 | REPLACED | 78389415 | NO PURCHASE |
| 78244891 | NO PURCHASE | 78064887 | NO LOSS | 78148649 | REPLACED | 78389416 | NO PURCHASE |
| 78244892 | NO PURCHASE | 78064891 | NO LOSS | 78148650 | REPLACED | 78389417 | NO PURCHASE |
| 78244893 | NO PURCHASE | 78064905 | NO LOSS | 78148651 | REPLACED | 78389418 | NO PURCHASE |
| 78244894 | NO PURCHASE | 78064910 | NO LOSS | 78148652 | REPLACED | 78389419 | NO PURCHASE |
| 78244895 | NO PURCHASE | 78064911 | NO LOSS | 78148653 | REPLACED | 78389420 | NO LOSS |
| 78244896 | NO PURCHASE | 78064912 | NO LOSS | 78148654 | REPLACED | 78389421 | NO PURCHASE |
| 78244897 | NO PURCHASE | 78064913 | NO LOSS | 78148655 | REPLACED | 78389423 | NO LOSS |
| 78244898 | NO PURCHASE | 78064914 | NO LOSS | 78148656 | REPLACED | 78389426 | NO LOSS |
| 78244899 | NO PURCHASE | 78064916 | NO LOSS | 78148657 | REPLACED | 78389427 | NO LOSS |
| 78244900 | NO PURCHASE | 78064918 | NO LOSS | 78148658 | REPLACED | 78389429 | NO LOSS |
| 78244901 | NO PURCHASE | 78064921 | NO LOSS | 78148659 | REPLACED | 78389430 | NO PURCHASE |
| 78244902 | NO PURCHASE | 78064922 | NO LOSS | 78148660 | REPLACED | 78389435 | NO PURCHASE |
| 78244903 | NO LOSS | 78064935 | NO LOSS | 78148661 | REPLACED | 78389436 | NO LOSS |
| 78244904 | NO PURCHASE | 78064936 | NO LOSS | 78148662 | REPLACED | 78389442 | NO LOSS |
| 78244906 | NO PURCHASE | 78064942 | NO LOSS | 78148663 | REPLACED | 78389443 | NO PURCHASE |
| 78244907 | NO PURCHASE | 78064943 | NO LOSS | 78148664 | REPLACED | 78389445 | NO LOSS |
| 78244908 | NO PURCHASE | 78064946 | NO LOSS | 78148665 | REPLACED | 78389449 | NO PURCHASE |
| 78244909 | NO PURCHASE | 78064947 | NO LOSS | 78148666 | REPLACED | 78389450 | NO LOSS |
| 78244911 | NO PURCHASE | 78064955 | NO LOSS | 78148667 | REPLACED | 78389452 | NO PURCHASE |
| 78244912 | NO PURCHASE | 78064958 | NO LOSS | 78148668 | REPLACED | 78389453 | NO PURCHASE |
| 78244913 | NO LOSS | 78064959 | NO LOSS | 78148669 | REPLACED | 78389454 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244914 | NO LOSS | 78064962 | NO LOSS | 78148670 | REPLACED | 78389455 | NO LOSS |
| 78244915 | NO LOSS | 78064963 | NO LOSS | 78148671 | REPLACED | 78389456 | NO LOSS |
| 78244916 | NO PURCHASE | 78064970 | NO LOSS | 78148672 | REPLACED | 78389458 | NO PURCHASE |
| 78244917 | NO PURCHASE | 78064971 | NO LOSS | 78148673 | REPLACED | 78389459 | NO PURCHASE |
| 78244918 | NO PURCHASE | 78064974 | NO LOSS | 78148674 | REPLACED | 78389461 | NO PURCHASE |
| 78244919 | NO PURCHASE | 78064975 | NO LOSS | 78148675 | REPLACED | 78389462 | NO PURCHASE |
| 78244920 | NO PURCHASE | 78064978 | NO LOSS | 78148676 | REPLACED | 78389465 | NO LOSS |
| 78244921 | NO PURCHASE | 78064980 | NO PURCHASE | 78148677 | REPLACED | 78389466 | NO LOSS |
| 78244923 | NO LOSS | 78064981 | NO PURCHASE | 78148678 | REPLACED | 78389469 | NO PURCHASE |
| 78244924 | NO PURCHASE | 78064982 | NO LOSS | 78148679 | REPLACED | 78389470 | NO PURCHASE |
| 78244925 | NO LOSS | 78064983 | NO PURCHASE | 78148680 | REPLACED | 78389471 | NO LOSS |
| 78244926 | NO PURCHASE | 78064986 | NO LOSS | 78148681 | REPLACED | 78389477 | NO LOSS |
| 78244927 | NO LOSS | 78064987 | NO LOSS | 78148682 | REPLACED | 78389478 | NO PURCHASE |
| 78244928 | NO PURCHASE | 78064988 | NO LOSS | 78148683 | REPLACED | 78389481 | NO PURCHASE |
| 78244929 | NO PURCHASE | 78064990 | NO PURCHASE | 78148684 | REPLACED | 78389482 | NO PURCHASE |
| 78244930 | NO PURCHASE | 78064991 | NO LOSS | 78148685 | REPLACED | 78389484 | NO LOSS |
| 78244931 | NO PURCHASE | 78064992 | NO LOSS | 78148686 | REPLACED | 78389485 | NO PURCHASE |
| 78244932 | NO PURCHASE | 78064993 | NO PURCHASE | 78148687 | REPLACED | 78389486 | NO PURCHASE |
| 78244933 | NO PURCHASE | 78064994 | NO PURCHASE | 78148688 | REPLACED | 78389487 | NO PURCHASE |
| 78244934 | NO PURCHASE | 78064995 | NO PURCHASE | 78148689 | REPLACED | 78389491 | NO LOSS |
| 78244935 | NO PURCHASE | 78064996 | NO LOSS | 78148690 | REPLACED | 78389494 | NO LOSS |
| 78244936 | NO PURCHASE | 78064998 | NO LOSS | 78148691 | REPLACED | 78389497 | NO LOSS |
| 78244937 | NO LOSS | 78064999 | NO LOSS | 78148692 | REPLACED | 78389504 | NO LOSS |
| 78244938 | NO PURCHASE | 78065002 | NO LOSS | 78148693 | REPLACED | 78389506 | NO PURCHASE |
| 78244939 | NO PURCHASE | 78065008 | NO PURCHASE | 78148694 | REPLACED | 78389511 | NO PURCHASE |
| 78244940 | NO PURCHASE | 78065009 | NO LOSS | 78148695 | REPLACED | 78389512 | NO LOSS |
| 78244942 | NO PURCHASE | 78065010 | NO PURCHASE | 78148696 | REPLACED | 78389514 | NO LOSS |
| 78244943 | NO PURCHASE | 78065011 | NO LOSS | 78148697 | REPLACED | 78389516 | NO PURCHASE |
| 78244944 | NO PURCHASE | 78065014 | NO PURCHASE | 78148698 | REPLACED | 78389519 | NO PURCHASE |
| 78244945 | NO PURCHASE | 78065015 | NO LOSS | 78148699 | REPLACED | 78389520 | NO PURCHASE |
| 78244946 | NO LOSS | 78065016 | NO LOSS | 78148700 | REPLACED | 78389526 | NO LOSS |
| 78244947 | NO LOSS | 78065017 | NO LOSS | 78148701 | REPLACED | 78389528 | NO PURCHASE |
| 78244948 | NO PURCHASE | 78065018 | NO PURCHASE | 78148702 | REPLACED | 78389529 | NO LOSS |
| 78244949 | NO PURCHASE | 78065019 | NO PURCHASE | 78148703 | REPLACED | 78389534 | NO LOSS |
| 78244950 | NO PURCHASE | 78065020 | NO PURCHASE | 78148704 | REPLACED | 78389541 | NO LOSS |
| 78244951 | NO PURCHASE | 78065021 | NO PURCHASE | 78148705 | REPLACED | 78389548 | NO PURCHASE |
| 78244952 | NO LOSS | 78065023 | NO PURCHASE | 78148706 | REPLACED | 78389550 | NO LOSS |
| 78244953 | NO PURCHASE | 78065024 | NO PURCHASE | 78148707 | REPLACED | 78389551 | NO PURCHASE |
| 78244954 | NO PURCHASE | 78065025 | NO LOSS | 78148708 | REPLACED | 78389556 | NO LOSS |
| 78244955 | NO PURCHASE | 78065026 | NO PURCHASE | 78148709 | REPLACED | 78389561 | NO PURCHASE |
| 78244956 | NO PURCHASE | 78065027 | NO PURCHASE | 78148710 | REPLACED | 78389562 | NO PURCHASE |
| 78244957 | NO PURCHASE | 78065031 | NO PURCHASE | 78148711 | REPLACED | 78389565 | NO PURCHASE |
| 78244958 | NO PURCHASE | 78065032 | NO PURCHASE | 78148712 | REPLACED | 78389566 | NO PURCHASE |
| 78244959 | NO PURCHASE | 78065034 | NO PURCHASE | 78148713 | REPLACED | 78389567 | NO PURCHASE |
| 78244960 | NO PURCHASE | 78065035 | NO PURCHASE | 78148714 | REPLACED | 78389568 | NO PURCHASE |
| 78244961 | NO PURCHASE | 78065036 | NO PURCHASE | 78148715 | REPLACED | 78389569 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78244962 | NO PURCHASE | 78065037 | NO PURCHASE | 78148716 | REPLACED | 78389570 | NO LOSS |
| 78244963 | NO PURCHASE | 78065038 | NO PURCHASE | 78148717 | REPLACED | 78389571 | NO PURCHASE |
| 78244964 | NO LOSS | 78065042 | NO LOSS | 78148718 | REPLACED | 78389572 | NO PURCHASE |
| 78244966 | NO PURCHASE | 78065043 | NO PURCHASE | 78148719 | REPLACED | 78389573 | NO PURCHASE |
| 78244967 | NO PURCHASE | 78065044 | NO PURCHASE | 78148720 | REPLACED | 78389574 | NO PURCHASE |
| 78244968 | NO PURCHASE | 78065045 | NO PURCHASE | 78148721 | REPLACED | 78389575 | NO PURCHASE |
| 78244969 | NO PURCHASE | 78065046 | NO PURCHASE | 78148722 | REPLACED | 78389576 | NO PURCHASE |
| 78244970 | NO PURCHASE | 78065047 | NO PURCHASE | 78148723 | REPLACED | 78389577 | NO PURCHASE |
| 78244971 | NO PURCHASE | 78065048 | NO LOSS | 78148724 | REPLACED | 78389578 | NO PURCHASE |
| 78244972 | NO PURCHASE | 78065050 | NO LOSS | 78148725 | REPLACED | 78389579 | NO PURCHASE |
| 78244973 | NO PURCHASE | 78065051 | NO PURCHASE | 78148726 | REPLACED | 78389580 | NO PURCHASE |
| 78244974 | NO PURCHASE | 78065052 | NO LOSS | 78148727 | REPLACED | 78389581 | NO PURCHASE |
| 78244975 | NO PURCHASE | 78065053 | NO LOSS | 78148728 | REPLACED | 78389582 | NO PURCHASE |
| 78244978 | NO PURCHASE | 78065054 | NO PURCHASE | 78148729 | REPLACED | 78389583 | NO PURCHASE |
| 78244979 | NO PURCHASE | 78065055 | NO PURCHASE | 78148730 | REPLACED | 78389584 | NO PURCHASE |
| 78244980 | NO PURCHASE | 78065057 | NO LOSS | 78148731 | REPLACED | 78389585 | NO PURCHASE |
| 78244981 | NO PURCHASE | 78065058 | NO LOSS | 78148732 | REPLACED | 78389586 | NO PURCHASE |
| 78244982 | NO PURCHASE | 78065059 | NO PURCHASE | 78148733 | REPLACED | 78389587 | NO PURCHASE |
| 78244983 | NO PURCHASE | 78065060 | NO PURCHASE | 78148734 | REPLACED | 78389588 | NO PURCHASE |
| 78244984 | NO PURCHASE | 78065061 | NO PURCHASE | 78148735 | REPLACED | 78389590 | NO LOSS |
| 78244985 | NO PURCHASE | 78065063 | NO LOSS | 78148736 | REPLACED | 78389592 | NO PURCHASE |
| 78244987 | NO PURCHASE | 78065065 | NO PURCHASE | 78148737 | REPLACED | 78389593 | NO PURCHASE |
| 78244988 | NO LOSS | 78065066 | NO PURCHASE | 78148738 | REPLACED | 78389594 | NO LOSS |
| 78244989 | NO PURCHASE | 78065067 | NO PURCHASE | 78148739 | REPLACED | 78389595 | NO LOSS |
| 78244990 | NO PURCHASE | 78065068 | NO PURCHASE | 78148740 | REPLACED | 78389596 | NO PURCHASE |
| 78244991 | NO PURCHASE | 78065069 | NO PURCHASE | 78148741 | REPLACED | 78389597 | NO LOSS |
| 78244992 | NO PURCHASE | 78065070 | NO PURCHASE | 78148742 | REPLACED | 78389598 | NO PURCHASE |
| 78244993 | NO PURCHASE | 78065071 | NO PURCHASE | 78148743 | REPLACED | 78389599 | NO LOSS |
| 78244994 | NO PURCHASE | 78065072 | NO PURCHASE | 78148744 | REPLACED | 78389601 | NO LOSS |
| 78244995 | NO PURCHASE | 78065073 | NO PURCHASE | 78148745 | REPLACED | 78389602 | NO LOSS |
| 78244996 | NO LOSS | 78065074 | NO PURCHASE | 78148746 | REPLACED | 78389603 | NO PURCHASE |
| 78244997 | NO PURCHASE | 78065075 | NO LOSS | 78148747 | REPLACED | 78389608 | NO PURCHASE |
| 78244998 | NO PURCHASE | 78065076 | NO LOSS | 78148748 | REPLACED | 78389610 | NO PURCHASE |
| 78244999 | NO PURCHASE | 78065078 | NO PURCHASE | 78148749 | REPLACED | 78389614 | NO PURCHASE |
| 78245000 | NO PURCHASE | 78065079 | NO LOSS | 78148750 | REPLACED | 78389615 | NO LOSS |
| 78245001 | NO PURCHASE | 78065081 | NO PURCHASE | 78148751 | REPLACED | 78389617 | NO PURCHASE |
| 78245002 | NO PURCHASE | 78065082 | NO PURCHASE | 78148752 | REPLACED | 78389618 | NO PURCHASE |
| 78245003 | NO LOSS | 78065083 | NO PURCHASE | 78148753 | REPLACED | 78389619 | NO PURCHASE |
| 78245005 | NO PURCHASE | 78065084 | NO PURCHASE | 78148754 | REPLACED | 78389620 | NO LOSS |
| 78245006 | NO PURCHASE | 78065087 | NO LOSS | 78148755 | REPLACED | 78389621 | NO LOSS |
| 78245007 | NO PURCHASE | 78065088 | NO LOSS | 78148756 | REPLACED | 78389622 | NO LOSS |
| 78245008 | NO PURCHASE | 78065090 | NO PURCHASE | 78148757 | REPLACED | 78389623 | NO LOSS |
| 78245009 | NO PURCHASE | 78065091 | NO PURCHASE | 78148758 | REPLACED | 78389631 | NO LOSS |
| 78245010 | NO PURCHASE | 78065092 | NO PURCHASE | 78148759 | REPLACED | 78389633 | NO LOSS |
| 78245011 | NO LOSS | 78065094 | NO PURCHASE | 78148760 | REPLACED | 78389637 | NO PURCHASE |
| 78245012 | NO PURCHASE | 78065095 | NO PURCHASE | 78148761 | REPLACED | 78389639 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245013 | NO PURCHASE | 78065096 | NO PURCHASE | 78148762 | REPLACED | 78389643 | NO PURCHASE |
| 78245014 | NO PURCHASE | 78065097 | NO PURCHASE | 78148763 | REPLACED | 78389644 | NO LOSS |
| 78245015 | NO LOSS | 78065098 | NO PURCHASE | 78148764 | REPLACED | 78389645 | NO LOSS |
| 78245016 | NO PURCHASE | 78065099 | NO PURCHASE | 78148765 | REPLACED | 78389646 | NO LOSS |
| 78245017 | NO PURCHASE | 78065100 | NO PURCHASE | 78148766 | REPLACED | 78389647 | NO LOSS |
| 78245018 | NO PURCHASE | 78065101 | NO LOSS | 78148767 | REPLACED | 78389648 | NO PURCHASE |
| 78245019 | NO PURCHASE | 78065103 | NO LOSS | 78148768 | REPLACED | 78389649 | NO PURCHASE |
| 78245020 | NO PURCHASE | 78065104 | NO LOSS | 78148769 | REPLACED | 78389650 | NO PURCHASE |
| 78245021 | NO PURCHASE | 78065107 | NO PURCHASE | 78148770 | REPLACED | 78389651 | NO PURCHASE |
| 78245022 | NO PURCHASE | 78065108 | NO LOSS | 78148771 | REPLACED | 78389652 | NO LOSS |
| 78245023 | NO PURCHASE | 78065109 | NO LOSS | 78148772 | REPLACED | 78389654 | NO PURCHASE |
| 78245024 | NO PURCHASE | 78065111 | NO PURCHASE | 78148773 | REPLACED | 78389655 | NO PURCHASE |
| 78245026 | NO PURCHASE | 78065112 | NO PURCHASE | 78148774 | REPLACED | 78389656 | NO PURCHASE |
| 78245028 | NO PURCHASE | 78065114 | NO LOSS | 78148775 | REPLACED | 78389658 | NO LOSS |
| 78245029 | NO PURCHASE | 78065115 | NO PURCHASE | 78148776 | REPLACED | 78389661 | NO LOSS |
| 78245030 | NO PURCHASE | 78065116 | NO LOSS | 78148777 | REPLACED | 78389662 | NO LOSS |
| 78245031 | NO PURCHASE | 78065117 | NO LOSS | 78148778 | REPLACED | 78389665 | NO PURCHASE |
| 78245032 | NO PURCHASE | 78065118 | NO PURCHASE | 78148779 | REPLACED | 78389668 | NO LOSS |
| 78245033 | NO PURCHASE | 78065121 | NO PURCHASE | 78148780 | REPLACED | 78389670 | NO PURCHASE |
| 78245034 | NO PURCHASE | 78065122 | NO PURCHASE | 78148781 | REPLACED | 78389672 | NO LOSS |
| 78245036 | NO PURCHASE | 78065123 | NO PURCHASE | 78148782 | REPLACED | 78389676 | NO LOSS |
| 78245037 | NO PURCHASE | 78065124 | NO LOSS | 78148783 | REPLACED | 78389684 | NO LOSS |
| 78245038 | NO PURCHASE | 78065126 | NO PURCHASE | 78148784 | REPLACED | 78389690 | NO LOSS |
| 78245039 | NO PURCHASE | 78065128 | NO LOSS | 78148785 | REPLACED | 78389693 | NO LOSS |
| 78245040 | NO PURCHASE | 78065129 | NO LOSS | 78148786 | REPLACED | 78389697 | NO LOSS |
| 78245041 | NO PURCHASE | 78065131 | NO PURCHASE | 78148787 | REPLACED | 78389699 | NO LOSS |
| 78245042 | NO PURCHASE | 78065132 | NO PURCHASE | 78148788 | REPLACED | 78389701 | NO LOSS |
| 78245043 | NO PURCHASE | 78065133 | NO LOSS | 78148789 | REPLACED | 78389703 | NO PURCHASE |
| 78245044 | NO LOSS | 78065134 | NO LOSS | 78148790 | REPLACED | 78389704 | NO PURCHASE |
| 78245045 | NO LOSS | 78065136 | NO LOSS | 78148791 | REPLACED | 78389707 | NO LOSS |
| 78245046 | NO PURCHASE | 78065137 | NO PURCHASE | 78148792 | REPLACED | 78389708 | NO PURCHASE |
| 78245047 | NO PURCHASE | 78065138 | NO PURCHASE | 78148793 | REPLACED | 78389712 | NO PURCHASE |
| 78245048 | NO PURCHASE | 78065139 | NO LOSS | 78148794 | REPLACED | 78389715 | NO PURCHASE |
| 78245049 | NO LOSS | 78065140 | NO LOSS | 78148795 | REPLACED | 78389716 | NO PURCHASE |
| 78245050 | NO PURCHASE | 78065141 | NO LOSS | 78148796 | REPLACED | 78389718 | NO PURCHASE |
| 78245051 | NO LOSS | 78065142 | NO PURCHASE | 78148797 | REPLACED | 78389720 | NO LOSS |
| 78245052 | NO PURCHASE | 78065143 | NO LOSS | 78148798 | REPLACED | 78389721 | NO PURCHASE |
| 78245054 | NO PURCHASE | 78065144 | NO LOSS | 78148799 | REPLACED | 78389723 | NO LOSS |
| 78245055 | NO LOSS | 78065145 | NO PURCHASE | 78148800 | REPLACED | 78389725 | NO LOSS |
| 78245056 | NO LOSS | 78065146 | NO PURCHASE | 78148801 | REPLACED | 78389726 | NO LOSS |
| 78245057 | NO LOSS | 78065147 | NO LOSS | 78148802 | REPLACED | 78389731 | NO PURCHASE |
| 78245058 | NO LOSS | 78065148 | NO LOSS | 78148803 | REPLACED | 78389733 | NO LOSS |
| 78245059 | NO PURCHASE | 78065149 | NO LOSS | 78148804 | REPLACED | 78389734 | NO LOSS |
| 78245060 | NO PURCHASE | 78065150 | NO LOSS | 78148805 | REPLACED | 78389737 | NO LOSS |
| 78245061 | NO PURCHASE | 78065151 | NO LOSS | 78148806 | REPLACED | 78389739 | NO PURCHASE |
| 78245062 | NO LOSS | 78065154 | NO LOSS | 78148807 | REPLACED | 78389740 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245063 | NO PURCHASE | 78065155 | NO LOSS | 78148808 | REPLACED | 78389741 | NO PURCHASE |
| 78245064 | NO PURCHASE | 78065156 | NO LOSS | 78148809 | REPLACED | 78389742 | NO PURCHASE |
| 78245065 | NO LOSS | 78065157 | NO PURCHASE | 78148810 | REPLACED | 78389743 | NO LOSS |
| 78245066 | NO PURCHASE | 78065158 | NO PURCHASE | 78148811 | REPLACED | 78389744 | NO LOSS |
| 78245067 | NO LOSS | 78065159 | NO LOSS | 78148812 | REPLACED | 78389746 | NO LOSS |
| 78245068 | NO PURCHASE | 78065162 | NO PURCHASE | 78148813 | REPLACED | 78389747 | NO LOSS |
| 78245069 | NO PURCHASE | 78065163 | NO PURCHASE | 78148814 | REPLACED | 78389748 | NO LOSS |
| 78245070 | NO PURCHASE | 78065164 | NO PURCHASE | 78148815 | REPLACED | 78389749 | NO PURCHASE |
| 78245071 | NO PURCHASE | 78065165 | NO LOSS | 78148816 | REPLACED | 78389750 | NO PURCHASE |
| 78245072 | NO LOSS | 78065166 | NO LOSS | 78148817 | REPLACED | 78389752 | NO LOSS |
| 78245073 | NO PURCHASE | 78065167 | NO PURCHASE | 78148818 | REPLACED | 78389755 | NO LOSS |
| 78245074 | NO PURCHASE | 78065168 | NO LOSS | 78148819 | REPLACED | 78389758 | NO LOSS |
| 78245075 | NO PURCHASE | 78065170 | NO LOSS | 78148820 | REPLACED | 78389760 | NO LOSS |
| 78245076 | NO PURCHASE | 78065171 | NO LOSS | 78148821 | REPLACED | 78389762 | NO LOSS |
| 78245077 | NO PURCHASE | 78065172 | NO LOSS | 78148822 | REPLACED | 78389763 | NO LOSS |
| 78245078 | NO PURCHASE | 78065173 | NO PURCHASE | 78148823 | REPLACED | 78389764 | NO LOSS |
| 78245079 | NO PURCHASE | 78065174 | NO PURCHASE | 78148824 | REPLACED | 78389765 | NO LOSS |
| 78245080 | NO PURCHASE | 78065175 | NO LOSS | 78148825 | REPLACED | 78389766 | NO LOSS |
| 78245081 | NO PURCHASE | 78065176 | NO PURCHASE | 78148826 | REPLACED | 78389767 | NO LOSS |
| 78245082 | NO PURCHASE | 78065177 | NO PURCHASE | 78148827 | REPLACED | 78389768 | NO LOSS |
| 78245083 | NO PURCHASE | 78065178 | NO PURCHASE | 78148828 | REPLACED | 78389771 | NO PURCHASE |
| 78245084 | NO PURCHASE | 78065179 | NO LOSS | 78148829 | REPLACED | 78389772 | NO PURCHASE |
| 78245086 | NO PURCHASE | 78065181 | NO LOSS | 78148830 | REPLACED | 78389773 | NO PURCHASE |
| 78245087 | NO LOSS | 78065182 | NO PURCHASE | 78148831 | REPLACED | 78389774 | NO PURCHASE |
| 78245088 | NO PURCHASE | 78065184 | NO PURCHASE | 78148832 | REPLACED | 78389775 | NO PURCHASE |
| 78245089 | NO PURCHASE | 78065185 | NO PURCHASE | 78148833 | REPLACED | 78389776 | NO LOSS |
| 78245090 | NO PURCHASE | 78065189 | NO LOSS | 78148834 | REPLACED | 78389777 | NO LOSS |
| 78245091 | NO PURCHASE | 78065190 | NO LOSS | 78148835 | REPLACED | 78389778 | NO LOSS |
| 78245092 | NO PURCHASE | 78065191 | NO LOSS | 78148836 | REPLACED | 78389779 | NO PURCHASE |
| 78245093 | NO PURCHASE | 78065192 | NO PURCHASE | 78148837 | REPLACED | 78389780 | NO PURCHASE |
| 78245094 | NO PURCHASE | 78065193 | NO LOSS | 78148838 | REPLACED | 78389790 | NO LOSS |
| 78245095 | NO PURCHASE | 78065197 | NO LOSS | 78148839 | REPLACED | 78389793 | NO LOSS |
| 78245096 | NO PURCHASE | 78065199 | NO PURCHASE | 78148840 | REPLACED | 78389797 | NO PURCHASE |
| 78245097 | NO PURCHASE | 78065200 | NO PURCHASE | 78148841 | REPLACED | 78389798 | NO PURCHASE |
| 78245098 | NO PURCHASE | 78065201 | NO PURCHASE | 78148842 | REPLACED | 78389799 | NO LOSS |
| 78245099 | NO PURCHASE | 78065203 | NO PURCHASE | 78148843 | REPLACED | 78389802 | NO PURCHASE |
| 78245100 | NO PURCHASE | 78065204 | NO PURCHASE | 78148844 | REPLACED | 78389804 | NO LOSS |
| 78245101 | NO PURCHASE | 78065205 | NO LOSS | 78148845 | REPLACED | 78389805 | NO PURCHASE |
| 78245102 | NO PURCHASE | 78065207 | NO PURCHASE | 78148846 | REPLACED | 78389806 | NO PURCHASE |
| 78245103 | NO PURCHASE | 78065208 | NO LOSS | 78148847 | REPLACED | 78389816 | NO PURCHASE |
| 78245104 | NO PURCHASE | 78065210 | NO PURCHASE | 78148848 | REPLACED | 78389817 | NO PURCHASE |
| 78245105 | NO PURCHASE | 78065211 | NO LOSS | 78148849 | REPLACED | 78389818 | NO PURCHASE |
| 78245106 | NO LOSS | 78065212 | NO LOSS | 78148850 | REPLACED | 78389819 | NO LOSS |
| 78245107 | NO PURCHASE | 78065215 | NO PURCHASE | 78148851 | REPLACED | 78389821 | NO LOSS |
| 78245108 | NO PURCHASE | 78065217 | NO PURCHASE | 78148852 | REPLACED | 78389822 | NO LOSS |
| 78245109 | NO PURCHASE | 78065219 | NO LOSS | 78148853 | REPLACED | 78389823 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245110 | NO PURCHASE | 78065221 | NO LOSS | 78148854 | REPLACED | 78389824 | NO LOSS |
| 78245111 | NO PURCHASE | 78065222 | NO PURCHASE | 78148855 | REPLACED | 78389825 | NO LOSS |
| 78245112 | NO PURCHASE | 78065225 | NO LOSS | 78148856 | REPLACED | 78389826 | NO PURCHASE |
| 78245113 | NO PURCHASE | 78065227 | NO LOSS | 78148857 | REPLACED | 78389827 | NO LOSS |
| 78245114 | NO LOSS | 78065228 | NO PURCHASE | 78148858 | REPLACED | 78389828 | NO PURCHASE |
| 78245115 | NO PURCHASE | 78065229 | NO LOSS | 78148859 | REPLACED | 78389830 | NO LOSS |
| 78245116 | NO PURCHASE | 78065230 | NO PURCHASE | 78148860 | REPLACED | 78389834 | NO PURCHASE |
| 78245117 | NO PURCHASE | 78065231 | NO PURCHASE | 78148861 | REPLACED | 78389836 | NO PURCHASE |
| 78245118 | NO PURCHASE | 78065234 | NO LOSS | 78148862 | REPLACED | 78389837 | NO PURCHASE |
| 78245119 | NO PURCHASE | 78065235 | NO PURCHASE | 78148863 | REPLACED | 78389838 | NO LOSS |
| 78245120 | NO PURCHASE | 78065236 | NO PURCHASE | 78148864 | REPLACED | 78389840 | NO LOSS |
| 78245121 | NO PURCHASE | 78065237 | NO PURCHASE | 78148865 | REPLACED | 78389841 | NO PURCHASE |
| 78245122 | NO PURCHASE | 78065238 | NO LOSS | 78148866 | REPLACED | 78389842 | NO PURCHASE |
| 78245123 | NO PURCHASE | 78065239 | NO LOSS | 78148867 | REPLACED | 78389843 | NO PURCHASE |
| 78245124 | NO PURCHASE | 78065241 | NO PURCHASE | 78148868 | REPLACED | 78389844 | NO LOSS |
| 78245125 | NO LOSS | 78065242 | NO PURCHASE | 78148869 | REPLACED | 78389846 | NO LOSS |
| 78245126 | NO PURCHASE | 78065243 | NO PURCHASE | 78148870 | REPLACED | 78389848 | NO LOSS |
| 78245127 | NO PURCHASE | 78065244 | NO LOSS | 78148871 | REPLACED | 78389851 | NO LOSS |
| 78245128 | NO PURCHASE | 78065245 | NO PURCHASE | 78148872 | REPLACED | 78389852 | NO LOSS |
| 78245129 | NO PURCHASE | 78065246 | NO PURCHASE | 78148873 | REPLACED | 78389853 | NO LOSS |
| 78245130 | NO LOSS | 78065247 | NO PURCHASE | 78148874 | REPLACED | 78389856 | NO PURCHASE |
| 78245131 | NO PURCHASE | 78065249 | NO LOSS | 78148875 | REPLACED | 78389860 | NO LOSS |
| 78245132 | NO PURCHASE | 78065250 | NO LOSS | 78148876 | REPLACED | 78389862 | NO LOSS |
| 78245133 | NO PURCHASE | 78065251 | NO PURCHASE | 78148877 | REPLACED | 78389864 | NO PURCHASE |
| 78245134 | NO PURCHASE | 78065253 | NO LOSS | 78148878 | REPLACED | 78389865 | NO PURCHASE |
| 78245136 | NO PURCHASE | 78065254 | NO LOSS | 78148879 | REPLACED | 78389866 | NO PURCHASE |
| 78245137 | NO PURCHASE | 78065255 | NO LOSS | 78148880 | REPLACED | 78389868 | NO LOSS |
| 78245138 | NO PURCHASE | 78065256 | NO PURCHASE | 78148881 | REPLACED | 78389870 | NO PURCHASE |
| 78245139 | NO PURCHASE | 78065259 | NO LOSS | 78148882 | REPLACED | 78389875 | NO LOSS |
| 78245140 | NO PURCHASE | 78065261 | NO LOSS | 78148883 | REPLACED | 78389883 | NO PURCHASE |
| 78245141 | NO PURCHASE | 78065263 | NO PURCHASE | 78148884 | REPLACED | 78389884 | NO LOSS |
| 78245142 | NO PURCHASE | 78065264 | NO PURCHASE | 78148885 | REPLACED | 78389888 | NO LOSS |
| 78245143 | NO LOSS | 78065265 | NO PURCHASE | 78148886 | REPLACED | 78389889 | NO PURCHASE |
| 78245144 | NO PURCHASE | 78065266 | NO PURCHASE | 78148887 | REPLACED | 78389890 | NO LOSS |
| 78245145 | NO PURCHASE | 78065267 | NO PURCHASE | 78148888 | REPLACED | 78389891 | NO LOSS |
| 78245146 | NO PURCHASE | 78065269 | NO PURCHASE | 78148889 | REPLACED | 78389894 | NO PURCHASE |
| 78245147 | NO PURCHASE | 78065270 | NO PURCHASE | 78148890 | REPLACED | 78389895 | NO LOSS |
| 78245148 | NO PURCHASE | 78065271 | NO PURCHASE | 78148891 | REPLACED | 78389897 | NO PURCHASE |
| 78245149 | NO PURCHASE | 78065272 | NO PURCHASE | 78148892 | REPLACED | 78389898 | NO LOSS |
| 78245150 | NO PURCHASE | 78065273 | NO LOSS | 78148893 | REPLACED | 78389899 | NO LOSS |
| 78245151 | NO PURCHASE | 78065276 | NO PURCHASE | 78148894 | REPLACED | 78389900 | NO PURCHASE |
| 78245152 | NO LOSS | 78065277 | NO LOSS | 78148895 | REPLACED | 78389901 | NO LOSS |
| 78245153 | NO PURCHASE | 78065278 | NO LOSS | 78148896 | REPLACED | 78389902 | NO LOSS |
| 78245154 | NO PURCHASE | 78065279 | NO PURCHASE | 78148897 | REPLACED | 78389903 | NO LOSS |
| 78245155 | NO PURCHASE | 78065280 | NO LOSS | 78148898 | REPLACED | 78389904 | NO LOSS |
| 78245156 | NO PURCHASE | 78065281 | NO PURCHASE | 78148899 | REPLACED | 78389905 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245157 | NO PURCHASE | 78065282 | NO PURCHASE | 78148900 | REPLACED | 78389906 | NO LOSS |
| 78245158 | NO LOSS | 78065283 | NO PURCHASE | 78148901 | REPLACED | 78389909 | NO LOSS |
| 78245159 | NO PURCHASE | 78065285 | NO LOSS | 78148902 | REPLACED | 78389910 | NO PURCHASE |
| 78245160 | NO PURCHASE | 78065289 | NO PURCHASE | 78148903 | REPLACED | 78389911 | NO PURCHASE |
| 78245161 | NO PURCHASE | 78065292 | NO LOSS | 78148904 | REPLACED | 78389916 | NO LOSS |
| 78245162 | NO PURCHASE | 78065294 | NO LOSS | 78148905 | REPLACED | 78389917 | NO LOSS |
| 78245163 | NO PURCHASE | 78065296 | NO PURCHASE | 78148906 | REPLACED | 78389918 | NO LOSS |
| 78245164 | NO LOSS | 78065297 | NO PURCHASE | 78148907 | REPLACED | 78389919 | NO LOSS |
| 78245165 | NO PURCHASE | 78065298 | NO LOSS | 78148908 | REPLACED | 78389921 | NO LOSS |
| 78245166 | NO PURCHASE | 78065299 | NO PURCHASE | 78148909 | REPLACED | 78389928 | NO LOSS |
| 78245167 | NO PURCHASE | 78065300 | NO PURCHASE | 78148910 | REPLACED | 78389936 | NO PURCHASE |
| 78245168 | NO PURCHASE | 78065301 | NO LOSS | 78148911 | REPLACED | 78389938 | NO LOSS |
| 78245169 | NO PURCHASE | 78065302 | NO LOSS | 78148912 | REPLACED | 78389943 | NO PURCHASE |
| 78245170 | NO PURCHASE | 78065305 | NO PURCHASE | 78148913 | REPLACED | 78389944 | NO PURCHASE |
| 78245171 | NO PURCHASE | 78065306 | NO PURCHASE | 78148914 | REPLACED | 78389945 | NO LOSS |
| 78245172 | NO PURCHASE | 78065307 | NO PURCHASE | 78148915 | REPLACED | 78389946 | NO LOSS |
| 78245173 | NO PURCHASE | 78065311 | NO PURCHASE | 78148916 | REPLACED | 78389950 | NO PURCHASE |
| 78245174 | NO PURCHASE | 78065312 | NO PURCHASE | 78148917 | REPLACED | 78389951 | NO PURCHASE |
| 78245175 | NO PURCHASE | 78065313 | NO PURCHASE | 78148918 | REPLACED | 78389952 | NO PURCHASE |
| 78245176 | NO PURCHASE | 78065314 | NO PURCHASE | 78148919 | REPLACED | 78389953 | NO PURCHASE |
| 78245177 | NO PURCHASE | 78065315 | NO PURCHASE | 78148920 | REPLACED | 78389954 | NO PURCHASE |
| 78245178 | NO PURCHASE | 78065316 | NO LOSS | 78148921 | REPLACED | 78389955 | NO PURCHASE |
| 78245179 | NO PURCHASE | 78065321 | NO LOSS | 78148922 | REPLACED | 78389956 | NO PURCHASE |
| 78245180 | NO PURCHASE | 78065323 | NO PURCHASE | 78148923 | REPLACED | 78389957 | NO PURCHASE |
| 78245181 | NO PURCHASE | 78065324 | NO LOSS | 78148924 | REPLACED | 78389958 | NO PURCHASE |
| 78245182 | NO PURCHASE | 78065325 | NO LOSS | 78148925 | REPLACED | 78389959 | NO PURCHASE |
| 78245183 | NO PURCHASE | 78065327 | NO PURCHASE | 78148926 | REPLACED | 78389960 | NO PURCHASE |
| 78245184 | NO PURCHASE | 78065328 | NO PURCHASE | 78148927 | REPLACED | 78389961 | NO PURCHASE |
| 78245186 | NO PURCHASE | 78065329 | NO PURCHASE | 78148928 | REPLACED | 78389962 | NO PURCHASE |
| 78245187 | NO PURCHASE | 78065330 | NO PURCHASE | 78148929 | REPLACED | 78389963 | NO PURCHASE |
| 78245188 | NO PURCHASE | 78065332 | NO PURCHASE | 78148930 | REPLACED | 78389964 | NO PURCHASE |
| 78245189 | NO LOSS | 78065333 | NO PURCHASE | 78148931 | REPLACED | 78389965 | NO PURCHASE |
| 78245190 | NO PURCHASE | 78065334 | NO PURCHASE | 78148932 | REPLACED | 78389966 | NO PURCHASE |
| 78245191 | NO PURCHASE | 78065336 | NO LOSS | 78148933 | REPLACED | 78389967 | NO PURCHASE |
| 78245192 | NO PURCHASE | 78065337 | NO PURCHASE | 78148934 | REPLACED | 78389968 | NO PURCHASE |
| 78245193 | NO LOSS | 78065338 | NO PURCHASE | 78148935 | REPLACED | 78389969 | NO PURCHASE |
| 78245194 | NO PURCHASE | 78065339 | NO LOSS | 78148936 | REPLACED | 78389970 | NO PURCHASE |
| 78245195 | NO PURCHASE | 78065341 | NO LOSS | 78148937 | REPLACED | 78389971 | NO PURCHASE |
| 78245196 | NO PURCHASE | 78065343 | NO LOSS | 78148938 | REPLACED | 78389972 | NO PURCHASE |
| 78245197 | NO PURCHASE | 78065344 | NO PURCHASE | 78148939 | REPLACED | 78389973 | NO PURCHASE |
| 78245198 | NO PURCHASE | 78065346 | NO LOSS | 78148940 | REPLACED | 78389974 | NO PURCHASE |
| 78245199 | NO PURCHASE | 78065347 | NO LOSS | 78148941 | REPLACED | 78389978 | NO PURCHASE |
| 78245200 | NO LOSS | 78065348 | NO LOSS | 78148942 | REPLACED | 78389979 | NO LOSS |
| 78245201 | NO PURCHASE | 78065349 | NO PURCHASE | 78148943 | REPLACED | 78389980 | NO PURCHASE |
| 78245202 | NO PURCHASE | 78065350 | NO PURCHASE | 78148944 | REPLACED | 78389981 | NO PURCHASE |
| 78245203 | NO PURCHASE | 78065351 | NO PURCHASE | 78148945 | REPLACED | 78389983 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245204 | NO PURCHASE | 78065352 | NO PURCHASE | 78148946 | REPLACED | 78389984 | NO LOSS |
| 78245206 | NO PURCHASE | 78065353 | NO LOSS | 78148947 | REPLACED | 78389985 | NO LOSS |
| 78245207 | NO PURCHASE | 78065354 | NO PURCHASE | 78148948 | REPLACED | 78389986 | NO LOSS |
| 78245211 | NO PURCHASE | 78065356 | NO LOSS | 78148949 | REPLACED | 78389987 | NO PURCHASE |
| 78245212 | NO LOSS | 78065357 | NO LOSS | 78148950 | REPLACED | 78389988 | NO LOSS |
| 78245213 | NO PURCHASE | 78065358 | NO LOSS | 78148951 | REPLACED | 78389989 | NO LOSS |
| 78245214 | NO PURCHASE | 78065360 | NO LOSS | 78148952 | REPLACED | 78389990 | NO LOSS |
| 78245215 | NO PURCHASE | 78065361 | NO LOSS | 78148953 | REPLACED | 78389991 | NO LOSS |
| 78245216 | NO PURCHASE | 78065362 | NO PURCHASE | 78148954 | REPLACED | 78389993 | NO PURCHASE |
| 78245217 | NO PURCHASE | 78065363 | NO LOSS | 78148955 | REPLACED | 78389994 | NO PURCHASE |
| 78245218 | NO PURCHASE | 78065367 | NO LOSS | 78148956 | REPLACED | 78390003 | NO PURCHASE |
| 78245219 | NO PURCHASE | 78065368 | NO PURCHASE | 78148957 | REPLACED | 78390004 | NO PURCHASE |
| 78245220 | NO PURCHASE | 78065369 | NO PURCHASE | 78148958 | REPLACED | 78390006 | NO PURCHASE |
| 78245221 | NO PURCHASE | 78065370 | NO PURCHASE | 78148959 | REPLACED | 78390007 | NO LOSS |
| 78245222 | NO PURCHASE | 78065371 | NO PURCHASE | 78148960 | REPLACED | 78390010 | NO PURCHASE |
| 78245223 | NO PURCHASE | 78065372 | NO PURCHASE | 78148961 | REPLACED | 78390014 | NO PURCHASE |
| 78245224 | NO PURCHASE | 78065376 | NO PURCHASE | 78148962 | REPLACED | 78390017 | NO LOSS |
| 78245225 | NO LOSS | 78065377 | NO LOSS | 78148963 | REPLACED | 78390018 | NO PURCHASE |
| 78245226 | NO PURCHASE | 78065378 | NO PURCHASE | 78148964 | REPLACED | 78390019 | NO LOSS |
| 78245227 | NO PURCHASE | 78065379 | NO LOSS | 78148965 | REPLACED | 78390020 | NO LOSS |
| 78245228 | NO PURCHASE | 78065380 | NO LOSS | 78148966 | REPLACED | 78390021 | NO PURCHASE |
| 78245230 | NO PURCHASE | 78065382 | NO LOSS | 78148967 | REPLACED | 78390022 | NO LOSS |
| 78245231 | NO PURCHASE | 78065383 | NO PURCHASE | 78148968 | REPLACED | 78390027 | NO LOSS |
| 78245232 | NO PURCHASE | 78065385 | NO LOSS | 78148969 | REPLACED | 78390031 | NO PURCHASE |
| 78245233 | NO PURCHASE | 78065387 | NO PURCHASE | 78148970 | REPLACED | 78390032 | NO LOSS |
| 78245234 | NO PURCHASE | 78065388 | NO PURCHASE | 78148971 | REPLACED | 78390034 | NO PURCHASE |
| 78245235 | NO LOSS | 78065389 | NO LOSS | 78148972 | REPLACED | 78390035 | NO PURCHASE |
| 78245236 | NO PURCHASE | 78065393 | NO LOSS | 78148973 | REPLACED | 78390036 | NO LOSS |
| 78245237 | NO PURCHASE | 78065396 | NO PURCHASE | 78148974 | REPLACED | 78390037 | NO PURCHASE |
| 78245238 | NO PURCHASE | 78065398 | NO PURCHASE | 78148975 | REPLACED | 78390038 | NO PURCHASE |
| 78245239 | NO PURCHASE | 78065400 | NO LOSS | 78148976 | REPLACED | 78390041 | NO PURCHASE |
| 78245240 | NO PURCHASE | 78065401 | NO LOSS | 78148977 | REPLACED | 78390042 | NO PURCHASE |
| 78245241 | NO PURCHASE | 78065402 | NO PURCHASE | 78148978 | REPLACED | 78390048 | NO LOSS |
| 78245242 | NO PURCHASE | 78065403 | NO PURCHASE | 78148979 | REPLACED | 78390049 | NO LOSS |
| 78245243 | NO PURCHASE | 78065405 | NO PURCHASE | 78148980 | REPLACED | 78390050 | NO PURCHASE |
| 78245244 | NO PURCHASE | 78065406 | NO PURCHASE | 78148981 | REPLACED | 78390054 | NO LOSS |
| 78245245 | NO PURCHASE | 78065409 | NO LOSS | 78148982 | REPLACED | 78390069 | NO LOSS |
| 78245246 | NO PURCHASE | 78065410 | NO LOSS | 78148983 | REPLACED | 78390070 | NO LOSS |
| 78245247 | NO LOSS | 78065412 | NO LOSS | 78148984 | REPLACED | 78390073 | NO LOSS |
| 78245248 | NO PURCHASE | 78065414 | NO LOSS | 78148985 | REPLACED | 78390077 | NO LOSS |
| 78245249 | NO PURCHASE | 78065416 | NO LOSS | 78148986 | REPLACED | 78390078 | NO LOSS |
| 78245250 | NO LOSS | 78065417 | NO LOSS | 78148987 | REPLACED | 78390079 | NO PURCHASE |
| 78245251 | NO PURCHASE | 78065419 | NO PURCHASE | 78148988 | REPLACED | 78390081 | NO LOSS |
| 78245252 | NO PURCHASE | 78065420 | NO PURCHASE | 78148989 | REPLACED | 78390087 | NO PURCHASE |
| 78245253 | NO PURCHASE | 78065424 | NO PURCHASE | 78148990 | REPLACED | 78390088 | NO LOSS |
| 78245254 | NO PURCHASE | 78065425 | NO PURCHASE | 78148991 | REPLACED | 78390096 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245255 | NO PURCHASE | 78065426 | NO LOSS | 78148992 | REPLACED | 78390098 | NO PURCHASE |
| 78245256 | NO PURCHASE | 78065427 | NO LOSS | 78148993 | REPLACED | 78390099 | NO PURCHASE |
| 78245257 | NO PURCHASE | 78065428 | NO LOSS | 78148994 | REPLACED | 78390101 | NO LOSS |
| 78245258 | NO PURCHASE | 78065429 | NO LOSS | 78148995 | REPLACED | 78390102 | NO LOSS |
| 78245259 | NO PURCHASE | 78065431 | NO LOSS | 78148996 | REPLACED | 78390103 | NO PURCHASE |
| 78245260 | NO PURCHASE | 78065432 | NO LOSS | 78148997 | REPLACED | 78390104 | NO LOSS |
| 78245261 | NO PURCHASE | 78065433 | NO PURCHASE | 78148998 | REPLACED | 78390106 | NO PURCHASE |
| 78245262 | NO PURCHASE | 78065435 | NO LOSS | 78148999 | REPLACED | 78390107 | NO PURCHASE |
| 78245263 | NO PURCHASE | 78065436 | NO LOSS | 78149000 | REPLACED | 78390108 | NO PURCHASE |
| 78245264 | NO PURCHASE | 78065437 | NO LOSS | 78149001 | REPLACED | 78390109 | NO PURCHASE |
| 78245265 | NO PURCHASE | 78065438 | NO LOSS | 78149002 | REPLACED | 78390112 | NO LOSS |
| 78245266 | NO PURCHASE | 78065439 | NO PURCHASE | 78149003 | REPLACED | 78390115 | NO LOSS |
| 78245267 | NO PURCHASE | 78065440 | NO PURCHASE | 78149004 | REPLACED | 78390120 | NO PURCHASE |
| 78245268 | NO LOSS | 78065441 | NO PURCHASE | 78149005 | REPLACED | 78390121 | NO PURCHASE |
| 78245269 | NO PURCHASE | 78065443 | NO LOSS | 78149006 | REPLACED | 78390124 | NO LOSS |
| 78245270 | NO PURCHASE | 78065444 | NO PURCHASE | 78149007 | REPLACED | 78390125 | NO PURCHASE |
| 78245271 | NO PURCHASE | 78065445 | NO PURCHASE | 78149008 | REPLACED | 78390126 | NO PURCHASE |
| 78245273 | NO PURCHASE | 78065446 | NO LOSS | 78149009 | REPLACED | 78390127 | NO PURCHASE |
| 78245274 | NO PURCHASE | 78065447 | NO LOSS | 78149010 | REPLACED | 78390128 | NO PURCHASE |
| 78245275 | NO PURCHASE | 78065452 | NO PURCHASE | 78149011 | REPLACED | 78390129 | NO PURCHASE |
| 78245276 | NO PURCHASE | 78065453 | NO LOSS | 78149012 | REPLACED | 78390130 | NO PURCHASE |
| 78245277 | NO PURCHASE | 78065456 | NO PURCHASE | 78149013 | REPLACED | 78390132 | NO LOSS |
| 78245278 | NO PURCHASE | 78065458 | NO LOSS | 78149014 | REPLACED | 78390134 | NO PURCHASE |
| 78245279 | NO PURCHASE | 78065460 | NO LOSS | 78149015 | REPLACED | 78390136 | NO PURCHASE |
| 78245280 | NO PURCHASE | 78065461 | NO LOSS | 78149016 | REPLACED | 78390137 | NO LOSS |
| 78245281 | NO PURCHASE | 78065462 | NO PURCHASE | 78149017 | REPLACED | 78390138 | NO PURCHASE |
| 78245282 | NO PURCHASE | 78065464 | NO PURCHASE | 78149018 | REPLACED | 78390139 | NO LOSS |
| 78245283 | NO LOSS | 78065465 | NO PURCHASE | 78149019 | REPLACED | 78390140 | NO LOSS |
| 78245284 | NO PURCHASE | 78065466 | NO PURCHASE | 78149020 | REPLACED | 78390144 | NO LOSS |
| 78245286 | NO PURCHASE | 78065467 | NO PURCHASE | 78149021 | REPLACED | 78390145 | NO LOSS |
| 78245287 | NO PURCHASE | 78065468 | NO LOSS | 78149022 | REPLACED | 78390147 | NO PURCHASE |
| 78245288 | NO PURCHASE | 78065469 | NO LOSS | 78149023 | REPLACED | 78390149 | NO LOSS |
| 78245289 | NO PURCHASE | 78065470 | NO LOSS | 78149024 | REPLACED | 78390150 | NO LOSS |
| 78245290 | NO PURCHASE | 78065471 | NO PURCHASE | 78149025 | REPLACED | 78390151 | NO LOSS |
| 78245291 | NO PURCHASE | 78065474 | NO LOSS | 78149026 | REPLACED | 78390152 | NO LOSS |
| 78245292 | NO PURCHASE | 78065475 | NO LOSS | 78149027 | REPLACED | 78390153 | NO LOSS |
| 78245293 | NO PURCHASE | 78065476 | NO PURCHASE | 78149028 | REPLACED | 78390154 | NO LOSS |
| 78245294 | NO LOSS | 78065477 | NO PURCHASE | 78149029 | REPLACED | 78390155 | NO LOSS |
| 78245295 | NO PURCHASE | 78065479 | NO LOSS | 78149030 | REPLACED | 78390156 | NO PURCHASE |
| 78245296 | NO PURCHASE | 78065482 | NO LOSS | 78149031 | REPLACED | 78390157 | NO LOSS |
| 78245297 | NO PURCHASE | 78065483 | NO PURCHASE | 78149032 | REPLACED | 78390159 | NO PURCHASE |
| 78245298 | NO PURCHASE | 78065484 | NO LOSS | 78149033 | REPLACED | 78390160 | NO PURCHASE |
| 78245299 | NO PURCHASE | 78065485 | NO LOSS | 78149034 | REPLACED | 78390161 | NO PURCHASE |
| 78245300 | NO PURCHASE | 78065486 | NO LOSS | 78149035 | REPLACED | 78390162 | NO PURCHASE |
| 78245301 | NO PURCHASE | 78065489 | NO LOSS | 78149036 | REPLACED | 78390163 | NO LOSS |
| 78245302 | NO PURCHASE | 78065491 | NO LOSS | 78149037 | REPLACED | 78390164 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245303 | NO PURCHASE | 78065492 | NO PURCHASE | 78149038 | REPLACED | 78390165 | NO LOSS |
| 78245304 | NO PURCHASE | 78065493 | NO PURCHASE | 78149039 | REPLACED | 78390166 | NO LOSS |
| 78245305 | NO PURCHASE | 78065494 | NO PURCHASE | 78149040 | REPLACED | 78390167 | NO LOSS |
| 78245306 | NO PURCHASE | 78065495 | NO PURCHASE | 78149041 | REPLACED | 78390168 | NO LOSS |
| 78245307 | NO PURCHASE | 78065497 | NO PURCHASE | 78149042 | REPLACED | 78390169 | NO LOSS |
| 78245308 | NO PURCHASE | 78065499 | NO PURCHASE | 78149043 | REPLACED | 78390178 | NO LOSS |
| 78245309 | NO PURCHASE | 78065501 | NO LOSS | 78149044 | REPLACED | 78390182 | NO PURCHASE |
| 78245310 | NO PURCHASE | 78065502 | NO LOSS | 78149045 | REPLACED | 78390183 | NO PURCHASE |
| 78245312 | NO PURCHASE | 78065503 | NO PURCHASE | 78149046 | REPLACED | 78390185 | NO LOSS |
| 78245313 | NO PURCHASE | 78065504 | NO PURCHASE | 78149047 | REPLACED | 78390186 | NO PURCHASE |
| 78245314 | NO PURCHASE | 78065505 | NO PURCHASE | 78149048 | REPLACED | 78390187 | NO PURCHASE |
| 78245315 | NO PURCHASE | 78065507 | NO PURCHASE | 78149049 | REPLACED | 78390188 | NO LOSS |
| 78245316 | NO PURCHASE | 78065508 | NO PURCHASE | 78149050 | REPLACED | 78390194 | NO PURCHASE |
| 78245317 | NO PURCHASE | 78065509 | NO PURCHASE | 78149051 | REPLACED | 78390198 | NO LOSS |
| 78245318 | NO PURCHASE | 78065510 | NO LOSS | 78149052 | REPLACED | 78390201 | NO LOSS |
| 78245319 | NO PURCHASE | 78065511 | NO PURCHASE | 78149053 | REPLACED | 78390202 | NO LOSS |
| 78245320 | NO PURCHASE | 78065513 | NO LOSS | 78149054 | REPLACED | 78390205 | NO LOSS |
| 78245321 | NO PURCHASE | 78065515 | NO PURCHASE | 78149055 | REPLACED | 78390206 | NO LOSS |
| 78245322 | NO PURCHASE | 78065517 | NO PURCHASE | 78149056 | REPLACED | 78390210 | NO LOSS |
| 78245323 | NO PURCHASE | 78065518 | NO PURCHASE | 78149057 | REPLACED | 78390212 | NO PURCHASE |
| 78245324 | NO PURCHASE | 78065519 | NO LOSS | 78149058 | REPLACED | 78390214 | NO PURCHASE |
| 78245326 | NO PURCHASE | 78065520 | NO PURCHASE | 78149059 | REPLACED | 78390215 | NO LOSS |
| 78245327 | NO PURCHASE | 78065521 | NO PURCHASE | 78149060 | REPLACED | 78390217 | NO LOSS |
| 78245329 | NO PURCHASE | 78065523 | NO PURCHASE | 78149061 | REPLACED | 78390218 | NO LOSS |
| 78245330 | NO PURCHASE | 78065524 | NO PURCHASE | 78149062 | REPLACED | 78390220 | NO PURCHASE |
| 78245331 | NO PURCHASE | 78065525 | NO PURCHASE | 78149063 | REPLACED | 78390221 | NO PURCHASE |
| 78245332 | NO PURCHASE | 78065526 | NO PURCHASE | 78149064 | REPLACED | 78390222 | NO PURCHASE |
| 78245333 | NO PURCHASE | 78065527 | NO LOSS | 78149065 | REPLACED | 78390228 | NO LOSS |
| 78245334 | NO PURCHASE | 78065528 | NO PURCHASE | 78149066 | REPLACED | 78390233 | NO LOSS |
| 78245335 | NO PURCHASE | 78065531 | NO LOSS | 78149067 | REPLACED | 78390238 | NO PURCHASE |
| 78245336 | NO PURCHASE | 78065533 | NO LOSS | 78149068 | REPLACED | 78390246 | NO LOSS |
| 78245337 | NO LOSS | 78065535 | NO LOSS | 78149069 | REPLACED | 78390247 | NO PURCHASE |
| 78245338 | NO PURCHASE | 78065536 | NO LOSS | 78149070 | REPLACED | 78390248 | NO PURCHASE |
| 78245339 | NO PURCHASE | 78065539 | NO PURCHASE | 78149071 | REPLACED | 78390249 | NO LOSS |
| 78245340 | NO PURCHASE | 78065540 | NO PURCHASE | 78149072 | REPLACED | 78390251 | NO PURCHASE |
| 78245342 | NO PURCHASE | 78065541 | NO LOSS | 78149073 | REPLACED | 78390253 | NO PURCHASE |
| 78245343 | NO PURCHASE | 78065542 | NO PURCHASE | 78149074 | REPLACED | 78390264 | NO PURCHASE |
| 78245344 | NO PURCHASE | 78065543 | NO PURCHASE | 78149075 | REPLACED | 78390265 | NO PURCHASE |
| 78245345 | NO PURCHASE | 78065544 | NO PURCHASE | 78149076 | REPLACED | 78390266 | NO LOSS |
| 78245346 | NO LOSS | 78065545 | NO LOSS | 78149077 | REPLACED | 78390267 | NO LOSS |
| 78245347 | NO PURCHASE | 78065548 | NO LOSS | 78149078 | REPLACED | 78390270 | NO LOSS |
| 78245348 | NO PURCHASE | 78065549 | NO PURCHASE | 78149079 | REPLACED | 78390275 | NO PURCHASE |
| 78245349 | NO PURCHASE | 78065550 | NO PURCHASE | 78149080 | REPLACED | 78390278 | NO PURCHASE |
| 78245350 | NO PURCHASE | 78065552 | NO PURCHASE | 78149081 | REPLACED | 78390280 | NO PURCHASE |
| 78245351 | NO PURCHASE | 78065553 | NO PURCHASE | 78149082 | REPLACED | 78390281 | NO LOSS |
| 78245352 | NO PURCHASE | 78065554 | NO PURCHASE | 78149083 | REPLACED | 78390294 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245353 | NO PURCHASE | 78065555 | NO LOSS | 78149084 | REPLACED | 78390297 | NO LOSS |
| 78245354 | NO PURCHASE | 78065556 | NO LOSS | 78149085 | REPLACED | 78390300 | NO LOSS |
| 78245355 | NO PURCHASE | 78065558 | NO PURCHASE | 78149086 | REPLACED | 78390304 | NO LOSS |
| 78245356 | NO PURCHASE | 78065559 | NO PURCHASE | 78149087 | REPLACED | 78390313 | NO PURCHASE |
| 78245357 | NO PURCHASE | 78065560 | NO LOSS | 78149088 | REPLACED | 78390314 | NO PURCHASE |
| 78245358 | NO PURCHASE | 78065562 | NO PURCHASE | 78149089 | REPLACED | 78390315 | NO LOSS |
| 78245359 | NO PURCHASE | 78065564 | NO LOSS | 78149090 | REPLACED | 78390317 | NO PURCHASE |
| 78245360 | NO PURCHASE | 78065565 | NO LOSS | 78149091 | REPLACED | 78390321 | NO LOSS |
| 78245361 | NO PURCHASE | 78065566 | NO PURCHASE | 78149092 | REPLACED | 78390322 | NO PURCHASE |
| 78245362 | NO PURCHASE | 78065567 | NO LOSS | 78149093 | REPLACED | 78390325 | NO LOSS |
| 78245363 | NO PURCHASE | 78065569 | NO LOSS | 78149094 | REPLACED | 78390328 | NO PURCHASE |
| 78245364 | NO PURCHASE | 78065570 | NO LOSS | 78149095 | REPLACED | 78390329 | NO PURCHASE |
| 78245365 | NO PURCHASE | 78065571 | NO PURCHASE | 78149096 | REPLACED | 78390330 | NO PURCHASE |
| 78245366 | NO PURCHASE | 78065573 | NO PURCHASE | 78149097 | REPLACED | 78390331 | NO PURCHASE |
| 78245367 | NO PURCHASE | 78065574 | NO PURCHASE | 78149098 | REPLACED | 78390332 | NO PURCHASE |
| 78245368 | NO LOSS | 78065575 | NO PURCHASE | 78149099 | REPLACED | 78390333 | NO PURCHASE |
| 78245369 | NO PURCHASE | 78065576 | NO PURCHASE | 78149100 | REPLACED | 78390334 | NO PURCHASE |
| 78245371 | NO PURCHASE | 78065577 | NO PURCHASE | 78149101 | REPLACED | 78390335 | NO PURCHASE |
| 78245372 | NO PURCHASE | 78065578 | NO LOSS | 78149102 | REPLACED | 78390336 | NO PURCHASE |
| 78245373 | NO PURCHASE | 78065583 | NO LOSS | 78149103 | REPLACED | 78390337 | NO PURCHASE |
| 78245374 | NO PURCHASE | 78065584 | NO LOSS | 78149104 | REPLACED | 78390338 | NO PURCHASE |
| 78245375 | NO PURCHASE | 78065586 | NO LOSS | 78149105 | REPLACED | 78390339 | NO PURCHASE |
| 78245377 | NO PURCHASE | 78065587 | NO LOSS | 78149106 | REPLACED | 78390340 | NO PURCHASE |
| 78245378 | NO LOSS | 78065588 | NO LOSS | 78149107 | REPLACED | 78390341 | NO PURCHASE |
| 78245379 | NO PURCHASE | 78065589 | NO PURCHASE | 78149108 | REPLACED | 78390342 | NO PURCHASE |
| 78245380 | NO PURCHASE | 78065591 | NO PURCHASE | 78149109 | REPLACED | 78390343 | NO PURCHASE |
| 78245381 | NO PURCHASE | 78065592 | NO LOSS | 78149110 | REPLACED | 78390344 | NO PURCHASE |
| 78245382 | NO PURCHASE | 78065594 | NO LOSS | 78149111 | REPLACED | 78390345 | NO PURCHASE |
| 78245383 | NO PURCHASE | 78065595 | NO LOSS | 78149112 | REPLACED | 78390346 | NO PURCHASE |
| 78245384 | NO PURCHASE | 78065596 | NO PURCHASE | 78149113 | REPLACED | 78390347 | NO PURCHASE |
| 78245385 | NO PURCHASE | 78065597 | NO LOSS | 78149114 | REPLACED | 78390348 | NO PURCHASE |
| 78245387 | NO PURCHASE | 78065599 | NO PURCHASE | 78149115 | REPLACED | 78390349 | NO PURCHASE |
| 78245388 | NO PURCHASE | 78065600 | NO LOSS | 78149116 | REPLACED | 78390350 | NO PURCHASE |
| 78245389 | NO PURCHASE | 78065601 | NO LOSS | 78149117 | REPLACED | 78390351 | NO PURCHASE |
| 78245390 | NO PURCHASE | 78065602 | NO LOSS | 78149118 | REPLACED | 78390352 | NO PURCHASE |
| 78245391 | NO PURCHASE | 78065603 | NO LOSS | 78149119 | REPLACED | 78390353 | NO PURCHASE |
| 78245392 | NO PURCHASE | 78065604 | NO LOSS | 78149120 | REPLACED | 78390354 | NO PURCHASE |
| 78245393 | NO PURCHASE | 78065605 | NO LOSS | 78149121 | REPLACED | 78390356 | NO LOSS |
| 78245394 | NO PURCHASE | 78065606 | NO PURCHASE | 78149122 | REPLACED | 78390357 | NO PURCHASE |
| 78245395 | NO PURCHASE | 78065607 | NO PURCHASE | 78149123 | REPLACED | 78390359 | NO PURCHASE |
| 78245396 | NO PURCHASE | 78065608 | NO PURCHASE | 78149124 | REPLACED | 78390360 | NO PURCHASE |
| 78245397 | NO LOSS | 78065609 | NO LOSS | 78149125 | REPLACED | 78390362 | NO LOSS |
| 78245398 | NO LOSS | 78065611 | NO PURCHASE | 78149126 | REPLACED | 78390363 | NO LOSS |
| 78245399 | NO LOSS | 78065613 | NO PURCHASE | 78149127 | REPLACED | 78390364 | NO LOSS |
| 78245400 | NO PURCHASE | 78065614 | NO PURCHASE | 78149128 | REPLACED | 78390365 | NO LOSS |
| 78245401 | NO PURCHASE | 78065617 | NO PURCHASE | 78149129 | REPLACED | 78390366 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245402 | NO PURCHASE | 78065620 | NO LOSS | 78149130 | REPLACED | 78390367 | NO PURCHASE |
| 78245403 | NO PURCHASE | 78065621 | NO LOSS | 78149131 | REPLACED | 78390368 | NO LOSS |
| 78245404 | NO PURCHASE | 78065622 | NO PURCHASE | 78149132 | REPLACED | 78390369 | NO LOSS |
| 78245405 | NO PURCHASE | 78065624 | NO LOSS | 78149133 | REPLACED | 78390372 | NO PURCHASE |
| 78245406 | NO PURCHASE | 78065625 | NO PURCHASE | 78149134 | REPLACED | 78390373 | NO LOSS |
| 78245407 | NO PURCHASE | 78065626 | NO LOSS | 78149135 | REPLACED | 78390379 | NO LOSS |
| 78245408 | NO PURCHASE | 78065628 | NO PURCHASE | 78149136 | REPLACED | 78390380 | NO LOSS |
| 78245409 | NO PURCHASE | 78065629 | NO PURCHASE | 78149137 | REPLACED | 78390383 | NO PURCHASE |
| 78245410 | NO PURCHASE | 78065631 | NO PURCHASE | 78149138 | REPLACED | 78390385 | NO PURCHASE |
| 78245411 | NO PURCHASE | 78065633 | NO LOSS | 78149139 | REPLACED | 78390387 | NO LOSS |
| 78245412 | NO PURCHASE | 78065634 | NO LOSS | 78149140 | REPLACED | 78390388 | NO LOSS |
| 78245413 | NO LOSS | 78065635 | NO PURCHASE | 78149141 | REPLACED | 78390389 | NO LOSS |
| 78245414 | NO LOSS | 78065636 | NO PURCHASE | 78149142 | REPLACED | 78390399 | NO PURCHASE |
| 78245415 | NO PURCHASE | 78065637 | NO LOSS | 78149143 | REPLACED | 78390400 | NO PURCHASE |
| 78245416 | NO LOSS | 78065638 | NO PURCHASE | 78149144 | REPLACED | 78390401 | NO LOSS |
| 78245417 | NO PURCHASE | 78065640 | NO LOSS | 78149145 | REPLACED | 78390402 | NO PURCHASE |
| 78245418 | NO PURCHASE | 78065641 | NO LOSS | 78149146 | REPLACED | 78390403 | NO LOSS |
| 78245419 | NO PURCHASE | 78065642 | NO PURCHASE | 78149147 | REPLACED | 78390404 | NO LOSS |
| 78245420 | NO LOSS | 78065643 | NO PURCHASE | 78149148 | REPLACED | 78390405 | NO LOSS |
| 78245421 | NO PURCHASE | 78065645 | NO PURCHASE | 78149149 | REPLACED | 78390406 | NO LOSS |
| 78245422 | NO PURCHASE | 78065646 | NO LOSS | 78149150 | REPLACED | 78390407 | NO LOSS |
| 78245423 | NO PURCHASE | 78065647 | NO PURCHASE | 78149151 | REPLACED | 78390408 | NO LOSS |
| 78245424 | NO PURCHASE | 78065651 | NO PURCHASE | 78149152 | REPLACED | 78390409 | NO PURCHASE |
| 78245425 | NO PURCHASE | 78065653 | NO PURCHASE | 78149153 | REPLACED | 78390411 | NO PURCHASE |
| 78245426 | NO PURCHASE | 78065654 | NO LOSS | 78149154 | REPLACED | 78390412 | NO LOSS |
| 78245427 | NO PURCHASE | 78065655 | NO PURCHASE | 78149155 | REPLACED | 78390413 | NO LOSS |
| 78245428 | NO PURCHASE | 78065660 | NO PURCHASE | 78149156 | REPLACED | 78390414 | NO LOSS |
| 78245429 | NO PURCHASE | 78065661 | NO PURCHASE | 78149157 | REPLACED | 78390416 | NO LOSS |
| 78245430 | NO PURCHASE | 78065665 | NO PURCHASE | 78149158 | REPLACED | 78390418 | NO PURCHASE |
| 78245431 | NO LOSS | 78065666 | NO LOSS | 78149159 | REPLACED | 78390419 | NO PURCHASE |
| 78245432 | NO PURCHASE | 78065667 | NO LOSS | 78149160 | REPLACED | 78390421 | NO LOSS |
| 78245433 | NO PURCHASE | 78065669 | NO LOSS | 78149161 | REPLACED | 78390422 | NO PURCHASE |
| 78245434 | NO PURCHASE | 78065671 | NO LOSS | 78149162 | REPLACED | 78390423 | NO PURCHASE |
| 78245435 | NO PURCHASE | 78065672 | NO PURCHASE | 78149163 | REPLACED | 78390424 | NO LOSS |
| 78245436 | NO PURCHASE | 78065675 | NO LOSS | 78149164 | REPLACED | 78390428 | NO PURCHASE |
| 78245437 | NO PURCHASE | 78065676 | NO PURCHASE | 78149165 | REPLACED | 78390429 | NO PURCHASE |
| 78245438 | NO PURCHASE | 78065677 | NO LOSS | 78149166 | REPLACED | 78390430 | NO LOSS |
| 78245439 | NO PURCHASE | 78065679 | NO PURCHASE | 78149167 | REPLACED | 78390431 | NO LOSS |
| 78245440 | NO PURCHASE | 78065681 | NO PURCHASE | 78149168 | REPLACED | 78390432 | NO LOSS |
| 78245441 | NO PURCHASE | 78065689 | NO LOSS | 78149169 | REPLACED | 78390433 | NO LOSS |
| 78245442 | NO PURCHASE | 78065691 | NO LOSS | 78149170 | REPLACED | 78390437 | NO LOSS |
| 78245443 | NO PURCHASE | 78065692 | NO PURCHASE | 78149171 | REPLACED | 78390438 | NO LOSS |
| 78245444 | NO PURCHASE | 78065693 | NO LOSS | 78149172 | REPLACED | 78390452 | NO PURCHASE |
| 78245445 | NO PURCHASE | 78065694 | NO PURCHASE | 78149173 | REPLACED | 78390453 | NO LOSS |
| 78245446 | NO PURCHASE | 78065695 | NO PURCHASE | 78149174 | REPLACED | 78390456 | NO LOSS |
| 78245447 | NO PURCHASE | 78065700 | NO LOSS | 78149175 | REPLACED | 78390461 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245448 | NO PURCHASE | 78065702 | NO LOSS | 78149176 | REPLACED | 78390463 | NO PURCHASE |
| 78245449 | NO PURCHASE | 78065703 | NO PURCHASE | 78149177 | REPLACED | 78390465 | NO LOSS |
| 78245450 | NO PURCHASE | 78065704 | NO PURCHASE | 78149178 | REPLACED | 78390473 | NO PURCHASE |
| 78245451 | NO PURCHASE | 78065705 | NO PURCHASE | 78149179 | REPLACED | 78390474 | NO LOSS |
| 78245452 | NO LOSS | 78065706 | NO PURCHASE | 78149180 | REPLACED | 78390481 | NO PURCHASE |
| 78245453 | NO PURCHASE | 78065707 | NO LOSS | 78149181 | REPLACED | 78390485 | NO LOSS |
| 78245454 | NO PURCHASE | 78065708 | NO LOSS | 78149182 | REPLACED | 78390486 | NO LOSS |
| 78245455 | NO PURCHASE | 78065709 | NO PURCHASE | 78149183 | REPLACED | 78390490 | NO LOSS |
| 78245457 | NO PURCHASE | 78065710 | NO LOSS | 78149184 | REPLACED | 78390491 | NO PURCHASE |
| 78245458 | NO PURCHASE | 78065712 | NO PURCHASE | 78149185 | REPLACED | 78390493 | NO PURCHASE |
| 78245459 | NO PURCHASE | 78065715 | NO PURCHASE | 78149186 | REPLACED | 78390503 | NO LOSS |
| 78245460 | NO PURCHASE | 78065716 | NO LOSS | 78149187 | REPLACED | 78390504 | NO PURCHASE |
| 78245461 | NO PURCHASE | 78065717 | NO LOSS | 78149188 | REPLACED | 78390506 | NO LOSS |
| 78245462 | NO PURCHASE | 78065718 | NO LOSS | 78149189 | REPLACED | 78390507 | NO LOSS |
| 78245463 | NO PURCHASE | 78065719 | NO LOSS | 78149190 | REPLACED | 78390510 | NO LOSS |
| 78245464 | NO PURCHASE | 78065720 | NO PURCHASE | 78149191 | REPLACED | 78390511 | NO PURCHASE |
| 78245465 | NO PURCHASE | 78065721 | NO PURCHASE | 78149192 | REPLACED | 78390512 | NO PURCHASE |
| 78245466 | NO PURCHASE | 78065722 | NO LOSS | 78149193 | REPLACED | 78390513 | NO PURCHASE |
| 78245467 | NO PURCHASE | 78065723 | NO PURCHASE | 78149194 | REPLACED | 78390514 | NO PURCHASE |
| 78245468 | NO PURCHASE | 78065724 | NO PURCHASE | 78149195 | REPLACED | 78390515 | NO PURCHASE |
| 78245469 | NO PURCHASE | 78065726 | NO PURCHASE | 78149196 | REPLACED | 78390518 | NO LOSS |
| 78245470 | NO PURCHASE | 78065727 | NO PURCHASE | 78149197 | REPLACED | 78390520 | NO PURCHASE |
| 78245471 | NO PURCHASE | 78065728 | NO LOSS | 78149198 | REPLACED | 78390521 | NO LOSS |
| 78245472 | NO PURCHASE | 78065729 | NO PURCHASE | 78149199 | REPLACED | 78390522 | NO LOSS |
| 78245473 | NO LOSS | 78065731 | NO LOSS | 78149200 | REPLACED | 78390523 | NO LOSS |
| 78245474 | NO PURCHASE | 78065732 | NO LOSS | 78149201 | REPLACED | 78390525 | NO LOSS |
| 78245475 | NO PURCHASE | 78065733 | NO PURCHASE | 78149202 | REPLACED | 78390526 | NO LOSS |
| 78245476 | NO LOSS | 78065737 | NO LOSS | 78149203 | REPLACED | 78390527 | NO LOSS |
| 78245477 | NO PURCHASE | 78065738 | NO LOSS | 78149204 | REPLACED | 78390528 | NO LOSS |
| 78245478 | NO LOSS | 78065739 | NO PURCHASE | 78149205 | REPLACED | 78390529 | NO LOSS |
| 78245479 | NO LOSS | 78065740 | NO PURCHASE | 78149206 | REPLACED | 78390531 | NO LOSS |
| 78245481 | NO PURCHASE | 78065742 | NO LOSS | 78149207 | REPLACED | 78390532 | NO PURCHASE |
| 78245482 | NO PURCHASE | 78065743 | NO PURCHASE | 78149208 | REPLACED | 78390533 | NO PURCHASE |
| 78245483 | NO PURCHASE | 78065744 | NO PURCHASE | 78149209 | REPLACED | 78390534 | NO LOSS |
| 78245484 | NO PURCHASE | 78065745 | NO PURCHASE | 78149210 | REPLACED | 78390535 | NO LOSS |
| 78245485 | NO PURCHASE | 78065746 | NO PURCHASE | 78149211 | REPLACED | 78390536 | NO LOSS |
| 78245486 | NO PURCHASE | 78065747 | NO PURCHASE | 78149212 | REPLACED | 78390537 | NO LOSS |
| 78245487 | NO PURCHASE | 78065748 | NO PURCHASE | 78149213 | REPLACED | 78390538 | NO LOSS |
| 78245488 | NO PURCHASE | 78065755 | NO LOSS | 78149214 | REPLACED | 78390541 | NO LOSS |
| 78245489 | NO PURCHASE | 78065757 | NO PURCHASE | 78149215 | REPLACED | 78390542 | NO PURCHASE |
| 78245490 | NO PURCHASE | 78065758 | NO LOSS | 78149216 | REPLACED | 78390543 | NO LOSS |
| 78245491 | NO PURCHASE | 78065760 | NO LOSS | 78149217 | REPLACED | 78390545 | NO PURCHASE |
| 78245492 | NO PURCHASE | 78065761 | NO LOSS | 78149218 | REPLACED | 78390546 | NO LOSS |
| 78245493 | NO PURCHASE | 78065762 | NO PURCHASE | 78149219 | REPLACED | 78390547 | NO LOSS |
| 78245494 | NO PURCHASE | 78065764 | NO LOSS | 78149220 | REPLACED | 78390549 | NO LOSS |
| 78245495 | NO PURCHASE | 78065767 | NO LOSS | 78149221 | REPLACED | 78390550 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245496 | NO LOSS | 78065768 | NO PURCHASE | 78149222 | REPLACED | 78390551 | NO LOSS |
| 78245497 | NO PURCHASE | 78065770 | NO LOSS | 78149223 | REPLACED | 78390557 | NO PURCHASE |
| 78245498 | NO PURCHASE | 78065771 | NO PURCHASE | 78149224 | REPLACED | 78390561 | NO LOSS |
| 78245499 | NO PURCHASE | 78065772 | NO LOSS | 78149225 | REPLACED | 78390563 | NO LOSS |
| 78245500 | NO LOSS | 78065773 | NO LOSS | 78149226 | REPLACED | 78390565 | NO PURCHASE |
| 78245501 | NO PURCHASE | 78065774 | NO LOSS | 78149227 | REPLACED | 78390566 | NO PURCHASE |
| 78245502 | NO PURCHASE | 78065775 | NO LOSS | 78149228 | REPLACED | 78390567 | NO PURCHASE |
| 78245503 | NO PURCHASE | 78065776 | NO PURCHASE | 78149229 | REPLACED | 78390568 | NO PURCHASE |
| 78245504 | NO PURCHASE | 78065778 | NO PURCHASE | 78149230 | REPLACED | 78390569 | NO PURCHASE |
| 78245505 | NO PURCHASE | 78065779 | NO PURCHASE | 78149231 | REPLACED | 78390570 | NO PURCHASE |
| 78245506 | NO PURCHASE | 78065780 | NO PURCHASE | 78149232 | REPLACED | 78390571 | NO LOSS |
| 78245507 | NO LOSS | 78065781 | NO PURCHASE | 78149233 | REPLACED | 78390573 | NO PURCHASE |
| 78245508 | NO PURCHASE | 78065784 | NO PURCHASE | 78149234 | REPLACED | 78390575 | NO PURCHASE |
| 78245509 | NO LOSS | 78065785 | NO PURCHASE | 78149235 | REPLACED | 78390577 | NO LOSS |
| 78245510 | NO PURCHASE | 78065786 | NO PURCHASE | 78149236 | REPLACED | 78390578 | NO LOSS |
| 78245511 | NO PURCHASE | 78065787 | NO PURCHASE | 78149237 | REPLACED | 78390579 | NO LOSS |
| 78245512 | NO PURCHASE | 78065788 | NO PURCHASE | 78149238 | REPLACED | 78390582 | NO LOSS |
| 78245513 | NO PURCHASE | 78065789 | NO LOSS | 78149239 | REPLACED | 78390584 | NO LOSS |
| 78245514 | NO PURCHASE | 78065791 | NO PURCHASE | 78149240 | REPLACED | 78390585 | NO LOSS |
| 78245515 | NO LOSS | 78065794 | NO PURCHASE | 78149241 | REPLACED | 78390586 | NO LOSS |
| 78245516 | NO PURCHASE | 78065795 | NO PURCHASE | 78149242 | REPLACED | 78390588 | NO LOSS |
| 78245517 | NO LOSS | 78065797 | NO LOSS | 78149243 | REPLACED | 78390590 | NO LOSS |
| 78245518 | NO PURCHASE | 78065798 | NO LOSS | 78149244 | REPLACED | 78390591 | NO LOSS |
| 78245519 | NO PURCHASE | 78065801 | NO LOSS | 78149245 | REPLACED | 78390593 | NO PURCHASE |
| 78245520 | NO PURCHASE | 78065802 | NO PURCHASE | 78149246 | REPLACED | 78390594 | NO PURCHASE |
| 78245521 | NO PURCHASE | 78065803 | NO LOSS | 78149247 | REPLACED | 78390598 | NO PURCHASE |
| 78245523 | NO PURCHASE | 78065804 | NO PURCHASE | 78149248 | REPLACED | 78390600 | NO LOSS |
| 78245524 | NO PURCHASE | 78065806 | NO LOSS | 78149249 | REPLACED | 78390601 | NO LOSS |
| 78245525 | NO PURCHASE | 78065807 | NO LOSS | 78149250 | REPLACED | 78390602 | NO LOSS |
| 78245526 | NO LOSS | 78065809 | NO LOSS | 78149251 | REPLACED | 78390603 | NO LOSS |
| 78245527 | NO PURCHASE | 78065810 | NO PURCHASE | 78149252 | REPLACED | 78390604 | NO LOSS |
| 78245530 | NO PURCHASE | 78065811 | NO PURCHASE | 78149253 | REPLACED | 78390605 | NO LOSS |
| 78245531 | NO PURCHASE | 78065812 | NO LOSS | 78149254 | REPLACED | 78390606 | NO LOSS |
| 78245532 | NO LOSS | 78065813 | NO PURCHASE | 78149255 | REPLACED | 78390607 | NO LOSS |
| 78245533 | NO LOSS | 78065814 | NO PURCHASE | 78149256 | REPLACED | 78390608 | NO LOSS |
| 78245534 | NO PURCHASE | 78065815 | NO PURCHASE | 78149257 | REPLACED | 78390618 | NO PURCHASE |
| 78245535 | NO LOSS | 78065816 | NO LOSS | 78149258 | REPLACED | 78390619 | NO PURCHASE |
| 78245536 | NO PURCHASE | 78065817 | NO LOSS | 78149259 | REPLACED | 78390620 | NO PURCHASE |
| 78245537 | NO PURCHASE | 78065818 | NO LOSS | 78149260 | REPLACED | 78390622 | NO PURCHASE |
| 78245538 | NO PURCHASE | 78065819 | NO PURCHASE | 78149261 | REPLACED | 78390623 | NO PURCHASE |
| 78245539 | NO PURCHASE | 78065820 | NO PURCHASE | 78149262 | REPLACED | 78390624 | NO PURCHASE |
| 78245540 | NO LOSS | 78065821 | NO PURCHASE | 78149263 | REPLACED | 78390625 | NO PURCHASE |
| 78245541 | NO PURCHASE | 78065822 | NO PURCHASE | 78149264 | REPLACED | 78390629 | NO LOSS |
| 78245543 | NO PURCHASE | 78065823 | NO PURCHASE | 78149265 | REPLACED | 78390634 | NO PURCHASE |
| 78245544 | NO PURCHASE | 78065824 | NO PURCHASE | 78149266 | REPLACED | 78390636 | NO LOSS |
| 78245545 | NO LOSS | 78065825 | NO LOSS | 78149267 | REPLACED | 78390639 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245546 | NO PURCHASE | 78065826 | NO LOSS | 78149268 | REPLACED | 78390641 | NO PURCHASE |
| 78245547 | NO PURCHASE | 78065828 | NO PURCHASE | 78149269 | REPLACED | 78390644 | NO PURCHASE |
| 78245548 | NO PURCHASE | 78065829 | NO LOSS | 78149270 | REPLACED | 78390645 | NO LOSS |
| 78245549 | NO PURCHASE | 78065830 | NO LOSS | 78149271 | REPLACED | 78390646 | NO PURCHASE |
| 78245550 | NO PURCHASE | 78065831 | NO PURCHASE | 78149272 | REPLACED | 78390647 | NO LOSS |
| 78245551 | NO LOSS | 78065832 | NO PURCHASE | 78149273 | REPLACED | 78390656 | NO LOSS |
| 78245552 | NO PURCHASE | 78065834 | NO PURCHASE | 78149274 | REPLACED | 78390658 | NO LOSS |
| 78245553 | NO PURCHASE | 78065835 | NO PURCHASE | 78149275 | REPLACED | 78390659 | NO LOSS |
| 78245554 | NO LOSS | 78065836 | NO PURCHASE | 78149276 | REPLACED | 78390662 | NO LOSS |
| 78245555 | NO LOSS | 78065839 | NO PURCHASE | 78149277 | REPLACED | 78390665 | NO LOSS |
| 78245556 | NO PURCHASE | 78065840 | NO PURCHASE | 78149278 | REPLACED | 78390666 | NO LOSS |
| 78245557 | NO PURCHASE | 78065841 | NO PURCHASE | 78149279 | REPLACED | 78390667 | NO LOSS |
| 78245558 | NO PURCHASE | 78065842 | NO LOSS | 78149280 | REPLACED | 78390668 | NO LOSS |
| 78245559 | NO LOSS | 78065844 | NO LOSS | 78149281 | REPLACED | 78390678 | NO PURCHASE |
| 78245560 | NO PURCHASE | 78065848 | NO LOSS | 78149282 | REPLACED | 78390681 | NO PURCHASE |
| 78245561 | NO PURCHASE | 78065850 | NO LOSS | 78149283 | REPLACED | 78390683 | NO LOSS |
| 78245562 | NO PURCHASE | 78065852 | NO PURCHASE | 78149284 | REPLACED | 78390693 | NO PURCHASE |
| 78245563 | NO PURCHASE | 78065853 | NO LOSS | 78149285 | REPLACED | 78390695 | NO LOSS |
| 78245564 | NO PURCHASE | 78065854 | NO LOSS | 78149286 | REPLACED | 78390696 | NO LOSS |
| 78245565 | NO PURCHASE | 78065856 | NO LOSS | 78149287 | REPLACED | 78390697 | NO PURCHASE |
| 78245566 | NO PURCHASE | 78065857 | NO PURCHASE | 78149288 | REPLACED | 78390698 | NO PURCHASE |
| 78245567 | NO PURCHASE | 78065858 | NO LOSS | 78149289 | REPLACED | 78390699 | NO PURCHASE |
| 78245568 | NO PURCHASE | 78065859 | NO PURCHASE | 78149290 | REPLACED | 78390700 | NO LOSS |
| 78245569 | NO PURCHASE | 78065860 | NO PURCHASE | 78149291 | REPLACED | 78390701 | NO LOSS |
| 78245570 | NO PURCHASE | 78065862 | NO PURCHASE | 78149292 | REPLACED | 78390703 | NO PURCHASE |
| 78245571 | NO PURCHASE | 78065864 | NO LOSS | 78149293 | REPLACED | 78390704 | NO LOSS |
| 78245572 | NO LOSS | 78065868 | NO PURCHASE | 78149294 | REPLACED | 78390707 | NO LOSS |
| 78245573 | NO PURCHASE | 78065869 | NO LOSS | 78149295 | REPLACED | 78390709 | NO LOSS |
| 78245574 | NO PURCHASE | 78065872 | NO LOSS | 78149296 | REPLACED | 78390716 | NO PURCHASE |
| 78245575 | NO PURCHASE | 78065873 | NO LOSS | 78149297 | REPLACED | 78390720 | NO PURCHASE |
| 78245576 | NO PURCHASE | 78065874 | NO PURCHASE | 78149298 | REPLACED | 78390721 | NO PURCHASE |
| 78245577 | NO LOSS | 78065875 | NO LOSS | 78149299 | REPLACED | 78390722 | NO PURCHASE |
| 78245578 | NO PURCHASE | 78065877 | NO LOSS | 78149300 | REPLACED | 78390725 | NO PURCHASE |
| 78245579 | NO PURCHASE | 78065878 | NO LOSS | 78149301 | REPLACED | 78390729 | NO LOSS |
| 78245580 | NO PURCHASE | 78065879 | NO PURCHASE | 78149302 | REPLACED | 78390731 | NO LOSS |
| 78245581 | NO PURCHASE | 78065880 | NO PURCHASE | 78149303 | REPLACED | 78390732 | NO PURCHASE |
| 78245582 | NO PURCHASE | 78065881 | NO LOSS | 78149304 | REPLACED | 78390733 | NO PURCHASE |
| 78245583 | NO PURCHASE | 78065882 | NO PURCHASE | 78149305 | REPLACED | 78390734 | NO PURCHASE |
| 78245584 | NO PURCHASE | 78065883 | NO LOSS | 78149306 | REPLACED | 78390735 | NO PURCHASE |
| 78245585 | NO PURCHASE | 78065884 | NO LOSS | 78149307 | REPLACED | 78390736 | NO LOSS |
| 78245586 | NO LOSS | 78065885 | NO PURCHASE | 78149308 | REPLACED | 78390742 | NO PURCHASE |
| 78245587 | NO LOSS | 78065887 | NO LOSS | 78149309 | REPLACED | 78390745 | NO LOSS |
| 78245588 | NO LOSS | 78065890 | NO PURCHASE | 78149310 | REPLACED | 78390746 | NO LOSS |
| 78245589 | NO PURCHASE | 78065891 | NO PURCHASE | 78149311 | REPLACED | 78390748 | NO PURCHASE |
| 78245590 | NO PURCHASE | 78065892 | NO PURCHASE | 78149312 | REPLACED | 78390749 | NO PURCHASE |
| 78245591 | NO PURCHASE | 78065893 | NO PURCHASE | 78149313 | REPLACED | 78390758 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245593 | NO PURCHASE | 78065894 | NO LOSS | 78149314 | REPLACED | 78390759 | NO PURCHASE |
| 78245594 | NO PURCHASE | 78065895 | NO LOSS | 78149315 | REPLACED | 78390760 | NO LOSS |
| 78245595 | NO PURCHASE | 78065896 | NO LOSS | 78149316 | REPLACED | 78390763 | NO PURCHASE |
| 78245596 | NO LOSS | 78065897 | NO PURCHASE | 78149317 | REPLACED | 78390764 | NO LOSS |
| 78245597 | NO PURCHASE | 78065898 | NO PURCHASE | 78149318 | REPLACED | 78390766 | NO PURCHASE |
| 78245598 | NO PURCHASE | 78065899 | NO LOSS | 78149319 | REPLACED | 78390768 | NO PURCHASE |
| 78245599 | NO PURCHASE | 78065900 | NO PURCHASE | 78149320 | REPLACED | 78390769 | NO PURCHASE |
| 78245600 | NO PURCHASE | 78065901 | NO PURCHASE | 78149321 | REPLACED | 78390770 | NO LOSS |
| 78245601 | NO PURCHASE | 78065902 | NO PURCHASE | 78149322 | REPLACED | 78390772 | NO PURCHASE |
| 78245602 | NO PURCHASE | 78065903 | NO PURCHASE | 78149323 | REPLACED | 78390775 | NO PURCHASE |
| 78245603 | NO PURCHASE | 78065904 | NO PURCHASE | 78149324 | REPLACED | 78390776 | NO LOSS |
| 78245604 | NO LOSS | 78065905 | NO LOSS | 78149325 | REPLACED | 78390777 | NO PURCHASE |
| 78245605 | NO PURCHASE | 78065906 | NO PURCHASE | 78149326 | REPLACED | 78390778 | NO PURCHASE |
| 78245606 | NO PURCHASE | 78065907 | NO LOSS | 78149327 | REPLACED | 78390780 | NO PURCHASE |
| 78245607 | NO PURCHASE | 78065908 | NO LOSS | 78149328 | REPLACED | 78390785 | NO LOSS |
| 78245608 | NO LOSS | 78065909 | NO LOSS | 78149329 | REPLACED | 78390791 | NO LOSS |
| 78245609 | NO LOSS | 78065911 | NO LOSS | 78149330 | REPLACED | 78390793 | NO LOSS |
| 78245610 | NO PURCHASE | 78065912 | NO LOSS | 78149331 | REPLACED | 78390796 | NO LOSS |
| 78245611 | NO PURCHASE | 78065913 | NO LOSS | 78149332 | REPLACED | 78390797 | NO LOSS |
| 78245612 | NO PURCHASE | 78065914 | NO PURCHASE | 78149333 | REPLACED | 78390799 | NO LOSS |
| 78245613 | NO PURCHASE | 78065916 | NO PURCHASE | 78149334 | REPLACED | 78390800 | NO LOSS |
| 78245615 | NO PURCHASE | 78065917 | NO LOSS | 78149335 | REPLACED | 78390802 | NO LOSS |
| 78245616 | NO PURCHASE | 78065919 | NO LOSS | 78149336 | REPLACED | 78390803 | NO LOSS |
| 78245618 | NO PURCHASE | 78065920 | NO LOSS | 78149337 | REPLACED | 78390808 | NO LOSS |
| 78245619 | NO PURCHASE | 78065921 | NO LOSS | 78149338 | REPLACED | 78390810 | NO LOSS |
| 78245620 | NO PURCHASE | 78065922 | NO PURCHASE | 78149339 | REPLACED | 78390816 | NO LOSS |
| 78245621 | NO LOSS | 78065923 | NO PURCHASE | 78149340 | REPLACED | 78390817 | NO PURCHASE |
| 78245622 | NO PURCHASE | 78065925 | NO LOSS | 78149341 | REPLACED | 78390818 | NO LOSS |
| 78245623 | NO PURCHASE | 78065926 | NO PURCHASE | 78149342 | REPLACED | 78390822 | NO LOSS |
| 78245624 | NO PURCHASE | 78065928 | NO LOSS | 78149343 | REPLACED | 78390824 | NO LOSS |
| 78245625 | NO PURCHASE | 78065929 | NO LOSS | 78149344 | REPLACED | 78390832 | NO LOSS |
| 78245626 | NO PURCHASE | 78065930 | NO LOSS | 78149345 | REPLACED | 78390836 | NO PURCHASE |
| 78245627 | NO LOSS | 78065931 | NO LOSS | 78149346 | REPLACED | 78390837 | NO LOSS |
| 78245628 | NO PURCHASE | 78065932 | NO LOSS | 78149347 | REPLACED | 78390840 | NO LOSS |
| 78245629 | NO PURCHASE | 78065935 | NO PURCHASE | 78149348 | REPLACED | 78390841 | NO LOSS |
| 78245630 | NO PURCHASE | 78065937 | NO LOSS | 78149349 | REPLACED | 78390842 | NO LOSS |
| 78245631 | NO PURCHASE | 78065938 | NO LOSS | 78149350 | REPLACED | 78390858 | NO LOSS |
| 78245632 | NO PURCHASE | 78065939 | NO LOSS | 78149351 | REPLACED | 78390862 | NO LOSS |
| 78245633 | NO PURCHASE | 78065940 | NO PURCHASE | 78149352 | REPLACED | 78390864 | NO LOSS |
| 78245634 | NO PURCHASE | 78065941 | NO PURCHASE | 78149353 | REPLACED | 78390866 | NO PURCHASE |
| 78245635 | NO PURCHASE | 78065943 | NO LOSS | 78149354 | REPLACED | 78390867 | NO PURCHASE |
| 78245636 | NO PURCHASE | 78065944 | NO LOSS | 78149355 | REPLACED | 78390883 | NO PURCHASE |
| 78245637 | NO PURCHASE | 78065945 | NO LOSS | 78149356 | REPLACED | 78390884 | NO PURCHASE |
| 78245638 | NO PURCHASE | 78065948 | NO LOSS | 78149357 | REPLACED | 78390887 | NO PURCHASE |
| 78245639 | NO PURCHASE | 78065950 | NO LOSS | 78149358 | REPLACED | 78390888 | NO PURCHASE |
| 78245640 | NO PURCHASE | 78065951 | NO PURCHASE | 78149359 | REPLACED | 78390891 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245641 | NO PURCHASE | 78065952 | NO PURCHASE | 78149360 | REPLACED | 78390895 | NO LOSS |
| 78245642 | NO PURCHASE | 78065954 | NO LOSS | 78149361 | REPLACED | 78390906 | NO PURCHASE |
| 78245643 | NO PURCHASE | 78065955 | NO PURCHASE | 78149362 | REPLACED | 78390907 | NO PURCHASE |
| 78245644 | NO PURCHASE | 78065957 | NO PURCHASE | 78149363 | REPLACED | 78390908 | NO PURCHASE |
| 78245645 | NO PURCHASE | 78065958 | NO PURCHASE | 78149364 | REPLACED | 78390911 | NO PURCHASE |
| 78245647 | NO LOSS | 78065959 | NO PURCHASE | 78149365 | REPLACED | 78390916 | NO LOSS |
| 78245648 | NO PURCHASE | 78065961 | NO LOSS | 78149366 | REPLACED | 78390917 | NO LOSS |
| 78245649 | NO LOSS | 78065962 | NO LOSS | 78149367 | REPLACED | 78390919 | NO LOSS |
| 78245650 | NO PURCHASE | 78065963 | NO LOSS | 78149368 | REPLACED | 78390920 | NO LOSS |
| 78245651 | NO PURCHASE | 78065964 | NO LOSS | 78149369 | REPLACED | 78390928 | NO PURCHASE |
| 78245652 | NO PURCHASE | 78065966 | NO PURCHASE | 78149370 | REPLACED | 78390929 | NO LOSS |
| 78245653 | NO PURCHASE | 78065968 | NO LOSS | 78149371 | REPLACED | 78390931 | NO PURCHASE |
| 78245654 | NO LOSS | 78065969 | NO LOSS | 78149372 | REPLACED | 78390937 | NO LOSS |
| 78245655 | NO PURCHASE | 78065970 | NO LOSS | 78149373 | REPLACED | 78390938 | NO PURCHASE |
| 78245656 | NO PURCHASE | 78065971 | NO LOSS | 78149374 | REPLACED | 78390939 | NO PURCHASE |
| 78245657 | NO LOSS | 78065972 | NO PURCHASE | 78149375 | REPLACED | 78390940 | NO PURCHASE |
| 78245658 | NO LOSS | 78065973 | NO LOSS | 78149376 | REPLACED | 78390941 | NO PURCHASE |
| 78245660 | NO PURCHASE | 78065974 | NO LOSS | 78149377 | REPLACED | 78390942 | NO LOSS |
| 78245661 | NO PURCHASE | 78065975 | NO LOSS | 78149378 | REPLACED | 78390943 | NO PURCHASE |
| 78245662 | NO PURCHASE | 78065976 | NO LOSS | 78149379 | REPLACED | 78390944 | NO PURCHASE |
| 78245663 | NO PURCHASE | 78065977 | NO LOSS | 78149380 | REPLACED | 78390945 | NO PURCHASE |
| 78245664 | NO PURCHASE | 78065978 | NO LOSS | 78149381 | REPLACED | 78390946 | NO LOSS |
| 78245665 | NO PURCHASE | 78065980 | NO LOSS | 78149382 | REPLACED | 78390947 | NO LOSS |
| 78245666 | NO PURCHASE | 78065981 | NO PURCHASE | 78149383 | REPLACED | 78390949 | NO PURCHASE |
| 78245667 | NO PURCHASE | 78065982 | NO PURCHASE | 78149384 | REPLACED | 78390951 | NO PURCHASE |
| 78245668 | NO PURCHASE | 78065984 | NO LOSS | 78149385 | REPLACED | 78390952 | NO PURCHASE |
| 78245670 | NO PURCHASE | 78065985 | NO LOSS | 78149386 | REPLACED | 78390954 | NO LOSS |
| 78245671 | NO PURCHASE | 78065986 | NO LOSS | 78149387 | REPLACED | 78390956 | NO PURCHASE |
| 78245672 | NO PURCHASE | 78065987 | NO LOSS | 78149388 | REPLACED | 78390960 | NO PURCHASE |
| 78245673 | NO PURCHASE | 78065988 | NO PURCHASE | 78149389 | REPLACED | 78390961 | NO LOSS |
| 78245676 | NO PURCHASE | 78065990 | NO LOSS | 78149390 | REPLACED | 78390962 | NO PURCHASE |
| 78245677 | NO PURCHASE | 78065991 | NO LOSS | 78149391 | REPLACED | 78390963 | NO LOSS |
| 78245678 | NO PURCHASE | 78065993 | NO LOSS | 78149392 | REPLACED | 78390965 | NO LOSS |
| 78245679 | NO PURCHASE | 78065994 | NO LOSS | 78149393 | REPLACED | 78390966 | NO PURCHASE |
| 78245680 | NO LOSS | 78065995 | NO LOSS | 78149394 | REPLACED | 78390972 | NO PURCHASE |
| 78245681 | NO PURCHASE | 78065996 | NO LOSS | 78149395 | REPLACED | 78390974 | NO LOSS |
| 78245682 | NO PURCHASE | 78065997 | NO PURCHASE | 78149396 | REPLACED | 78390975 | NO LOSS |
| 78245683 | NO PURCHASE | 78065999 | NO LOSS | 78149397 | REPLACED | 78390976 | NO LOSS |
| 78245684 | NO LOSS | 78066001 | NO LOSS | 78149398 | REPLACED | 78390978 | NO PURCHASE |
| 78245685 | NO PURCHASE | 78066002 | NO LOSS | 78149399 | REPLACED | 78390979 | NO PURCHASE |
| 78245687 | NO PURCHASE | 78066003 | NO LOSS | 78149400 | REPLACED | 78390981 | NO PURCHASE |
| 78245688 | NO PURCHASE | 78066004 | NO LOSS | 78149401 | REPLACED | 78390985 | NO LOSS |
| 78245689 | NO LOSS | 78066005 | NO LOSS | 78149402 | REPLACED | 78390987 | NO PURCHASE |
| 78245690 | NO LOSS | 78066006 | NO LOSS | 78149403 | REPLACED | 78390988 | NO LOSS |
| 78245691 | NO PURCHASE | 78066007 | NO LOSS | 78149404 | REPLACED | 78390989 | NO PURCHASE |
| 78245692 | NO LOSS | 78066009 | NO LOSS | 78149405 | REPLACED | 78390992 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245693 | NO PURCHASE | 78066011 | NO PURCHASE | 78149406 | REPLACED | 78390993 | NO LOSS |
| 78245694 | NO PURCHASE | 78066012 | NO PURCHASE | 78149407 | REPLACED | 78390995 | NO LOSS |
| 78245695 | NO PURCHASE | 78066013 | NO PURCHASE | 78149408 | REPLACED | 78390997 | NO PURCHASE |
| 78245696 | NO PURCHASE | 78066014 | NO PURCHASE | 78149409 | REPLACED | 78390998 | NO PURCHASE |
| 78245697 | NO PURCHASE | 78066017 | NO LOSS | 78149410 | REPLACED | 78390999 | NO LOSS |
| 78245698 | NO LOSS | 78066018 | NO PURCHASE | 78149411 | REPLACED | 78391002 | NO PURCHASE |
| 78245699 | NO PURCHASE | 78066019 | NO PURCHASE | 78149412 | REPLACED | 78391003 | NO LOSS |
| 78245700 | NO PURCHASE | 78066021 | NO PURCHASE | 78149413 | REPLACED | 78391008 | NO PURCHASE |
| 78245701 | NO LOSS | 78066022 | NO PURCHASE | 78149414 | REPLACED | 78391009 | NO PURCHASE |
| 78245702 | NO PURCHASE | 78066023 | NO LOSS | 78149415 | REPLACED | 78391010 | NO LOSS |
| 78245703 | NO PURCHASE | 78066024 | NO LOSS | 78149416 | REPLACED | 78391011 | NO LOSS |
| 78245704 | NO PURCHASE | 78066025 | NO PURCHASE | 78149417 | REPLACED | 78391014 | NO LOSS |
| 78245705 | NO PURCHASE | 78066026 | NO PURCHASE | 78149418 | REPLACED | 78391015 | NO LOSS |
| 78245706 | NO PURCHASE | 78066027 | NO PURCHASE | 78149419 | REPLACED | 78391016 | NO PURCHASE |
| 78245708 | NO PURCHASE | 78066028 | NO LOSS | 78149420 | REPLACED | 78391020 | NO LOSS |
| 78245709 | NO PURCHASE | 78066029 | NO LOSS | 78149421 | REPLACED | 78391023 | NO LOSS |
| 78245710 | NO PURCHASE | 78066030 | NO LOSS | 78149422 | REPLACED | 78391030 | NO LOSS |
| 78245711 | NO PURCHASE | 78066031 | NO LOSS | 78149423 | REPLACED | 78391035 | NO LOSS |
| 78245712 | NO LOSS | 78066032 | NO LOSS | 78149424 | REPLACED | 78391043 | NO PURCHASE |
| 78245713 | NO PURCHASE | 78066033 | NO LOSS | 78149425 | REPLACED | 78391045 | NO PURCHASE |
| 78245714 | NO PURCHASE | 78066034 | NO PURCHASE | 78149426 | REPLACED | 78391046 | NO LOSS |
| 78245715 | NO PURCHASE | 78066036 | NO LOSS | 78149427 | REPLACED | 78391048 | NO LOSS |
| 78245716 | NO LOSS | 78066037 | NO PURCHASE | 78149428 | REPLACED | 78391053 | NO LOSS |
| 78245717 | NO LOSS | 78066038 | NO LOSS | 78149429 | REPLACED | 78391055 | NO LOSS |
| 78245718 | NO PURCHASE | 78066039 | NO PURCHASE | 78149430 | REPLACED | 78391057 | NO LOSS |
| 78245719 | NO PURCHASE | 78066041 | NO LOSS | 78149431 | REPLACED | 78391061 | NO LOSS |
| 78245720 | NO PURCHASE | 78066042 | NO LOSS | 78149432 | REPLACED | 78391063 | NO PURCHASE |
| 78245721 | NO PURCHASE | 78066043 | NO PURCHASE | 78149433 | REPLACED | 78391065 | NO PURCHASE |
| 78245722 | NO PURCHASE | 78066044 | NO PURCHASE | 78149434 | REPLACED | 78391069 | NO LOSS |
| 78245723 | NO PURCHASE | 78066046 | NO LOSS | 78149435 | REPLACED | 78391076 | NO LOSS |
| 78245724 | NO PURCHASE | 78066047 | NO LOSS | 78149436 | REPLACED | 78391079 | NO LOSS |
| 78245725 | NO PURCHASE | 78066048 | NO LOSS | 78149437 | REPLACED | 78391083 | NO LOSS |
| 78245726 | NO PURCHASE | 78066049 | NO LOSS | 78149438 | REPLACED | 78391088 | NO PURCHASE |
| 78245728 | NO PURCHASE | 78066051 | NO PURCHASE | 78149439 | REPLACED | 78391089 | NO PURCHASE |
| 78245729 | NO PURCHASE | 78066055 | NO LOSS | 78149440 | REPLACED | 78391091 | NO PURCHASE |
| 78245730 | NO LOSS | 78066056 | NO LOSS | 78149441 | REPLACED | 78391093 | NO PURCHASE |
| 78245731 | NO PURCHASE | 78066058 | NO PURCHASE | 78149442 | REPLACED | 78391094 | NO PURCHASE |
| 78245732 | NO LOSS | 78066059 | NO PURCHASE | 78149443 | REPLACED | 78391104 | NO LOSS |
| 78245733 | NO PURCHASE | 78066060 | NO PURCHASE | 78149444 | REPLACED | 78391112 | NO LOSS |
| 78245734 | NO PURCHASE | 78066062 | NO LOSS | 78149445 | REPLACED | 78391114 | NO LOSS |
| 78245735 | NO LOSS | 78066064 | NO LOSS | 78149446 | REPLACED | 78391116 | NO LOSS |
| 78245736 | NO PURCHASE | 78066066 | NO LOSS | 78149447 | REPLACED | 78391117 | NO LOSS |
| 78245737 | NO PURCHASE | 78066067 | NO PURCHASE | 78149448 | REPLACED | 78391119 | NO LOSS |
| 78245738 | NO PURCHASE | 78066068 | NO LOSS | 78149449 | REPLACED | 78391120 | NO LOSS |
| 78245739 | NO PURCHASE | 78066069 | NO PURCHASE | 78149450 | REPLACED | 78391122 | NO LOSS |
| 78245740 | NO PURCHASE | 78066071 | NO PURCHASE | 78149451 | REPLACED | 78391125 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245741 | NO PURCHASE | 78066073 | NO PURCHASE | 78149452 | REPLACED | 78391128 | NO LOSS |
| 78245742 | NO PURCHASE | 78066074 | NO LOSS | 78149453 | REPLACED | 78391131 | NO PURCHASE |
| 78245743 | NO PURCHASE | 78066077 | NO LOSS | 78149454 | REPLACED | 78391132 | NO LOSS |
| 78245744 | NO LOSS | 78066078 | NO LOSS | 78149455 | REPLACED | 78391133 | NO LOSS |
| 78245745 | NO PURCHASE | 78066079 | NO PURCHASE | 78149456 | REPLACED | 78391134 | NO LOSS |
| 78245746 | NO PURCHASE | 78066080 | NO LOSS | 78149457 | REPLACED | 78391135 | NO PURCHASE |
| 78245747 | NO PURCHASE | 78066083 | NO PURCHASE | 78149458 | REPLACED | 78391136 | NO LOSS |
| 78245749 | NO PURCHASE | 78066085 | NO PURCHASE | 78149459 | REPLACED | 78391137 | NO LOSS |
| 78245750 | NO PURCHASE | 78066086 | NO PURCHASE | 78149460 | REPLACED | 78391138 | NO LOSS |
| 78245751 | NO PURCHASE | 78066087 | NO PURCHASE | 78149461 | REPLACED | 78391139 | NO PURCHASE |
| 78245752 | NO PURCHASE | 78066088 | NO PURCHASE | 78149462 | REPLACED | 78391140 | NO LOSS |
| 78245753 | NO PURCHASE | 78066089 | NO LOSS | 78149463 | REPLACED | 78391141 | NO PURCHASE |
| 78245754 | NO PURCHASE | 78066090 | NO LOSS | 78149464 | REPLACED | 78391143 | NO LOSS |
| 78245755 | NO LOSS | 78066091 | NO LOSS | 78149465 | REPLACED | 78391147 | NO LOSS |
| 78245756 | NO PURCHASE | 78066092 | NO PURCHASE | 78149466 | REPLACED | 78391148 | NO PURCHASE |
| 78245757 | NO LOSS | 78066094 | NO LOSS | 78149467 | REPLACED | 78391150 | NO PURCHASE |
| 78245758 | NO PURCHASE | 78066095 | NO LOSS | 78149468 | REPLACED | 78391151 | NO PURCHASE |
| 78245759 | NO PURCHASE | 78066096 | NO LOSS | 78149469 | REPLACED | 78391154 | NO LOSS |
| 78245760 | NO PURCHASE | 78066098 | NO LOSS | 78149470 | REPLACED | 78391157 | NO PURCHASE |
| 78245761 | NO PURCHASE | 78066101 | NO PURCHASE | 78149471 | REPLACED | 78391161 | NO LOSS |
| 78245762 | NO PURCHASE | 78066102 | NO PURCHASE | 78149472 | REPLACED | 78391164 | NO LOSS |
| 78245763 | NO PURCHASE | 78066103 | NO LOSS | 78149473 | REPLACED | 78391166 | NO LOSS |
| 78245764 | NO PURCHASE | 78066104 | NO PURCHASE | 78149474 | REPLACED | 78391168 | NO LOSS |
| 78245765 | NO PURCHASE | 78066105 | NO LOSS | 78149475 | REPLACED | 78391171 | NO LOSS |
| 78245766 | NO PURCHASE | 78066107 | NO LOSS | 78149476 | REPLACED | 78391174 | NO LOSS |
| 78245767 | NO PURCHASE | 78066108 | NO LOSS | 78149477 | REPLACED | 78391175 | NO LOSS |
| 78245768 | NO PURCHASE | 78066109 | NO LOSS | 78149478 | REPLACED | 78391176 | NO LOSS |
| 78245769 | NO PURCHASE | 78066110 | NO LOSS | 78149479 | REPLACED | 78391177 | NO LOSS |
| 78245770 | NO LOSS | 78066111 | NO PURCHASE | 78149480 | REPLACED | 78391181 | NO LOSS |
| 78245771 | NO PURCHASE | 78066112 | NO PURCHASE | 78149481 | REPLACED | 78391182 | NO LOSS |
| 78245772 | NO PURCHASE | 78066113 | NO PURCHASE | 78149482 | REPLACED | 78391183 | NO LOSS |
| 78245773 | NO PURCHASE | 78066114 | NO LOSS | 78149483 | REPLACED | 78391184 | NO PURCHASE |
| 78245774 | NO PURCHASE | 78066115 | NO LOSS | 78149484 | REPLACED | 78391189 | NO LOSS |
| 78245775 | NO PURCHASE | 78066116 | NO LOSS | 78149485 | REPLACED | 78391190 | NO LOSS |
| 78245776 | NO PURCHASE | 78066117 | NO LOSS | 78149486 | REPLACED | 78391193 | NO LOSS |
| 78245777 | NO PURCHASE | 78066118 | NO PURCHASE | 78149487 | REPLACED | 78391197 | NO PURCHASE |
| 78245779 | NO PURCHASE | 78066119 | NO LOSS | 78149488 | REPLACED | 78391199 | NO LOSS |
| 78245780 | NO PURCHASE | 78066121 | NO LOSS | 78149489 | REPLACED | 78391201 | NO LOSS |
| 78245781 | NO LOSS | 78066122 | NO PURCHASE | 78149490 | REPLACED | 78391202 | NO LOSS |
| 78245782 | NO LOSS | 78066123 | NO PURCHASE | 78149491 | REPLACED | 78391203 | NO LOSS |
| 78245783 | NO PURCHASE | 78066124 | NO LOSS | 78149492 | REPLACED | 78391204 | NO PURCHASE |
| 78245784 | NO LOSS | 78066125 | NO LOSS | 78149493 | REPLACED | 78391209 | NO PURCHASE |
| 78245785 | NO PURCHASE | 78066129 | NO LOSS | 78149494 | REPLACED | 78391212 | NO PURCHASE |
| 78245786 | NO PURCHASE | 78066131 | NO PURCHASE | 78149495 | REPLACED | 78391214 | NO LOSS |
| 78245787 | NO PURCHASE | 78066132 | NO LOSS | 78149496 | REPLACED | 78391215 | NO LOSS |
| 78245788 | NO PURCHASE | 78066135 | NO PURCHASE | 78149497 | REPLACED | 78391217 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245789 | NO PURCHASE | 78066136 | NO PURCHASE | 78149498 | REPLACED | 78391220 | NO PURCHASE |
| 78245790 | NO PURCHASE | 78066137 | NO PURCHASE | 78149499 | REPLACED | 78391222 | NO PURCHASE |
| 78245791 | NO PURCHASE | 78066138 | NO LOSS | 78149500 | REPLACED | 78391223 | NO PURCHASE |
| 78245792 | NO PURCHASE | 78066140 | NO PURCHASE | 78149501 | REPLACED | 78391225 | NO PURCHASE |
| 78245793 | NO PURCHASE | 78066141 | NO PURCHASE | 78149502 | REPLACED | 78391227 | NO LOSS |
| 78245794 | NO PURCHASE | 78066142 | NO LOSS | 78149503 | REPLACED | 78391228 | NO LOSS |
| 78245795 | NO PURCHASE | 78066144 | NO LOSS | 78149504 | REPLACED | 78391231 | NO LOSS |
| 78245797 | NO LOSS | 78066145 | NO LOSS | 78149505 | REPLACED | 78391237 | NO PURCHASE |
| 78245798 | NO LOSS | 78066146 | NO PURCHASE | 78149506 | REPLACED | 78391239 | NO PURCHASE |
| 78245800 | NO LOSS | 78066147 | NO PURCHASE | 78149507 | REPLACED | 78391242 | NO PURCHASE |
| 78245801 | NO PURCHASE | 78066148 | NO PURCHASE | 78149508 | REPLACED | 78391243 | NO LOSS |
| 78245802 | NO LOSS | 78066149 | NO PURCHASE | 78149509 | REPLACED | 78391245 | NO LOSS |
| 78245803 | NO PURCHASE | 78066150 | NO PURCHASE | 78149510 | REPLACED | 78391246 | NO LOSS |
| 78245804 | NO PURCHASE | 78066151 | NO PURCHASE | 78149511 | REPLACED | 78391249 | NO PURCHASE |
| 78245805 | NO PURCHASE | 78066152 | NO PURCHASE | 78149512 | REPLACED | 78391250 | NO LOSS |
| 78245806 | NO PURCHASE | 78066153 | NO PURCHASE | 78149513 | REPLACED | 78391251 | NO LOSS |
| 78245807 | NO PURCHASE | 78066154 | NO PURCHASE | 78149514 | REPLACED | 78391252 | NO LOSS |
| 78245809 | NO LOSS | 78066155 | NO PURCHASE | 78149515 | REPLACED | 78391253 | NO LOSS |
| 78245810 | NO PURCHASE | 78066156 | NO LOSS | 78149516 | REPLACED | 78391254 | NO LOSS |
| 78245811 | NO PURCHASE | 78066157 | NO LOSS | 78149517 | REPLACED | 78391255 | NO LOSS |
| 78245812 | NO LOSS | 78066159 | NO PURCHASE | 78149518 | REPLACED | 78391257 | NO LOSS |
| 78245813 | NO PURCHASE | 78066161 | NO LOSS | 78149519 | REPLACED | 78391258 | NO LOSS |
| 78245814 | NO PURCHASE | 78066162 | NO LOSS | 78149520 | REPLACED | 78391259 | NO LOSS |
| 78245815 | NO PURCHASE | 78066163 | NO PURCHASE | 78149521 | REPLACED | 78391260 | NO LOSS |
| 78245816 | NO PURCHASE | 78066164 | NO PURCHASE | 78149522 | REPLACED | 78391262 | NO PURCHASE |
| 78245817 | NO PURCHASE | 78066165 | NO LOSS | 78149523 | REPLACED | 78391263 | NO LOSS |
| 78245818 | NO PURCHASE | 78066167 | NO LOSS | 78149524 | REPLACED | 78391264 | NO LOSS |
| 78245819 | NO PURCHASE | 78066168 | NO PURCHASE | 78149525 | REPLACED | 78391265 | NO LOSS |
| 78245820 | NO PURCHASE | 78066170 | NO LOSS | 78149526 | REPLACED | 78391266 | NO LOSS |
| 78245821 | NO LOSS | 78066171 | NO LOSS | 78149527 | REPLACED | 78391267 | NO LOSS |
| 78245822 | NO PURCHASE | 78066172 | NO LOSS | 78149528 | REPLACED | 78391272 | NO LOSS |
| 78245824 | NO PURCHASE | 78066173 | NO LOSS | 78149529 | REPLACED | 78391275 | NO LOSS |
| 78245825 | NO PURCHASE | 78066175 | NO LOSS | 78149530 | REPLACED | 78391276 | NO LOSS |
| 78245826 | NO PURCHASE | 78066176 | NO LOSS | 78149531 | REPLACED | 78391277 | NO LOSS |
| 78245827 | NO PURCHASE | 78066177 | NO LOSS | 78149532 | REPLACED | 78391278 | NO PURCHASE |
| 78245828 | NO PURCHASE | 78066178 | NO LOSS | 78149533 | REPLACED | 78391279 | NO PURCHASE |
| 78245829 | NO PURCHASE | 78066179 | NO LOSS | 78149534 | REPLACED | 78391280 | NO PURCHASE |
| 78245830 | NO PURCHASE | 78066180 | NO LOSS | 78149535 | REPLACED | 78391283 | NO LOSS |
| 78245831 | NO PURCHASE | 78066181 | NO PURCHASE | 78149536 | REPLACED | 78391284 | NO LOSS |
| 78245832 | NO PURCHASE | 78066182 | NO PURCHASE | 78149537 | REPLACED | 78391285 | NO PURCHASE |
| 78245833 | NO PURCHASE | 78066183 | NO LOSS | 78149538 | REPLACED | 78391286 | NO LOSS |
| 78245834 | NO PURCHASE | 78066184 | NO LOSS | 78149539 | REPLACED | 78391287 | NO PURCHASE |
| 78245835 | NO PURCHASE | 78066186 | NO LOSS | 78149540 | REPLACED | 78391288 | NO PURCHASE |
| 78245836 | NO PURCHASE | 78066187 | NO LOSS | 78149541 | REPLACED | 78391290 | NO LOSS |
| 78245837 | NO PURCHASE | 78066188 | NO LOSS | 78149542 | REPLACED | 78391292 | NO LOSS |
| 78245838 | NO PURCHASE | 78066189 | NO LOSS | 78149543 | REPLACED | 78391299 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245839 | NO PURCHASE | 78066190 | NO PURCHASE | 78149544 | REPLACED | 78391300 | NO LOSS |
| 78245840 | NO PURCHASE | 78066191 | NO PURCHASE | 78149545 | REPLACED | 78391302 | NO PURCHASE |
| 78245841 | NO PURCHASE | 78066192 | NO PURCHASE | 78149546 | REPLACED | 78391303 | NO PURCHASE |
| 78245842 | NO PURCHASE | 78066193 | NO LOSS | 78149547 | REPLACED | 78391304 | NO PURCHASE |
| 78245843 | NO PURCHASE | 78066194 | NO LOSS | 78149548 | REPLACED | 78391305 | NO PURCHASE |
| 78245844 | NO PURCHASE | 78066196 | NO LOSS | 78149549 | REPLACED | 78391307 | NO LOSS |
| 78245845 | NO PURCHASE | 78066198 | NO PURCHASE | 78149550 | REPLACED | 78391308 | NO PURCHASE |
| 78245846 | NO PURCHASE | 78066200 | NO PURCHASE | 78149551 | REPLACED | 78391309 | NO LOSS |
| 78245847 | NO PURCHASE | 78066201 | NO LOSS | 78149552 | REPLACED | 78391311 | NO LOSS |
| 78245848 | NO PURCHASE | 78066203 | NO LOSS | 78149553 | REPLACED | 78391315 | NO PURCHASE |
| 78245849 | NO PURCHASE | 78066204 | NO LOSS | 78149554 | REPLACED | 78391316 | NO PURCHASE |
| 78245850 | NO PURCHASE | 78066205 | NO LOSS | 78149555 | REPLACED | 78391317 | NO PURCHASE |
| 78245851 | NO PURCHASE | 78066206 | NO PURCHASE | 78149556 | REPLACED | 78391319 | NO PURCHASE |
| 78245852 | NO PURCHASE | 78066207 | NO LOSS | 78149557 | REPLACED | 78391321 | NO LOSS |
| 78245853 | NO PURCHASE | 78066209 | NO LOSS | 78149558 | REPLACED | 78391322 | NO PURCHASE |
| 78245854 | NO LOSS | 78066211 | NO PURCHASE | 78149559 | REPLACED | 78391324 | NO PURCHASE |
| 78245855 | NO PURCHASE | 78066212 | NO LOSS | 78149560 | REPLACED | 78391327 | NO LOSS |
| 78245856 | NO PURCHASE | 78066213 | NO PURCHASE | 78149561 | REPLACED | 78391328 | NO LOSS |
| 78245857 | NO PURCHASE | 78066214 | NO PURCHASE | 78149562 | REPLACED | 78391329 | NO LOSS |
| 78245858 | NO PURCHASE | 78066215 | NO PURCHASE | 78149563 | REPLACED | 78391331 | NO LOSS |
| 78245859 | NO PURCHASE | 78066216 | NO LOSS | 78149564 | REPLACED | 78391332 | NO LOSS |
| 78245860 | NO PURCHASE | 78066217 | NO LOSS | 78149565 | REPLACED | 78391334 | NO PURCHASE |
| 78245861 | NO PURCHASE | 78066218 | NO PURCHASE | 78149566 | REPLACED | 78391336 | NO PURCHASE |
| 78245862 | NO PURCHASE | 78066219 | NO LOSS | 78149567 | REPLACED | 78391342 | NO PURCHASE |
| 78245863 | NO PURCHASE | 78066220 | NO LOSS | 78149568 | REPLACED | 78391343 | NO LOSS |
| 78245864 | NO PURCHASE | 78066221 | NO LOSS | 78149569 | REPLACED | 78391344 | NO LOSS |
| 78245865 | NO PURCHASE | 78066222 | NO PURCHASE | 78149570 | REPLACED | 78391346 | NO LOSS |
| 78245867 | NO PURCHASE | 78066223 | NO LOSS | 78149571 | REPLACED | 78391351 | NO LOSS |
| 78245868 | NO PURCHASE | 78066224 | NO LOSS | 78149572 | REPLACED | 78391355 | NO PURCHASE |
| 78245869 | NO PURCHASE | 78066225 | NO LOSS | 78149573 | REPLACED | 78391356 | NO PURCHASE |
| 78245870 | NO PURCHASE | 78066227 | NO LOSS | 78149574 | REPLACED | 78391357 | NO PURCHASE |
| 78245871 | NO LOSS | 78066229 | NO PURCHASE | 78149575 | REPLACED | 78391359 | NO LOSS |
| 78245872 | NO PURCHASE | 78066230 | NO LOSS | 78149576 | REPLACED | 78391360 | NO LOSS |
| 78245873 | NO PURCHASE | 78066232 | NO LOSS | 78149577 | REPLACED | 78391362 | NO LOSS |
| 78245875 | NO PURCHASE | 78066233 | NO LOSS | 78149578 | REPLACED | 78391367 | NO LOSS |
| 78245876 | NO PURCHASE | 78066234 | NO LOSS | 78149579 | REPLACED | 78391368 | NO LOSS |
| 78245877 | NO LOSS | 78066235 | NO PURCHASE | 78149580 | REPLACED | 78391369 | NO PURCHASE |
| 78245878 | NO PURCHASE | 78066236 | NO PURCHASE | 78149581 | REPLACED | 78391370 | NO PURCHASE |
| 78245880 | NO PURCHASE | 78066237 | NO LOSS | 78149582 | REPLACED | 78391372 | NO LOSS |
| 78245881 | NO PURCHASE | 78066238 | NO LOSS | 78149583 | REPLACED | 78391375 | NO LOSS |
| 78245882 | NO PURCHASE | 78066239 | NO LOSS | 78149584 | REPLACED | 78391386 | NO LOSS |
| 78245883 | NO PURCHASE | 78066241 | NO PURCHASE | 78149585 | REPLACED | 78391399 | NO LOSS |
| 78245884 | NO PURCHASE | 78066242 | NO LOSS | 78149586 | REPLACED | 78391400 | NO PURCHASE |
| 78245885 | NO LOSS | 78066243 | NO LOSS | 78149587 | REPLACED | 78391401 | NO PURCHASE |
| 78245886 | NO PURCHASE | 78066245 | NO LOSS | 78149588 | REPLACED | 78391409 | NO LOSS |
| 78245887 | NO PURCHASE | 78066247 | NO PURCHASE | 78149589 | REPLACED | 78391418 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78245889 | NO PURCHASE | 78066248 | NO PURCHASE | 78149590 | REPLACED | 78391421 | NO LOSS |
| 78245890 | NO PURCHASE | 78066249 | NO PURCHASE | 78149591 | REPLACED | 78391423 | NO LOSS |
| 78245891 | NO PURCHASE | 78066250 | NO LOSS | 78149592 | REPLACED | 78391424 | NO PURCHASE |
| 78245892 | NO PURCHASE | 78066251 | NO PURCHASE | 78149593 | REPLACED | 78391429 | NO LOSS |
| 78245893 | NO PURCHASE | 78066252 | NO LOSS | 78149594 | REPLACED | 78391430 | NO PURCHASE |
| 78245894 | NO PURCHASE | 78066253 | NO LOSS | 78149595 | REPLACED | 78391431 | NO PURCHASE |
| 78245895 | NO PURCHASE | 78066254 | NO PURCHASE | 78149596 | REPLACED | 78391432 | NO PURCHASE |
| 78245896 | NO PURCHASE | 78066255 | NO LOSS | 78149597 | REPLACED | 78391433 | NO PURCHASE |
| 78245897 | NO LOSS | 78066257 | NO LOSS | 78149598 | REPLACED | 78391434 | NO PURCHASE |
| 78245898 | NO PURCHASE | 78066258 | NO PURCHASE | 78149599 | REPLACED | 78391435 | NO PURCHASE |
| 78245900 | NO PURCHASE | 78066259 | NO LOSS | 78149600 | REPLACED | 78391436 | NO PURCHASE |
| 78245901 | NO PURCHASE | 78066260 | NO LOSS | 78149601 | REPLACED | 78391438 | NO PURCHASE |
| 78245902 | NO PURCHASE | 78066263 | NO LOSS | 78149602 | REPLACED | 78391440 | NO PURCHASE |
| 78245903 | NO PURCHASE | 78066269 | NO LOSS | 78149603 | REPLACED | 78391446 | NO PURCHASE |
| 78245904 | NO PURCHASE | 78066270 | NO PURCHASE | 78149604 | REPLACED | 78391447 | NO PURCHASE |
| 78245905 | NO PURCHASE | 78066271 | NO PURCHASE | 78149605 | REPLACED | 78391448 | NO PURCHASE |
| 78245906 | NO PURCHASE | 78066272 | NO PURCHASE | 78149606 | REPLACED | 78391450 | NO PURCHASE |
| 78245907 | NO PURCHASE | 78066273 | NO PURCHASE | 78149607 | REPLACED | 78391451 | NO PURCHASE |
| 78245908 | NO PURCHASE | 78066274 | NO PURCHASE | 78149608 | REPLACED | 78391452 | NO PURCHASE |
| 78245909 | NO PURCHASE | 78066275 | NO PURCHASE | 78149609 | REPLACED | 78391454 | NO LOSS |
| 78245910 | NO PURCHASE | 78066276 | NO PURCHASE | 78149610 | REPLACED | 78391455 | NO PURCHASE |
| 78245911 | NO PURCHASE | 78066278 | NO LOSS | 78149611 | REPLACED | 78391456 | NO LOSS |
| 78245912 | NO PURCHASE | 78066279 | NO PURCHASE | 78149612 | REPLACED | 78391457 | NO LOSS |
| 78245913 | NO PURCHASE | 78066281 | NO LOSS | 78149613 | REPLACED | 78391459 | NO PURCHASE |
| 78245914 | NO PURCHASE | 78066282 | NO PURCHASE | 78149614 | REPLACED | 78391461 | NO LOSS |
| 78245915 | NO PURCHASE | 78066283 | NO PURCHASE | 78149615 | REPLACED | 78391462 | NO LOSS |
| 78245916 | NO PURCHASE | 78066284 | NO LOSS | 78149616 | REPLACED | 78391467 | NO LOSS |
| 78245917 | NO PURCHASE | 78066285 | NO LOSS | 78149617 | REPLACED | 78391470 | NO LOSS |
| 78245919 | NO PURCHASE | 78066286 | NO PURCHASE | 78149618 | REPLACED | 78391471 | NO LOSS |
| 78245920 | NO PURCHASE | 78066288 | NO PURCHASE | 78149619 | REPLACED | 78391479 | NO PURCHASE |
| 78245921 | NO PURCHASE | 78066289 | NO LOSS | 78149620 | REPLACED | 78391488 | NO PURCHASE |
| 78245922 | NO PURCHASE | 78066291 | NO LOSS | 78149621 | REPLACED | 78391489 | NO PURCHASE |
| 78245923 | NO PURCHASE | 78066292 | NO LOSS | 78149622 | REPLACED | 78391491 | NO LOSS |
| 78245924 | NO PURCHASE | 78066293 | NO PURCHASE | 78149623 | REPLACED | 78391496 | NO PURCHASE |
| 78245925 | NO PURCHASE | 78066298 | NO LOSS | 78149624 | REPLACED | 78391497 | NO LOSS |
| 78245926 | NO PURCHASE | 78066301 | NO PURCHASE | 78149625 | REPLACED | 78391498 | NO LOSS |
| 78245928 | NO PURCHASE | 78066302 | NO LOSS | 78149626 | REPLACED | 78391499 | NO PURCHASE |
| 78245929 | NO PURCHASE | 78066304 | NO LOSS | 78149627 | REPLACED | 78391503 | NO LOSS |
| 78245930 | NO PURCHASE | 78066306 | NO PURCHASE | 78149628 | REPLACED | 78391504 | NO PURCHASE |
| 78245932 | NO LOSS | 78066307 | NO PURCHASE | 78149629 | REPLACED | 78391505 | NO LOSS |
| 78245933 | NO PURCHASE | 78066308 | NO PURCHASE | 78149630 | REPLACED | 78391508 | NO LOSS |
| 78245934 | NO PURCHASE | 78066309 | NO PURCHASE | 78149631 | REPLACED | 78391509 | NO LOSS |
| 78245935 | NO PURCHASE | 78066310 | NO LOSS | 78149632 | REPLACED | 78391510 | NO PURCHASE |
| 78245936 | NO PURCHASE | 78066313 | NO LOSS | 78149633 | REPLACED | 78391511 | NO LOSS |
| 78245937 | NO PURCHASE | 78066314 | NO LOSS | 78149634 | REPLACED | 78391512 | NO LOSS |
| 78245938 | NO PURCHASE | 78066315 | NO PURCHASE | 78149635 | REPLACED | 78391514 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78245939 | NO PURCHASE | 78066316 | NO LOSS | 78149636 | REPLACED | 78391515 | NO LOSS |
| 78245940 | NO PURCHASE | 78066317 | NO PURCHASE | 78149637 | REPLACED | 78391517 | NO LOSS |
| 78245941 | NO LOSS | 78066318 | NO LOSS | 78149638 | REPLACED | 78391521 | NO LOSS |
| 78245942 | NO PURCHASE | 78066319 | NO LOSS | 78149639 | REPLACED | 78391523 | NO PURCHASE |
| 78245943 | NO PURCHASE | 78066320 | NO LOSS | 78149640 | REPLACED | 78391524 | NO LOSS |
| 78245944 | NO PURCHASE | 78066321 | NO LOSS | 78149641 | REPLACED | 78391525 | NO PURCHASE |
| 78245945 | NO PURCHASE | 78066325 | NO PURCHASE | 78149642 | REPLACED | 78391527 | NO LOSS |
| 78245946 | NO PURCHASE | 78066326 | NO LOSS | 78149643 | REPLACED | 78391528 | NO PURCHASE |
| 78245947 | NO PURCHASE | 78066327 | NO PURCHASE | 78149644 | REPLACED | 78391530 | NO PURCHASE |
| 78245948 | NO LOSS | 78066328 | NO LOSS | 78149645 | REPLACED | 78391533 | NO LOSS |
| 78245949 | NO PURCHASE | 78066329 | NO PURCHASE | 78149646 | REPLACED | 78391540 | NO LOSS |
| 78245950 | NO PURCHASE | 78066332 | NO LOSS | 78149647 | REPLACED | 78391545 | NO PURCHASE |
| 78245951 | NO PURCHASE | 78066333 | NO PURCHASE | 78149648 | REPLACED | 78391546 | NO PURCHASE |
| 78245952 | NO PURCHASE | 78066335 | NO PURCHASE | 78149649 | REPLACED | 78391547 | NO PURCHASE |
| 78245953 | NO PURCHASE | 78066336 | NO LOSS | 78149650 | REPLACED | 78391549 | NO PURCHASE |
| 78245954 | NO PURCHASE | 78066337 | NO LOSS | 78149651 | REPLACED | 78391554 | NO LOSS |
| 78245955 | NO PURCHASE | 78066338 | NO LOSS | 78149652 | REPLACED | 78391557 | NO PURCHASE |
| 78245957 | NO PURCHASE | 78066341 | NO LOSS | 78149653 | REPLACED | 78391559 | NO LOSS |
| 78245958 | NO PURCHASE | 78066342 | NO PURCHASE | 78149654 | REPLACED | 78391560 | NO LOSS |
| 78245959 | NO PURCHASE | 78066343 | NO LOSS | 78149655 | REPLACED | 78391562 | NO LOSS |
| 78245960 | NO PURCHASE | 78066345 | NO PURCHASE | 78149656 | REPLACED | 78391564 | NO PURCHASE |
| 78245961 | NO LOSS | 78066346 | NO PURCHASE | 78149657 | REPLACED | 78391565 | NO PURCHASE |
| 78245962 | NO PURCHASE | 78066347 | NO LOSS | 78149658 | REPLACED | 78391567 | NO LOSS |
| 78245966 | NO PURCHASE | 78066348 | NO LOSS | 78149659 | REPLACED | 78391569 | NO LOSS |
| 78245967 | NO PURCHASE | 78066349 | NO PURCHASE | 78149660 | REPLACED | 78391573 | NO PURCHASE |
| 78245968 | NO PURCHASE | 78066351 | NO PURCHASE | 78149661 | REPLACED | 78391574 | NO PURCHASE |
| 78245969 | NO LOSS | 78066352 | NO PURCHASE | 78149662 | REPLACED | 78391575 | NO LOSS |
| 78245970 | NO PURCHASE | 78066353 | NO PURCHASE | 78149663 | REPLACED | 78391576 | NO LOSS |
| 78245971 | NO PURCHASE | 78066354 | NO PURCHASE | 78149664 | REPLACED | 78391578 | NO LOSS |
| 78245972 | NO PURCHASE | 78066356 | NO PURCHASE | 78149665 | REPLACED | 78391581 | NO LOSS |
| 78245973 | NO PURCHASE | 78066360 | NO LOSS | 78149666 | REPLACED | 78391582 | NO LOSS |
| 78245974 | NO PURCHASE | 78066361 | NO PURCHASE | 78149667 | REPLACED | 78391583 | NO LOSS |
| 78245975 | NO PURCHASE | 78066362 | NO PURCHASE | 78149668 | REPLACED | 78391584 | NO PURCHASE |
| 78245976 | NO PURCHASE | 78066365 | NO LOSS | 78149669 | REPLACED | 78391586 | NO PURCHASE |
| 78245977 | NO PURCHASE | 78066366 | NO LOSS | 78149670 | REPLACED | 78391587 | NO PURCHASE |
| 78245978 | NO PURCHASE | 78066368 | NO LOSS | 78149671 | REPLACED | 78391589 | NO PURCHASE |
| 78245979 | NO PURCHASE | 78066369 | NO PURCHASE | 78149672 | REPLACED | 78391590 | NO LOSS |
| 78245980 | NO PURCHASE | 78066372 | NO PURCHASE | 78149673 | REPLACED | 78391591 | NO PURCHASE |
| 78245981 | NO PURCHASE | 78066374 | NO LOSS | 78149674 | REPLACED | 78391592 | NO PURCHASE |
| 78245982 | NO PURCHASE | 78066375 | NO PURCHASE | 78149675 | REPLACED | 78391593 | NO PURCHASE |
| 78245983 | NO PURCHASE | 78066376 | NO PURCHASE | 78149676 | REPLACED | 78391594 | NO PURCHASE |
| 78245984 | NO PURCHASE | 78066378 | NO LOSS | 78149677 | REPLACED | 78391595 | NO PURCHASE |
| 78245985 | NO PURCHASE | 78066379 | NO PURCHASE | 78149678 | REPLACED | 78391596 | NO LOSS |
| 78245986 | NO LOSS | 78066380 | NO LOSS | 78149679 | REPLACED | 78391597 | NO LOSS |
| 78245987 | NO PURCHASE | 78066381 | NO LOSS | 78149680 | REPLACED | 78391601 | NO LOSS |
| 78245988 | NO PURCHASE | 78066382 | NO PURCHASE | 78149681 | REPLACED | 78391606 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78245989 | NO PURCHASE | 78066384 | NO PURCHASE | 78149682 | REPLACED | 78391609 | NO LOSS |
| 78245990 | NO PURCHASE | 78066385 | NO PURCHASE | 78149683 | REPLACED | 78391613 | NO PURCHASE |
| 78245991 | NO PURCHASE | 78066386 | NO PURCHASE | 78149684 | REPLACED | 78391616 | NO LOSS |
| 78245992 | NO PURCHASE | 78066388 | NO LOSS | 78149685 | REPLACED | 78391617 | NO LOSS |
| 78245994 | NO PURCHASE | 78066389 | NO PURCHASE | 78149686 | REPLACED | 78391618 | NO PURCHASE |
| 78245995 | NO PURCHASE | 78066390 | NO LOSS | 78149687 | REPLACED | 78391619 | NO LOSS |
| 78245996 | NO LOSS | 78066392 | NO PURCHASE | 78149688 | REPLACED | 78391625 | NO PURCHASE |
| 78245997 | NO LOSS | 78066393 | NO LOSS | 78149689 | REPLACED | 78391628 | NO LOSS |
| 78245998 | NO LOSS | 78066394 | NO LOSS | 78149690 | REPLACED | 78391632 | NO PURCHASE |
| 78245999 | NO PURCHASE | 78066395 | NO LOSS | 78149691 | REPLACED | 78391634 | NO LOSS |
| 78246000 | NO PURCHASE | 78066396 | NO PURCHASE | 78149692 | REPLACED | 78391635 | NO LOSS |
| 78246001 | NO LOSS | 78066398 | NO PURCHASE | 78149693 | REPLACED | 78391636 | NO LOSS |
| 78246002 | NO PURCHASE | 78066400 | NO LOSS | 78149694 | REPLACED | 78391637 | NO LOSS |
| 78246003 | NO LOSS | 78066401 | NO LOSS | 78149695 | REPLACED | 78391638 | NO PURCHASE |
| 78246004 | NO PURCHASE | 78066402 | NO PURCHASE | 78149696 | REPLACED | 78391639 | NO PURCHASE |
| 78246005 | NO PURCHASE | 78066403 | NO PURCHASE | 78149697 | REPLACED | 78391644 | NO LOSS |
| 78246006 | NO PURCHASE | 78066406 | NO LOSS | 78149698 | REPLACED | 78391650 | NO LOSS |
| 78246007 | NO PURCHASE | 78066407 | NO PURCHASE | 78149699 | REPLACED | 78391657 | NO LOSS |
| 78246008 | NO PURCHASE | 78066408 | NO PURCHASE | 78149700 | REPLACED | 78391659 | NO LOSS |
| 78246009 | NO LOSS | 78066412 | NO PURCHASE | 78149701 | REPLACED | 78391662 | NO LOSS |
| 78246010 | NO PURCHASE | 78066413 | NO PURCHASE | 78149702 | REPLACED | 78391686 | NO PURCHASE |
| 78246011 | NO PURCHASE | 78066414 | NO LOSS | 78149703 | REPLACED | 78391688 | NO LOSS |
| 78246012 | NO PURCHASE | 78066415 | NO LOSS | 78149704 | REPLACED | 78391690 | NO LOSS |
| 78246013 | NO PURCHASE | 78066416 | NO PURCHASE | 78149705 | REPLACED | 78391691 | NO LOSS |
| 78246014 | NO PURCHASE | 78066417 | NO LOSS | 78149706 | REPLACED | 78391695 | NO PURCHASE |
| 78246015 | NO PURCHASE | 78066418 | NO PURCHASE | 78149707 | REPLACED | 78391698 | NO PURCHASE |
| 78246017 | NO PURCHASE | 78066420 | NO PURCHASE | 78149708 | REPLACED | 78391699 | NO PURCHASE |
| 78246018 | NO PURCHASE | 78066421 | NO LOSS | 78149709 | REPLACED | 78391700 | NO LOSS |
| 78246019 | NO PURCHASE | 78066424 | NO LOSS | 78149710 | REPLACED | 78391701 | NO LOSS |
| 78246020 | NO LOSS | 78066425 | NO PURCHASE | 78149711 | REPLACED | 78391702 | NO LOSS |
| 78246022 | NO PURCHASE | 78066427 | NO PURCHASE | 78149712 | REPLACED | 78391704 | NO LOSS |
| 78246023 | NO PURCHASE | 78066428 | NO PURCHASE | 78149713 | REPLACED | 78391708 | NO LOSS |
| 78246024 | NO PURCHASE | 78066429 | NO PURCHASE | 78149714 | REPLACED | 78391715 | NO LOSS |
| 78246025 | NO LOSS | 78066430 | NO LOSS | 78149715 | REPLACED | 78391716 | NO LOSS |
| 78246026 | NO PURCHASE | 78066431 | NO PURCHASE | 78149716 | REPLACED | 78391718 | NO LOSS |
| 78246027 | NO PURCHASE | 78066434 | NO LOSS | 78149717 | REPLACED | 78391720 | NO LOSS |
| 78246028 | NO PURCHASE | 78066436 | NO PURCHASE | 78149718 | REPLACED | 78391721 | NO LOSS |
| 78246029 | NO PURCHASE | 78066437 | NO LOSS | 78149719 | REPLACED | 78391722 | NO LOSS |
| 78246030 | NO PURCHASE | 78066438 | NO LOSS | 78149720 | REPLACED | 78391724 | NO LOSS |
| 78246031 | NO LOSS | 78066440 | NO LOSS | 78149721 | REPLACED | 78391725 | NO LOSS |
| 78246032 | NO PURCHASE | 78066442 | NO LOSS | 78149722 | REPLACED | 78391726 | NO LOSS |
| 78246033 | NO PURCHASE | 78066444 | NO LOSS | 78149723 | REPLACED | 78391728 | NO LOSS |
| 78246034 | NO PURCHASE | 78066445 | NO PURCHASE | 78149724 | REPLACED | 78391729 | NO LOSS |
| 78246035 | NO PURCHASE | 78066446 | NO PURCHASE | 78149725 | REPLACED | 78391734 | NO LOSS |
| 78246036 | NO PURCHASE | 78066447 | NO LOSS | 78149726 | REPLACED | 78391737 | NO LOSS |
| 78246037 | NO PURCHASE | 78066452 | NO PURCHASE | 78149727 | REPLACED | 78391743 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78246038 | NO PURCHASE | 78066453 | NO PURCHASE | 78149728 | REPLACED | 78391745 | NO LOSS |
| 78246039 | NO PURCHASE | 78066454 | NO PURCHASE | 78149729 | REPLACED | 78391746 | NO LOSS |
| 78246041 | NO PURCHASE | 78066456 | NO PURCHASE | 78149730 | REPLACED | 78391747 | NO LOSS |
| 78246042 | NO PURCHASE | 78066457 | NO PURCHASE | 78149731 | REPLACED | 78391753 | NO LOSS |
| 78246043 | NO PURCHASE | 78066461 | NO PURCHASE | 78149732 | REPLACED | 78391755 | NO LOSS |
| 78246045 | NO PURCHASE | 78066462 | NO PURCHASE | 78149733 | REPLACED | 78391761 | NO LOSS |
| 78246046 | NO PURCHASE | 78066464 | NO PURCHASE | 78149734 | REPLACED | 78391762 | NO LOSS |
| 78246047 | NO PURCHASE | 78066465 | NO PURCHASE | 78149735 | REPLACED | 78391764 | NO LOSS |
| 78246048 | NO PURCHASE | 78066467 | NO PURCHASE | 78149736 | REPLACED | 78391768 | NO LOSS |
| 78246049 | NO PURCHASE | 78066468 | NO PURCHASE | 78149737 | REPLACED | 78391770 | NO LOSS |
| 78246050 | NO PURCHASE | 78066470 | NO PURCHASE | 78149738 | REPLACED | 78391771 | NO PURCHASE |
| 78246051 | NO PURCHASE | 78066471 | NO LOSS | 78149739 | REPLACED | 78391772 | NO LOSS |
| 78246052 | NO PURCHASE | 78066473 | NO LOSS | 78149740 | REPLACED | 78391777 | NO PURCHASE |
| 78246053 | NO PURCHASE | 78066475 | NO PURCHASE | 78149741 | REPLACED | 78391783 | NO PURCHASE |
| 78246054 | NO PURCHASE | 78066478 | NO PURCHASE | 78149742 | REPLACED | 78391784 | NO LOSS |
| 78246055 | NO PURCHASE | 78066479 | NO PURCHASE | 78149743 | REPLACED | 78391786 | NO PURCHASE |
| 78246056 | NO PURCHASE | 78066480 | NO LOSS | 78149744 | REPLACED | 78391789 | NO LOSS |
| 78246057 | NO PURCHASE | 78066482 | NO PURCHASE | 78149745 | REPLACED | 78391790 | NO LOSS |
| 78246058 | NO PURCHASE | 78066483 | NO LOSS | 78149746 | REPLACED | 78391791 | NO LOSS |
| 78246059 | NO PURCHASE | 78066484 | NO PURCHASE | 78149747 | REPLACED | 78391792 | NO LOSS |
| 78246060 | NO PURCHASE | 78066485 | NO PURCHASE | 78149748 | REPLACED | 78391794 | NO PURCHASE |
| 78246061 | NO PURCHASE | 78066487 | NO PURCHASE | 78149749 | REPLACED | 78391795 | NO LOSS |
| 78246062 | NO PURCHASE | 78066490 | NO LOSS | 78149750 | REPLACED | 78391797 | NO PURCHASE |
| 78246063 | NO LOSS | 78066491 | NO PURCHASE | 78149751 | REPLACED | 78391799 | NO PURCHASE |
| 78246064 | NO LOSS | 78066492 | NO PURCHASE | 78149752 | REPLACED | 78391800 | NO PURCHASE |
| 78246065 | NO LOSS | 78066493 | NO PURCHASE | 78149753 | REPLACED | 78391801 | NO PURCHASE |
| 78246066 | NO PURCHASE | 78066494 | NO PURCHASE | 78149754 | REPLACED | 78391802 | NO LOSS |
| 78246067 | NO PURCHASE | 78066495 | NO PURCHASE | 78149755 | REPLACED | 78391803 | NO LOSS |
| 78246068 | NO PURCHASE | 78066497 | NO PURCHASE | 78149756 | REPLACED | 78391804 | NO LOSS |
| 78246069 | NO LOSS | 78066498 | NO LOSS | 78149757 | REPLACED | 78391805 | NO LOSS |
| 78246070 | NO PURCHASE | 78066499 | NO PURCHASE | 78149758 | REPLACED | 78391806 | NO LOSS |
| 78246071 | NO PURCHASE | 78066500 | NO LOSS | 78149759 | REPLACED | 78391809 | NO PURCHASE |
| 78246072 | NO PURCHASE | 78066501 | NO PURCHASE | 78149760 | REPLACED | 78391810 | NO LOSS |
| 78246073 | NO PURCHASE | 78066503 | NO PURCHASE | 78149761 | REPLACED | 78391811 | NO LOSS |
| 78246074 | NO PURCHASE | 78066504 | NO PURCHASE | 78149762 | REPLACED | 78391818 | NO PURCHASE |
| 78246075 | NO PURCHASE | 78066505 | NO PURCHASE | 78149763 | REPLACED | 78391830 | NO PURCHASE |
| 78246076 | NO PURCHASE | 78066506 | NO LOSS | 78149764 | REPLACED | 78391831 | NO PURCHASE |
| 78246077 | NO PURCHASE | 78066507 | NO LOSS | 78149765 | REPLACED | 78391832 | NO PURCHASE |
| 78246078 | NO PURCHASE | 78066508 | NO LOSS | 78149766 | REPLACED | 78391833 | NO PURCHASE |
| 78246079 | NO PURCHASE | 78066509 | NO LOSS | 78149767 | REPLACED | 78391834 | NO LOSS |
| 78246080 | NO PURCHASE | 78066510 | NO LOSS | 78149768 | REPLACED | 78391842 | NO LOSS |
| 78246081 | NO PURCHASE | 78066511 | NO LOSS | 78149769 | REPLACED | 78391845 | NO LOSS |
| 78246082 | NO PURCHASE | 78066512 | NO LOSS | 78149770 | REPLACED | 78391846 | NO LOSS |
| 78246083 | NO PURCHASE | 78066513 | NO LOSS | 78149771 | REPLACED | 78391847 | NO LOSS |
| 78246084 | NO PURCHASE | 78066514 | NO PURCHASE | 78149772 | REPLACED | 78391856 | NO LOSS |
| 78246085 | NO PURCHASE | 78066515 | NO LOSS | 78149773 | REPLACED | 78391863 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78246086 | NO PURCHASE | 78066516 | NO PURCHASE | 78149774 | REPLACED | 78391873 | NO LOSS |
| 78246087 | NO PURCHASE | 78066517 | NO PURCHASE | 78149775 | REPLACED | 78391875 | NO PURCHASE |
| 78246088 | NO PURCHASE | 78066518 | NO PURCHASE | 78149776 | REPLACED | 78391876 | NO PURCHASE |
| 78246089 | NO PURCHASE | 78066519 | NO LOSS | 78149777 | REPLACED | 78391877 | NO PURCHASE |
| 78246090 | NO LOSS | 78066521 | NO PURCHASE | 78149778 | REPLACED | 78391878 | NO PURCHASE |
| 78246091 | NO LOSS | 78066522 | NO PURCHASE | 78149779 | REPLACED | 78391879 | NO LOSS |
| 78246092 | NO PURCHASE | 78066523 | NO PURCHASE | 78149780 | REPLACED | 78391882 | NO LOSS |
| 78246093 | NO LOSS | 78066524 | NO LOSS | 78149781 | REPLACED | 78391883 | NO PURCHASE |
| 78246094 | NO PURCHASE | 78066526 | NO PURCHASE | 78149782 | REPLACED | 78391884 | NO PURCHASE |
| 78246095 | NO PURCHASE | 78066530 | NO PURCHASE | 78149783 | REPLACED | 78391885 | NO LOSS |
| 78246096 | NO PURCHASE | 78066532 | NO LOSS | 78149784 | REPLACED | 78391886 | NO LOSS |
| 78246097 | NO PURCHASE | 78066533 | NO PURCHASE | 78149785 | REPLACED | 78391887 | NO LOSS |
| 78246098 | NO PURCHASE | 78066534 | NO PURCHASE | 78149786 | REPLACED | 78391888 | NO LOSS |
| 78246099 | NO PURCHASE | 78066535 | NO PURCHASE | 78149787 | REPLACED | 78391889 | NO PURCHASE |
| 78246100 | NO LOSS | 78066536 | NO LOSS | 78149788 | REPLACED | 78391890 | NO PURCHASE |
| 78246101 | NO PURCHASE | 78066537 | NO PURCHASE | 78149789 | REPLACED | 78391891 | NO LOSS |
| 78246102 | NO PURCHASE | 78066538 | NO LOSS | 78149790 | REPLACED | 78391892 | NO LOSS |
| 78246103 | NO PURCHASE | 78066539 | NO LOSS | 78149791 | REPLACED | 78391893 | NO LOSS |
| 78246104 | NO PURCHASE | 78066541 | NO LOSS | 78149792 | REPLACED | 78391894 | NO LOSS |
| 78246105 | NO LOSS | 78066542 | NO PURCHASE | 78149793 | REPLACED | 78391895 | NO LOSS |
| 78246106 | NO PURCHASE | 78066543 | NO PURCHASE | 78149794 | REPLACED | 78391896 | NO LOSS |
| 78246107 | NO PURCHASE | 78066546 | NO LOSS | 78149795 | REPLACED | 78391897 | NO LOSS |
| 78246108 | NO PURCHASE | 78066547 | NO PURCHASE | 78149796 | REPLACED | 78391898 | NO LOSS |
| 78246109 | NO LOSS | 78066548 | NO PURCHASE | 78149797 | REPLACED | 78391900 | NO PURCHASE |
| 78246110 | NO PURCHASE | 78066549 | NO LOSS | 78149798 | REPLACED | 78391901 | NO LOSS |
| 78246111 | NO PURCHASE | 78066550 | NO PURCHASE | 78149799 | REPLACED | 78391902 | NO LOSS |
| 78246112 | NO PURCHASE | 78066552 | NO LOSS | 78149800 | REPLACED | 78391903 | NO LOSS |
| 78246113 | NO PURCHASE | 78066553 | NO LOSS | 78149801 | REPLACED | 78391904 | NO PURCHASE |
| 78246114 | NO PURCHASE | 78066554 | NO PURCHASE | 78149802 | REPLACED | 78391905 | NO LOSS |
| 78246115 | NO LOSS | 78066556 | NO LOSS | 78149803 | REPLACED | 78391906 | NO LOSS |
| 78246116 | NO PURCHASE | 78066557 | NO PURCHASE | 78149804 | REPLACED | 78391907 | NO LOSS |
| 78246117 | NO LOSS | 78066560 | NO LOSS | 78149805 | REPLACED | 78391908 | NO LOSS |
| 78246118 | NO PURCHASE | 78066563 | NO LOSS | 78149806 | REPLACED | 78391909 | NO LOSS |
| 78246119 | NO LOSS | 78066565 | NO PURCHASE | 78149807 | REPLACED | 78391913 | NO PURCHASE |
| 78246120 | NO PURCHASE | 78066566 | NO PURCHASE | 78149808 | REPLACED | 78391917 | NO PURCHASE |
| 78246121 | NO PURCHASE | 78066567 | NO LOSS | 78149809 | REPLACED | 78391918 | NO LOSS |
| 78246123 | NO PURCHASE | 78066570 | NO PURCHASE | 78149810 | REPLACED | 78391921 | NO PURCHASE |
| 78246124 | NO LOSS | 78066571 | NO LOSS | 78149811 | REPLACED | 78391922 | NO LOSS |
| 78246125 | NO PURCHASE | 78066573 | NO LOSS | 78149812 | REPLACED | 78391925 | NO LOSS |
| 78246126 | NO PURCHASE | 78066574 | NO LOSS | 78149813 | REPLACED | 78391926 | NO PURCHASE |
| 78246127 | NO PURCHASE | 78066575 | NO LOSS | 78149814 | REPLACED | 78391927 | NO PURCHASE |
| 78246128 | NO PURCHASE | 78066576 | NO LOSS | 78149815 | REPLACED | 78391928 | NO PURCHASE |
| 78246129 | NO LOSS | 78066577 | NO LOSS | 78149816 | REPLACED | 78391929 | NO PURCHASE |
| 78246130 | NO PURCHASE | 78066578 | NO PURCHASE | 78149817 | REPLACED | 78391937 | NO PURCHASE |
| 78246131 | NO PURCHASE | 78066579 | NO PURCHASE | 78149818 | REPLACED | 78391941 | NO LOSS |
| 78246132 | NO PURCHASE | 78066580 | NO PURCHASE | 78149819 | REPLACED | 78391943 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246133 | NO PURCHASE | 78066581 | NO PURCHASE | 78149820 | REPLACED | 78391944 | NO LOSS |
| 78246134 | NO PURCHASE | 78066582 | NO LOSS | 78149821 | REPLACED | 78391945 | NO LOSS |
| 78246135 | NO PURCHASE | 78066584 | NO LOSS | 78149822 | REPLACED | 78391946 | NO LOSS |
| 78246136 | NO LOSS | 78066586 | NO LOSS | 78149823 | REPLACED | 78391948 | NO LOSS |
| 78246137 | NO PURCHASE | 78066587 | NO LOSS | 78149824 | REPLACED | 78391950 | NO LOSS |
| 78246138 | NO PURCHASE | 78066588 | NO LOSS | 78149825 | REPLACED | 78391954 | NO PURCHASE |
| 78246139 | NO PURCHASE | 78066589 | NO LOSS | 78149826 | REPLACED | 78391957 | NO PURCHASE |
| 78246140 | NO PURCHASE | 78066590 | NO LOSS | 78149827 | REPLACED | 78391959 | NO PURCHASE |
| 78246141 | NO LOSS | 78066592 | NO PURCHASE | 78149828 | REPLACED | 78391960 | NO LOSS |
| 78246142 | NO LOSS | 78066594 | NO PURCHASE | 78149829 | REPLACED | 78391961 | NO PURCHASE |
| 78246143 | NO PURCHASE | 78066595 | NO LOSS | 78149830 | REPLACED | 78391962 | NO PURCHASE |
| 78246144 | NO PURCHASE | 78066596 | NO LOSS | 78149831 | REPLACED | 78391964 | NO LOSS |
| 78246145 | NO PURCHASE | 78066597 | NO LOSS | 78149832 | REPLACED | 78391965 | NO PURCHASE |
| 78246147 | NO PURCHASE | 78066601 | NO PURCHASE | 78149833 | REPLACED | 78391966 | NO PURCHASE |
| 78246148 | NO PURCHASE | 78066602 | NO PURCHASE | 78149834 | REPLACED | 78391969 | NO LOSS |
| 78246149 | NO PURCHASE | 78066603 | NO PURCHASE | 78149835 | REPLACED | 78391970 | NO LOSS |
| 78246150 | NO PURCHASE | 78066604 | NO LOSS | 78149836 | REPLACED | 78391971 | NO PURCHASE |
| 78246151 | NO LOSS | 78066606 | NO PURCHASE | 78149837 | REPLACED | 78391972 | NO PURCHASE |
| 78246152 | NO PURCHASE | 78066607 | NO PURCHASE | 78149838 | REPLACED | 78391973 | NO LOSS |
| 78246153 | NO LOSS | 78066608 | NO LOSS | 78149839 | REPLACED | 78391979 | NO LOSS |
| 78246154 | NO PURCHASE | 78066609 | NO LOSS | 78149840 | REPLACED | 78391980 | NO PURCHASE |
| 78246155 | NO PURCHASE | 78066610 | NO LOSS | 78149841 | REPLACED | 78391981 | NO PURCHASE |
| 78246156 | NO PURCHASE | 78066612 | NO PURCHASE | 78149842 | REPLACED | 78391982 | NO PURCHASE |
| 78246157 | NO PURCHASE | 78066614 | NO PURCHASE | 78149843 | REPLACED | 78391984 | NO LOSS |
| 78246158 | NO PURCHASE | 78066616 | NO PURCHASE | 78149844 | REPLACED | 78391990 | NO LOSS |
| 78246159 | NO PURCHASE | 78066619 | NO PURCHASE | 78149845 | REPLACED | 78391992 | NO LOSS |
| 78246160 | NO PURCHASE | 78066620 | NO PURCHASE | 78149846 | REPLACED | 78391993 | NO LOSS |
| 78246162 | NO PURCHASE | 78066621 | NO LOSS | 78149847 | REPLACED | 78391995 | NO LOSS |
| 78246163 | NO PURCHASE | 78066622 | NO LOSS | 78149848 | REPLACED | 78391996 | NO LOSS |
| 78246164 | NO PURCHASE | 78066623 | NO LOSS | 78149849 | REPLACED | 78391997 | NO LOSS |
| 78246165 | NO PURCHASE | 78066625 | NO LOSS | 78149850 | REPLACED | 78391998 | NO LOSS |
| 78246166 | NO PURCHASE | 78066626 | NO LOSS | 78149851 | REPLACED | 78392000 | NO LOSS |
| 78246167 | NO PURCHASE | 78066627 | NO LOSS | 78149852 | REPLACED | 78392002 | NO LOSS |
| 78246168 | NO PURCHASE | 78066628 | NO LOSS | 78149853 | REPLACED | 78392003 | NO LOSS |
| 78246169 | NO LOSS | 78066629 | NO PURCHASE | 78149854 | REPLACED | 78392004 | NO LOSS |
| 78246171 | NO LOSS | 78066630 | NO PURCHASE | 78149855 | REPLACED | 78392005 | NO LOSS |
| 78246172 | NO PURCHASE | 78066631 | NO LOSS | 78149856 | REPLACED | 78392006 | NO LOSS |
| 78246173 | NO PURCHASE | 78066632 | NO LOSS | 78149857 | REPLACED | 78392007 | NO PURCHASE |
| 78246174 | NO PURCHASE | 78066633 | NO LOSS | 78149858 | REPLACED | 78392008 | NO LOSS |
| 78246175 | NO PURCHASE | 78066635 | NO PURCHASE | 78149859 | REPLACED | 78392009 | NO LOSS |
| 78246176 | NO LOSS | 78066637 | NO PURCHASE | 78149860 | REPLACED | 78392010 | NO PURCHASE |
| 78246178 | NO PURCHASE | 78066638 | NO LOSS | 78149861 | REPLACED | 78392011 | NO PURCHASE |
| 78246179 | NO LOSS | 78066639 | NO LOSS | 78149862 | REPLACED | 78392012 | NO PURCHASE |
| 78246180 | NO PURCHASE | 78066640 | NO LOSS | 78149863 | REPLACED | 78392013 | NO PURCHASE |
| 78246181 | NO PURCHASE | 78066642 | NO PURCHASE | 78149864 | REPLACED | 78392014 | NO PURCHASE |
| 78246182 | NO LOSS | 78066643 | NO LOSS | 78149865 | REPLACED | 78392016 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246184 | NO PURCHASE | 78066644 | NO PURCHASE | 78149866 | REPLACED | 78392017 | NO LOSS |
| 78246185 | NO PURCHASE | 78066645 | NO PURCHASE | 78149867 | REPLACED | 78392019 | NO PURCHASE |
| 78246186 | NO PURCHASE | 78066646 | NO LOSS | 78149868 | REPLACED | 78392020 | NO PURCHASE |
| 78246187 | NO PURCHASE | 78066651 | NO LOSS | 78149869 | REPLACED | 78392021 | NO PURCHASE |
| 78246188 | NO PURCHASE | 78066652 | NO PURCHASE | 78149870 | REPLACED | 78392022 | NO PURCHASE |
| 78246189 | NO LOSS | 78066654 | NO PURCHASE | 78149871 | REPLACED | 78392023 | NO LOSS |
| 78246190 | NO PURCHASE | 78066655 | NO PURCHASE | 78149872 | REPLACED | 78392028 | NO PURCHASE |
| 78246191 | NO PURCHASE | 78066656 | NO PURCHASE | 78149873 | REPLACED | 78392029 | NO PURCHASE |
| 78246192 | NO LOSS | 78066657 | NO PURCHASE | 78149874 | REPLACED | 78392030 | NO PURCHASE |
| 78246193 | NO LOSS | 78066658 | NO LOSS | 78149875 | REPLACED | 78392033 | NO LOSS |
| 78246194 | NO PURCHASE | 78066660 | NO PURCHASE | 78149876 | REPLACED | 78392035 | NO PURCHASE |
| 78246195 | NO PURCHASE | 78066662 | NO PURCHASE | 78149877 | REPLACED | 78392041 | NO LOSS |
| 78246197 | NO PURCHASE | 78066663 | NO PURCHASE | 78149878 | REPLACED | 78392042 | NO PURCHASE |
| 78246198 | NO PURCHASE | 78066664 | NO PURCHASE | 78149879 | REPLACED | 78392043 | NO LOSS |
| 78246199 | NO LOSS | 78066666 | NO PURCHASE | 78149880 | REPLACED | 78392049 | NO LOSS |
| 78246200 | NO PURCHASE | 78066667 | NO PURCHASE | 78149881 | REPLACED | 78392050 | NO PURCHASE |
| 78246201 | NO PURCHASE | 78066668 | NO PURCHASE | 78149882 | REPLACED | 78392051 | NO PURCHASE |
| 78246202 | NO PURCHASE | 78066670 | NO LOSS | 78149883 | REPLACED | 78392052 | NO PURCHASE |
| 78246203 | NO PURCHASE | 78066671 | NO PURCHASE | 78149884 | REPLACED | 78392053 | NO PURCHASE |
| 78246204 | NO PURCHASE | 78066673 | NO PURCHASE | 78149885 | REPLACED | 78392054 | NO LOSS |
| 78246205 | NO PURCHASE | 78066675 | NO LOSS | 78149886 | REPLACED | 78392059 | NO LOSS |
| 78246206 | NO PURCHASE | 78066676 | NO PURCHASE | 78149887 | REPLACED | 78392060 | NO LOSS |
| 78246207 | NO LOSS | 78066677 | NO LOSS | 78149888 | REPLACED | 78392061 | NO LOSS |
| 78246208 | NO PURCHASE | 78066681 | NO PURCHASE | 78149889 | REPLACED | 78392062 | NO LOSS |
| 78246209 | NO PURCHASE | 78066682 | NO PURCHASE | 78149890 | REPLACED | 78392063 | NO LOSS |
| 78246210 | NO LOSS | 78066684 | NO PURCHASE | 78149891 | REPLACED | 78392064 | NO PURCHASE |
| 78246211 | NO PURCHASE | 78066685 | NO PURCHASE | 78149892 | REPLACED | 78392066 | NO PURCHASE |
| 78246212 | NO PURCHASE | 78066686 | NO LOSS | 78149893 | REPLACED | 78392068 | NO PURCHASE |
| 78246213 | NO PURCHASE | 78066689 | NO PURCHASE | 78149894 | REPLACED | 78392069 | NO LOSS |
| 78246214 | NO LOSS | 78066690 | NO PURCHASE | 78149895 | REPLACED | 78392071 | NO LOSS |
| 78246215 | NO PURCHASE | 78066691 | NO LOSS | 78149896 | REPLACED | 78392072 | NO LOSS |
| 78246216 | NO PURCHASE | 78066693 | NO PURCHASE | 78149897 | REPLACED | 78392079 | NO LOSS |
| 78246217 | NO PURCHASE | 78066696 | NO PURCHASE | 78149898 | REPLACED | 78392080 | NO PURCHASE |
| 78246218 | NO PURCHASE | 78066697 | NO PURCHASE | 78149899 | REPLACED | 78392081 | NO LOSS |
| 78246219 | NO LOSS | 78066699 | NO PURCHASE | 78149900 | REPLACED | 78392088 | NO LOSS |
| 78246220 | NO PURCHASE | 78066700 | NO PURCHASE | 78149901 | REPLACED | 78392089 | NO PURCHASE |
| 78246221 | NO PURCHASE | 78066701 | NO PURCHASE | 78149902 | REPLACED | 78392090 | NO PURCHASE |
| 78246222 | NO PURCHASE | 78066702 | NO PURCHASE | 78149903 | REPLACED | 78392092 | NO PURCHASE |
| 78246223 | NO PURCHASE | 78066703 | NO PURCHASE | 78149904 | REPLACED | 78392096 | NO PURCHASE |
| 78246224 | NO PURCHASE | 78066704 | NO PURCHASE | 78149905 | REPLACED | 78392100 | NO LOSS |
| 78246225 | NO PURCHASE | 78066705 | NO PURCHASE | 78149906 | REPLACED | 78392101 | NO PURCHASE |
| 78246226 | NO PURCHASE | 78066710 | NO PURCHASE | 78149907 | REPLACED | 78392107 | NO PURCHASE |
| 78246227 | NO LOSS | 78066714 | NO LOSS | 78149908 | REPLACED | 78392114 | NO LOSS |
| 78246228 | NO PURCHASE | 78066716 | NO PURCHASE | 78149909 | REPLACED | 78392119 | NO LOSS |
| 78246230 | NO PURCHASE | 78066717 | NO PURCHASE | 78149910 | REPLACED | 78392120 | NO LOSS |
| 78246231 | NO PURCHASE | 78066718 | NO PURCHASE | 78149911 | REPLACED | 78392125 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246232 | NO PURCHASE | 78066720 | NO PURCHASE | 78149912 | REPLACED | 78392126 | NO PURCHASE |
| 78246233 | NO PURCHASE | 78066721 | NO PURCHASE | 78149913 | REPLACED | 78392128 | NO LOSS |
| 78246234 | NO PURCHASE | 78066722 | NO PURCHASE | 78149914 | REPLACED | 78392129 | NO PURCHASE |
| 78246235 | NO PURCHASE | 78066723 | NO PURCHASE | 78149915 | REPLACED | 78392130 | NO LOSS |
| 78246236 | NO PURCHASE | 78066724 | NO PURCHASE | 78149916 | REPLACED | 78392132 | NO LOSS |
| 78246237 | NO PURCHASE | 78066725 | NO PURCHASE | 78149917 | REPLACED | 78392134 | NO PURCHASE |
| 78246238 | NO PURCHASE | 78066727 | NO LOSS | 78149918 | REPLACED | 78392146 | NO LOSS |
| 78246239 | NO PURCHASE | 78066728 | NO PURCHASE | 78149919 | REPLACED | 78392148 | NO LOSS |
| 78246240 | NO PURCHASE | 78066729 | NO PURCHASE | 78149920 | REPLACED | 78392153 | NO PURCHASE |
| 78246241 | NO PURCHASE | 78066730 | NO LOSS | 78149921 | REPLACED | 78392154 | NO PURCHASE |
| 78246242 | NO PURCHASE | 78066731 | NO LOSS | 78149922 | REPLACED | 78392158 | NO LOSS |
| 78246243 | NO LOSS | 78066732 | NO LOSS | 78149923 | REPLACED | 78392160 | NO LOSS |
| 78246244 | NO LOSS | 78066734 | NO PURCHASE | 78149924 | REPLACED | 78392168 | NO LOSS |
| 78246246 | NO PURCHASE | 78066735 | NO PURCHASE | 78149925 | REPLACED | 78392170 | NO LOSS |
| 78246247 | NO PURCHASE | 78066736 | NO PURCHASE | 78149926 | REPLACED | 78392173 | NO LOSS |
| 78246248 | NO PURCHASE | 78066737 | NO PURCHASE | 78149927 | REPLACED | 78392176 | NO PURCHASE |
| 78246249 | NO PURCHASE | 78066738 | NO PURCHASE | 78149928 | REPLACED | 78392177 | NO PURCHASE |
| 78246250 | NO PURCHASE | 78066739 | NO PURCHASE | 78149929 | REPLACED | 78392178 | NO LOSS |
| 78246251 | NO LOSS | 78066740 | NO PURCHASE | 78149930 | REPLACED | 78392180 | NO PURCHASE |
| 78246252 | NO PURCHASE | 78066741 | NO LOSS | 78149931 | REPLACED | 78392181 | NO PURCHASE |
| 78246253 | NO PURCHASE | 78066742 | NO PURCHASE | 78149932 | REPLACED | 78392182 | NO LOSS |
| 78246254 | NO PURCHASE | 78066743 | NO PURCHASE | 78149933 | REPLACED | 78392183 | NO LOSS |
| 78246255 | NO PURCHASE | 78066744 | NO PURCHASE | 78149934 | REPLACED | 78392184 | NO LOSS |
| 78246256 | NO PURCHASE | 78066745 | NO PURCHASE | 78149935 | REPLACED | 78392185 | NO LOSS |
| 78246258 | NO LOSS | 78066746 | NO PURCHASE | 78149936 | REPLACED | 78392192 | NO PURCHASE |
| 78246259 | NO PURCHASE | 78066748 | NO PURCHASE | 78149937 | REPLACED | 78392193 | NO PURCHASE |
| 78246260 | NO PURCHASE | 78066749 | NO PURCHASE | 78149938 | REPLACED | 78392194 | NO PURCHASE |
| 78246261 | NO PURCHASE | 78066750 | NO PURCHASE | 78149939 | REPLACED | 78392195 | NO PURCHASE |
| 78246262 | NO PURCHASE | 78066751 | NO PURCHASE | 78149940 | REPLACED | 78392196 | NO PURCHASE |
| 78246263 | NO LOSS | 78066752 | NO LOSS | 78149941 | REPLACED | 78392197 | NO PURCHASE |
| 78246264 | NO LOSS | 78066754 | NO PURCHASE | 78149942 | REPLACED | 78392198 | NO PURCHASE |
| 78246265 | NO PURCHASE | 78066755 | NO LOSS | 78149943 | REPLACED | 78392199 | NO PURCHASE |
| 78246267 | NO PURCHASE | 78066757 | NO LOSS | 78149944 | REPLACED | 78392200 | NO PURCHASE |
| 78246269 | NO PURCHASE | 78066758 | NO LOSS | 78149945 | REPLACED | 78392201 | NO PURCHASE |
| 78246270 | NO PURCHASE | 78066760 | NO PURCHASE | 78149946 | REPLACED | 78392202 | NO LOSS |
| 78246272 | NO PURCHASE | 78066761 | NO PURCHASE | 78149947 | REPLACED | 78392205 | NO LOSS |
| 78246273 | NO PURCHASE | 78066762 | NO PURCHASE | 78149948 | REPLACED | 78392207 | NO PURCHASE |
| 78246274 | NO PURCHASE | 78066764 | NO LOSS | 78149949 | REPLACED | 78392218 | NO PURCHASE |
| 78246275 | NO LOSS | 78066765 | NO LOSS | 78149950 | REPLACED | 78392219 | NO PURCHASE |
| 78246277 | NO LOSS | 78066766 | NO LOSS | 78149951 | REPLACED | 78392220 | NO PURCHASE |
| 78246278 | NO LOSS | 78066768 | NO PURCHASE | 78149952 | REPLACED | 78392222 | NO PURCHASE |
| 78246279 | NO PURCHASE | 78066769 | NO LOSS | 78149953 | REPLACED | 78392223 | NO LOSS |
| 78246280 | NO PURCHASE | 78066770 | NO PURCHASE | 78149954 | REPLACED | 78392224 | NO PURCHASE |
| 78246281 | NO PURCHASE | 78066773 | NO PURCHASE | 78149955 | REPLACED | 78392225 | NO PURCHASE |
| 78246282 | NO PURCHASE | 78066774 | NO PURCHASE | 78149956 | REPLACED | 78392248 | NO PURCHASE |
| 78246283 | NO PURCHASE | 78066776 | NO PURCHASE | 78149957 | REPLACED | 78392250 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246284 | NO PURCHASE | 78066777 | NO PURCHASE | 78149958 | REPLACED | 78392251 | NO PURCHASE |
| 78246285 | NO PURCHASE | 78066778 | NO PURCHASE | 78149959 | REPLACED | 78392252 | NO LOSS |
| 78246286 | NO PURCHASE | 78066779 | NO LOSS | 78149960 | REPLACED | 78392253 | NO PURCHASE |
| 78246287 | NO PURCHASE | 78066780 | NO LOSS | 78149961 | REPLACED | 78392256 | NO LOSS |
| 78246288 | NO PURCHASE | 78066783 | NO LOSS | 78149962 | REPLACED | 78392258 | NO LOSS |
| 78246289 | NO PURCHASE | 78066784 | NO PURCHASE | 78149963 | REPLACED | 78392259 | NO PURCHASE |
| 78246290 | NO PURCHASE | 78066786 | NO LOSS | 78149964 | REPLACED | 78392260 | NO LOSS |
| 78246291 | NO PURCHASE | 78066788 | NO PURCHASE | 78149965 | REPLACED | 78392263 | NO LOSS |
| 78246292 | NO PURCHASE | 78066789 | NO PURCHASE | 78149966 | REPLACED | 78392264 | NO LOSS |
| 78246293 | NO PURCHASE | 78066790 | NO LOSS | 78149967 | REPLACED | 78392265 | NO PURCHASE |
| 78246294 | NO PURCHASE | 78066792 | NO LOSS | 78149968 | REPLACED | 78392267 | NO PURCHASE |
| 78246295 | NO PURCHASE | 78066793 | NO PURCHASE | 78149969 | REPLACED | 78392268 | NO PURCHASE |
| 78246296 | NO PURCHASE | 78066794 | NO PURCHASE | 78149970 | REPLACED | 78392269 | NO PURCHASE |
| 78246297 | NO PURCHASE | 78066795 | NO PURCHASE | 78149971 | REPLACED | 78392274 | NO PURCHASE |
| 78246298 | NO PURCHASE | 78066796 | NO LOSS | 78149972 | REPLACED | 78392276 | NO PURCHASE |
| 78246299 | NO PURCHASE | 78066797 | NO LOSS | 78149973 | REPLACED | 78392277 | NO PURCHASE |
| 78246300 | NO PURCHASE | 78066798 | NO PURCHASE | 78149974 | REPLACED | 78392279 | NO LOSS |
| 78246304 | NO PURCHASE | 78066799 | NO PURCHASE | 78149975 | REPLACED | 78392284 | NO PURCHASE |
| 78246305 | NO PURCHASE | 78066801 | NO PURCHASE | 78149976 | REPLACED | 78392285 | NO PURCHASE |
| 78246306 | NO LOSS | 78066802 | NO PURCHASE | 78149977 | REPLACED | 78392287 | NO LOSS |
| 78246311 | NO PURCHASE | 78066804 | NO PURCHASE | 78149978 | REPLACED | 78392288 | NO LOSS |
| 78246315 | NO PURCHASE | 78066805 | NO PURCHASE | 78149979 | REPLACED | 78392289 | NO PURCHASE |
| 78246318 | NO PURCHASE | 78066806 | NO PURCHASE | 78149980 | REPLACED | 78392291 | NO PURCHASE |
| 78246319 | NO LOSS | 78066808 | NO PURCHASE | 78149981 | REPLACED | 78392295 | NO LOSS |
| 78246320 | NO PURCHASE | 78066809 | NO LOSS | 78149982 | REPLACED | 78392296 | NO PURCHASE |
| 78246321 | NO PURCHASE | 78066810 | NO PURCHASE | 78149983 | REPLACED | 78392297 | NO PURCHASE |
| 78246322 | NO PURCHASE | 78066812 | NO PURCHASE | 78149984 | REPLACED | 78392300 | NO PURCHASE |
| 78246323 | NO PURCHASE | 78066813 | NO LOSS | 78149985 | REPLACED | 78392302 | NO PURCHASE |
| 78246324 | NO PURCHASE | 78066815 | NO PURCHASE | 78149986 | REPLACED | 78392306 | NO LOSS |
| 78246325 | NO LOSS | 78066817 | NO LOSS | 78149987 | REPLACED | 78392315 | NO PURCHASE |
| 78246326 | NO PURCHASE | 78066818 | NO PURCHASE | 78149988 | REPLACED | 78392317 | NO LOSS |
| 78246330 | NO PURCHASE | 78066820 | NO LOSS | 78149989 | REPLACED | 78392319 | NO LOSS |
| 78246331 | NO PURCHASE | 78066822 | NO PURCHASE | 78149990 | REPLACED | 78392323 | NO PURCHASE |
| 78246333 | NO PURCHASE | 78066823 | NO PURCHASE | 78149991 | REPLACED | 78392324 | NO PURCHASE |
| 78246334 | NO PURCHASE | 78066824 | NO PURCHASE | 78149992 | REPLACED | 78392325 | NO LOSS |
| 78246335 | NO PURCHASE | 78066825 | NO PURCHASE | 78149993 | REPLACED | 78392327 | NO PURCHASE |
| 78246340 | NO PURCHASE | 78066826 | NO PURCHASE | 78149994 | REPLACED | 78392328 | NO PURCHASE |
| 78246345 | NO PURCHASE | 78066829 | NO PURCHASE | 78149995 | REPLACED | 78392329 | NO LOSS |
| 78246346 | NO PURCHASE | 78066830 | NO LOSS | 78149996 | REPLACED | 78392335 | NO LOSS |
| 78246348 | NO PURCHASE | 78066831 | NO PURCHASE | 78149997 | REPLACED | 78392339 | NO LOSS |
| 78246350 | NO PURCHASE | 78066833 | NO LOSS | 78149998 | REPLACED | 78392340 | NO PURCHASE |
| 78246351 | NO LOSS | 78066834 | NO LOSS | 78149999 | REPLACED | 78392341 | NO PURCHASE |
| 78246352 | NO PURCHASE | 78066837 | NO LOSS | 78150000 | REPLACED | 78392343 | NO PURCHASE |
| 78246353 | NO PURCHASE | 78066838 | NO PURCHASE | 78150001 | REPLACED | 78392344 | NO PURCHASE |
| 78246354 | NO PURCHASE | 78066839 | NO PURCHASE | 78150002 | REPLACED | 78392345 | NO PURCHASE |
| 78246357 | NO PURCHASE | 78066840 | NO LOSS | 78150003 | REPLACED | 78392346 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246358 | NO LOSS | 78066841 | NO PURCHASE | 78150004 | REPLACED | 78392354 | NO LOSS |
| 78246359 | NO PURCHASE | 78066842 | NO PURCHASE | 78150005 | REPLACED | 78392361 | NO PURCHASE |
| 78246360 | NO PURCHASE | 78066844 | NO LOSS | 78150006 | REPLACED | 78392362 | NO PURCHASE |
| 78246362 | NO PURCHASE | 78066846 | NO LOSS | 78150007 | REPLACED | 78392363 | NO PURCHASE |
| 78246363 | NO LOSS | 78066848 | NO PURCHASE | 78150008 | REPLACED | 78392364 | NO PURCHASE |
| 78246366 | NO PURCHASE | 78066849 | NO LOSS | 78150009 | REPLACED | 78392365 | NO PURCHASE |
| 78246368 | NO PURCHASE | 78066850 | NO PURCHASE | 78150010 | REPLACED | 78392367 | NO LOSS |
| 78246370 | NO PURCHASE | 78066852 | NO PURCHASE | 78150011 | REPLACED | 78392368 | NO PURCHASE |
| 78246372 | NO LOSS | 78066853 | NO PURCHASE | 78150012 | REPLACED | 78392369 | NO LOSS |
| 78246373 | NO LOSS | 78066855 | NO PURCHASE | 78150013 | REPLACED | 78392371 | NO LOSS |
| 78246375 | NO PURCHASE | 78066856 | NO LOSS | 78150014 | REPLACED | 78392372 | NO PURCHASE |
| 78246377 | NO LOSS | 78066857 | NO PURCHASE | 78150015 | REPLACED | 78392373 | NO LOSS |
| 78246380 | NO PURCHASE | 78066858 | NO PURCHASE | 78150016 | REPLACED | 78392374 | NO LOSS |
| 78246392 | NO LOSS | 78066859 | NO LOSS | 78150017 | REPLACED | 78392375 | NO LOSS |
| 78246396 | NO PURCHASE | 78066860 | NO PURCHASE | 78150018 | REPLACED | 78392376 | NO PURCHASE |
| 78246397 | NO LOSS | 78066861 | NO LOSS | 78150019 | REPLACED | 78392377 | NO PURCHASE |
| 78246399 | NO PURCHASE | 78066862 | NO LOSS | 78150020 | REPLACED | 78392378 | NO PURCHASE |
| 78246401 | NO PURCHASE | 78066864 | NO PURCHASE | 78150021 | REPLACED | 78392384 | NO PURCHASE |
| 78246405 | NO LOSS | 78066865 | NO LOSS | 78150022 | REPLACED | 78392392 | NO PURCHASE |
| 78246410 | NO PURCHASE | 78066866 | NO LOSS | 78150023 | REPLACED | 78392396 | NO LOSS |
| 78246411 | NO PURCHASE | 78066868 | NO LOSS | 78150024 | REPLACED | 78392397 | NO LOSS |
| 78246412 | NO LOSS | 78066870 | NO PURCHASE | 78150025 | REPLACED | 78392404 | NO PURCHASE |
| 78246413 | NO PURCHASE | 78066871 | NO PURCHASE | 78150026 | REPLACED | 78392408 | NO LOSS |
| 78246415 | NO PURCHASE | 78066872 | NO LOSS | 78150027 | REPLACED | 78392412 | NO LOSS |
| 78246417 | NO LOSS | 78066873 | NO LOSS | 78150028 | REPLACED | 78392416 | NO LOSS |
| 78246418 | NO PURCHASE | 78066875 | NO LOSS | 78150029 | REPLACED | 78392419 | NO LOSS |
| 78246421 | NO PURCHASE | 78066876 | NO LOSS | 78150030 | REPLACED | 78392421 | NO PURCHASE |
| 78246424 | NO PURCHASE | 78066877 | NO PURCHASE | 78150031 | REPLACED | 78392424 | NO LOSS |
| 78246425 | NO PURCHASE | 78066878 | NO PURCHASE | 78150032 | REPLACED | 78392427 | NO LOSS |
| 78246427 | NO PURCHASE | 78066879 | NO PURCHASE | 78150033 | REPLACED | 78392428 | NO LOSS |
| 78246428 | NO PURCHASE | 78066880 | NO PURCHASE | 78150034 | REPLACED | 78392429 | NO LOSS |
| 78246429 | NO PURCHASE | 78066881 | NO PURCHASE | 78150035 | REPLACED | 78392430 | NO LOSS |
| 78246431 | NO PURCHASE | 78066882 | NO LOSS | 78150036 | REPLACED | 78392435 | NO LOSS |
| 78246433 | NO PURCHASE | 78066883 | NO PURCHASE | 78150037 | REPLACED | 78392438 | NO LOSS |
| 78246436 | NO LOSS | 78066885 | NO PURCHASE | 78150038 | REPLACED | 78392440 | NO PURCHASE |
| 78246438 | NO LOSS | 78066886 | NO LOSS | 78150039 | REPLACED | 78392445 | NO LOSS |
| 78246439 | NO PURCHASE | 78066887 | NO PURCHASE | 78150040 | REPLACED | 78392452 | NO LOSS |
| 78246440 | NO PURCHASE | 78066888 | NO LOSS | 78150041 | REPLACED | 78392453 | NO LOSS |
| 78246443 | NO PURCHASE | 78066889 | NO LOSS | 78150042 | REPLACED | 78392457 | NO PURCHASE |
| 78246446 | NO PURCHASE | 78066890 | NO LOSS | 78150043 | REPLACED | 78392458 | NO LOSS |
| 78246449 | NO PURCHASE | 78066892 | NO LOSS | 78150044 | REPLACED | 78392461 | NO LOSS |
| 78246450 | NO PURCHASE | 78066893 | NO LOSS | 78150045 | REPLACED | 78392462 | NO LOSS |
| 78246451 | NO PURCHASE | 78066894 | NO PURCHASE | 78150046 | REPLACED | 78392467 | NO LOSS |
| 78246452 | NO PURCHASE | 78066896 | NO PURCHASE | 78150047 | REPLACED | 78392468 | NO LOSS |
| 78246453 | NO PURCHASE | 78066897 | NO PURCHASE | 78150048 | REPLACED | 78392470 | NO PURCHASE |
| 78246454 | NO PURCHASE | 78066900 | NO LOSS | 78150049 | REPLACED | 78392472 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78246457 | NO PURCHASE | 78066902 | NO LOSS | 78150050 | REPLACED | 78392477 | NO PURCHASE |
| 78246459 | NO LOSS | 78066903 | NO LOSS | 78150051 | REPLACED | 78392478 | NO LOSS |
| 78246461 | NO PURCHASE | 78066904 | NO PURCHASE | 78150052 | REPLACED | 78392479 | NO LOSS |
| 78246462 | NO LOSS | 78066905 | NO PURCHASE | 78150053 | REPLACED | 78392480 | NO PURCHASE |
| 78246463 | NO PURCHASE | 78066906 | NO LOSS | 78150054 | REPLACED | 78392481 | NO PURCHASE |
| 78246464 | NO LOSS | 78066908 | NO LOSS | 78150055 | REPLACED | 78392487 | NO PURCHASE |
| 78246465 | NO PURCHASE | 78066910 | NO PURCHASE | 78150056 | REPLACED | 78392488 | NO PURCHASE |
| 78246466 | NO LOSS | 78066911 | NO LOSS | 78150057 | REPLACED | 78392489 | NO LOSS |
| 78246467 | NO LOSS | 78066913 | NO PURCHASE | 78150058 | REPLACED | 78392490 | NO LOSS |
| 78246468 | NO PURCHASE | 78066914 | NO PURCHASE | 78150059 | REPLACED | 78392494 | NO PURCHASE |
| 78246469 | NO PURCHASE | 78066916 | NO LOSS | 78150060 | REPLACED | 78392506 | NO LOSS |
| 78246470 | NO PURCHASE | 78066917 | NO LOSS | 78150061 | REPLACED | 78392508 | NO PURCHASE |
| 78246471 | NO PURCHASE | 78066918 | NO LOSS | 78150062 | REPLACED | 78392513 | NO LOSS |
| 78246472 | NO LOSS | 78066919 | NO PURCHASE | 78150063 | REPLACED | 78392516 | NO LOSS |
| 78246473 | NO PURCHASE | 78066921 | NO LOSS | 78150064 | REPLACED | 78392517 | NO LOSS |
| 78246474 | NO PURCHASE | 78066924 | NO LOSS | 78150065 | REPLACED | 78392518 | NO PURCHASE |
| 78246475 | NO LOSS | 78066925 | NO PURCHASE | 78150066 | REPLACED | 78392519 | NO LOSS |
| 78246476 | NO PURCHASE | 78066928 | NO LOSS | 78150067 | REPLACED | 78392520 | NO PURCHASE |
| 78246477 | NO PURCHASE | 78066929 | NO LOSS | 78150068 | REPLACED | 78392521 | NO LOSS |
| 78246478 | NO PURCHASE | 78066930 | NO LOSS | 78150069 | REPLACED | 78392522 | NO LOSS |
| 78246479 | NO PURCHASE | 78066931 | NO LOSS | 78150070 | REPLACED | 78392524 | NO LOSS |
| 78246480 | NO PURCHASE | 78066932 | NO PURCHASE | 78150071 | REPLACED | 78392526 | NO LOSS |
| 78246481 | NO PURCHASE | 78066933 | NO PURCHASE | 78150072 | REPLACED | 78392527 | NO PURCHASE |
| 78246482 | NO PURCHASE | 78066934 | NO PURCHASE | 78150073 | REPLACED | 78392528 | NO LOSS |
| 78246483 | NO PURCHASE | 78066935 | NO PURCHASE | 78150074 | REPLACED | 78392530 | NO PURCHASE |
| 78246484 | NO PURCHASE | 78066936 | NO PURCHASE | 78150075 | REPLACED | 78392531 | NO LOSS |
| 78246485 | NO LOSS | 78066937 | NO PURCHASE | 78150076 | REPLACED | 78392533 | NO LOSS |
| 78246486 | NO PURCHASE | 78066938 | NO LOSS | 78150077 | REPLACED | 78392535 | NO PURCHASE |
| 78246487 | NO PURCHASE | 78066939 | NO LOSS | 78150078 | REPLACED | 78392538 | NO LOSS |
| 78246488 | NO PURCHASE | 78066940 | NO PURCHASE | 78150079 | REPLACED | 78392539 | NO LOSS |
| 78246489 | NO LOSS | 78066941 | NO PURCHASE | 78150080 | REPLACED | 78392540 | NO PURCHASE |
| 78246490 | NO PURCHASE | 78066943 | NO PURCHASE | 78150081 | REPLACED | 78392541 | NO LOSS |
| 78246491 | NO PURCHASE | 78066945 | NO PURCHASE | 78150082 | REPLACED | 78392542 | NO PURCHASE |
| 78246492 | NO LOSS | 78066946 | NO PURCHASE | 78150083 | REPLACED | 78392543 | NO PURCHASE |
| 78246493 | NO PURCHASE | 78066947 | NO PURCHASE | 78150084 | REPLACED | 78392544 | NO PURCHASE |
| 78246494 | NO LOSS | 78066948 | NO PURCHASE | 78150085 | REPLACED | 78392545 | NO PURCHASE |
| 78246495 | NO PURCHASE | 78066949 | NO PURCHASE | 78150086 | REPLACED | 78392546 | NO LOSS |
| 78246497 | NO PURCHASE | 78066950 | NO LOSS | 78150087 | REPLACED | 78392548 | NO LOSS |
| 78246498 | NO PURCHASE | 78066952 | NO PURCHASE | 78150088 | REPLACED | 78392549 | NO LOSS |
| 78246499 | NO PURCHASE | 78066953 | NO LOSS | 78150089 | REPLACED | 78392550 | NO LOSS |
| 78246503 | NO PURCHASE | 78066954 | NO LOSS | 78150090 | REPLACED | 78392552 | NO LOSS |
| 78246504 | NO PURCHASE | 78066955 | NO LOSS | 78150091 | REPLACED | 78392554 | NO LOSS |
| 78246505 | NO PURCHASE | 78066958 | NO PURCHASE | 78150092 | REPLACED | 78392558 | NO LOSS |
| 78246506 | NO LOSS | 78066959 | NO PURCHASE | 78150093 | REPLACED | 78392559 | NO PURCHASE |
| 78246507 | NO PURCHASE | 78066961 | NO LOSS | 78150094 | REPLACED | 78392561 | NO PURCHASE |
| 78246508 | NO LOSS | 78066962 | NO PURCHASE | 78150095 | REPLACED | 78392563 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78246509 | NO PURCHASE | 78066963 | NO LOSS | 78150096 | REPLACED | 78392567 | NO PURCHASE |
| 78246510 | NO LOSS | 78066964 | NO PURCHASE | 78150097 | REPLACED | 78392568 | NO PURCHASE |
| 78246512 | NO LOSS | 78066965 | NO LOSS | 78150098 | REPLACED | 78392573 | NO LOSS |
| 78246513 | NO PURCHASE | 78066966 | NO PURCHASE | 78150099 | REPLACED | 78392578 | NO PURCHASE |
| 78246514 | NO PURCHASE | 78066967 | NO PURCHASE | 78150100 | REPLACED | 78392588 | NO PURCHASE |
| 78246515 | NO PURCHASE | 78066968 | NO LOSS | 78150101 | REPLACED | 78392589 | NO PURCHASE |
| 78246516 | NO PURCHASE | 78066969 | NO PURCHASE | 78150102 | REPLACED | 78392590 | NO LOSS |
| 78246517 | NO PURCHASE | 78066971 | NO LOSS | 78150103 | REPLACED | 78392591 | NO LOSS |
| 78246519 | NO PURCHASE | 78066972 | NO LOSS | 78150104 | REPLACED | 78392596 | NO LOSS |
| 78246520 | NO PURCHASE | 78066974 | NO PURCHASE | 78150105 | REPLACED | 78392597 | NO LOSS |
| 78246521 | NO PURCHASE | 78066975 | NO PURCHASE | 78150106 | REPLACED | 78392598 | NO LOSS |
| 78246522 | NO PURCHASE | 78066976 | NO PURCHASE | 78150107 | REPLACED | 78392599 | NO LOSS |
| 78246523 | NO PURCHASE | 78066977 | NO LOSS | 78150108 | REPLACED | 78392601 | NO PURCHASE |
| 78246524 | NO PURCHASE | 78066978 | NO PURCHASE | 78150109 | REPLACED | 78392602 | NO PURCHASE |
| 78246525 | NO PURCHASE | 78066979 | NO LOSS | 78150110 | REPLACED | 78392603 | NO PURCHASE |
| 78246526 | NO PURCHASE | 78066980 | NO PURCHASE | 78150111 | REPLACED | 78392604 | NO PURCHASE |
| 78246527 | NO PURCHASE | 78066981 | NO PURCHASE | 78150112 | REPLACED | 78392605 | NO PURCHASE |
| 78246528 | NO PURCHASE | 78066983 | NO PURCHASE | 78150113 | REPLACED | 78392614 | NO PURCHASE |
| 78246529 | NO PURCHASE | 78066984 | NO PURCHASE | 78150114 | REPLACED | 78392615 | NO PURCHASE |
| 78246530 | NO PURCHASE | 78066987 | NO PURCHASE | 78150115 | REPLACED | 78392616 | NO PURCHASE |
| 78246532 | NO PURCHASE | 78066988 | NO LOSS | 78150116 | REPLACED | 78392624 | NO PURCHASE |
| 78246533 | NO PURCHASE | 78066989 | NO PURCHASE | 78150117 | REPLACED | 78392627 | NO PURCHASE |
| 78246534 | NO LOSS | 78066990 | NO PURCHASE | 78150118 | REPLACED | 78392628 | NO PURCHASE |
| 78246535 | NO PURCHASE | 78066991 | NO PURCHASE | 78150119 | REPLACED | 78392629 | NO PURCHASE |
| 78246536 | NO PURCHASE | 78066992 | NO LOSS | 78150120 | REPLACED | 78392631 | NO LOSS |
| 78246537 | NO PURCHASE | 78066996 | NO PURCHASE | 78150121 | REPLACED | 78392632 | NO LOSS |
| 78246538 | NO PURCHASE | 78066997 | NO PURCHASE | 78150122 | REPLACED | 78392633 | NO PURCHASE |
| 78246539 | NO LOSS | 78066999 | NO PURCHASE | 78150123 | REPLACED | 78392634 | NO PURCHASE |
| 78246541 | NO PURCHASE | 78067002 | NO LOSS | 78150124 | REPLACED | 78392635 | NO PURCHASE |
| 78246542 | NO LOSS | 78067003 | NO PURCHASE | 78150125 | REPLACED | 78392643 | NO PURCHASE |
| 78246543 | NO PURCHASE | 78067005 | NO PURCHASE | 78150126 | REPLACED | 78392647 | NO LOSS |
| 78246544 | NO PURCHASE | 78067007 | NO LOSS | 78150127 | REPLACED | 78392650 | NO PURCHASE |
| 78246545 | NO PURCHASE | 78067008 | NO LOSS | 78150128 | REPLACED | 78392651 | NO LOSS |
| 78246546 | NO PURCHASE | 78067010 | NO PURCHASE | 78150129 | REPLACED | 78392655 | NO LOSS |
| 78246547 | NO PURCHASE | 78067011 | NO PURCHASE | 78150130 | REPLACED | 78392656 | NO LOSS |
| 78246548 | NO PURCHASE | 78067012 | NO LOSS | 78150131 | REPLACED | 78392660 | NO LOSS |
| 78246549 | NO LOSS | 78067013 | NO PURCHASE | 78150132 | REPLACED | 78392661 | NO PURCHASE |
| 78246550 | NO PURCHASE | 78067017 | NO PURCHASE | 78150133 | REPLACED | 78392662 | NO PURCHASE |
| 78246551 | NO LOSS | 78067018 | NO LOSS | 78150134 | REPLACED | 78392663 | NO PURCHASE |
| 78246552 | NO PURCHASE | 78067021 | NO PURCHASE | 78150135 | REPLACED | 78392664 | NO PURCHASE |
| 78246553 | NO PURCHASE | 78067024 | NO LOSS | 78150136 | REPLACED | 78392666 | NO PURCHASE |
| 78246555 | NO PURCHASE | 78067025 | NO LOSS | 78150137 | REPLACED | 78392667 | NO PURCHASE |
| 78246556 | NO LOSS | 78067028 | NO PURCHASE | 78150138 | REPLACED | 78392668 | NO PURCHASE |
| 78246557 | NO PURCHASE | 78067030 | NO PURCHASE | 78150139 | REPLACED | 78392669 | NO PURCHASE |
| 78246558 | NO PURCHASE | 78067032 | NO LOSS | 78150140 | REPLACED | 78392670 | NO PURCHASE |
| 78246559 | NO PURCHASE | 78067033 | NO LOSS | 78150141 | REPLACED | 78392671 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78246560 | NO PURCHASE | 78067034 | NO PURCHASE | 78150142 | REPLACED | 78392672 | NO PURCHASE |
| 78246561 | NO PURCHASE | 78067035 | NO LOSS | 78150143 | REPLACED | 78392674 | NO LOSS |
| 78246563 | NO PURCHASE | 78067036 | NO PURCHASE | 78150144 | REPLACED | 78392677 | NO LOSS |
| 78246564 | NO PURCHASE | 78067038 | NO PURCHASE | 78150145 | REPLACED | 78392682 | NO LOSS |
| 78246565 | NO PURCHASE | 78067039 | NO PURCHASE | 78150146 | REPLACED | 78392683 | NO LOSS |
| 78246566 | NO PURCHASE | 78067041 | NO PURCHASE | 78150147 | REPLACED | 78392685 | NO PURCHASE |
| 78246567 | NO PURCHASE | 78067042 | NO PURCHASE | 78150148 | REPLACED | 78392686 | NO PURCHASE |
| 78246568 | NO PURCHASE | 78067044 | NO PURCHASE | 78150149 | REPLACED | 78392687 | NO LOSS |
| 78246569 | NO PURCHASE | 78067045 | NO PURCHASE | 78150150 | REPLACED | 78392688 | NO PURCHASE |
| 78246571 | NO LOSS | 78067046 | NO PURCHASE | 78150151 | REPLACED | 78392690 | NO PURCHASE |
| 78246572 | NO LOSS | 78067048 | NO PURCHASE | 78150152 | REPLACED | 78392694 | NO LOSS |
| 78246573 | NO LOSS | 78067050 | NO PURCHASE | 78150153 | REPLACED | 78392696 | NO PURCHASE |
| 78246574 | NO LOSS | 78067051 | NO PURCHASE | 78150154 | REPLACED | 78392698 | NO PURCHASE |
| 78246575 | NO PURCHASE | 78067052 | NO PURCHASE | 78150155 | REPLACED | 78392699 | NO PURCHASE |
| 78246576 | NO PURCHASE | 78067053 | NO PURCHASE | 78150156 | REPLACED | 78392700 | NO PURCHASE |
| 78246577 | NO PURCHASE | 78067054 | NO PURCHASE | 78150157 | REPLACED | 78392701 | NO PURCHASE |
| 78246578 | NO LOSS | 78067055 | NO PURCHASE | 78150158 | REPLACED | 78392704 | NO LOSS |
| 78246579 | NO PURCHASE | 78067056 | NO LOSS | 78150159 | REPLACED | 78392705 | NO LOSS |
| 78246580 | NO LOSS | 78067057 | NO PURCHASE | 78150160 | REPLACED | 78392706 | NO PURCHASE |
| 78246581 | NO LOSS | 78067058 | NO PURCHASE | 78150161 | REPLACED | 78392708 | NO PURCHASE |
| 78246582 | NO PURCHASE | 78067059 | NO PURCHASE | 78150162 | REPLACED | 78392709 | NO PURCHASE |
| 78246583 | NO PURCHASE | 78067060 | NO LOSS | 78150163 | REPLACED | 78392710 | NO PURCHASE |
| 78246584 | NO PURCHASE | 78067062 | NO LOSS | 78150164 | REPLACED | 78392714 | NO PURCHASE |
| 78246585 | NO LOSS | 78067063 | NO PURCHASE | 78150165 | REPLACED | 78392715 | NO PURCHASE |
| 78246586 | NO PURCHASE | 78067064 | NO PURCHASE | 78150166 | REPLACED | 78392724 | NO LOSS |
| 78246587 | NO PURCHASE | 78067065 | NO PURCHASE | 78150167 | REPLACED | 78392729 | NO PURCHASE |
| 78246588 | NO PURCHASE | 78067066 | NO PURCHASE | 78150168 | REPLACED | 78392731 | NO PURCHASE |
| 78246589 | NO LOSS | 78067067 | NO PURCHASE | 78150169 | REPLACED | 78392732 | NO PURCHASE |
| 78246590 | NO PURCHASE | 78067068 | NO PURCHASE | 78150170 | REPLACED | 78392733 | NO PURCHASE |
| 78246591 | NO PURCHASE | 78067069 | NO LOSS | 78150171 | REPLACED | 78392735 | NO PURCHASE |
| 78246592 | NO LOSS | 78067070 | NO PURCHASE | 78150172 | REPLACED | 78392737 | NO LOSS |
| 78246593 | NO PURCHASE | 78067072 | NO PURCHASE | 78150173 | REPLACED | 78392738 | NO PURCHASE |
| 78246594 | NO PURCHASE | 78067073 | NO PURCHASE | 78150174 | REPLACED | 78392739 | NO LOSS |
| 78246595 | NO PURCHASE | 78067074 | NO PURCHASE | 78150175 | REPLACED | 78392746 | NO LOSS |
| 78246596 | NO PURCHASE | 78067075 | NO PURCHASE | 78150176 | REPLACED | 78392750 | NO LOSS |
| 78246597 | NO PURCHASE | 78067077 | NO LOSS | 78150177 | REPLACED | 78392754 | NO LOSS |
| 78246598 | NO PURCHASE | 78067079 | NO PURCHASE | 78150178 | REPLACED | 78392756 | NO LOSS |
| 78246599 | NO PURCHASE | 78067080 | NO PURCHASE | 78150179 | REPLACED | 78392757 | NO LOSS |
| 78246600 | NO PURCHASE | 78067081 | NO PURCHASE | 78150180 | REPLACED | 78392759 | NO PURCHASE |
| 78246601 | NO PURCHASE | 78067084 | NO LOSS | 78150181 | REPLACED | 78392760 | NO LOSS |
| 78246602 | NO LOSS | 78067086 | NO PURCHASE | 78150182 | REPLACED | 78392762 | NO LOSS |
| 78246603 | NO PURCHASE | 78067087 | NO LOSS | 78150183 | REPLACED | 78392765 | NO PURCHASE |
| 78246604 | NO LOSS | 78067089 | NO LOSS | 78150184 | REPLACED | 78392767 | NO PURCHASE |
| 78246605 | NO PURCHASE | 78067090 | NO LOSS | 78150185 | REPLACED | 78392769 | NO PURCHASE |
| 78246606 | NO PURCHASE | 78067091 | NO PURCHASE | 78150186 | REPLACED | 78392773 | NO LOSS |
| 78246607 | NO PURCHASE | 78067092 | NO PURCHASE | 78150187 | REPLACED | 78392776 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246608 | NO LOSS | 78067094 | NO LOSS | 78150188 | REPLACED | 78392777 | NO LOSS |
| 78246610 | NO PURCHASE | 78067095 | NO LOSS | 78150189 | REPLACED | 78392779 | NO PURCHASE |
| 78246611 | NO PURCHASE | 78067096 | NO PURCHASE | 78150190 | REPLACED | 78392780 | NO LOSS |
| 78246612 | NO PURCHASE | 78067097 | NO LOSS | 78150191 | REPLACED | 78392781 | NO LOSS |
| 78246613 | NO PURCHASE | 78067098 | NO PURCHASE | 78150192 | REPLACED | 78392782 | NO LOSS |
| 78246614 | NO PURCHASE | 78067099 | NO LOSS | 78150193 | REPLACED | 78392783 | NO LOSS |
| 78246615 | NO PURCHASE | 78067100 | NO LOSS | 78150194 | REPLACED | 78392787 | NO LOSS |
| 78246616 | NO LOSS | 78067101 | NO LOSS | 78150195 | REPLACED | 78392790 | NO LOSS |
| 78246617 | NO LOSS | 78067102 | NO PURCHASE | 78150196 | REPLACED | 78392792 | NO LOSS |
| 78246618 | NO PURCHASE | 78067103 | NO LOSS | 78150197 | REPLACED | 78392793 | NO PURCHASE |
| 78246619 | NO PURCHASE | 78067104 | NO PURCHASE | 78150198 | REPLACED | 78392794 | NO LOSS |
| 78246620 | NO PURCHASE | 78067105 | NO PURCHASE | 78150199 | REPLACED | 78392801 | NO PURCHASE |
| 78246621 | NO LOSS | 78067106 | NO PURCHASE | 78150200 | REPLACED | 78392802 | NO PURCHASE |
| 78246622 | NO PURCHASE | 78067108 | NO LOSS | 78150201 | REPLACED | 78392803 | NO PURCHASE |
| 78246623 | NO PURCHASE | 78067109 | NO PURCHASE | 78150202 | REPLACED | 78392804 | NO PURCHASE |
| 78246624 | NO PURCHASE | 78067110 | NO LOSS | 78150203 | REPLACED | 78392806 | NO LOSS |
| 78246625 | NO PURCHASE | 78067111 | NO LOSS | 78150204 | REPLACED | 78392810 | NO LOSS |
| 78246626 | NO PURCHASE | 78067112 | NO PURCHASE | 78150205 | REPLACED | 78392813 | NO LOSS |
| 78246627 | NO PURCHASE | 78067113 | NO PURCHASE | 78150206 | REPLACED | 78392816 | NO LOSS |
| 78246628 | NO PURCHASE | 78067114 | NO PURCHASE | 78150207 | REPLACED | 78392817 | NO PURCHASE |
| 78246629 | NO LOSS | 78067115 | NO LOSS | 78150208 | REPLACED | 78392822 | NO LOSS |
| 78246630 | NO PURCHASE | 78067116 | NO LOSS | 78150209 | REPLACED | 78392825 | NO LOSS |
| 78246631 | NO LOSS | 78067117 | NO PURCHASE | 78150210 | REPLACED | 78392826 | NO PURCHASE |
| 78246632 | NO LOSS | 78067118 | NO LOSS | 78150211 | REPLACED | 78392827 | NO PURCHASE |
| 78246633 | NO PURCHASE | 78067119 | NO LOSS | 78150212 | REPLACED | 78392828 | NO PURCHASE |
| 78246635 | NO PURCHASE | 78067121 | NO LOSS | 78150213 | REPLACED | 78392829 | NO LOSS |
| 78246637 | NO PURCHASE | 78067122 | NO LOSS | 78150214 | REPLACED | 78392831 | NO PURCHASE |
| 78246638 | NO PURCHASE | 78067123 | NO PURCHASE | 78150215 | REPLACED | 78392832 | NO LOSS |
| 78246639 | NO PURCHASE | 78067124 | NO PURCHASE | 78150216 | REPLACED | 78392842 | NO PURCHASE |
| 78246640 | NO PURCHASE | 78067127 | NO LOSS | 78150217 | REPLACED | 78392849 | NO LOSS |
| 78246641 | NO PURCHASE | 78067128 | NO LOSS | 78150218 | REPLACED | 78392852 | NO LOSS |
| 78246642 | NO PURCHASE | 78067129 | NO LOSS | 78150219 | REPLACED | 78392853 | NO LOSS |
| 78246644 | NO PURCHASE | 78067130 | NO PURCHASE | 78150220 | REPLACED | 78392854 | NO LOSS |
| 78246645 | NO PURCHASE | 78067131 | NO LOSS | 78150221 | REPLACED | 78392855 | NO LOSS |
| 78246646 | NO LOSS | 78067132 | NO LOSS | 78150222 | REPLACED | 78392857 | NO PURCHASE |
| 78246647 | NO PURCHASE | 78067133 | NO LOSS | 78150223 | REPLACED | 78392858 | NO LOSS |
| 78246648 | NO PURCHASE | 78067134 | NO PURCHASE | 78150224 | REPLACED | 78392859 | NO LOSS |
| 78246649 | NO PURCHASE | 78067135 | NO PURCHASE | 78150225 | REPLACED | 78392860 | NO LOSS |
| 78246650 | NO PURCHASE | 78067137 | NO LOSS | 78150226 | REPLACED | 78392862 | NO PURCHASE |
| 78246651 | NO PURCHASE | 78067138 | NO PURCHASE | 78150227 | REPLACED | 78392863 | NO PURCHASE |
| 78246652 | NO PURCHASE | 78067139 | NO PURCHASE | 78150228 | REPLACED | 78392864 | NO PURCHASE |
| 78246653 | NO PURCHASE | 78067140 | NO LOSS | 78150229 | REPLACED | 78392865 | NO PURCHASE |
| 78246654 | NO PURCHASE | 78067142 | NO PURCHASE | 78150230 | REPLACED | 78392866 | NO PURCHASE |
| 78246656 | NO LOSS | 78067143 | NO LOSS | 78150231 | REPLACED | 78392868 | NO LOSS |
| 78246657 | NO PURCHASE | 78067144 | NO LOSS | 78150232 | REPLACED | 78392869 | NO LOSS |
| 78246658 | NO PURCHASE | 78067145 | NO LOSS | 78150233 | REPLACED | 78392870 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246659 | REPLACED | 78067146 | NO PURCHASE | 78150234 | REPLACED | 78392871 | NO LOSS |
| 78246660 | NO PURCHASE | 78067148 | NO LOSS | 78150235 | REPLACED | 78392872 | NO LOSS |
| 78246661 | NO PURCHASE | 78067149 | NO PURCHASE | 78150236 | REPLACED | 78392876 | NO PURCHASE |
| 78246662 | NO PURCHASE | 78067150 | NO LOSS | 78150237 | REPLACED | 78392881 | NO LOSS |
| 78246663 | NO PURCHASE | 78067152 | NO LOSS | 78150238 | REPLACED | 78392882 | NO PURCHASE |
| 78246664 | NO PURCHASE | 78067153 | NO LOSS | 78150239 | REPLACED | 78392885 | NO PURCHASE |
| 78246666 | NO PURCHASE | 78067154 | NO PURCHASE | 78150240 | REPLACED | 78392888 | NO PURCHASE |
| 78246667 | NO PURCHASE | 78067156 | NO PURCHASE | 78150241 | REPLACED | 78392892 | NO LOSS |
| 78246668 | NO LOSS | 78067157 | NO LOSS | 78150242 | REPLACED | 78392893 | NO LOSS |
| 78246669 | NO PURCHASE | 78067160 | NO PURCHASE | 78150243 | REPLACED | 78392894 | NO PURCHASE |
| 78246670 | NO PURCHASE | 78067162 | NO PURCHASE | 78150244 | REPLACED | 78392896 | NO PURCHASE |
| 78246671 | NO PURCHASE | 78067163 | NO PURCHASE | 78150245 | REPLACED | 78392897 | NO PURCHASE |
| 78246672 | NO PURCHASE | 78067164 | NO PURCHASE | 78150246 | REPLACED | 78392898 | NO PURCHASE |
| 78246673 | NO PURCHASE | 78067165 | NO PURCHASE | 78150247 | REPLACED | 78392899 | NO PURCHASE |
| 78246674 | NO PURCHASE | 78067166 | NO PURCHASE | 78150248 | REPLACED | 78392900 | NO PURCHASE |
| 78246675 | NO PURCHASE | 78067167 | NO PURCHASE | 78150249 | REPLACED | 78392901 | NO PURCHASE |
| 78246676 | NO PURCHASE | 78067170 | NO LOSS | 78150250 | REPLACED | 78392903 | NO PURCHASE |
| 78246677 | NO PURCHASE | 78067171 | NO PURCHASE | 78150251 | REPLACED | 78392904 | NO PURCHASE |
| 78246678 | NO PURCHASE | 78067172 | NO PURCHASE | 78150252 | REPLACED | 78392905 | NO LOSS |
| 78246679 | NO PURCHASE | 78067174 | NO PURCHASE | 78150253 | REPLACED | 78392906 | NO LOSS |
| 78246680 | NO PURCHASE | 78067175 | NO LOSS | 78150254 | REPLACED | 78392907 | NO LOSS |
| 78246681 | NO PURCHASE | 78067176 | NO LOSS | 78150255 | REPLACED | 78392908 | NO PURCHASE |
| 78246682 | NO PURCHASE | 78067177 | NO PURCHASE | 78150256 | REPLACED | 78392909 | NO LOSS |
| 78246683 | NO PURCHASE | 78067178 | NO PURCHASE | 78150257 | REPLACED | 78392911 | NO PURCHASE |
| 78246684 | NO PURCHASE | 78067179 | NO LOSS | 78150258 | REPLACED | 78392918 | NO LOSS |
| 78246685 | NO PURCHASE | 78067180 | NO PURCHASE | 78150259 | REPLACED | 78392919 | NO LOSS |
| 78246686 | NO PURCHASE | 78067182 | NO LOSS | 78150260 | REPLACED | 78392921 | NO PURCHASE |
| 78246687 | NO PURCHASE | 78067184 | NO PURCHASE | 78150261 | REPLACED | 78392922 | NO LOSS |
| 78246688 | NO PURCHASE | 78067185 | NO LOSS | 78150262 | REPLACED | 78392923 | NO PURCHASE |
| 78246689 | NO PURCHASE | 78067186 | NO PURCHASE | 78150263 | REPLACED | 78392927 | NO PURCHASE |
| 78246690 | NO PURCHASE | 78067188 | NO PURCHASE | 78150264 | REPLACED | 78392928 | NO PURCHASE |
| 78246692 | NO LOSS | 78067189 | NO PURCHASE | 78150265 | REPLACED | 78392936 | NO LOSS |
| 78246693 | NO PURCHASE | 78067190 | NO PURCHASE | 78150266 | REPLACED | 78392939 | NO PURCHASE |
| 78246694 | NO LOSS | 78067191 | NO PURCHASE | 78150267 | REPLACED | 78392940 | NO PURCHASE |
| 78246696 | NO PURCHASE | 78067192 | NO LOSS | 78150268 | REPLACED | 78392941 | NO PURCHASE |
| 78246697 | NO PURCHASE | 78067193 | NO PURCHASE | 78150269 | REPLACED | 78392942 | NO PURCHASE |
| 78246699 | NO PURCHASE | 78067194 | NO LOSS | 78150270 | REPLACED | 78392943 | NO LOSS |
| 78246700 | NO PURCHASE | 78067195 | NO LOSS | 78150271 | REPLACED | 78392944 | NO LOSS |
| 78246702 | NO PURCHASE | 78067196 | NO LOSS | 78150272 | REPLACED | 78392945 | NO PURCHASE |
| 78246704 | NO PURCHASE | 78067199 | NO PURCHASE | 78150273 | REPLACED | 78392946 | NO LOSS |
| 78246709 | NO LOSS | 78067201 | NO PURCHASE | 78150274 | REPLACED | 78392947 | NO LOSS |
| 78246711 | NO LOSS | 78067202 | NO PURCHASE | 78150275 | REPLACED | 78392949 | NO LOSS |
| 78246713 | NO LOSS | 78067203 | NO PURCHASE | 78150276 | REPLACED | 78392951 | NO LOSS |
| 78246717 | NO LOSS | 78067204 | NO PURCHASE | 78150277 | REPLACED | 78392952 | NO LOSS |
| 78246718 | NO LOSS | 78067205 | NO PURCHASE | 78150278 | REPLACED | 78392963 | NO LOSS |
| 78246721 | NO PURCHASE | 78067206 | NO PURCHASE | 78150279 | REPLACED | 78392967 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78246723 | NO PURCHASE | 78067207 | NO LOSS | 78150280 | REPLACED | 78392968 | NO LOSS |
| 78246724 | NO LOSS | 78067208 | NO LOSS | 78150281 | REPLACED | 78392969 | NO PURCHASE |
| 78246727 | NO LOSS | 78067209 | NO PURCHASE | 78150282 | REPLACED | 78392970 | NO PURCHASE |
| 78246731 | NO PURCHASE | 78067210 | NO PURCHASE | 78150283 | REPLACED | 78392973 | NO PURCHASE |
| 78246736 | NO PURCHASE | 78067213 | NO PURCHASE | 78150284 | REPLACED | 78392974 | NO PURCHASE |
| 78246737 | NO PURCHASE | 78067214 | NO PURCHASE | 78150285 | REPLACED | 78392976 | NO PURCHASE |
| 78246739 | NO PURCHASE | 78067215 | NO PURCHASE | 78150286 | REPLACED | 78392977 | NO PURCHASE |
| 78246741 | NO PURCHASE | 78067216 | NO PURCHASE | 78150287 | REPLACED | 78392978 | NO PURCHASE |
| 78246744 | NO PURCHASE | 78067217 | NO PURCHASE | 78150288 | REPLACED | 78392979 | NO PURCHASE |
| 78246745 | NO LOSS | 78067218 | NO LOSS | 78150289 | REPLACED | 78392981 | NO LOSS |
| 78246747 | NO PURCHASE | 78067219 | NO PURCHASE | 78150290 | REPLACED | 78392984 | NO LOSS |
| 78246751 | NO PURCHASE | 78067220 | NO PURCHASE | 78150291 | REPLACED | 78392985 | NO PURCHASE |
| 78246752 | NO PURCHASE | 78067221 | NO PURCHASE | 78150292 | REPLACED | 78392987 | NO LOSS |
| 78246754 | NO PURCHASE | 78067222 | NO PURCHASE | 78150293 | REPLACED | 78392990 | NO LOSS |
| 78246759 | NO PURCHASE | 78067223 | NO PURCHASE | 78150294 | REPLACED | 78392992 | NO PURCHASE |
| 78246760 | NO PURCHASE | 78067224 | NO LOSS | 78150295 | REPLACED | 78392993 | NO PURCHASE |
| 78246762 | NO PURCHASE | 78067225 | NO PURCHASE | 78150296 | REPLACED | 78392994 | NO PURCHASE |
| 78246767 | NO LOSS | 78067227 | NO PURCHASE | 78150297 | REPLACED | 78392995 | NO PURCHASE |
| 78246768 | NO PURCHASE | 78067228 | NO LOSS | 78150298 | REPLACED | 78392996 | NO PURCHASE |
| 78246769 | NO LOSS | 78067229 | NO LOSS | 78150299 | REPLACED | 78392997 | NO PURCHASE |
| 78246770 | NO PURCHASE | 78067230 | NO LOSS | 78150300 | REPLACED | 78392999 | NO LOSS |
| 78246774 | NO PURCHASE | 78067232 | NO PURCHASE | 78150301 | REPLACED | 78393000 | NO PURCHASE |
| 78246775 | NO PURCHASE | 78067233 | NO PURCHASE | 78150302 | REPLACED | 78393008 | NO LOSS |
| 78246776 | NO PURCHASE | 78067235 | NO LOSS | 78150303 | REPLACED | 78393009 | NO LOSS |
| 78246778 | NO PURCHASE | 78067236 | NO PURCHASE | 78150304 | REPLACED | 78393013 | NO PURCHASE |
| 78246781 | NO PURCHASE | 78067237 | NO PURCHASE | 78150305 | REPLACED | 78393016 | NO LOSS |
| 78246785 | NO LOSS | 78067238 | NO PURCHASE | 78150306 | REPLACED | 78393017 | NO PURCHASE |
| 78246787 | NO PURCHASE | 78067239 | NO PURCHASE | 78150307 | REPLACED | 78393018 | NO PURCHASE |
| 78246789 | NO PURCHASE | 78067240 | NO PURCHASE | 78150308 | REPLACED | 78393019 | NO PURCHASE |
| 78246792 | NO PURCHASE | 78067241 | NO PURCHASE | 78150309 | REPLACED | 78393020 | NO PURCHASE |
| 78246799 | NO LOSS | 78067242 | NO LOSS | 78150310 | REPLACED | 78393024 | NO LOSS |
| 78246802 | NO PURCHASE | 78067243 | NO LOSS | 78150311 | REPLACED | 78393028 | NO LOSS |
| 78246804 | NO PURCHASE | 78067244 | NO LOSS | 78150312 | REPLACED | 78393029 | NO LOSS |
| 78246805 | NO PURCHASE | 78067246 | NO PURCHASE | 78150313 | REPLACED | 78393030 | NO PURCHASE |
| 78246808 | NO LOSS | 78067249 | NO LOSS | 78150314 | REPLACED | 78393031 | NO LOSS |
| 78246809 | NO PURCHASE | 78067250 | NO LOSS | 78150315 | REPLACED | 78393032 | NO LOSS |
| 78246810 | NO PURCHASE | 78067251 | NO PURCHASE | 78150316 | REPLACED | 78393033 | NO PURCHASE |
| 78246812 | NO PURCHASE | 78067252 | NO PURCHASE | 78150317 | REPLACED | 78393037 | NO PURCHASE |
| 78246813 | NO PURCHASE | 78067254 | NO PURCHASE | 78150318 | REPLACED | 78393038 | NO PURCHASE |
| 78246814 | NO PURCHASE | 78067255 | NO PURCHASE | 78150319 | REPLACED | 78393039 | NO LOSS |
| 78246819 | NO LOSS | 78067256 | NO PURCHASE | 78150320 | REPLACED | 78393040 | NO LOSS |
| 78246820 | NO PURCHASE | 78067257 | NO LOSS | 78150321 | REPLACED | 78393041 | NO PURCHASE |
| 78246821 | NO PURCHASE | 78067258 | NO PURCHASE | 78150322 | REPLACED | 78393048 | NO PURCHASE |
| 78246825 | NO LOSS | 78067259 | NO LOSS | 78150323 | REPLACED | 78393049 | NO PURCHASE |
| 78246826 | NO PURCHASE | 78067260 | NO LOSS | 78150324 | REPLACED | 78393050 | NO PURCHASE |
| 78246828 | NO PURCHASE | 78067263 | NO PURCHASE | 78150325 | REPLACED | 78393051 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246829 | NO PURCHASE | 78067264 | NO PURCHASE | 78150326 | REPLACED | 78393053 | NO LOSS |
| 78246833 | NO PURCHASE | 78067265 | NO PURCHASE | 78150327 | REPLACED | 78393054 | NO LOSS |
| 78246835 | NO PURCHASE | 78067267 | NO LOSS | 78150328 | REPLACED | 78393056 | NO PURCHASE |
| 78246836 | NO PURCHASE | 78067268 | NO LOSS | 78150329 | REPLACED | 78393062 | NO LOSS |
| 78246837 | NO PURCHASE | 78067269 | NO LOSS | 78150330 | REPLACED | 78393063 | NO LOSS |
| 78246838 | NO PURCHASE | 78067270 | NO LOSS | 78150331 | REPLACED | 78393067 | NO PURCHASE |
| 78246839 | NO PURCHASE | 78067271 | NO LOSS | 78150332 | REPLACED | 78393068 | NO PURCHASE |
| 78246844 | NO PURCHASE | 78067272 | NO LOSS | 78150333 | REPLACED | 78393069 | NO PURCHASE |
| 78246845 | NO PURCHASE | 78067273 | NO PURCHASE | 78150334 | REPLACED | 78393071 | NO LOSS |
| 78246846 | NO PURCHASE | 78067274 | NO PURCHASE | 78150335 | REPLACED | 78393072 | NO LOSS |
| 78246847 | NO LOSS | 78067275 | NO LOSS | 78150336 | REPLACED | 78393073 | NO PURCHASE |
| 78246848 | NO PURCHASE | 78067276 | NO LOSS | 78150337 | REPLACED | 78393074 | NO LOSS |
| 78246851 | NO PURCHASE | 78067278 | NO LOSS | 78150338 | REPLACED | 78393078 | NO PURCHASE |
| 78246852 | NO PURCHASE | 78067279 | NO PURCHASE | 78150339 | REPLACED | 78393084 | NO PURCHASE |
| 78246854 | NO PURCHASE | 78067280 | NO PURCHASE | 78150340 | REPLACED | 78393085 | NO PURCHASE |
| 78246855 | NO PURCHASE | 78067281 | NO PURCHASE | 78150341 | REPLACED | 78393089 | NO PURCHASE |
| 78246857 | NO PURCHASE | 78067286 | NO PURCHASE | 78150342 | REPLACED | 78393090 | NO PURCHASE |
| 78246859 | NO PURCHASE | 78067290 | NO PURCHASE | 78150343 | REPLACED | 78393093 | NO PURCHASE |
| 78246860 | NO PURCHASE | 78067291 | NO PURCHASE | 78150344 | REPLACED | 78393094 | NO LOSS |
| 78246861 | NO LOSS | 78067292 | NO PURCHASE | 78150345 | REPLACED | 78393095 | NO PURCHASE |
| 78246862 | NO LOSS | 78067293 | NO LOSS | 78150346 | REPLACED | 78393096 | NO LOSS |
| 78246863 | NO PURCHASE | 78067294 | NO PURCHASE | 78150347 | REPLACED | 78393097 | NO LOSS |
| 78246864 | NO LOSS | 78067296 | NO LOSS | 78150348 | REPLACED | 78393098 | NO LOSS |
| 78246865 | NO PURCHASE | 78067298 | NO PURCHASE | 78150349 | REPLACED | 78393099 | NO LOSS |
| 78246866 | NO PURCHASE | 78067300 | NO PURCHASE | 78150350 | REPLACED | 78393100 | NO LOSS |
| 78246867 | NO PURCHASE | 78067303 | NO PURCHASE | 78150351 | REPLACED | 78393107 | NO PURCHASE |
| 78246868 | NO PURCHASE | 78067305 | NO PURCHASE | 78150352 | REPLACED | 78393109 | NO LOSS |
| 78246869 | NO PURCHASE | 78067306 | NO PURCHASE | 78150353 | REPLACED | 78393111 | NO LOSS |
| 78246870 | NO LOSS | 78067307 | NO PURCHASE | 78150354 | REPLACED | 78393112 | NO LOSS |
| 78246871 | NO PURCHASE | 78067308 | NO PURCHASE | 78150355 | REPLACED | 78393116 | NO LOSS |
| 78246872 | NO PURCHASE | 78067309 | NO PURCHASE | 78150356 | REPLACED | 78393118 | NO PURCHASE |
| 78246873 | NO LOSS | 78067311 | NO PURCHASE | 78150357 | REPLACED | 78393120 | NO PURCHASE |
| 78246874 | NO PURCHASE | 78067315 | NO LOSS | 78150358 | REPLACED | 78393121 | NO PURCHASE |
| 78246875 | NO PURCHASE | 78067316 | NO LOSS | 78150359 | REPLACED | 78393122 | NO PURCHASE |
| 78246876 | NO PURCHASE | 78067318 | NO PURCHASE | 78150360 | REPLACED | 78393123 | NO PURCHASE |
| 78246877 | NO PURCHASE | 78067319 | NO LOSS | 78150361 | REPLACED | 78393124 | NO LOSS |
| 78246878 | NO PURCHASE | 78067320 | NO PURCHASE | 78150362 | REPLACED | 78393126 | NO PURCHASE |
| 78246879 | NO LOSS | 78067321 | NO PURCHASE | 78150363 | REPLACED | 78393127 | NO PURCHASE |
| 78246880 | NO PURCHASE | 78067323 | NO PURCHASE | 78150364 | REPLACED | 78393129 | NO LOSS |
| 78246881 | NO PURCHASE | 78067325 | NO PURCHASE | 78150365 | REPLACED | 78393131 | NO LOSS |
| 78246882 | NO LOSS | 78067326 | NO PURCHASE | 78150366 | REPLACED | 78393132 | NO PURCHASE |
| 78246884 | NO PURCHASE | 78067329 | NO LOSS | 78150367 | REPLACED | 78393136 | NO PURCHASE |
| 78246885 | NO PURCHASE | 78067330 | NO LOSS | 78150368 | REPLACED | 78393137 | NO LOSS |
| 78246886 | NO LOSS | 78067331 | NO PURCHASE | 78150369 | REPLACED | 78393138 | NO LOSS |
| 78246887 | NO PURCHASE | 78067332 | NO PURCHASE | 78150370 | REPLACED | 78393139 | NO LOSS |
| 78246888 | NO PURCHASE | 78067336 | NO PURCHASE | 78150371 | REPLACED | 78393142 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246889 | NO PURCHASE | 78067337 | NO PURCHASE | 78150372 | REPLACED | 78393143 | NO LOSS |
| 78246890 | NO PURCHASE | 78067338 | NO PURCHASE | 78150373 | REPLACED | 78393144 | NO LOSS |
| 78246891 | NO PURCHASE | 78067339 | NO PURCHASE | 78150374 | REPLACED | 78393145 | NO LOSS |
| 78246892 | NO PURCHASE | 78067340 | NO PURCHASE | 78150375 | REPLACED | 78393146 | NO LOSS |
| 78246893 | NO PURCHASE | 78067341 | NO LOSS | 78150376 | REPLACED | 78393149 | NO LOSS |
| 78246894 | NO PURCHASE | 78067342 | NO LOSS | 78150377 | REPLACED | 78393151 | NO LOSS |
| 78246895 | NO LOSS | 78067343 | NO LOSS | 78150378 | REPLACED | 78393152 | NO PURCHASE |
| 78246896 | NO PURCHASE | 78067344 | NO PURCHASE | 78150379 | REPLACED | 78393154 | NO PURCHASE |
| 78246897 | NO PURCHASE | 78067345 | NO LOSS | 78150380 | REPLACED | 78393155 | NO PURCHASE |
| 78246899 | NO PURCHASE | 78067346 | NO LOSS | 78150381 | REPLACED | 78393156 | NO PURCHASE |
| 78246900 | NO PURCHASE | 78067347 | NO LOSS | 78150382 | REPLACED | 78393157 | NO PURCHASE |
| 78246901 | NO PURCHASE | 78067349 | NO PURCHASE | 78150383 | REPLACED | 78393158 | NO LOSS |
| 78246902 | NO PURCHASE | 78067350 | NO PURCHASE | 78150384 | REPLACED | 78393159 | NO LOSS |
| 78246903 | NO PURCHASE | 78067351 | NO LOSS | 78150385 | REPLACED | 78393160 | NO LOSS |
| 78246904 | NO LOSS | 78067356 | NO PURCHASE | 78150386 | REPLACED | 78393163 | NO LOSS |
| 78246905 | NO PURCHASE | 78067358 | NO LOSS | 78150387 | REPLACED | 78393164 | NO PURCHASE |
| 78246906 | NO PURCHASE | 78067360 | NO LOSS | 78150388 | REPLACED | 78393165 | NO PURCHASE |
| 78246907 | NO PURCHASE | 78067361 | NO LOSS | 78150389 | REPLACED | 78393166 | NO LOSS |
| 78246908 | NO PURCHASE | 78067363 | NO PURCHASE | 78150390 | REPLACED | 78393167 | NO PURCHASE |
| 78246909 | NO LOSS | 78067364 | NO PURCHASE | 78150391 | REPLACED | 78393168 | NO LOSS |
| 78246910 | NO PURCHASE | 78067366 | NO LOSS | 78150392 | REPLACED | 78393169 | NO PURCHASE |
| 78246912 | NO PURCHASE | 78067367 | NO LOSS | 78150393 | REPLACED | 78393172 | NO PURCHASE |
| 78246913 | NO PURCHASE | 78067368 | NO PURCHASE | 78150394 | REPLACED | 78393173 | NO PURCHASE |
| 78246914 | NO PURCHASE | 78067369 | NO PURCHASE | 78150395 | REPLACED | 78393174 | NO PURCHASE |
| 78246915 | NO PURCHASE | 78067371 | NO PURCHASE | 78150396 | REPLACED | 78393175 | NO LOSS |
| 78246916 | NO PURCHASE | 78067372 | NO PURCHASE | 78150397 | REPLACED | 78393179 | NO LOSS |
| 78246917 | NO PURCHASE | 78067373 | NO PURCHASE | 78150398 | REPLACED | 78393182 | NO LOSS |
| 78246918 | NO PURCHASE | 78067374 | NO LOSS | 78150399 | REPLACED | 78393184 | NO PURCHASE |
| 78246919 | NO PURCHASE | 78067375 | NO PURCHASE | 78150400 | REPLACED | 78393185 | NO PURCHASE |
| 78246920 | NO PURCHASE | 78067376 | NO PURCHASE | 78150401 | REPLACED | 78393186 | NO LOSS |
| 78246921 | NO PURCHASE | 78067379 | NO PURCHASE | 78150402 | REPLACED | 78393190 | NO LOSS |
| 78246922 | NO PURCHASE | 78067382 | NO PURCHASE | 78150403 | REPLACED | 78393191 | NO LOSS |
| 78246923 | NO PURCHASE | 78067383 | NO PURCHASE | 78150404 | REPLACED | 78393194 | NO LOSS |
| 78246924 | NO PURCHASE | 78067384 | NO PURCHASE | 78150405 | REPLACED | 78393195 | NO LOSS |
| 78246925 | NO PURCHASE | 78067385 | NO PURCHASE | 78150406 | REPLACED | 78393196 | NO LOSS |
| 78246926 | NO PURCHASE | 78067386 | NO PURCHASE | 78150407 | REPLACED | 78393198 | NO PURCHASE |
| 78246927 | NO PURCHASE | 78067387 | NO PURCHASE | 78150408 | REPLACED | 78393199 | NO PURCHASE |
| 78246928 | NO PURCHASE | 78067391 | NO PURCHASE | 78150409 | REPLACED | 78393203 | NO LOSS |
| 78246929 | NO PURCHASE | 78067392 | NO PURCHASE | 78150410 | REPLACED | 78393204 | NO LOSS |
| 78246930 | NO PURCHASE | 78067393 | NO PURCHASE | 78150411 | REPLACED | 78393206 | NO PURCHASE |
| 78246931 | NO PURCHASE | 78067394 | NO PURCHASE | 78150412 | REPLACED | 78393210 | NO LOSS |
| 78246932 | NO PURCHASE | 78067395 | NO LOSS | 78150413 | REPLACED | 78393211 | NO LOSS |
| 78246933 | NO PURCHASE | 78067396 | NO PURCHASE | 78150414 | REPLACED | 78393212 | NO PURCHASE |
| 78246934 | NO LOSS | 78067397 | NO PURCHASE | 78150415 | REPLACED | 78393213 | NO PURCHASE |
| 78246935 | REPLACED | 78067398 | NO PURCHASE | 78150416 | REPLACED | 78393216 | NO PURCHASE |
| 78246937 | NO LOSS | 78067399 | NO PURCHASE | 78150417 | REPLACED | 78393217 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246938 | NO PURCHASE | 78067403 | NO PURCHASE | 78150418 | REPLACED | 78393218 | NO LOSS |
| 78246939 | NO LOSS | 78067404 | NO PURCHASE | 78150419 | REPLACED | 78393219 | NO LOSS |
| 78246940 | NO PURCHASE | 78067405 | NO PURCHASE | 78150420 | REPLACED | 78393225 | NO PURCHASE |
| 78246941 | NO LOSS | 78067407 | NO LOSS | 78150421 | REPLACED | 78393226 | NO PURCHASE |
| 78246942 | NO PURCHASE | 78067408 | NO LOSS | 78150422 | REPLACED | 78393230 | NO LOSS |
| 78246943 | NO PURCHASE | 78067410 | NO PURCHASE | 78150423 | REPLACED | 78393231 | NO PURCHASE |
| 78246944 | NO PURCHASE | 78067411 | NO LOSS | 78150424 | REPLACED | 78393232 | NO PURCHASE |
| 78246945 | NO PURCHASE | 78067412 | NO LOSS | 78150425 | REPLACED | 78393234 | NO PURCHASE |
| 78246946 | NO PURCHASE | 78067413 | NO PURCHASE | 78150426 | REPLACED | 78393237 | NO PURCHASE |
| 78246947 | NO LOSS | 78067414 | NO PURCHASE | 78150427 | REPLACED | 78393238 | NO PURCHASE |
| 78246948 | NO PURCHASE | 78067415 | NO PURCHASE | 78150428 | REPLACED | 78393239 | NO PURCHASE |
| 78246949 | NO PURCHASE | 78067417 | NO PURCHASE | 78150429 | REPLACED | 78393240 | NO PURCHASE |
| 78246952 | NO PURCHASE | 78067418 | NO PURCHASE | 78150430 | REPLACED | 78393241 | NO PURCHASE |
| 78246953 | NO PURCHASE | 78067419 | NO PURCHASE | 78150431 | REPLACED | 78393242 | NO PURCHASE |
| 78246954 | NO PURCHASE | 78067420 | NO PURCHASE | 78150432 | REPLACED | 78393245 | NO PURCHASE |
| 78246955 | NO PURCHASE | 78067421 | NO PURCHASE | 78150433 | REPLACED | 78393247 | NO PURCHASE |
| 78246956 | NO PURCHASE | 78067422 | NO PURCHASE | 78150434 | REPLACED | 78393248 | NO PURCHASE |
| 78246957 | NO PURCHASE | 78067423 | NO PURCHASE | 78150435 | REPLACED | 78393251 | NO LOSS |
| 78246958 | NO PURCHASE | 78067424 | NO PURCHASE | 78150436 | REPLACED | 78393259 | NO LOSS |
| 78246959 | NO PURCHASE | 78067425 | NO LOSS | 78150437 | REPLACED | 78393260 | NO LOSS |
| 78246960 | NO PURCHASE | 78067426 | NO PURCHASE | 78150438 | REPLACED | 78393261 | NO LOSS |
| 78246961 | NO PURCHASE | 78067427 | NO PURCHASE | 78150439 | REPLACED | 78393269 | NO PURCHASE |
| 78246962 | NO LOSS | 78067428 | NO LOSS | 78150440 | REPLACED | 78393270 | NO PURCHASE |
| 78246963 | NO LOSS | 78067429 | NO LOSS | 78150441 | REPLACED | 78393272 | NO LOSS |
| 78246964 | NO LOSS | 78067431 | NO PURCHASE | 78150442 | REPLACED | 78393276 | NO LOSS |
| 78246965 | NO PURCHASE | 78067432 | NO PURCHASE | 78150443 | REPLACED | 78393278 | NO LOSS |
| 78246966 | NO LOSS | 78067434 | NO PURCHASE | 78150444 | REPLACED | 78393279 | NO PURCHASE |
| 78246968 | NO PURCHASE | 78067436 | NO PURCHASE | 78150445 | REPLACED | 78393283 | NO LOSS |
| 78246969 | NO PURCHASE | 78067437 | NO PURCHASE | 78150446 | REPLACED | 78393284 | NO PURCHASE |
| 78246971 | NO PURCHASE | 78067438 | NO PURCHASE | 78150447 | REPLACED | 78393285 | NO PURCHASE |
| 78246972 | NO PURCHASE | 78067441 | NO LOSS | 78150448 | REPLACED | 78393286 | NO PURCHASE |
| 78246973 | NO PURCHASE | 78067443 | NO LOSS | 78150449 | REPLACED | 78393289 | NO PURCHASE |
| 78246974 | NO PURCHASE | 78067444 | NO PURCHASE | 78150450 | REPLACED | 78393294 | NO LOSS |
| 78246975 | NO PURCHASE | 78067445 | NO LOSS | 78150451 | REPLACED | 78393295 | NO LOSS |
| 78246976 | NO PURCHASE | 78067446 | NO PURCHASE | 78150452 | REPLACED | 78393297 | NO LOSS |
| 78246977 | NO PURCHASE | 78067447 | NO PURCHASE | 78150453 | REPLACED | 78393298 | NO PURCHASE |
| 78246978 | NO PURCHASE | 78067448 | NO PURCHASE | 78150454 | REPLACED | 78393303 | NO LOSS |
| 78246979 | NO PURCHASE | 78067450 | NO LOSS | 78150455 | REPLACED | 78393304 | NO PURCHASE |
| 78246980 | NO PURCHASE | 78067451 | NO LOSS | 78150456 | REPLACED | 78393305 | NO PURCHASE |
| 78246981 | NO LOSS | 78067452 | NO PURCHASE | 78150457 | REPLACED | 78393308 | NO PURCHASE |
| 78246982 | NO PURCHASE | 78067453 | NO PURCHASE | 78150458 | REPLACED | 78393310 | NO PURCHASE |
| 78246983 | NO PURCHASE | 78067454 | NO PURCHASE | 78150459 | REPLACED | 78393312 | NO LOSS |
| 78246984 | NO PURCHASE | 78067455 | NO PURCHASE | 78150460 | REPLACED | 78393313 | NO PURCHASE |
| 78246985 | NO LOSS | 78067456 | NO PURCHASE | 78150461 | REPLACED | 78393314 | NO LOSS |
| 78246986 | NO PURCHASE | 78067457 | NO PURCHASE | 78150462 | REPLACED | 78393315 | NO PURCHASE |
| 78246987 | NO PURCHASE | 78067458 | NO LOSS | 78150463 | REPLACED | 78393316 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78246988 | NO PURCHASE | 78067459 | NO LOSS | 78150464 | REPLACED | 78393317 | NO PURCHASE |
| 78246989 | NO PURCHASE | 78067461 | NO LOSS | 78150465 | REPLACED | 78393318 | NO PURCHASE |
| 78246990 | NO PURCHASE | 78067462 | NO LOSS | 78150466 | REPLACED | 78393319 | NO PURCHASE |
| 78246991 | NO PURCHASE | 78067464 | NO PURCHASE | 78150467 | REPLACED | 78393320 | NO PURCHASE |
| 78246992 | NO PURCHASE | 78067465 | NO PURCHASE | 78150468 | REPLACED | 78393321 | NO PURCHASE |
| 78246993 | NO PURCHASE | 78067467 | NO LOSS | 78150469 | REPLACED | 78393323 | NO PURCHASE |
| 78246994 | NO PURCHASE | 78067468 | NO LOSS | 78150470 | REPLACED | 78393324 | NO PURCHASE |
| 78246995 | NO PURCHASE | 78067470 | NO LOSS | 78150471 | REPLACED | 78393325 | NO PURCHASE |
| 78246996 | NO PURCHASE | 78067471 | NO LOSS | 78150472 | REPLACED | 78393326 | NO PURCHASE |
| 78246998 | NO PURCHASE | 78067472 | NO LOSS | 78150473 | REPLACED | 78393327 | NO PURCHASE |
| 78246999 | NO PURCHASE | 78067473 | NO PURCHASE | 78150474 | REPLACED | 78393328 | NO PURCHASE |
| 78247000 | NO LOSS | 78067474 | NO PURCHASE | 78150475 | REPLACED | 78393329 | NO LOSS |
| 78247001 | NO LOSS | 78067477 | NO PURCHASE | 78150476 | REPLACED | 78393330 | NO PURCHASE |
| 78247002 | NO PURCHASE | 78067479 | NO PURCHASE | 78150477 | REPLACED | 78393332 | NO PURCHASE |
| 78247003 | NO PURCHASE | 78067480 | NO PURCHASE | 78150478 | REPLACED | 78393336 | NO PURCHASE |
| 78247004 | NO PURCHASE | 78067481 | NO LOSS | 78150479 | REPLACED | 78393337 | NO PURCHASE |
| 78247005 | NO PURCHASE | 78067482 | NO LOSS | 78150480 | REPLACED | 78393338 | NO PURCHASE |
| 78247006 | NO PURCHASE | 78067483 | NO PURCHASE | 78150481 | REPLACED | 78393339 | NO PURCHASE |
| 78247007 | NO PURCHASE | 78067484 | NO PURCHASE | 78150482 | REPLACED | 78393340 | NO PURCHASE |
| 78247008 | NO PURCHASE | 78067485 | NO PURCHASE | 78150483 | REPLACED | 78393341 | NO PURCHASE |
| 78247009 | NO PURCHASE | 78067488 | NO LOSS | 78150484 | REPLACED | 78393342 | NO PURCHASE |
| 78247010 | NO PURCHASE | 78067489 | NO PURCHASE | 78150485 | REPLACED | 78393343 | NO LOSS |
| 78247013 | NO PURCHASE | 78067492 | NO PURCHASE | 78150486 | REPLACED | 78393345 | NO PURCHASE |
| 78247014 | NO LOSS | 78067494 | NO PURCHASE | 78150487 | REPLACED | 78393346 | NO PURCHASE |
| 78247015 | NO PURCHASE | 78067495 | NO PURCHASE | 78150488 | REPLACED | 78393347 | NO PURCHASE |
| 78247016 | NO LOSS | 78067496 | NO PURCHASE | 78150489 | REPLACED | 78393348 | NO LOSS |
| 78247017 | NO PURCHASE | 78067497 | NO PURCHASE | 78150490 | REPLACED | 78393349 | NO LOSS |
| 78247018 | NO PURCHASE | 78067498 | NO LOSS | 78150491 | REPLACED | 78393352 | NO PURCHASE |
| 78247020 | NO PURCHASE | 78067499 | NO PURCHASE | 78150492 | REPLACED | 78393353 | NO PURCHASE |
| 78247021 | NO PURCHASE | 78067500 | NO PURCHASE | 78150493 | REPLACED | 78393354 | NO LOSS |
| 78247022 | NO PURCHASE | 78067501 | NO PURCHASE | 78150494 | REPLACED | 78393357 | NO LOSS |
| 78247023 | NO PURCHASE | 78067502 | NO PURCHASE | 78150495 | REPLACED | 78393365 | NO LOSS |
| 78247024 | NO PURCHASE | 78067503 | NO PURCHASE | 78150496 | REPLACED | 78393366 | NO LOSS |
| 78247025 | NO PURCHASE | 78067504 | NO PURCHASE | 78150497 | REPLACED | 78393368 | NO LOSS |
| 78247026 | NO LOSS | 78067505 | NO LOSS | 78150498 | REPLACED | 78393369 | NO PURCHASE |
| 78247027 | NO PURCHASE | 78067507 | NO LOSS | 78150499 | REPLACED | 78393372 | NO LOSS |
| 78247028 | NO PURCHASE | 78067508 | NO PURCHASE | 78150500 | REPLACED | 78393377 | NO PURCHASE |
| 78247029 | NO PURCHASE | 78067509 | NO PURCHASE | 78150501 | REPLACED | 78393378 | NO PURCHASE |
| 78247030 | NO PURCHASE | 78067510 | NO PURCHASE | 78150502 | REPLACED | 78393379 | NO PURCHASE |
| 78247031 | NO LOSS | 78067511 | NO LOSS | 78150503 | REPLACED | 78393380 | NO PURCHASE |
| 78247032 | NO PURCHASE | 78067512 | NO PURCHASE | 78150504 | REPLACED | 78393381 | NO LOSS |
| 78247033 | NO PURCHASE | 78067514 | NO PURCHASE | 78150505 | REPLACED | 78393382 | NO PURCHASE |
| 78247034 | NO PURCHASE | 78067515 | NO LOSS | 78150506 | REPLACED | 78393384 | NO PURCHASE |
| 78247035 | NO PURCHASE | 78067517 | NO PURCHASE | 78150507 | REPLACED | 78393385 | NO PURCHASE |
| 78247036 | NO LOSS | 78067518 | NO PURCHASE | 78150508 | REPLACED | 78393390 | NO LOSS |
| 78247037 | NO PURCHASE | 78067520 | NO LOSS | 78150509 | REPLACED | 78393392 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247038 | NO PURCHASE | 78067521 | NO LOSS | 78150510 | REPLACED | 78393395 | NO LOSS |
| 78247039 | NO PURCHASE | 78067523 | NO PURCHASE | 78150511 | REPLACED | 78393398 | NO LOSS |
| 78247040 | NO PURCHASE | 78067524 | NO LOSS | 78150512 | REPLACED | 78393403 | NO LOSS |
| 78247041 | NO PURCHASE | 78067525 | NO PURCHASE | 78150513 | REPLACED | 78393404 | NO PURCHASE |
| 78247042 | NO PURCHASE | 78067526 | NO PURCHASE | 78150514 | REPLACED | 78393405 | NO PURCHASE |
| 78247043 | NO PURCHASE | 78067527 | NO LOSS | 78150515 | REPLACED | 78393406 | NO LOSS |
| 78247044 | NO PURCHASE | 78067529 | NO LOSS | 78150516 | REPLACED | 78393407 | NO LOSS |
| 78247045 | NO LOSS | 78067530 | NO LOSS | 78150517 | REPLACED | 78393408 | NO PURCHASE |
| 78247046 | NO LOSS | 78067531 | NO PURCHASE | 78150518 | REPLACED | 78393414 | NO LOSS |
| 78247047 | NO LOSS | 78067532 | NO PURCHASE | 78150519 | REPLACED | 78393423 | NO LOSS |
| 78247048 | NO PURCHASE | 78067534 | NO PURCHASE | 78150520 | REPLACED | 78393426 | NO LOSS |
| 78247049 | NO PURCHASE | 78067535 | NO PURCHASE | 78150521 | REPLACED | 78393428 | NO LOSS |
| 78247050 | NO PURCHASE | 78067536 | NO PURCHASE | 78150522 | REPLACED | 78393430 | NO PURCHASE |
| 78247051 | NO PURCHASE | 78067537 | NO PURCHASE | 78150523 | REPLACED | 78393433 | NO PURCHASE |
| 78247052 | NO PURCHASE | 78067540 | NO LOSS | 78150524 | REPLACED | 78393435 | NO PURCHASE |
| 78247053 | NO PURCHASE | 78067541 | NO PURCHASE | 78150525 | REPLACED | 78393436 | NO PURCHASE |
| 78247054 | NO PURCHASE | 78067542 | NO LOSS | 78150526 | REPLACED | 78393439 | NO PURCHASE |
| 78247055 | NO PURCHASE | 78067543 | NO LOSS | 78150527 | REPLACED | 78393441 | NO PURCHASE |
| 78247056 | NO PURCHASE | 78067544 | NO PURCHASE | 78150528 | REPLACED | 78393453 | NO PURCHASE |
| 78247057 | NO PURCHASE | 78067545 | NO PURCHASE | 78150529 | REPLACED | 78393454 | NO LOSS |
| 78247058 | NO PURCHASE | 78067546 | NO LOSS | 78150530 | REPLACED | 78393455 | NO PURCHASE |
| 78247059 | NO PURCHASE | 78067547 | NO PURCHASE | 78150531 | REPLACED | 78393456 | NO LOSS |
| 78247060 | NO PURCHASE | 78067548 | NO PURCHASE | 78150532 | REPLACED | 78393457 | NO PURCHASE |
| 78247061 | NO PURCHASE | 78067550 | NO PURCHASE | 78150533 | REPLACED | 78393458 | NO PURCHASE |
| 78247062 | NO PURCHASE | 78067551 | NO PURCHASE | 78150534 | REPLACED | 78393459 | NO PURCHASE |
| 78247063 | NO PURCHASE | 78067552 | NO LOSS | 78150535 | REPLACED | 78393461 | NO PURCHASE |
| 78247064 | NO PURCHASE | 78067553 | NO PURCHASE | 78150536 | REPLACED | 78393462 | NO PURCHASE |
| 78247065 | NO PURCHASE | 78067554 | NO PURCHASE | 78150537 | REPLACED | 78393464 | NO PURCHASE |
| 78247066 | NO PURCHASE | 78067555 | NO PURCHASE | 78150538 | REPLACED | 78393469 | NO LOSS |
| 78247067 | NO PURCHASE | 78067556 | NO LOSS | 78150539 | REPLACED | 78393470 | NO LOSS |
| 78247068 | NO PURCHASE | 78067557 | NO PURCHASE | 78150540 | REPLACED | 78393473 | NO PURCHASE |
| 78247069 | NO PURCHASE | 78067559 | NO PURCHASE | 78150541 | REPLACED | 78393477 | NO PURCHASE |
| 78247070 | NO PURCHASE | 78067560 | NO LOSS | 78150542 | REPLACED | 78393479 | NO LOSS |
| 78247071 | NO PURCHASE | 78067561 | NO LOSS | 78150543 | REPLACED | 78393480 | NO PURCHASE |
| 78247075 | NO LOSS | 78067562 | NO LOSS | 78150544 | REPLACED | 78393482 | NO LOSS |
| 78247076 | NO PURCHASE | 78067563 | NO LOSS | 78150545 | REPLACED | 78393483 | NO PURCHASE |
| 78247078 | NO PURCHASE | 78067564 | NO LOSS | 78150546 | REPLACED | 78393484 | NO LOSS |
| 78247080 | NO LOSS | 78067567 | NO PURCHASE | 78150547 | REPLACED | 78393487 | NO LOSS |
| 78247081 | NO PURCHASE | 78067569 | NO LOSS | 78150548 | REPLACED | 78393489 | NO PURCHASE |
| 78247084 | NO PURCHASE | 78067570 | NO LOSS | 78150549 | REPLACED | 78393490 | NO PURCHASE |
| 78247086 | NO PURCHASE | 78067572 | NO LOSS | 78150550 | REPLACED | 78393491 | NO PURCHASE |
| 78247087 | NO PURCHASE | 78067573 | NO PURCHASE | 78150551 | REPLACED | 78393492 | NO PURCHASE |
| 78247088 | NO PURCHASE | 78067574 | NO PURCHASE | 78150552 | REPLACED | 78393493 | NO PURCHASE |
| 78247089 | NO PURCHASE | 78067576 | NO PURCHASE | 78150553 | REPLACED | 78393494 | NO LOSS |
| 78247090 | NO PURCHASE | 78067577 | NO LOSS | 78150554 | REPLACED | 78393495 | NO LOSS |
| 78247091 | NO PURCHASE | 78067578 | NO LOSS | 78150555 | REPLACED | 78393496 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247092 | NO PURCHASE | 78067580 | NO PURCHASE | 78150556 | REPLACED | 78393501 | NO LOSS |
| 78247094 | NO LOSS | 78067581 | NO PURCHASE | 78150557 | REPLACED | 78393503 | NO LOSS |
| 78247095 | NO PURCHASE | 78067582 | NO PURCHASE | 78150558 | REPLACED | 78393511 | NO PURCHASE |
| 78247097 | NO PURCHASE | 78067583 | NO PURCHASE | 78150559 | REPLACED | 78393515 | NO LOSS |
| 78247098 | NO LOSS | 78067584 | NO PURCHASE | 78150560 | REPLACED | 78393516 | NO PURCHASE |
| 78247099 | NO PURCHASE | 78067585 | NO PURCHASE | 78150561 | REPLACED | 78393519 | NO LOSS |
| 78247100 | NO PURCHASE | 78067586 | NO LOSS | 78150562 | REPLACED | 78393523 | NO PURCHASE |
| 78247103 | NO LOSS | 78067589 | NO PURCHASE | 78150563 | REPLACED | 78393524 | NO PURCHASE |
| 78247104 | NO PURCHASE | 78067591 | NO PURCHASE | 78150564 | REPLACED | 78393529 | NO PURCHASE |
| 78247107 | NO PURCHASE | 78067593 | NO PURCHASE | 78150565 | REPLACED | 78393533 | NO PURCHASE |
| 78247108 | NO PURCHASE | 78067594 | NO LOSS | 78150566 | REPLACED | 78393534 | NO PURCHASE |
| 78247109 | NO LOSS | 78067596 | NO LOSS | 78150567 | REPLACED | 78393537 | NO LOSS |
| 78247111 | NO LOSS | 78067597 | NO PURCHASE | 78150568 | REPLACED | 78393539 | NO LOSS |
| 78247112 | NO PURCHASE | 78067599 | NO LOSS | 78150569 | REPLACED | 78393543 | NO LOSS |
| 78247117 | NO PURCHASE | 78067601 | NO PURCHASE | 78150570 | REPLACED | 78393546 | NO LOSS |
| 78247119 | NO PURCHASE | 78067602 | NO PURCHASE | 78150571 | REPLACED | 78393547 | NO LOSS |
| 78247122 | NO PURCHASE | 78067603 | NO PURCHASE | 78150572 | REPLACED | 78393548 | NO LOSS |
| 78247123 | NO PURCHASE | 78067606 | NO PURCHASE | 78150573 | REPLACED | 78393554 | NO LOSS |
| 78247124 | NO LOSS | 78067607 | NO LOSS | 78150574 | REPLACED | 78393556 | NO LOSS |
| 78247125 | NO PURCHASE | 78067608 | NO LOSS | 78150575 | REPLACED | 78393558 | NO LOSS |
| 78247128 | NO PURCHASE | 78067611 | NO LOSS | 78150576 | REPLACED | 78393562 | NO LOSS |
| 78247129 | NO PURCHASE | 78067612 | NO PURCHASE | 78150577 | REPLACED | 78393566 | NO LOSS |
| 78247130 | NO PURCHASE | 78067613 | NO LOSS | 78150578 | REPLACED | 78393567 | NO LOSS |
| 78247131 | NO LOSS | 78067614 | NO LOSS | 78150579 | REPLACED | 78393571 | NO PURCHASE |
| 78247132 | NO PURCHASE | 78067615 | NO LOSS | 78150580 | REPLACED | 78393581 | NO LOSS |
| 78247133 | NO LOSS | 78067617 | NO LOSS | 78150581 | REPLACED | 78393582 | NO LOSS |
| 78247135 | NO PURCHASE | 78067618 | NO LOSS | 78150582 | REPLACED | 78393588 | NO PURCHASE |
| 78247137 | NO LOSS | 78067619 | NO PURCHASE | 78150583 | REPLACED | 78393589 | NO LOSS |
| 78247138 | NO PURCHASE | 78067621 | NO PURCHASE | 78150584 | REPLACED | 78393591 | NO LOSS |
| 78247141 | NO LOSS | 78067622 | NO LOSS | 78150585 | REPLACED | 78393594 | NO LOSS |
| 78247142 | NO PURCHASE | 78067623 | NO LOSS | 78150586 | REPLACED | 78393596 | NO PURCHASE |
| 78247144 | NO PURCHASE | 78067625 | NO PURCHASE | 78150587 | REPLACED | 78393597 | NO PURCHASE |
| 78247145 | NO LOSS | 78067626 | NO LOSS | 78150588 | REPLACED | 78393599 | NO LOSS |
| 78247151 | NO PURCHASE | 78067627 | NO LOSS | 78150589 | REPLACED | 78393604 | NO LOSS |
| 78247155 | NO PURCHASE | 78067628 | NO LOSS | 78150590 | REPLACED | 78393607 | NO LOSS |
| 78247156 | NO PURCHASE | 78067629 | NO LOSS | 78150591 | REPLACED | 78393617 | NO PURCHASE |
| 78247157 | NO PURCHASE | 78067630 | NO PURCHASE | 78150592 | REPLACED | 78393619 | NO LOSS |
| 78247158 | NO PURCHASE | 78067631 | NO PURCHASE | 78150593 | REPLACED | 78393620 | NO PURCHASE |
| 78247159 | NO PURCHASE | 78067632 | NO PURCHASE | 78150594 | REPLACED | 78393621 | NO PURCHASE |
| 78247160 | NO PURCHASE | 78067635 | NO PURCHASE | 78150595 | REPLACED | 78393622 | NO LOSS |
| 78247161 | NO PURCHASE | 78067636 | NO PURCHASE | 78150596 | REPLACED | 78393623 | NO LOSS |
| 78247162 | NO PURCHASE | 78067637 | NO PURCHASE | 78150597 | REPLACED | 78393628 | NO PURCHASE |
| 78247164 | NO PURCHASE | 78067638 | NO PURCHASE | 78150598 | REPLACED | 78393629 | NO LOSS |
| 78247165 | NO PURCHASE | 78067639 | NO PURCHASE | 78150599 | REPLACED | 78393632 | NO LOSS |
| 78247166 | NO PURCHASE | 78067640 | NO PURCHASE | 78150600 | REPLACED | 78393635 | NO PURCHASE |
| 78247168 | NO PURCHASE | 78067641 | NO PURCHASE | 78150601 | REPLACED | 78393640 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247170 | NO PURCHASE | 78067642 | NO PURCHASE | 78150602 | REPLACED | 78393642 | NO PURCHASE |
| 78247173 | NO PURCHASE | 78067643 | NO PURCHASE | 78150603 | REPLACED | 78393644 | NO PURCHASE |
| 78247174 | NO PURCHASE | 78067644 | NO PURCHASE | 78150604 | REPLACED | 78393645 | NO PURCHASE |
| 78247175 | NO PURCHASE | 78067645 | NO PURCHASE | 78150605 | REPLACED | 78393646 | NO LOSS |
| 78247176 | NO PURCHASE | 78067646 | NO PURCHASE | 78150606 | REPLACED | 78393655 | NO LOSS |
| 78247179 | NO PURCHASE | 78067649 | NO LOSS | 78150607 | REPLACED | 78393656 | NO LOSS |
| 78247180 | NO PURCHASE | 78067651 | NO PURCHASE | 78150608 | REPLACED | 78393659 | NO LOSS |
| 78247181 | NO PURCHASE | 78067652 | NO PURCHASE | 78150609 | REPLACED | 78393668 | NO PURCHASE |
| 78247184 | NO PURCHASE | 78067653 | NO PURCHASE | 78150610 | REPLACED | 78393670 | NO LOSS |
| 78247185 | NO PURCHASE | 78067654 | NO LOSS | 78150611 | REPLACED | 78393674 | NO LOSS |
| 78247189 | NO PURCHASE | 78067655 | NO PURCHASE | 78150612 | REPLACED | 78393675 | NO PURCHASE |
| 78247190 | NO PURCHASE | 78067656 | NO PURCHASE | 78150613 | REPLACED | 78393676 | NO LOSS |
| 78247192 | NO PURCHASE | 78067657 | NO PURCHASE | 78150614 | REPLACED | 78393677 | NO LOSS |
| 78247193 | NO PURCHASE | 78067658 | NO PURCHASE | 78150615 | REPLACED | 78393679 | NO LOSS |
| 78247194 | NO PURCHASE | 78067659 | NO PURCHASE | 78150616 | REPLACED | 78393687 | NO LOSS |
| 78247195 | NO PURCHASE | 78067661 | NO PURCHASE | 78150617 | REPLACED | 78393699 | NO PURCHASE |
| 78247196 | NO PURCHASE | 78067662 | NO LOSS | 78150618 | REPLACED | 78393700 | NO LOSS |
| 78247198 | NO PURCHASE | 78067663 | NO LOSS | 78150619 | REPLACED | 78393701 | NO LOSS |
| 78247201 | NO PURCHASE | 78067664 | NO PURCHASE | 78150620 | REPLACED | 78393702 | NO LOSS |
| 78247203 | NO LOSS | 78067665 | NO PURCHASE | 78150621 | REPLACED | 78393703 | NO PURCHASE |
| 78247204 | NO LOSS | 78067667 | NO PURCHASE | 78150622 | REPLACED | 78393705 | NO PURCHASE |
| 78247206 | NO PURCHASE | 78067668 | NO PURCHASE | 78150623 | REPLACED | 78393706 | NO LOSS |
| 78247207 | NO PURCHASE | 78067669 | NO PURCHASE | 78150624 | REPLACED | 78393707 | NO LOSS |
| 78247208 | NO PURCHASE | 78067670 | NO PURCHASE | 78150625 | REPLACED | 78393708 | NO PURCHASE |
| 78247210 | NO PURCHASE | 78067671 | NO PURCHASE | 78150626 | REPLACED | 78393709 | NO LOSS |
| 78247212 | NO PURCHASE | 78067674 | NO LOSS | 78150627 | REPLACED | 78393710 | NO PURCHASE |
| 78247213 | NO PURCHASE | 78067675 | NO LOSS | 78150628 | REPLACED | 78393711 | NO LOSS |
| 78247214 | NO PURCHASE | 78067678 | NO PURCHASE | 78150629 | REPLACED | 78393712 | NO PURCHASE |
| 78247215 | NO PURCHASE | 78067679 | NO LOSS | 78150630 | REPLACED | 78393713 | NO LOSS |
| 78247216 | NO PURCHASE | 78067680 | NO LOSS | 78150631 | REPLACED | 78393714 | NO PURCHASE |
| 78247218 | NO PURCHASE | 78067681 | NO PURCHASE | 78150632 | REPLACED | 78393715 | NO PURCHASE |
| 78247219 | NO PURCHASE | 78067682 | NO PURCHASE | 78150633 | REPLACED | 78393716 | NO PURCHASE |
| 78247222 | NO PURCHASE | 78067684 | NO PURCHASE | 78150634 | REPLACED | 78393717 | NO PURCHASE |
| 78247226 | NO LOSS | 78067686 | NO LOSS | 78150635 | REPLACED | 78393718 | NO PURCHASE |
| 78247227 | NO PURCHASE | 78067687 | NO PURCHASE | 78150636 | REPLACED | 78393719 | NO LOSS |
| 78247228 | NO PURCHASE | 78067688 | NO PURCHASE | 78150637 | REPLACED | 78393721 | NO LOSS |
| 78247230 | NO PURCHASE | 78067689 | NO PURCHASE | 78150638 | REPLACED | 78393723 | NO PURCHASE |
| 78247231 | NO PURCHASE | 78067690 | NO PURCHASE | 78150639 | REPLACED | 78393724 | NO PURCHASE |
| 78247232 | NO LOSS | 78067691 | NO PURCHASE | 78150640 | REPLACED | 78393726 | NO LOSS |
| 78247233 | NO LOSS | 78067693 | NO LOSS | 78150641 | REPLACED | 78393727 | NO LOSS |
| 78247234 | NO PURCHASE | 78067694 | NO PURCHASE | 78150642 | REPLACED | 78393728 | NO PURCHASE |
| 78247235 | NO PURCHASE | 78067697 | NO LOSS | 78150643 | REPLACED | 78393729 | NO LOSS |
| 78247237 | NO PURCHASE | 78067698 | NO PURCHASE | 78150644 | REPLACED | 78393738 | NO LOSS |
| 78247238 | NO PURCHASE | 78067700 | NO LOSS | 78150645 | REPLACED | 78393741 | NO PURCHASE |
| 78247239 | NO PURCHASE | 78067702 | NO PURCHASE | 78150646 | REPLACED | 78393747 | NO PURCHASE |
| 78247240 | NO PURCHASE | 78067703 | NO PURCHASE | 78150647 | REPLACED | 78393749 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247241 | NO PURCHASE | 78067704 | NO PURCHASE | 78150648 | REPLACED | 78393750 | NO PURCHASE |
| 78247242 | NO PURCHASE | 78067705 | NO PURCHASE | 78150649 | REPLACED | 78393752 | NO PURCHASE |
| 78247243 | NO PURCHASE | 78067706 | NO PURCHASE | 78150650 | REPLACED | 78393757 | NO LOSS |
| 78247244 | NO PURCHASE | 78067708 | NO LOSS | 78150651 | REPLACED | 78393762 | NO LOSS |
| 78247245 | NO LOSS | 78067709 | NO PURCHASE | 78150652 | REPLACED | 78393769 | NO PURCHASE |
| 78247246 | NO PURCHASE | 78067710 | NO PURCHASE | 78150653 | REPLACED | 78393770 | NO PURCHASE |
| 78247247 | NO LOSS | 78067711 | NO PURCHASE | 78150654 | REPLACED | 78393771 | NO PURCHASE |
| 78247248 | NO PURCHASE | 78067715 | NO PURCHASE | 78150655 | REPLACED | 78393773 | NO LOSS |
| 78247249 | NO PURCHASE | 78067716 | NO LOSS | 78150656 | REPLACED | 78393774 | NO PURCHASE |
| 78247250 | NO PURCHASE | 78067717 | NO PURCHASE | 78150657 | REPLACED | 78393775 | NO PURCHASE |
| 78247251 | NO PURCHASE | 78067718 | NO LOSS | 78150658 | REPLACED | 78393779 | NO LOSS |
| 78247252 | NO PURCHASE | 78067720 | NO LOSS | 78150659 | REPLACED | 78393781 | NO LOSS |
| 78247255 | NO PURCHASE | 78067721 | NO PURCHASE | 78150660 | REPLACED | 78393783 | NO LOSS |
| 78247256 | NO PURCHASE | 78067722 | NO LOSS | 78150661 | REPLACED | 78393788 | NO LOSS |
| 78247257 | NO PURCHASE | 78067723 | NO LOSS | 78150662 | REPLACED | 78393789 | NO LOSS |
| 78247258 | NO PURCHASE | 78067726 | NO LOSS | 78150663 | REPLACED | 78393807 | NO LOSS |
| 78247259 | NO PURCHASE | 78067727 | NO PURCHASE | 78150664 | REPLACED | 78393808 | NO LOSS |
| 78247260 | NO PURCHASE | 78067728 | NO PURCHASE | 78150665 | REPLACED | 78393813 | NO LOSS |
| 78247261 | NO PURCHASE | 78067729 | NO PURCHASE | 78150666 | REPLACED | 78393815 | NO LOSS |
| 78247262 | NO PURCHASE | 78067730 | NO PURCHASE | 78150667 | REPLACED | 78393816 | NO LOSS |
| 78247263 | NO LOSS | 78067731 | NO PURCHASE | 78150668 | REPLACED | 78393818 | NO PURCHASE |
| 78247264 | NO PURCHASE | 78067732 | NO PURCHASE | 78150669 | REPLACED | 78393819 | NO LOSS |
| 78247265 | NO PURCHASE | 78067733 | NO LOSS | 78150670 | REPLACED | 78393820 | NO LOSS |
| 78247266 | NO PURCHASE | 78067734 | NO PURCHASE | 78150671 | REPLACED | 78393821 | NO LOSS |
| 78247267 | NO LOSS | 78067735 | NO PURCHASE | 78150672 | REPLACED | 78393822 | NO LOSS |
| 78247268 | NO LOSS | 78067736 | NO LOSS | 78150673 | REPLACED | 78393823 | NO LOSS |
| 78247269 | NO PURCHASE | 78067737 | NO PURCHASE | 78150674 | REPLACED | 78393826 | NO LOSS |
| 78247270 | NO LOSS | 78067738 | NO PURCHASE | 78150675 | REPLACED | 78393829 | NO LOSS |
| 78247271 | NO PURCHASE | 78067739 | NO PURCHASE | 78150676 | REPLACED | 78393833 | NO PURCHASE |
| 78247272 | NO LOSS | 78067740 | NO PURCHASE | 78150677 | REPLACED | 78393843 | NO LOSS |
| 78247273 | NO PURCHASE | 78067741 | NO PURCHASE | 78150678 | REPLACED | 78393849 | NO PURCHASE |
| 78247274 | NO LOSS | 78067742 | NO PURCHASE | 78150679 | REPLACED | 78393853 | NO LOSS |
| 78247275 | NO PURCHASE | 78067743 | NO LOSS | 78150680 | REPLACED | 78393854 | NO LOSS |
| 78247276 | NO LOSS | 78067744 | NO LOSS | 78150681 | REPLACED | 78393858 | NO PURCHASE |
| 78247277 | NO PURCHASE | 78067745 | NO PURCHASE | 78150682 | REPLACED | 78393859 | NO PURCHASE |
| 78247278 | NO PURCHASE | 78067746 | NO PURCHASE | 78150683 | REPLACED | 78393860 | NO LOSS |
| 78247279 | NO PURCHASE | 78067747 | NO LOSS | 78150684 | REPLACED | 78393861 | NO PURCHASE |
| 78247280 | NO PURCHASE | 78067748 | NO PURCHASE | 78150685 | REPLACED | 78393862 | NO PURCHASE |
| 78247281 | NO PURCHASE | 78067750 | NO LOSS | 78150686 | REPLACED | 78393863 | NO PURCHASE |
| 78247282 | NO PURCHASE | 78067751 | NO LOSS | 78150687 | REPLACED | 78393864 | NO LOSS |
| 78247283 | NO PURCHASE | 78067752 | NO PURCHASE | 78150688 | REPLACED | 78393865 | NO LOSS |
| 78247284 | NO PURCHASE | 78067753 | NO PURCHASE | 78150689 | REPLACED | 78393866 | NO LOSS |
| 78247286 | NO PURCHASE | 78067754 | NO PURCHASE | 78150690 | REPLACED | 78393868 | NO LOSS |
| 78247287 | NO PURCHASE | 78067755 | NO PURCHASE | 78150691 | REPLACED | 78393869 | NO PURCHASE |
| 78247289 | NO LOSS | 78067758 | NO PURCHASE | 78150692 | REPLACED | 78393874 | NO LOSS |
| 78247291 | NO PURCHASE | 78067759 | NO PURCHASE | 78150693 | REPLACED | 78393875 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247292 | NO LOSS | 78067761 | NO PURCHASE | 78150694 | REPLACED | 78393876 | NO LOSS |
| 78247293 | NO LOSS | 78067762 | NO LOSS | 78150695 | REPLACED | 78393877 | NO PURCHASE |
| 78247294 | NO PURCHASE | 78067763 | NO LOSS | 78150696 | REPLACED | 78393883 | NO LOSS |
| 78247295 | NO LOSS | 78067764 | NO PURCHASE | 78150697 | REPLACED | 78393885 | NO PURCHASE |
| 78247296 | NO LOSS | 78067765 | NO PURCHASE | 78150698 | REPLACED | 78393886 | NO LOSS |
| 78247297 | NO PURCHASE | 78067766 | NO PURCHASE | 78150699 | REPLACED | 78393887 | NO LOSS |
| 78247298 | NO PURCHASE | 78067767 | NO PURCHASE | 78150700 | REPLACED | 78393888 | NO LOSS |
| 78247299 | NO PURCHASE | 78067768 | NO PURCHASE | 78150701 | REPLACED | 78393890 | NO PURCHASE |
| 78247301 | NO LOSS | 78067769 | NO LOSS | 78150702 | REPLACED | 78393891 | NO LOSS |
| 78247302 | NO LOSS | 78067770 | NO PURCHASE | 78150703 | REPLACED | 78393892 | NO LOSS |
| 78247303 | NO PURCHASE | 78067771 | NO PURCHASE | 78150704 | REPLACED | 78393893 | NO LOSS |
| 78247304 | NO PURCHASE | 78067773 | NO PURCHASE | 78150705 | REPLACED | 78393894 | NO LOSS |
| 78247305 | NO LOSS | 78067774 | NO PURCHASE | 78150706 | REPLACED | 78393895 | NO LOSS |
| 78247306 | NO PURCHASE | 78067776 | NO LOSS | 78150707 | REPLACED | 78393897 | NO LOSS |
| 78247307 | NO PURCHASE | 78067778 | NO PURCHASE | 78150708 | REPLACED | 78393901 | NO LOSS |
| 78247308 | NO PURCHASE | 78067779 | NO PURCHASE | 78150709 | REPLACED | 78393902 | NO LOSS |
| 78247309 | NO PURCHASE | 78067780 | NO PURCHASE | 78150710 | REPLACED | 78393903 | NO LOSS |
| 78247310 | NO PURCHASE | 78067781 | NO LOSS | 78150711 | REPLACED | 78393904 | NO LOSS |
| 78247311 | NO PURCHASE | 78067782 | NO LOSS | 78150712 | REPLACED | 78393908 | NO PURCHASE |
| 78247312 | NO PURCHASE | 78067783 | NO PURCHASE | 78150713 | REPLACED | 78393910 | NO PURCHASE |
| 78247313 | NO PURCHASE | 78067785 | NO LOSS | 78150714 | REPLACED | 78393912 | NO LOSS |
| 78247314 | NO PURCHASE | 78067786 | NO LOSS | 78150715 | REPLACED | 78393913 | NO LOSS |
| 78247315 | NO PURCHASE | 78067787 | NO LOSS | 78150716 | REPLACED | 78393915 | NO LOSS |
| 78247316 | NO PURCHASE | 78067788 | NO PURCHASE | 78150717 | REPLACED | 78393917 | NO LOSS |
| 78247317 | NO LOSS | 78067789 | NO LOSS | 78150718 | REPLACED | 78393918 | NO LOSS |
| 78247318 | NO PURCHASE | 78067790 | NO PURCHASE | 78150719 | REPLACED | 78393919 | NO LOSS |
| 78247319 | NO PURCHASE | 78067791 | NO PURCHASE | 78150720 | REPLACED | 78393922 | NO LOSS |
| 78247320 | NO PURCHASE | 78067792 | NO PURCHASE | 78150721 | REPLACED | 78393923 | NO LOSS |
| 78247321 | NO PURCHASE | 78067793 | NO PURCHASE | 78150722 | REPLACED | 78393924 | NO PURCHASE |
| 78247322 | NO PURCHASE | 78067794 | NO LOSS | 78150723 | REPLACED | 78393925 | NO LOSS |
| 78247323 | NO LOSS | 78067795 | NO LOSS | 78150724 | REPLACED | 78393930 | NO LOSS |
| 78247324 | NO PURCHASE | 78067796 | NO LOSS | 78150725 | REPLACED | 78393932 | NO LOSS |
| 78247325 | NO PURCHASE | 78067797 | NO LOSS | 78150726 | REPLACED | 78393936 | NO LOSS |
| 78247326 | NO PURCHASE | 78067798 | NO PURCHASE | 78150727 | REPLACED | 78393937 | NO LOSS |
| 78247327 | NO PURCHASE | 78067799 | NO PURCHASE | 78150728 | REPLACED | 78393942 | NO PURCHASE |
| 78247328 | NO PURCHASE | 78067800 | NO PURCHASE | 78150729 | REPLACED | 78393943 | NO PURCHASE |
| 78247329 | NO PURCHASE | 78067801 | NO PURCHASE | 78150730 | REPLACED | 78393944 | NO LOSS |
| 78247330 | NO LOSS | 78067802 | NO LOSS | 78150731 | REPLACED | 78393947 | NO LOSS |
| 78247331 | NO PURCHASE | 78067803 | NO PURCHASE | 78150732 | REPLACED | 78393950 | NO LOSS |
| 78247332 | NO PURCHASE | 78067804 | NO PURCHASE | 78150733 | REPLACED | 78393952 | NO PURCHASE |
| 78247335 | NO PURCHASE | 78067805 | NO LOSS | 78150734 | REPLACED | 78393954 | NO LOSS |
| 78247336 | NO LOSS | 78067806 | NO LOSS | 78150735 | REPLACED | 78393958 | NO LOSS |
| 78247337 | NO LOSS | 78067808 | NO PURCHASE | 78150736 | REPLACED | 78393964 | NO LOSS |
| 78247338 | NO PURCHASE | 78067810 | NO LOSS | 78150737 | REPLACED | 78393965 | NO LOSS |
| 78247339 | NO PURCHASE | 78067811 | NO PURCHASE | 78150738 | REPLACED | 78393967 | NO PURCHASE |
| 78247340 | NO PURCHASE | 78067812 | NO LOSS | 78150739 | REPLACED | 78393982 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78247341 | NO LOSS | 78067813 | NO LOSS | 78150740 | REPLACED | 78393983 | NO PURCHASE |
| 78247342 | NO PURCHASE | 78067814 | NO LOSS | 78150741 | REPLACED | 78393984 | NO PURCHASE |
| 78247343 | NO PURCHASE | 78067815 | NO LOSS | 78150742 | REPLACED | 78393985 | NO PURCHASE |
| 78247344 | NO PURCHASE | 78067816 | NO PURCHASE | 78150743 | REPLACED | 78393986 | NO LOSS |
| 78247345 | NO PURCHASE | 78067820 | NO PURCHASE | 78150744 | REPLACED | 78393987 | NO LOSS |
| 78247346 | NO PURCHASE | 78067821 | NO LOSS | 78150745 | REPLACED | 78393988 | NO LOSS |
| 78247347 | NO LOSS | 78067822 | NO LOSS | 78150746 | REPLACED | 78393989 | NO PURCHASE |
| 78247348 | NO PURCHASE | 78067823 | NO PURCHASE | 78150747 | REPLACED | 78393992 | NO LOSS |
| 78247350 | NO LOSS | 78067824 | NO PURCHASE | 78150748 | REPLACED | 78393997 | NO PURCHASE |
| 78247351 | NO PURCHASE | 78067825 | NO PURCHASE | 78150749 | REPLACED | 78393998 | NO LOSS |
| 78247352 | NO PURCHASE | 78067826 | NO LOSS | 78150750 | REPLACED | 78393999 | NO LOSS |
| 78247353 | NO PURCHASE | 78067827 | NO LOSS | 78150751 | REPLACED | 78394000 | NO LOSS |
| 78247354 | NO PURCHASE | 78067828 | NO PURCHASE | 78150752 | REPLACED | 78394001 | NO PURCHASE |
| 78247355 | NO PURCHASE | 78067829 | NO LOSS | 78150753 | REPLACED | 78394002 | NO PURCHASE |
| 78247356 | NO PURCHASE | 78067830 | NO PURCHASE | 78150754 | REPLACED | 78394003 | NO LOSS |
| 78247358 | NO LOSS | 78067832 | NO PURCHASE | 78150755 | REPLACED | 78394004 | NO PURCHASE |
| 78247359 | NO LOSS | 78067833 | NO LOSS | 78150756 | REPLACED | 78394006 | NO LOSS |
| 78247360 | NO PURCHASE | 78067835 | NO LOSS | 78150757 | REPLACED | 78394008 | NO LOSS |
| 78247361 | NO PURCHASE | 78067836 | NO LOSS | 78150758 | REPLACED | 78394011 | NO LOSS |
| 78247362 | NO PURCHASE | 78067837 | NO PURCHASE | 78150759 | REPLACED | 78394012 | NO LOSS |
| 78247363 | NO PURCHASE | 78067838 | NO PURCHASE | 78150760 | REPLACED | 78394013 | NO LOSS |
| 78247364 | NO PURCHASE | 78067840 | NO LOSS | 78150761 | REPLACED | 78394014 | NO LOSS |
| 78247365 | NO PURCHASE | 78067841 | NO PURCHASE | 78150762 | REPLACED | 78394015 | NO LOSS |
| 78247366 | NO LOSS | 78067843 | NO LOSS | 78150763 | REPLACED | 78394017 | NO LOSS |
| 78247367 | NO PURCHASE | 78067845 | NO PURCHASE | 78150764 | REPLACED | 78394018 | NO LOSS |
| 78247368 | NO PURCHASE | 78067846 | NO PURCHASE | 78150765 | REPLACED | 78394019 | NO LOSS |
| 78247369 | NO PURCHASE | 78067847 | NO PURCHASE | 78150766 | REPLACED | 78394020 | NO LOSS |
| 78247370 | NO PURCHASE | 78067848 | NO PURCHASE | 78150767 | REPLACED | 78394021 | NO LOSS |
| 78247371 | NO PURCHASE | 78067852 | NO PURCHASE | 78150768 | REPLACED | 78394023 | NO LOSS |
| 78247372 | NO PURCHASE | 78067853 | NO PURCHASE | 78150769 | REPLACED | 78394024 | NO LOSS |
| 78247373 | NO PURCHASE | 78067855 | NO PURCHASE | 78150770 | REPLACED | 78394025 | NO PURCHASE |
| 78247374 | NO PURCHASE | 78067856 | NO PURCHASE | 78150771 | REPLACED | 78394026 | NO PURCHASE |
| 78247375 | NO PURCHASE | 78067857 | NO LOSS | 78150772 | REPLACED | 78394028 | NO PURCHASE |
| 78247376 | NO PURCHASE | 78067858 | NO LOSS | 78150773 | REPLACED | 78394036 | NO PURCHASE |
| 78247377 | NO LOSS | 78067860 | NO PURCHASE | 78150774 | REPLACED | 78394037 | NO LOSS |
| 78247379 | NO PURCHASE | 78067861 | NO PURCHASE | 78150775 | REPLACED | 78394038 | NO LOSS |
| 78247380 | NO PURCHASE | 78067862 | NO PURCHASE | 78150776 | REPLACED | 78394039 | NO PURCHASE |
| 78247381 | NO PURCHASE | 78067864 | NO LOSS | 78150777 | REPLACED | 78394040 | NO PURCHASE |
| 78247382 | NO PURCHASE | 78067866 | NO LOSS | 78150778 | REPLACED | 78394041 | NO LOSS |
| 78247383 | NO PURCHASE | 78067867 | NO PURCHASE | 78150779 | REPLACED | 78394042 | NO LOSS |
| 78247384 | NO PURCHASE | 78067869 | NO LOSS | 78150780 | REPLACED | 78394043 | NO LOSS |
| 78247385 | NO PURCHASE | 78067870 | NO LOSS | 78150781 | REPLACED | 78394044 | NO LOSS |
| 78247386 | NO PURCHASE | 78067872 | NO LOSS | 78150782 | REPLACED | 78394045 | NO LOSS |
| 78247387 | NO LOSS | 78067874 | NO PURCHASE | 78150783 | REPLACED | 78394046 | NO LOSS |
| 78247388 | NO PURCHASE | 78067875 | NO PURCHASE | 78150784 | REPLACED | 78394048 | NO PURCHASE |
| 78247389 | NO PURCHASE | 78067878 | NO LOSS | 78150785 | REPLACED | 78394049 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247390 | NO PURCHASE | 78067879 | NO PURCHASE | 78150786 | REPLACED | 78394058 | NO PURCHASE |
| 78247391 | NO PURCHASE | 78067880 | NO PURCHASE | 78150787 | REPLACED | 78394059 | NO LOSS |
| 78247392 | NO PURCHASE | 78067882 | NO PURCHASE | 78150788 | REPLACED | 78394060 | NO LOSS |
| 78247393 | NO PURCHASE | 78067883 | NO PURCHASE | 78150789 | REPLACED | 78394062 | NO LOSS |
| 78247394 | NO PURCHASE | 78067884 | NO PURCHASE | 78150790 | REPLACED | 78394063 | NO PURCHASE |
| 78247395 | NO PURCHASE | 78067885 | NO PURCHASE | 78150791 | REPLACED | 78394064 | NO PURCHASE |
| 78247398 | NO PURCHASE | 78067886 | NO PURCHASE | 78150792 | REPLACED | 78394065 | NO LOSS |
| 78247399 | NO LOSS | 78067887 | NO PURCHASE | 78150793 | REPLACED | 78394069 | NO PURCHASE |
| 78247400 | NO LOSS | 78067888 | NO PURCHASE | 78150794 | REPLACED | 78394070 | NO LOSS |
| 78247401 | NO LOSS | 78067889 | NO LOSS | 78150795 | REPLACED | 78394072 | NO LOSS |
| 78247402 | NO PURCHASE | 78067890 | NO PURCHASE | 78150796 | REPLACED | 78394073 | NO PURCHASE |
| 78247405 | NO LOSS | 78067891 | NO LOSS | 78150797 | REPLACED | 78394074 | NO PURCHASE |
| 78247406 | NO LOSS | 78067892 | NO PURCHASE | 78150798 | REPLACED | 78394075 | NO PURCHASE |
| 78247407 | NO PURCHASE | 78067894 | NO PURCHASE | 78150799 | REPLACED | 78394076 | NO PURCHASE |
| 78247408 | NO LOSS | 78067895 | NO PURCHASE | 78150800 | REPLACED | 78394077 | NO PURCHASE |
| 78247409 | NO PURCHASE | 78067896 | NO PURCHASE | 78150801 | REPLACED | 78394078 | NO LOSS |
| 78247410 | NO PURCHASE | 78067900 | NO LOSS | 78150802 | REPLACED | 78394079 | NO PURCHASE |
| 78247411 | NO LOSS | 78067905 | NO PURCHASE | 78150803 | REPLACED | 78394081 | NO PURCHASE |
| 78247412 | NO PURCHASE | 78067906 | NO PURCHASE | 78150804 | REPLACED | 78394083 | NO LOSS |
| 78247414 | NO PURCHASE | 78067907 | NO PURCHASE | 78150805 | REPLACED | 78394084 | NO PURCHASE |
| 78247415 | NO PURCHASE | 78067908 | NO PURCHASE | 78150806 | REPLACED | 78394085 | NO LOSS |
| 78247416 | NO PURCHASE | 78067909 | NO PURCHASE | 78150807 | REPLACED | 78394086 | NO LOSS |
| 78247417 | NO PURCHASE | 78067910 | NO PURCHASE | 78150808 | REPLACED | 78394088 | NO LOSS |
| 78247418 | NO PURCHASE | 78067911 | NO LOSS | 78150809 | REPLACED | 78394089 | NO LOSS |
| 78247420 | NO LOSS | 78067912 | NO PURCHASE | 78150810 | REPLACED | 78394090 | NO LOSS |
| 78247421 | NO PURCHASE | 78067913 | NO PURCHASE | 78150811 | REPLACED | 78394091 | NO PURCHASE |
| 78247422 | NO LOSS | 78067914 | NO LOSS | 78150812 | REPLACED | 78394093 | NO LOSS |
| 78247423 | NO LOSS | 78067915 | NO PURCHASE | 78150813 | REPLACED | 78394094 | NO PURCHASE |
| 78247424 | NO PURCHASE | 78067916 | NO PURCHASE | 78150814 | REPLACED | 78394096 | NO PURCHASE |
| 78247425 | NO PURCHASE | 78067917 | NO PURCHASE | 78150815 | REPLACED | 78394100 | NO LOSS |
| 78247426 | NO PURCHASE | 78067918 | NO LOSS | 78150816 | REPLACED | 78394102 | NO LOSS |
| 78247427 | NO PURCHASE | 78067919 | NO PURCHASE | 78150817 | REPLACED | 78394105 | NO PURCHASE |
| 78247428 | NO PURCHASE | 78067920 | NO PURCHASE | 78150818 | REPLACED | 78394110 | NO LOSS |
| 78247429 | NO PURCHASE | 78067921 | NO LOSS | 78150819 | REPLACED | 78394114 | NO PURCHASE |
| 78247430 | NO PURCHASE | 78067924 | NO LOSS | 78150820 | REPLACED | 78394115 | NO PURCHASE |
| 78247431 | NO PURCHASE | 78067925 | NO LOSS | 78150821 | REPLACED | 78394116 | NO LOSS |
| 78247432 | NO PURCHASE | 78067926 | NO PURCHASE | 78150822 | REPLACED | 78394117 | NO LOSS |
| 78247433 | NO PURCHASE | 78067927 | NO PURCHASE | 78150823 | REPLACED | 78394118 | NO PURCHASE |
| 78247434 | NO LOSS | 78067929 | NO PURCHASE | 78150824 | REPLACED | 78394119 | NO LOSS |
| 78247435 | NO PURCHASE | 78067930 | NO LOSS | 78150825 | REPLACED | 78394120 | NO LOSS |
| 78247436 | NO LOSS | 78067931 | NO PURCHASE | 78150826 | REPLACED | 78394124 | NO PURCHASE |
| 78247437 | NO LOSS | 78067933 | NO LOSS | 78150827 | REPLACED | 78394125 | NO LOSS |
| 78247438 | NO PURCHASE | 78067935 | NO PURCHASE | 78150828 | REPLACED | 78394126 | NO LOSS |
| 78247439 | NO PURCHASE | 78067936 | NO PURCHASE | 78150829 | REPLACED | 78394128 | NO LOSS |
| 78247440 | NO LOSS | 78067937 | NO PURCHASE | 78150830 | REPLACED | 78394130 | NO LOSS |
| 78247441 | NO PURCHASE | 78067938 | NO PURCHASE | 78150831 | REPLACED | 78394132 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247442 | NO PURCHASE | 78067939 | NO PURCHASE | 78150832 | REPLACED | 78394141 | NO LOSS |
| 78247443 | NO PURCHASE | 78067940 | NO LOSS | 78150833 | REPLACED | 78394147 | NO PURCHASE |
| 78247444 | NO PURCHASE | 78067941 | NO PURCHASE | 78150834 | REPLACED | 78394148 | NO PURCHASE |
| 78247445 | NO PURCHASE | 78067942 | NO PURCHASE | 78150835 | REPLACED | 78394149 | NO LOSS |
| 78247446 | NO PURCHASE | 78067943 | NO LOSS | 78150836 | REPLACED | 78394163 | NO LOSS |
| 78247447 | NO PURCHASE | 78067945 | NO PURCHASE | 78150837 | REPLACED | 78394168 | NO LOSS |
| 78247448 | NO PURCHASE | 78067948 | NO PURCHASE | 78150838 | REPLACED | 78394174 | NO PURCHASE |
| 78247449 | NO PURCHASE | 78067949 | NO LOSS | 78150839 | REPLACED | 78394175 | NO PURCHASE |
| 78247450 | NO PURCHASE | 78067950 | NO LOSS | 78150840 | REPLACED | 78394176 | NO LOSS |
| 78247451 | NO PURCHASE | 78067951 | NO PURCHASE | 78150841 | REPLACED | 78394179 | NO LOSS |
| 78247452 | NO PURCHASE | 78067952 | NO LOSS | 78150842 | REPLACED | 78394185 | NO LOSS |
| 78247453 | NO PURCHASE | 78067954 | NO PURCHASE | 78150843 | REPLACED | 78394186 | NO LOSS |
| 78247454 | NO PURCHASE | 78067955 | NO PURCHASE | 78150844 | REPLACED | 78394188 | NO PURCHASE |
| 78247455 | NO PURCHASE | 78067956 | NO PURCHASE | 78150845 | REPLACED | 78394189 | NO PURCHASE |
| 78247456 | NO PURCHASE | 78067957 | NO PURCHASE | 78150846 | REPLACED | 78394190 | NO PURCHASE |
| 78247457 | NO PURCHASE | 78067958 | NO PURCHASE | 78150847 | REPLACED | 78394191 | NO PURCHASE |
| 78247459 | NO LOSS | 78067960 | NO PURCHASE | 78150848 | REPLACED | 78394192 | NO LOSS |
| 78247460 | NO LOSS | 78067961 | NO PURCHASE | 78150849 | REPLACED | 78394193 | NO LOSS |
| 78247461 | NO PURCHASE | 78067964 | NO LOSS | 78150850 | REPLACED | 78394194 | NO LOSS |
| 78247464 | NO PURCHASE | 78067965 | NO PURCHASE | 78150851 | REPLACED | 78394197 | NO LOSS |
| 78247465 | NO PURCHASE | 78067966 | NO PURCHASE | 78150852 | REPLACED | 78394204 | NO PURCHASE |
| 78247468 | NO PURCHASE | 78067968 | NO PURCHASE | 78150853 | REPLACED | 78394205 | NO PURCHASE |
| 78247469 | NO PURCHASE | 78067969 | NO PURCHASE | 78150854 | REPLACED | 78394206 | NO PURCHASE |
| 78247472 | NO PURCHASE | 78067970 | NO PURCHASE | 78150855 | REPLACED | 78394208 | NO PURCHASE |
| 78247473 | NO LOSS | 78067971 | NO PURCHASE | 78150856 | REPLACED | 78394209 | NO LOSS |
| 78247474 | NO PURCHASE | 78067972 | NO PURCHASE | 78150857 | REPLACED | 78394210 | NO LOSS |
| 78247476 | NO PURCHASE | 78067973 | NO PURCHASE | 78150858 | REPLACED | 78394213 | NO PURCHASE |
| 78247477 | NO PURCHASE | 78067974 | NO LOSS | 78150859 | REPLACED | 78394214 | NO PURCHASE |
| 78247478 | NO PURCHASE | 78067975 | NO LOSS | 78150860 | REPLACED | 78394215 | NO PURCHASE |
| 78247479 | NO PURCHASE | 78067977 | NO PURCHASE | 78150861 | REPLACED | 78394221 | NO LOSS |
| 78247481 | NO PURCHASE | 78067979 | NO PURCHASE | 78150862 | REPLACED | 78394222 | NO LOSS |
| 78247482 | NO PURCHASE | 78067980 | NO PURCHASE | 78150863 | REPLACED | 78394224 | NO LOSS |
| 78247485 | NO LOSS | 78067982 | NO PURCHASE | 78150864 | REPLACED | 78394225 | NO LOSS |
| 78247487 | NO PURCHASE | 78067983 | NO LOSS | 78150865 | REPLACED | 78394228 | NO LOSS |
| 78247489 | NO PURCHASE | 78067984 | NO LOSS | 78150866 | REPLACED | 78394229 | NO LOSS |
| 78247490 | NO PURCHASE | 78067985 | NO PURCHASE | 78150867 | REPLACED | 78394235 | NO LOSS |
| 78247493 | NO LOSS | 78067986 | NO LOSS | 78150868 | REPLACED | 78394236 | NO LOSS |
| 78247494 | NO PURCHASE | 78067988 | NO PURCHASE | 78150869 | REPLACED | 78394238 | NO LOSS |
| 78247495 | NO PURCHASE | 78067989 | NO LOSS | 78150870 | REPLACED | 78394242 | NO PURCHASE |
| 78247496 | NO PURCHASE | 78067990 | NO LOSS | 78150871 | REPLACED | 78394243 | NO PURCHASE |
| 78247498 | NO LOSS | 78067991 | NO PURCHASE | 78150872 | REPLACED | 78394251 | NO LOSS |
| 78247499 | NO PURCHASE | 78067993 | NO PURCHASE | 78150873 | REPLACED | 78394252 | NO PURCHASE |
| 78247502 | NO LOSS | 78067994 | NO PURCHASE | 78150874 | REPLACED | 78394253 | NO LOSS |
| 78247505 | NO PURCHASE | 78067995 | NO LOSS | 78150875 | REPLACED | 78394254 | NO LOSS |
| 78247508 | NO PURCHASE | 78067996 | NO LOSS | 78150876 | REPLACED | 78394256 | NO PURCHASE |
| 78247510 | NO PURCHASE | 78067997 | NO LOSS | 78150877 | REPLACED | 78394257 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78247516 | NO PURCHASE | 78067999 | NO PURCHASE | 78150878 | REPLACED | 78394258 | NO LOSS |
| 78247518 | NO PURCHASE | 78068000 | NO PURCHASE | 78150879 | REPLACED | 78394267 | NO LOSS |
| 78247520 | NO PURCHASE | 78068001 | NO PURCHASE | 78150880 | REPLACED | 78394273 | NO PURCHASE |
| 78247521 | NO PURCHASE | 78068002 | NO LOSS | 78150881 | REPLACED | 78394274 | NO LOSS |
| 78247522 | NO LOSS | 78068004 | NO LOSS | 78150882 | REPLACED | 78394279 | NO LOSS |
| 78247523 | NO PURCHASE | 78068005 | NO LOSS | 78150883 | REPLACED | 78394280 | NO PURCHASE |
| 78247524 | NO PURCHASE | 78068007 | NO PURCHASE | 78150884 | REPLACED | 78394281 | NO PURCHASE |
| 78247525 | NO LOSS | 78068008 | NO PURCHASE | 78150885 | REPLACED | 78394282 | NO LOSS |
| 78247529 | NO LOSS | 78068009 | NO PURCHASE | 78150886 | REPLACED | 78394283 | NO LOSS |
| 78247530 | NO LOSS | 78068010 | NO LOSS | 78150887 | REPLACED | 78394284 | NO LOSS |
| 78247532 | NO PURCHASE | 78068011 | NO LOSS | 78150888 | REPLACED | 78394288 | NO LOSS |
| 78247533 | NO PURCHASE | 78068012 | NO PURCHASE | 78150889 | REPLACED | 78394289 | NO LOSS |
| 78247539 | NO PURCHASE | 78068016 | NO PURCHASE | 78150890 | REPLACED | 78394290 | NO LOSS |
| 78247540 | NO PURCHASE | 78068017 | NO LOSS | 78150891 | REPLACED | 78394292 | NO LOSS |
| 78247541 | NO LOSS | 78068018 | NO PURCHASE | 78150892 | REPLACED | 78394294 | NO LOSS |
| 78247543 | NO PURCHASE | 78068019 | NO LOSS | 78150893 | REPLACED | 78394295 | NO PURCHASE |
| 78247544 | NO PURCHASE | 78068020 | NO PURCHASE | 78150894 | REPLACED | 78394296 | NO LOSS |
| 78247545 | NO LOSS | 78068021 | NO PURCHASE | 78150895 | REPLACED | 78394298 | NO LOSS |
| 78247546 | NO PURCHASE | 78068023 | NO PURCHASE | 78150896 | REPLACED | 78394301 | NO LOSS |
| 78247547 | NO PURCHASE | 78068024 | NO PURCHASE | 78150897 | REPLACED | 78394302 | NO LOSS |
| 78247548 | NO PURCHASE | 78068025 | NO PURCHASE | 78150898 | REPLACED | 78394304 | NO LOSS |
| 78247549 | NO PURCHASE | 78068026 | NO PURCHASE | 78150899 | REPLACED | 78394312 | NO LOSS |
| 78247550 | NO PURCHASE | 78068027 | NO PURCHASE | 78150900 | REPLACED | 78394314 | NO PURCHASE |
| 78247553 | NO PURCHASE | 78068028 | NO PURCHASE | 78150901 | REPLACED | 78394315 | NO LOSS |
| 78247555 | NO PURCHASE | 78068030 | NO LOSS | 78150902 | REPLACED | 78394316 | NO LOSS |
| 78247556 | NO PURCHASE | 78068031 | NO PURCHASE | 78150903 | REPLACED | 78394317 | NO LOSS |
| 78247557 | NO LOSS | 78068032 | NO PURCHASE | 78150904 | REPLACED | 78394318 | NO LOSS |
| 78247559 | NO PURCHASE | 78068034 | NO LOSS | 78150905 | REPLACED | 78394321 | NO PURCHASE |
| 78247562 | NO LOSS | 78068036 | NO PURCHASE | 78150906 | REPLACED | 78394325 | NO PURCHASE |
| 78247564 | NO PURCHASE | 78068037 | NO PURCHASE | 78150907 | REPLACED | 78394326 | NO PURCHASE |
| 78247566 | NO LOSS | 78068038 | NO PURCHASE | 78150908 | REPLACED | 78394329 | NO LOSS |
| 78247568 | NO LOSS | 78068039 | NO PURCHASE | 78150909 | REPLACED | 78394332 | NO PURCHASE |
| 78247569 | NO PURCHASE | 78068040 | NO PURCHASE | 78150910 | REPLACED | 78394335 | NO PURCHASE |
| 78247571 | NO LOSS | 78068041 | NO PURCHASE | 78150911 | REPLACED | 78394338 | NO LOSS |
| 78247574 | NO PURCHASE | 78068042 | NO PURCHASE | 78150912 | REPLACED | 78394342 | NO PURCHASE |
| 78247576 | NO PURCHASE | 78068043 | NO PURCHASE | 78150913 | REPLACED | 78394343 | NO LOSS |
| 78247578 | NO LOSS | 78068044 | NO LOSS | 78150914 | REPLACED | 78394345 | NO PURCHASE |
| 78247581 | NO PURCHASE | 78068045 | NO PURCHASE | 78150915 | REPLACED | 78394346 | NO LOSS |
| 78247587 | NO PURCHASE | 78068047 | NO LOSS | 78150916 | REPLACED | 78394347 | NO LOSS |
| 78247590 | NO LOSS | 78068048 | NO LOSS | 78150917 | REPLACED | 78394349 | NO PURCHASE |
| 78247591 | NO LOSS | 78068050 | NO PURCHASE | 78150918 | REPLACED | 78394352 | NO PURCHASE |
| 78247593 | NO PURCHASE | 78068054 | NO PURCHASE | 78150919 | REPLACED | 78394353 | NO PURCHASE |
| 78247594 | NO PURCHASE | 78068056 | NO PURCHASE | 78150920 | REPLACED | 78394354 | NO PURCHASE |
| 78247595 | NO PURCHASE | 78068057 | NO PURCHASE | 78150921 | REPLACED | 78394355 | NO PURCHASE |
| 78247599 | NO PURCHASE | 78068058 | NO PURCHASE | 78150922 | REPLACED | 78394356 | NO PURCHASE |
| 78247600 | NO PURCHASE | 78068059 | NO PURCHASE | 78150923 | REPLACED | 78394357 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247601 | NO PURCHASE | 78068061 | NO LOSS | 78150924 | REPLACED | 78394361 | NO PURCHASE |
| 78247602 | NO PURCHASE | 78068062 | NO LOSS | 78150925 | REPLACED | 78394363 | NO LOSS |
| 78247603 | NO PURCHASE | 78068065 | NO LOSS | 78150926 | REPLACED | 78394365 | NO PURCHASE |
| 78247604 | NO PURCHASE | 78068066 | NO LOSS | 78150927 | REPLACED | 78394372 | NO PURCHASE |
| 78247606 | NO PURCHASE | 78068067 | NO PURCHASE | 78150928 | REPLACED | 78394374 | NO LOSS |
| 78247608 | NO PURCHASE | 78068068 | NO LOSS | 78150929 | REPLACED | 78394379 | NO LOSS |
| 78247609 | NO PURCHASE | 78068071 | NO PURCHASE | 78150930 | REPLACED | 78394380 | NO LOSS |
| 78247610 | NO PURCHASE | 78068072 | NO LOSS | 78150931 | REPLACED | 78394393 | NO LOSS |
| 78247611 | NO PURCHASE | 78068073 | NO PURCHASE | 78150932 | REPLACED | 78394394 | NO LOSS |
| 78247612 | NO PURCHASE | 78068075 | NO LOSS | 78150933 | REPLACED | 78394395 | NO LOSS |
| 78247613 | NO PURCHASE | 78068077 | NO LOSS | 78150934 | REPLACED | 78394396 | NO LOSS |
| 78247614 | NO PURCHASE | 78068079 | NO PURCHASE | 78150935 | REPLACED | 78394397 | NO LOSS |
| 78247615 | NO PURCHASE | 78068080 | NO PURCHASE | 78150936 | REPLACED | 78394399 | NO LOSS |
| 78247618 | NO PURCHASE | 78068081 | NO LOSS | 78150937 | REPLACED | 78394404 | NO LOSS |
| 78247620 | NO PURCHASE | 78068082 | NO LOSS | 78150938 | REPLACED | 78394409 | NO PURCHASE |
| 78247623 | NO PURCHASE | 78068083 | NO LOSS | 78150939 | REPLACED | 78394410 | NO PURCHASE |
| 78247624 | NO PURCHASE | 78068084 | NO LOSS | 78150940 | REPLACED | 78394418 | NO LOSS |
| 78247625 | NO PURCHASE | 78068086 | NO LOSS | 78150941 | REPLACED | 78394420 | NO PURCHASE |
| 78247626 | NO PURCHASE | 78068088 | NO LOSS | 78150942 | REPLACED | 78394423 | NO LOSS |
| 78247627 | NO PURCHASE | 78068089 | NO LOSS | 78150943 | REPLACED | 78394432 | NO LOSS |
| 78247628 | NO PURCHASE | 78068090 | NO PURCHASE | 78150944 | REPLACED | 78394443 | NO LOSS |
| 78247629 | NO PURCHASE | 78068091 | NO PURCHASE | 78150945 | REPLACED | 78394444 | NO LOSS |
| 78247630 | NO PURCHASE | 78068092 | NO PURCHASE | 78150946 | REPLACED | 78394445 | NO PURCHASE |
| 78247631 | NO LOSS | 78068095 | NO LOSS | 78150947 | REPLACED | 78394446 | NO PURCHASE |
| 78247632 | NO PURCHASE | 78068097 | NO PURCHASE | 78150948 | REPLACED | 78394449 | NO LOSS |
| 78247633 | NO PURCHASE | 78068099 | NO PURCHASE | 78150949 | REPLACED | 78394451 | NO PURCHASE |
| 78247634 | NO PURCHASE | 78068101 | NO LOSS | 78150950 | REPLACED | 78394454 | NO LOSS |
| 78247635 | NO LOSS | 78068102 | NO PURCHASE | 78150951 | REPLACED | 78394455 | NO PURCHASE |
| 78247636 | NO PURCHASE | 78068104 | NO PURCHASE | 78150952 | REPLACED | 78394456 | NO PURCHASE |
| 78247637 | NO LOSS | 78068106 | NO PURCHASE | 78150953 | REPLACED | 78394457 | NO LOSS |
| 78247638 | NO PURCHASE | 78068107 | NO PURCHASE | 78150954 | REPLACED | 78394458 | NO LOSS |
| 78247639 | NO PURCHASE | 78068108 | NO PURCHASE | 78150955 | REPLACED | 78394459 | NO LOSS |
| 78247640 | NO PURCHASE | 78068109 | NO PURCHASE | 78150956 | REPLACED | 78394461 | NO LOSS |
| 78247641 | NO PURCHASE | 78068110 | NO PURCHASE | 78150957 | REPLACED | 78394463 | NO PURCHASE |
| 78247642 | NO PURCHASE | 78068111 | NO LOSS | 78150958 | REPLACED | 78394464 | NO LOSS |
| 78247643 | NO LOSS | 78068112 | NO LOSS | 78150959 | REPLACED | 78394465 | NO LOSS |
| 78247644 | NO LOSS | 78068114 | NO LOSS | 78150960 | REPLACED | 78394468 | NO LOSS |
| 78247645 | NO PURCHASE | 78068115 | NO LOSS | 78150961 | REPLACED | 78394471 | NO PURCHASE |
| 78247646 | NO PURCHASE | 78068117 | NO LOSS | 78150962 | REPLACED | 78394472 | NO LOSS |
| 78247647 | NO LOSS | 78068119 | NO LOSS | 78150963 | REPLACED | 78394475 | NO LOSS |
| 78247648 | NO PURCHASE | 78068120 | NO PURCHASE | 78150964 | REPLACED | 78394481 | NO LOSS |
| 78247649 | NO PURCHASE | 78068121 | NO PURCHASE | 78150965 | REPLACED | 78394482 | NO LOSS |
| 78247650 | NO LOSS | 78068122 | NO PURCHASE | 78150966 | REPLACED | 78394483 | NO LOSS |
| 78247651 | NO LOSS | 78068123 | NO PURCHASE | 78150967 | REPLACED | 78394484 | NO LOSS |
| 78247652 | NO PURCHASE | 78068124 | NO PURCHASE | 78150968 | REPLACED | 78394491 | NO LOSS |
| 78247653 | NO PURCHASE | 78068125 | NO PURCHASE | 78150969 | REPLACED | 78394497 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78247654 | NO PURCHASE | 78068126 | NO PURCHASE | 78150970 | REPLACED | 78394499 | NO PURCHASE |
| 78247655 | NO PURCHASE | 78068127 | NO PURCHASE | 78150971 | REPLACED | 78394500 | NO PURCHASE |
| 78247656 | NO PURCHASE | 78068128 | NO LOSS | 78150972 | REPLACED | 78394501 | NO LOSS |
| 78247658 | NO PURCHASE | 78068129 | NO PURCHASE | 78150973 | REPLACED | 78394502 | NO LOSS |
| 78247659 | NO PURCHASE | 78068130 | NO LOSS | 78150974 | REPLACED | 78394504 | NO LOSS |
| 78247660 | NO PURCHASE | 78068131 | NO PURCHASE | 78150975 | REPLACED | 78394505 | NO LOSS |
| 78247661 | NO LOSS | 78068132 | NO PURCHASE | 78150976 | REPLACED | 78394506 | NO PURCHASE |
| 78247662 | NO PURCHASE | 78068135 | NO LOSS | 78150977 | REPLACED | 78394507 | NO LOSS |
| 78247663 | NO PURCHASE | 78068136 | NO LOSS | 78150978 | REPLACED | 78394519 | NO LOSS |
| 78247664 | NO LOSS | 78068137 | NO PURCHASE | 78150979 | REPLACED | 78394521 | NO LOSS |
| 78247666 | NO PURCHASE | 78068138 | NO LOSS | 78150980 | REPLACED | 78394522 | NO LOSS |
| 78247667 | NO LOSS | 78068139 | NO PURCHASE | 78150981 | REPLACED | 78394524 | NO LOSS |
| 78247668 | NO PURCHASE | 78068141 | NO PURCHASE | 78150982 | REPLACED | 78394527 | NO PURCHASE |
| 78247669 | NO LOSS | 78068142 | NO PURCHASE | 78150983 | REPLACED | 78394528 | NO PURCHASE |
| 78247670 | NO LOSS | 78068143 | NO LOSS | 78150984 | REPLACED | 78394537 | NO PURCHASE |
| 78247671 | NO PURCHASE | 78068145 | NO PURCHASE | 78150985 | REPLACED | 78394539 | NO LOSS |
| 78247672 | NO PURCHASE | 78068146 | NO LOSS | 78150986 | REPLACED | 78394540 | NO LOSS |
| 78247673 | NO PURCHASE | 78068148 | NO PURCHASE | 78150987 | REPLACED | 78394543 | NO LOSS |
| 78247674 | NO LOSS | 78068149 | NO LOSS | 78150988 | REPLACED | 78394544 | NO LOSS |
| 78247675 | NO PURCHASE | 78068150 | NO PURCHASE | 78150989 | REPLACED | 78394545 | NO PURCHASE |
| 78247676 | NO PURCHASE | 78068152 | NO PURCHASE | 78150990 | REPLACED | 78394546 | NO LOSS |
| 78247677 | NO PURCHASE | 78068153 | NO PURCHASE | 78150991 | REPLACED | 78394547 | NO LOSS |
| 78247678 | NO LOSS | 78068154 | NO PURCHASE | 78150992 | REPLACED | 78394548 | NO LOSS |
| 78247679 | NO LOSS | 78068155 | NO PURCHASE | 78150993 | REPLACED | 78394550 | NO PURCHASE |
| 78247680 | NO PURCHASE | 78068156 | NO PURCHASE | 78150994 | REPLACED | 78394551 | NO LOSS |
| 78247681 | NO PURCHASE | 78068158 | NO PURCHASE | 78150995 | REPLACED | 78394552 | NO PURCHASE |
| 78247682 | NO PURCHASE | 78068160 | NO PURCHASE | 78150996 | REPLACED | 78394553 | NO PURCHASE |
| 78247683 | NO PURCHASE | 78068161 | NO LOSS | 78150997 | REPLACED | 78394554 | NO LOSS |
| 78247684 | NO PURCHASE | 78068163 | NO PURCHASE | 78150998 | REPLACED | 78394556 | NO PURCHASE |
| 78247685 | NO PURCHASE | 78068164 | NO PURCHASE | 78150999 | REPLACED | 78394557 | NO LOSS |
| 78247686 | NO PURCHASE | 78068165 | NO LOSS | 78151000 | REPLACED | 78394558 | NO PURCHASE |
| 78247688 | NO PURCHASE | 78068166 | NO PURCHASE | 78151001 | REPLACED | 78394562 | NO PURCHASE |
| 78247689 | NO PURCHASE | 78068167 | NO PURCHASE | 78151002 | REPLACED | 78394563 | NO LOSS |
| 78247690 | NO PURCHASE | 78068168 | NO LOSS | 78151003 | REPLACED | 78394564 | NO PURCHASE |
| 78247691 | NO PURCHASE | 78068170 | NO PURCHASE | 78151004 | REPLACED | 78394565 | NO LOSS |
| 78247693 | NO PURCHASE | 78068172 | NO PURCHASE | 78151005 | REPLACED | 78394575 | NO LOSS |
| 78247694 | NO LOSS | 78068173 | NO LOSS | 78151006 | REPLACED | 78394583 | NO PURCHASE |
| 78247695 | NO PURCHASE | 78068174 | NO LOSS | 78151007 | REPLACED | 78394584 | NO PURCHASE |
| 78247696 | NO PURCHASE | 78068175 | NO PURCHASE | 78151008 | REPLACED | 78394585 | NO PURCHASE |
| 78247697 | NO PURCHASE | 78068176 | NO LOSS | 78151009 | REPLACED | 78394586 | NO PURCHASE |
| 78247699 | NO PURCHASE | 78068177 | NO LOSS | 78151010 | REPLACED | 78394588 | NO LOSS |
| 78247700 | NO PURCHASE | 78068178 | NO PURCHASE | 78151011 | REPLACED | 78394596 | NO LOSS |
| 78247701 | NO LOSS | 78068179 | NO PURCHASE | 78151012 | REPLACED | 78394598 | NO LOSS |
| 78247702 | NO PURCHASE | 78068180 | NO PURCHASE | 78151013 | REPLACED | 78394600 | NO LOSS |
| 78247703 | NO PURCHASE | 78068181 | NO LOSS | 78151014 | REPLACED | 78394601 | NO LOSS |
| 78247705 | NO PURCHASE | 78068183 | NO LOSS | 78151015 | REPLACED | 78394613 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78247706 | NO PURCHASE | 78068184 | NO LOSS | 78151016 | REPLACED | 78394625 | NO LOSS |
| 78247707 | NO PURCHASE | 78068185 | NO PURCHASE | 78151017 | REPLACED | 78394627 | NO PURCHASE |
| 78247709 | NO PURCHASE | 78068187 | NO LOSS | 78151018 | REPLACED | 78394632 | NO PURCHASE |
| 78247710 | NO PURCHASE | 78068189 | NO PURCHASE | 78151019 | REPLACED | 78394634 | NO LOSS |
| 78247711 | NO PURCHASE | 78068190 | NO PURCHASE | 78151020 | REPLACED | 78394635 | NO PURCHASE |
| 78247712 | NO PURCHASE | 78068192 | NO PURCHASE | 78151021 | REPLACED | 78394636 | NO PURCHASE |
| 78247713 | NO PURCHASE | 78068193 | NO PURCHASE | 78151022 | REPLACED | 78394638 | NO PURCHASE |
| 78247714 | NO PURCHASE | 78068196 | NO PURCHASE | 78151023 | REPLACED | 78394639 | NO LOSS |
| 78247715 | NO PURCHASE | 78068197 | NO LOSS | 78151024 | REPLACED | 78394641 | NO PURCHASE |
| 78247716 | NO PURCHASE | 78068198 | NO PURCHASE | 78151025 | REPLACED | 78394642 | NO LOSS |
| 78247717 | NO LOSS | 78068199 | NO PURCHASE | 78151026 | REPLACED | 78394643 | NO PURCHASE |
| 78247718 | NO PURCHASE | 78068200 | NO PURCHASE | 78151027 | REPLACED | 78394645 | NO LOSS |
| 78247719 | NO PURCHASE | 78068201 | NO LOSS | 78151028 | REPLACED | 78394646 | NO LOSS |
| 78247720 | NO PURCHASE | 78068202 | NO PURCHASE | 78151029 | REPLACED | 78394647 | NO PURCHASE |
| 78247721 | NO PURCHASE | 78068203 | NO PURCHASE | 78151030 | REPLACED | 78394648 | NO PURCHASE |
| 78247722 | NO PURCHASE | 78068205 | NO LOSS | 78151031 | REPLACED | 78394649 | NO LOSS |
| 78247723 | NO PURCHASE | 78068206 | NO PURCHASE | 78151032 | REPLACED | 78394650 | NO LOSS |
| 78247724 | NO PURCHASE | 78068207 | NO PURCHASE | 78151033 | REPLACED | 78394651 | NO PURCHASE |
| 78247725 | NO PURCHASE | 78068208 | NO PURCHASE | 78151034 | REPLACED | 78394652 | NO LOSS |
| 78247726 | NO PURCHASE | 78068209 | NO PURCHASE | 78151035 | REPLACED | 78394653 | NO PURCHASE |
| 78247727 | NO LOSS | 78068210 | NO LOSS | 78151036 | REPLACED | 78394654 | NO PURCHASE |
| 78247728 | NO PURCHASE | 78068211 | NO PURCHASE | 78151037 | REPLACED | 78394655 | NO LOSS |
| 78247729 | NO PURCHASE | 78068212 | NO LOSS | 78151038 | REPLACED | 78394656 | NO LOSS |
| 78247730 | NO PURCHASE | 78068213 | NO PURCHASE | 78151039 | REPLACED | 78394657 | NO PURCHASE |
| 78247731 | NO PURCHASE | 78068214 | NO PURCHASE | 78151040 | REPLACED | 78394659 | NO PURCHASE |
| 78247732 | NO LOSS | 78068215 | NO PURCHASE | 78151041 | REPLACED | 78394661 | NO LOSS |
| 78247733 | NO PURCHASE | 78068217 | NO LOSS | 78151042 | REPLACED | 78394662 | NO PURCHASE |
| 78247734 | NO PURCHASE | 78068218 | NO PURCHASE | 78151043 | REPLACED | 78394664 | NO LOSS |
| 78247735 | NO LOSS | 78068219 | NO PURCHASE | 78151044 | REPLACED | 78394666 | NO PURCHASE |
| 78247736 | NO PURCHASE | 78068222 | NO PURCHASE | 78151045 | REPLACED | 78394667 | NO LOSS |
| 78247737 | NO LOSS | 78068223 | NO LOSS | 78151046 | REPLACED | 78394668 | NO LOSS |
| 78247739 | NO LOSS | 78068224 | NO LOSS | 78151047 | REPLACED | 78394669 | NO PURCHASE |
| 78247740 | NO PURCHASE | 78068225 | NO PURCHASE | 78151048 | REPLACED | 78394670 | NO PURCHASE |
| 78247741 | NO LOSS | 78068228 | NO LOSS | 78151049 | REPLACED | 78394671 | NO PURCHASE |
| 78247742 | NO PURCHASE | 78068229 | NO LOSS | 78151050 | REPLACED | 78394673 | NO PURCHASE |
| 78247743 | NO PURCHASE | 78068230 | NO LOSS | 78151051 | REPLACED | 78394677 | NO PURCHASE |
| 78247744 | NO PURCHASE | 78068231 | NO PURCHASE | 78151052 | REPLACED | 78394678 | NO LOSS |
| 78247746 | NO PURCHASE | 78068232 | NO PURCHASE | 78151053 | REPLACED | 78394679 | NO PURCHASE |
| 78247747 | NO LOSS | 78068233 | NO LOSS | 78151054 | REPLACED | 78394680 | NO LOSS |
| 78247748 | NO PURCHASE | 78068234 | NO LOSS | 78151055 | REPLACED | 78394683 | NO PURCHASE |
| 78247749 | NO LOSS | 78068236 | NO PURCHASE | 78151056 | REPLACED | 78394684 | NO PURCHASE |
| 78247750 | NO PURCHASE | 78068237 | NO PURCHASE | 78151057 | REPLACED | 78394685 | NO LOSS |
| 78247751 | NO PURCHASE | 78068238 | NO LOSS | 78151058 | REPLACED | 78394686 | NO PURCHASE |
| 78247752 | NO PURCHASE | 78068239 | NO PURCHASE | 78151059 | REPLACED | 78394687 | NO PURCHASE |
| 78247753 | NO PURCHASE | 78068240 | NO LOSS | 78151060 | REPLACED | 78394689 | NO PURCHASE |
| 78247754 | NO PURCHASE | 78068241 | NO PURCHASE | 78151061 | REPLACED | 78394690 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247755 | NO PURCHASE | 78068243 | NO PURCHASE | 78151062 | REPLACED | 78394691 | NO LOSS |
| 78247756 | NO PURCHASE | 78068244 | NO LOSS | 78151063 | REPLACED | 78394703 | NO PURCHASE |
| 78247757 | NO PURCHASE | 78068245 | NO PURCHASE | 78151064 | REPLACED | 78394705 | NO PURCHASE |
| 78247760 | NO LOSS | 78068246 | NO PURCHASE | 78151065 | REPLACED | 78394706 | NO PURCHASE |
| 78247761 | NO PURCHASE | 78068247 | NO PURCHASE | 78151066 | REPLACED | 78394709 | NO LOSS |
| 78247762 | NO PURCHASE | 78068248 | NO LOSS | 78151067 | REPLACED | 78394713 | NO PURCHASE |
| 78247763 | NO PURCHASE | 78068249 | NO PURCHASE | 78151068 | REPLACED | 78394715 | NO PURCHASE |
| 78247764 | NO PURCHASE | 78068251 | NO LOSS | 78151069 | REPLACED | 78394717 | NO LOSS |
| 78247765 | NO PURCHASE | 78068254 | NO LOSS | 78151070 | REPLACED | 78394718 | NO PURCHASE |
| 78247766 | NO PURCHASE | 78068255 | NO LOSS | 78151071 | REPLACED | 78394720 | NO PURCHASE |
| 78247767 | NO PURCHASE | 78068257 | NO LOSS | 78151072 | REPLACED | 78394721 | NO PURCHASE |
| 78247768 | NO PURCHASE | 78068258 | NO PURCHASE | 78151073 | REPLACED | 78394722 | NO PURCHASE |
| 78247769 | NO PURCHASE | 78068259 | NO PURCHASE | 78151074 | REPLACED | 78394723 | NO LOSS |
| 78247770 | NO PURCHASE | 78068260 | NO PURCHASE | 78151075 | REPLACED | 78394724 | NO PURCHASE |
| 78247771 | NO PURCHASE | 78068261 | NO PURCHASE | 78151076 | REPLACED | 78394725 | NO PURCHASE |
| 78247772 | NO PURCHASE | 78068262 | NO PURCHASE | 78151077 | REPLACED | 78394726 | NO PURCHASE |
| 78247773 | NO PURCHASE | 78068264 | NO PURCHASE | 78151078 | REPLACED | 78394729 | NO LOSS |
| 78247774 | NO LOSS | 78068265 | NO PURCHASE | 78151079 | REPLACED | 78394731 | NO LOSS |
| 78247775 | NO LOSS | 78068266 | NO PURCHASE | 78151080 | REPLACED | 78394732 | NO LOSS |
| 78247776 | NO LOSS | 78068267 | NO PURCHASE | 78151081 | REPLACED | 78394733 | NO LOSS |
| 78247777 | NO LOSS | 78068268 | NO PURCHASE | 78151082 | REPLACED | 78394735 | NO LOSS |
| 78247778 | NO PURCHASE | 78068269 | NO PURCHASE | 78151083 | REPLACED | 78394736 | NO LOSS |
| 78247779 | NO LOSS | 78068270 | NO LOSS | 78151084 | REPLACED | 78394737 | NO PURCHASE |
| 78247780 | NO LOSS | 78068271 | NO PURCHASE | 78151085 | REPLACED | 78394738 | NO PURCHASE |
| 78247781 | NO PURCHASE | 78068272 | NO PURCHASE | 78151086 | REPLACED | 78394739 | NO LOSS |
| 78247782 | NO LOSS | 78068273 | NO PURCHASE | 78151087 | REPLACED | 78394740 | NO PURCHASE |
| 78247783 | NO LOSS | 78068274 | NO PURCHASE | 78151088 | REPLACED | 78394741 | NO PURCHASE |
| 78247784 | NO PURCHASE | 78068275 | NO LOSS | 78151089 | REPLACED | 78394742 | NO LOSS |
| 78247785 | NO PURCHASE | 78068276 | NO LOSS | 78151090 | REPLACED | 78394744 | NO LOSS |
| 78247786 | NO LOSS | 78068277 | NO PURCHASE | 78151091 | REPLACED | 78394745 | NO LOSS |
| 78247787 | NO LOSS | 78068278 | NO PURCHASE | 78151092 | REPLACED | 78394749 | NO LOSS |
| 78247788 | NO PURCHASE | 78068279 | NO PURCHASE | 78151093 | REPLACED | 78394751 | NO LOSS |
| 78247789 | NO PURCHASE | 78068282 | NO PURCHASE | 78151094 | REPLACED | 78394756 | NO LOSS |
| 78247790 | NO PURCHASE | 78068284 | NO LOSS | 78151095 | REPLACED | 78394758 | NO LOSS |
| 78247791 | NO LOSS | 78068285 | NO LOSS | 78151096 | REPLACED | 78394760 | NO PURCHASE |
| 78247792 | NO LOSS | 78068286 | NO PURCHASE | 78151097 | REPLACED | 78394761 | NO LOSS |
| 78247793 | NO LOSS | 78068288 | NO LOSS | 78151098 | REPLACED | 78394762 | NO LOSS |
| 78247795 | NO LOSS | 78068289 | NO LOSS | 78151099 | REPLACED | 78394763 | NO LOSS |
| 78247796 | REPLACED | 78068292 | NO PURCHASE | 78151100 | REPLACED | 78394764 | NO LOSS |
| 78247797 | NO PURCHASE | 78068293 | NO PURCHASE | 78151101 | REPLACED | 78394765 | NO LOSS |
| 78247798 | NO PURCHASE | 78068294 | NO PURCHASE | 78151102 | REPLACED | 78394766 | NO LOSS |
| 78247799 | NO PURCHASE | 78068295 | NO PURCHASE | 78151103 | REPLACED | 78394767 | NO LOSS |
| 78247800 | NO LOSS | 78068297 | NO LOSS | 78151104 | REPLACED | 78394768 | NO PURCHASE |
| 78247801 | NO LOSS | 78068298 | NO PURCHASE | 78151105 | REPLACED | 78394769 | NO LOSS |
| 78247802 | NO LOSS | 78068300 | NO LOSS | 78151106 | REPLACED | 78394770 | NO LOSS |
| 78247803 | NO PURCHASE | 78068301 | NO LOSS | 78151107 | REPLACED | 78394771 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78247804 | NO LOSS | 78068303 | NO LOSS | 78151108 | REPLACED | 78394774 | NO LOSS |
| 78247805 | NO LOSS | 78068304 | NO PURCHASE | 78151109 | REPLACED | 78394775 | NO PURCHASE |
| 78247806 | NO LOSS | 78068306 | NO PURCHASE | 78151110 | REPLACED | 78394776 | NO LOSS |
| 78247807 | NO LOSS | 78068307 | NO PURCHASE | 78151111 | REPLACED | 78394777 | NO PURCHASE |
| 78247808 | NO LOSS | 78068308 | NO PURCHASE | 78151112 | REPLACED | 78394778 | NO PURCHASE |
| 78247809 | NO PURCHASE | 78068309 | NO PURCHASE | 78151113 | REPLACED | 78394779 | NO PURCHASE |
| 78247810 | NO LOSS | 78068310 | NO LOSS | 78151114 | REPLACED | 78394781 | NO PURCHASE |
| 78247811 | NO LOSS | 78068311 | NO PURCHASE | 78151115 | REPLACED | 78394788 | NO LOSS |
| 78247812 | NO LOSS | 78068313 | NO LOSS | 78151116 | REPLACED | 78394789 | NO PURCHASE |
| 78247813 | NO LOSS | 78068316 | NO PURCHASE | 78151117 | REPLACED | 78394790 | NO LOSS |
| 78247814 | NO PURCHASE | 78068319 | NO PURCHASE | 78151118 | REPLACED | 78394793 | NO PURCHASE |
| 78247815 | NO LOSS | 78068322 | NO LOSS | 78151119 | REPLACED | 78394795 | NO LOSS |
| 78247816 | NO LOSS | 78068325 | NO LOSS | 78151120 | REPLACED | 78394797 | NO PURCHASE |
| 78247817 | NO LOSS | 78068326 | NO PURCHASE | 78151121 | REPLACED | 78394798 | NO PURCHASE |
| 78247818 | NO LOSS | 78068327 | NO PURCHASE | 78151122 | REPLACED | 78394799 | NO PURCHASE |
| 78247819 | NO PURCHASE | 78068328 | NO LOSS | 78151123 | REPLACED | 78394800 | NO LOSS |
| 78247820 | NO PURCHASE | 78068329 | NO PURCHASE | 78151124 | REPLACED | 78394803 | NO PURCHASE |
| 78247821 | NO LOSS | 78068330 | NO PURCHASE | 78151125 | REPLACED | 78394804 | NO PURCHASE |
| 78247822 | NO LOSS | 78068331 | NO PURCHASE | 78151126 | REPLACED | 78394805 | NO LOSS |
| 78247823 | NO PURCHASE | 78068332 | NO PURCHASE | 78151127 | REPLACED | 78394806 | NO PURCHASE |
| 78247824 | NO LOSS | 78068333 | NO LOSS | 78151128 | REPLACED | 78394807 | NO PURCHASE |
| 78247825 | NO LOSS | 78068334 | NO LOSS | 78151129 | REPLACED | 78394808 | NO PURCHASE |
| 78247826 | NO LOSS | 78068336 | NO LOSS | 78151130 | REPLACED | 78394809 | NO LOSS |
| 78247827 | NO PURCHASE | 78068337 | NO PURCHASE | 78151131 | REPLACED | 78394810 | NO LOSS |
| 78247828 | NO PURCHASE | 78068338 | NO LOSS | 78151132 | REPLACED | 78394811 | NO LOSS |
| 78247830 | NO LOSS | 78068340 | NO LOSS | 78151133 | REPLACED | 78394817 | NO LOSS |
| 78247831 | NO LOSS | 78068341 | NO LOSS | 78151134 | REPLACED | 78394818 | NO LOSS |
| 78247832 | NO PURCHASE | 78068342 | NO PURCHASE | 78151135 | REPLACED | 78394819 | NO LOSS |
| 78247833 | NO LOSS | 78068343 | NO PURCHASE | 78151136 | REPLACED | 78394820 | NO LOSS |
| 78247834 | NO LOSS | 78068344 | NO PURCHASE | 78151137 | REPLACED | 78394821 | NO LOSS |
| 78247835 | NO LOSS | 78068345 | NO PURCHASE | 78151138 | REPLACED | 78394822 | NO LOSS |
| 78247836 | NO LOSS | 78068346 | NO PURCHASE | 78151139 | REPLACED | 78394823 | NO LOSS |
| 78247837 | NO LOSS | 78068347 | NO PURCHASE | 78151140 | REPLACED | 78394824 | NO PURCHASE |
| 78247838 | NO LOSS | 78068349 | NO PURCHASE | 78151141 | REPLACED | 78394827 | NO LOSS |
| 78247839 | NO PURCHASE | 78068350 | NO PURCHASE | 78151142 | REPLACED | 78394830 | NO LOSS |
| 78247840 | NO LOSS | 78068351 | NO LOSS | 78151143 | REPLACED | 78394833 | NO LOSS |
| 78247841 | NO LOSS | 78068352 | NO PURCHASE | 78151144 | REPLACED | 78394835 | NO LOSS |
| 78247842 | NO LOSS | 78068356 | NO LOSS | 78151145 | REPLACED | 78394840 | NO LOSS |
| 78247843 | NO LOSS | 78068357 | NO LOSS | 78151146 | REPLACED | 78394843 | NO LOSS |
| 78247844 | NO LOSS | 78068358 | NO LOSS | 78151147 | REPLACED | 78394846 | NO LOSS |
| 78247845 | NO LOSS | 78068360 | NO PURCHASE | 78151148 | REPLACED | 78394851 | NO LOSS |
| 78247846 | NO LOSS | 78068361 | NO LOSS | 78151149 | REPLACED | 78394855 | NO PURCHASE |
| 78247847 | NO LOSS | 78068363 | NO LOSS | 78151150 | REPLACED | 78394856 | NO PURCHASE |
| 78247848 | NO PURCHASE | 78068364 | NO LOSS | 78151151 | REPLACED | 78394857 | NO PURCHASE |
| 78247849 | NO PURCHASE | 78068365 | NO PURCHASE | 78151152 | REPLACED | 78394859 | NO PURCHASE |
| 78247850 | NO PURCHASE | 78068368 | NO PURCHASE | 78151153 | REPLACED | 78394860 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78247851 | NO PURCHASE | 78068370 | NO LOSS | 78151154 | REPLACED | 78394861 | NO LOSS |
| 78247852 | NO LOSS | 78068372 | NO LOSS | 78151155 | REPLACED | 78394862 | NO PURCHASE |
| 78247853 | NO LOSS | 78068373 | NO PURCHASE | 78151156 | REPLACED | 78394864 | NO LOSS |
| 78247854 | NO PURCHASE | 78068375 | NO LOSS | 78151157 | REPLACED | 78394870 | NO LOSS |
| 78247855 | NO LOSS | 78068377 | NO PURCHASE | 78151158 | REPLACED | 78394871 | NO LOSS |
| 78247856 | NO LOSS | 78068379 | NO LOSS | 78151159 | REPLACED | 78394873 | NO LOSS |
| 78247857 | NO PURCHASE | 78068380 | NO PURCHASE | 78151160 | REPLACED | 78394874 | NO LOSS |
| 78247858 | NO LOSS | 78068381 | NO LOSS | 78151161 | REPLACED | 78394875 | NO LOSS |
| 78247859 | NO LOSS | 78068382 | NO PURCHASE | 78151162 | REPLACED | 78394876 | NO PURCHASE |
| 78247862 | NO PURCHASE | 78068383 | NO LOSS | 78151163 | REPLACED | 78394884 | NO LOSS |
| 78247863 | NO LOSS | 78068384 | NO LOSS | 78151164 | REPLACED | 78394886 | NO LOSS |
| 78247864 | NO LOSS | 78068386 | NO LOSS | 78151165 | REPLACED | 78394888 | NO LOSS |
| 78247865 | NO PURCHASE | 78068387 | NO PURCHASE | 78151166 | REPLACED | 78394893 | NO LOSS |
| 78247866 | NO LOSS | 78068389 | NO LOSS | 78151167 | REPLACED | 78394898 | NO PURCHASE |
| 78247867 | NO LOSS | 78068390 | NO PURCHASE | 78151168 | REPLACED | 78394905 | NO PURCHASE |
| 78247868 | NO LOSS | 78068391 | NO LOSS | 78151169 | REPLACED | 78394909 | NO LOSS |
| 78247869 | NO PURCHASE | 78068392 | NO PURCHASE | 78151170 | REPLACED | 78394910 | NO PURCHASE |
| 78247870 | NO LOSS | 78068395 | NO PURCHASE | 78151171 | REPLACED | 78394914 | NO PURCHASE |
| 78247872 | NO LOSS | 78068396 | NO PURCHASE | 78151172 | REPLACED | 78394919 | NO LOSS |
| 78247873 | NO LOSS | 78068397 | NO LOSS | 78151173 | REPLACED | 78394921 | NO PURCHASE |
| 78247874 | NO LOSS | 78068398 | NO PURCHASE | 78151174 | REPLACED | 78394924 | NO LOSS |
| 78247875 | NO LOSS | 78068399 | NO LOSS | 78151175 | REPLACED | 78394929 | NO LOSS |
| 78247878 | NO PURCHASE | 78068400 | NO PURCHASE | 78151176 | REPLACED | 78394930 | NO PURCHASE |
| 78247880 | NO PURCHASE | 78068401 | NO PURCHASE | 78151177 | REPLACED | 78394931 | NO LOSS |
| 78247881 | NO LOSS | 78068404 | NO PURCHASE | 78151178 | REPLACED | 78394933 | NO LOSS |
| 78247883 | NO LOSS | 78068406 | NO LOSS | 78151179 | REPLACED | 78394934 | NO PURCHASE |
| 78247886 | NO PURCHASE | 78068407 | NO PURCHASE | 78151180 | REPLACED | 78394935 | NO LOSS |
| 78247887 | NO LOSS | 78068408 | NO PURCHASE | 78151181 | REPLACED | 78394936 | NO LOSS |
| 78247888 | NO PURCHASE | 78068410 | NO LOSS | 78151182 | REPLACED | 78394948 | NO PURCHASE |
| 78247891 | NO PURCHASE | 78068411 | NO PURCHASE | 78151183 | REPLACED | 78394949 | NO PURCHASE |
| 78247893 | NO LOSS | 78068414 | NO PURCHASE | 78151184 | REPLACED | 78394950 | NO PURCHASE |
| 78247895 | NO PURCHASE | 78068415 | NO LOSS | 78151185 | REPLACED | 78394951 | NO PURCHASE |
| 78247896 | NO PURCHASE | 78068416 | NO PURCHASE | 78151186 | REPLACED | 78394952 | NO PURCHASE |
| 78247899 | NO LOSS | 78068419 | NO LOSS | 78151187 | REPLACED | 78394953 | NO PURCHASE |
| 78247901 | NO PURCHASE | 78068420 | NO LOSS | 78151188 | REPLACED | 78394955 | NO PURCHASE |
| 78247902 | NO PURCHASE | 78068421 | NO LOSS | 78151189 | REPLACED | 78394956 | NO PURCHASE |
| 78247903 | NO PURCHASE | 78068426 | NO LOSS | 78151190 | REPLACED | 78394958 | NO PURCHASE |
| 78247904 | NO PURCHASE | 78068427 | NO PURCHASE | 78151191 | REPLACED | 78394961 | NO LOSS |
| 78247905 | NO PURCHASE | 78068429 | NO LOSS | 78151192 | REPLACED | 78394962 | NO LOSS |
| 78247907 | NO PURCHASE | 78068431 | NO LOSS | 78151193 | REPLACED | 78394965 | NO LOSS |
| 78247908 | NO PURCHASE | 78068432 | NO LOSS | 78151194 | REPLACED | 78394967 | NO LOSS |
| 78247909 | NO PURCHASE | 78068433 | NO PURCHASE | 78151195 | REPLACED | 78394968 | NO PURCHASE |
| 78247910 | NO PURCHASE | 78068435 | NO PURCHASE | 78151196 | REPLACED | 78394969 | NO LOSS |
| 78247911 | NO PURCHASE | 78068436 | NO LOSS | 78151197 | REPLACED | 78394972 | NO PURCHASE |
| 78247912 | NO PURCHASE | 78068439 | NO PURCHASE | 78151198 | REPLACED | 78394977 | NO PURCHASE |
| 78247913 | NO PURCHASE | 78068440 | NO LOSS | 78151199 | REPLACED | 78394978 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247914 | NO PURCHASE | 78068442 | NO PURCHASE | 78151200 | REPLACED | 78394979 | NO PURCHASE |
| 78247915 | NO PURCHASE | 78068443 | NO PURCHASE | 78151201 | REPLACED | 78394981 | NO PURCHASE |
| 78247916 | NO PURCHASE | 78068444 | NO PURCHASE | 78151202 | REPLACED | 78394982 | NO PURCHASE |
| 78247917 | NO PURCHASE | 78068446 | NO PURCHASE | 78151203 | REPLACED | 78394983 | NO PURCHASE |
| 78247918 | NO PURCHASE | 78068447 | NO PURCHASE | 78151204 | REPLACED | 78394985 | NO LOSS |
| 78247919 | NO PURCHASE | 78068448 | NO LOSS | 78151205 | REPLACED | 78394987 | NO LOSS |
| 78247920 | NO PURCHASE | 78068449 | NO LOSS | 78151206 | REPLACED | 78395002 | NO LOSS |
| 78247921 | NO PURCHASE | 78068451 | NO PURCHASE | 78151207 | REPLACED | 78395010 | NO PURCHASE |
| 78247922 | NO PURCHASE | 78068452 | NO PURCHASE | 78151208 | REPLACED | 78395011 | NO LOSS |
| 78247923 | NO PURCHASE | 78068454 | NO PURCHASE | 78151209 | REPLACED | 78395012 | NO PURCHASE |
| 78247924 | NO PURCHASE | 78068455 | NO PURCHASE | 78151210 | REPLACED | 78395016 | NO LOSS |
| 78247925 | NO PURCHASE | 78068456 | NO LOSS | 78151211 | REPLACED | 78395017 | NO LOSS |
| 78247926 | NO PURCHASE | 78068457 | NO PURCHASE | 78151212 | REPLACED | 78395018 | NO LOSS |
| 78247927 | NO PURCHASE | 78068458 | NO PURCHASE | 78151213 | REPLACED | 78395020 | NO LOSS |
| 78247928 | NO PURCHASE | 78068459 | NO LOSS | 78151214 | REPLACED | 78395024 | NO LOSS |
| 78247929 | NO PURCHASE | 78068460 | NO PURCHASE | 78151215 | REPLACED | 78395025 | NO LOSS |
| 78247930 | NO PURCHASE | 78068462 | NO LOSS | 78151216 | REPLACED | 78395026 | NO PURCHASE |
| 78247931 | NO LOSS | 78068463 | NO PURCHASE | 78151217 | REPLACED | 78395029 | NO PURCHASE |
| 78247932 | NO PURCHASE | 78068465 | NO PURCHASE | 78151218 | REPLACED | 78395034 | NO LOSS |
| 78247933 | NO PURCHASE | 78068468 | NO LOSS | 78151219 | REPLACED | 78395035 | NO LOSS |
| 78247934 | NO PURCHASE | 78068469 | NO PURCHASE | 78151220 | REPLACED | 78395036 | NO LOSS |
| 78247935 | NO PURCHASE | 78068470 | NO PURCHASE | 78151221 | REPLACED | 78395037 | NO LOSS |
| 78247936 | NO PURCHASE | 78068471 | NO PURCHASE | 78151222 | REPLACED | 78395039 | NO PURCHASE |
| 78247938 | NO PURCHASE | 78068472 | NO PURCHASE | 78151223 | REPLACED | 78395040 | NO LOSS |
| 78247940 | NO PURCHASE | 78068473 | NO PURCHASE | 78151224 | REPLACED | 78395043 | NO PURCHASE |
| 78247941 | NO PURCHASE | 78068474 | NO PURCHASE | 78151225 | REPLACED | 78395045 | NO LOSS |
| 78247942 | NO LOSS | 78068475 | NO PURCHASE | 78151226 | REPLACED | 78395046 | NO PURCHASE |
| 78247943 | NO PURCHASE | 78068477 | NO LOSS | 78151227 | REPLACED | 78395047 | NO LOSS |
| 78247944 | NO PURCHASE | 78068479 | NO PURCHASE | 78151228 | REPLACED | 78395048 | NO LOSS |
| 78247945 | NO PURCHASE | 78068480 | NO PURCHASE | 78151229 | REPLACED | 78395049 | NO LOSS |
| 78247946 | NO PURCHASE | 78068481 | NO LOSS | 78151230 | REPLACED | 78395051 | NO PURCHASE |
| 78247947 | NO PURCHASE | 78068482 | NO PURCHASE | 78151231 | REPLACED | 78395052 | NO PURCHASE |
| 78247948 | NO PURCHASE | 78068484 | NO PURCHASE | 78151232 | REPLACED | 78395054 | NO PURCHASE |
| 78247949 | NO LOSS | 78068486 | NO PURCHASE | 78151233 | REPLACED | 78395055 | NO PURCHASE |
| 78247950 | NO PURCHASE | 78068488 | NO LOSS | 78151234 | REPLACED | 78395056 | NO LOSS |
| 78247951 | NO PURCHASE | 78068489 | NO PURCHASE | 78151235 | REPLACED | 78395064 | NO LOSS |
| 78247952 | NO LOSS | 78068490 | NO PURCHASE | 78151236 | REPLACED | 78395074 | NO PURCHASE |
| 78247953 | NO PURCHASE | 78068491 | NO LOSS | 78151237 | REPLACED | 78395075 | NO LOSS |
| 78247954 | NO PURCHASE | 78068492 | NO LOSS | 78151238 | REPLACED | 78395080 | NO LOSS |
| 78247955 | NO LOSS | 78068493 | NO PURCHASE | 78151239 | REPLACED | 78395081 | NO LOSS |
| 78247956 | NO PURCHASE | 78068496 | NO PURCHASE | 78151240 | REPLACED | 78395084 | NO PURCHASE |
| 78247957 | NO PURCHASE | 78068497 | NO PURCHASE | 78151241 | REPLACED | 78395085 | NO LOSS |
| 78247958 | NO PURCHASE | 78068498 | NO LOSS | 78151242 | REPLACED | 78395086 | NO LOSS |
| 78247959 | NO PURCHASE | 78068499 | NO PURCHASE | 78151243 | REPLACED | 78395091 | NO LOSS |
| 78247960 | NO LOSS | 78068500 | NO PURCHASE | 78151244 | REPLACED | 78395093 | NO LOSS |
| 78247961 | NO PURCHASE | 78068501 | NO PURCHASE | 78151245 | REPLACED | 78395096 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78247962 | NO LOSS | 78068502 | NO PURCHASE | 78151246 | REPLACED | 78395097 | NO PURCHASE |
| 78247963 | NO PURCHASE | 78068503 | NO PURCHASE | 78151247 | REPLACED | 78395099 | NO PURCHASE |
| 78247964 | NO PURCHASE | 78068504 | NO PURCHASE | 78151248 | REPLACED | 78395100 | NO LOSS |
| 78247965 | NO PURCHASE | 78068505 | NO PURCHASE | 78151249 | REPLACED | 78395101 | NO LOSS |
| 78247966 | NO PURCHASE | 78068506 | NO LOSS | 78151250 | REPLACED | 78395104 | NO LOSS |
| 78247967 | NO PURCHASE | 78068507 | NO LOSS | 78151251 | REPLACED | 78395105 | NO LOSS |
| 78247968 | NO PURCHASE | 78068509 | NO PURCHASE | 78151252 | REPLACED | 78395108 | NO LOSS |
| 78247969 | NO PURCHASE | 78068512 | NO LOSS | 78151253 | REPLACED | 78395109 | NO LOSS |
| 78247970 | NO PURCHASE | 78068513 | NO LOSS | 78151254 | REPLACED | 78395113 | NO LOSS |
| 78247971 | NO PURCHASE | 78068514 | NO PURCHASE | 78151255 | REPLACED | 78395116 | NO PURCHASE |
| 78247973 | NO LOSS | 78068515 | NO PURCHASE | 78151256 | REPLACED | 78395117 | NO PURCHASE |
| 78247974 | NO PURCHASE | 78068516 | NO LOSS | 78151257 | REPLACED | 78395118 | NO LOSS |
| 78247975 | NO PURCHASE | 78068517 | NO PURCHASE | 78151258 | REPLACED | 78395119 | NO PURCHASE |
| 78247976 | NO LOSS | 78068521 | NO PURCHASE | 78151259 | REPLACED | 78395120 | NO LOSS |
| 78247977 | NO LOSS | 78068522 | NO PURCHASE | 78151260 | REPLACED | 78395121 | NO PURCHASE |
| 78247978 | NO PURCHASE | 78068525 | NO LOSS | 78151261 | REPLACED | 78395122 | NO LOSS |
| 78247980 | NO PURCHASE | 78068528 | NO PURCHASE | 78151262 | REPLACED | 78395124 | NO PURCHASE |
| 78247981 | NO PURCHASE | 78068529 | NO LOSS | 78151263 | REPLACED | 78395127 | NO PURCHASE |
| 78247982 | NO PURCHASE | 78068531 | NO PURCHASE | 78151264 | REPLACED | 78395130 | NO LOSS |
| 78247983 | NO PURCHASE | 78068532 | NO LOSS | 78151265 | REPLACED | 78395131 | NO LOSS |
| 78247984 | NO PURCHASE | 78068533 | NO PURCHASE | 78151266 | REPLACED | 78395133 | NO LOSS |
| 78247985 | NO LOSS | 78068534 | NO LOSS | 78151267 | REPLACED | 78395134 | NO PURCHASE |
| 78247986 | NO PURCHASE | 78068536 | NO PURCHASE | 78151268 | REPLACED | 78395135 | NO LOSS |
| 78247987 | NO PURCHASE | 78068537 | NO LOSS | 78151269 | REPLACED | 78395136 | NO LOSS |
| 78247988 | NO PURCHASE | 78068538 | NO LOSS | 78151270 | REPLACED | 78395145 | NO LOSS |
| 78247989 | NO PURCHASE | 78068539 | NO PURCHASE | 78151271 | REPLACED | 78395146 | NO PURCHASE |
| 78247990 | NO PURCHASE | 78068540 | NO LOSS | 78151272 | REPLACED | 78395148 | NO LOSS |
| 78247991 | NO PURCHASE | 78068541 | NO LOSS | 78151273 | REPLACED | 78395149 | NO LOSS |
| 78247992 | NO LOSS | 78068542 | NO LOSS | 78151274 | REPLACED | 78395150 | NO PURCHASE |
| 78247993 | NO LOSS | 78068543 | NO LOSS | 78151275 | REPLACED | 78395155 | NO PURCHASE |
| 78247994 | NO LOSS | 78068544 | NO PURCHASE | 78151276 | REPLACED | 78395156 | NO PURCHASE |
| 78247995 | NO LOSS | 78068546 | NO LOSS | 78151277 | REPLACED | 78395163 | NO LOSS |
| 78247996 | NO PURCHASE | 78068547 | NO PURCHASE | 78151278 | REPLACED | 78395165 | NO LOSS |
| 78247997 | NO PURCHASE | 78068548 | NO PURCHASE | 78151279 | REPLACED | 78395171 | NO LOSS |
| 78247998 | NO LOSS | 78068550 | NO PURCHASE | 78151280 | REPLACED | 78395174 | NO PURCHASE |
| 78247999 | NO PURCHASE | 78068552 | NO PURCHASE | 78151281 | REPLACED | 78395175 | NO LOSS |
| 78248000 | NO PURCHASE | 78068553 | NO LOSS | 78151282 | REPLACED | 78395176 | NO LOSS |
| 78248001 | NO LOSS | 78068554 | NO LOSS | 78151283 | REPLACED | 78395180 | NO LOSS |
| 78248002 | NO PURCHASE | 78068555 | NO LOSS | 78151284 | REPLACED | 78395181 | NO PURCHASE |
| 78248003 | NO PURCHASE | 78068557 | NO LOSS | 78151285 | REPLACED | 78395182 | NO LOSS |
| 78248004 | NO PURCHASE | 78068558 | NO LOSS | 78151286 | REPLACED | 78395183 | NO LOSS |
| 78248006 | NO PURCHASE | 78068559 | NO LOSS | 78151287 | REPLACED | 78395185 | NO LOSS |
| 78248007 | NO PURCHASE | 78068560 | NO LOSS | 78151288 | REPLACED | 78395189 | NO LOSS |
| 78248009 | NO PURCHASE | 78068562 | NO PURCHASE | 78151289 | REPLACED | 78395190 | NO LOSS |
| 78248010 | NO PURCHASE | 78068564 | NO LOSS | 78151290 | REPLACED | 78395194 | NO LOSS |
| 78248011 | NO PURCHASE | 78068565 | NO LOSS | 78151291 | REPLACED | 78395196 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248012 | NO PURCHASE | 78068566 | NO PURCHASE | 78151292 | REPLACED | 78395197 | NO LOSS |
| 78248013 | NO PURCHASE | 78068567 | NO PURCHASE | 78151293 | REPLACED | 78395199 | NO LOSS |
| 78248014 | NO PURCHASE | 78068568 | NO PURCHASE | 78151294 | REPLACED | 78395210 | NO PURCHASE |
| 78248015 | NO PURCHASE | 78068569 | NO LOSS | 78151295 | REPLACED | 78395211 | NO PURCHASE |
| 78248016 | NO PURCHASE | 78068572 | NO LOSS | 78151296 | REPLACED | 78395215 | NO LOSS |
| 78248017 | NO PURCHASE | 78068574 | NO PURCHASE | 78151297 | REPLACED | 78395217 | NO LOSS |
| 78248018 | NO PURCHASE | 78068575 | NO LOSS | 78151298 | REPLACED | 78395219 | NO LOSS |
| 78248019 | NO PURCHASE | 78068576 | NO PURCHASE | 78151299 | REPLACED | 78395220 | NO PURCHASE |
| 78248020 | NO LOSS | 78068578 | NO LOSS | 78151300 | REPLACED | 78395221 | NO LOSS |
| 78248021 | NO PURCHASE | 78068579 | NO PURCHASE | 78151301 | REPLACED | 78395222 | NO LOSS |
| 78248022 | NO PURCHASE | 78068580 | NO PURCHASE | 78151302 | REPLACED | 78395225 | NO PURCHASE |
| 78248024 | NO PURCHASE | 78068584 | NO LOSS | 78151303 | REPLACED | 78395226 | NO LOSS |
| 78248025 | NO PURCHASE | 78068585 | NO PURCHASE | 78151304 | REPLACED | 78395227 | NO PURCHASE |
| 78248026 | NO PURCHASE | 78068586 | NO PURCHASE | 78151305 | REPLACED | 78395228 | NO PURCHASE |
| 78248027 | NO PURCHASE | 78068587 | NO LOSS | 78151306 | REPLACED | 78395229 | NO PURCHASE |
| 78248028 | NO PURCHASE | 78068588 | NO LOSS | 78151307 | REPLACED | 78395230 | NO PURCHASE |
| 78248029 | NO PURCHASE | 78068589 | NO PURCHASE | 78151308 | REPLACED | 78395231 | NO PURCHASE |
| 78248030 | NO PURCHASE | 78068591 | NO LOSS | 78151309 | REPLACED | 78395232 | NO LOSS |
| 78248031 | NO PURCHASE | 78068592 | NO PURCHASE | 78151310 | REPLACED | 78395242 | NO PURCHASE |
| 78248032 | NO LOSS | 78068593 | NO LOSS | 78151311 | REPLACED | 78395260 | NO PURCHASE |
| 78248033 | NO PURCHASE | 78068594 | NO LOSS | 78151312 | REPLACED | 78395264 | NO LOSS |
| 78248034 | NO PURCHASE | 78068595 | NO LOSS | 78151313 | REPLACED | 78395265 | NO LOSS |
| 78248035 | NO PURCHASE | 78068596 | NO LOSS | 78151314 | REPLACED | 78395266 | NO LOSS |
| 78248036 | NO PURCHASE | 78068597 | NO LOSS | 78151315 | REPLACED | 78395269 | NO LOSS |
| 78248037 | NO PURCHASE | 78068598 | NO PURCHASE | 78151316 | REPLACED | 78395271 | NO LOSS |
| 78248038 | NO LOSS | 78068599 | NO PURCHASE | 78151317 | REPLACED | 78395275 | NO LOSS |
| 78248039 | NO PURCHASE | 78068603 | NO PURCHASE | 78151318 | REPLACED | 78395276 | NO LOSS |
| 78248040 | NO PURCHASE | 78068604 | NO PURCHASE | 78151319 | REPLACED | 78395277 | NO LOSS |
| 78248041 | NO PURCHASE | 78068606 | NO PURCHASE | 78151320 | REPLACED | 78395278 | NO LOSS |
| 78248042 | NO PURCHASE | 78068609 | NO LOSS | 78151321 | REPLACED | 78395280 | NO LOSS |
| 78248043 | NO PURCHASE | 78068611 | NO LOSS | 78151322 | REPLACED | 78395281 | NO LOSS |
| 78248044 | NO PURCHASE | 78068614 | NO LOSS | 78151323 | REPLACED | 78395282 | NO LOSS |
| 78248045 | NO LOSS | 78068615 | NO LOSS | 78151324 | REPLACED | 78395283 | NO PURCHASE |
| 78248047 | NO PURCHASE | 78068616 | NO PURCHASE | 78151325 | REPLACED | 78395284 | NO LOSS |
| 78248048 | NO LOSS | 78068617 | NO LOSS | 78151326 | REPLACED | 78395286 | NO PURCHASE |
| 78248050 | NO PURCHASE | 78068623 | NO LOSS | 78151327 | REPLACED | 78395289 | NO LOSS |
| 78248051 | NO PURCHASE | 78068624 | NO LOSS | 78151328 | REPLACED | 78395290 | NO LOSS |
| 78248052 | NO LOSS | 78068626 | NO PURCHASE | 78151329 | REPLACED | 78395291 | NO LOSS |
| 78248054 | NO PURCHASE | 78068629 | NO LOSS | 78151330 | REPLACED | 78395293 | NO LOSS |
| 78248055 | NO PURCHASE | 78068630 | NO PURCHASE | 78151331 | REPLACED | 78395294 | NO PURCHASE |
| 78248056 | NO LOSS | 78068631 | NO LOSS | 78151332 | REPLACED | 78395296 | NO LOSS |
| 78248057 | NO PURCHASE | 78068633 | NO LOSS | 78151333 | REPLACED | 78395297 | NO PURCHASE |
| 78248058 | NO PURCHASE | 78068634 | NO LOSS | 78151334 | REPLACED | 78395298 | NO PURCHASE |
| 78248059 | NO PURCHASE | 78068635 | NO LOSS | 78151335 | REPLACED | 78395299 | NO PURCHASE |
| 78248060 | NO PURCHASE | 78068636 | NO PURCHASE | 78151336 | REPLACED | 78395300 | NO PURCHASE |
| 78248061 | NO PURCHASE | 78068637 | NO PURCHASE | 78151337 | REPLACED | 78395301 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248062 | NO PURCHASE | 78068638 | NO LOSS | 78151338 | REPLACED | 78395302 | NO PURCHASE |
| 78248063 | NO PURCHASE | 78068642 | NO PURCHASE | 78151339 | REPLACED | 78395303 | NO PURCHASE |
| 78248064 | NO LOSS | 78068644 | NO PURCHASE | 78151340 | REPLACED | 78395304 | NO PURCHASE |
| 78248066 | NO LOSS | 78068645 | NO PURCHASE | 78151341 | REPLACED | 78395306 | NO PURCHASE |
| 78248067 | NO PURCHASE | 78068646 | NO LOSS | 78151342 | REPLACED | 78395307 | NO PURCHASE |
| 78248068 | NO LOSS | 78068647 | NO LOSS | 78151343 | REPLACED | 78395308 | NO PURCHASE |
| 78248069 | NO PURCHASE | 78068648 | NO LOSS | 78151344 | REPLACED | 78395309 | NO LOSS |
| 78248070 | NO LOSS | 78068649 | NO LOSS | 78151345 | REPLACED | 78395311 | NO LOSS |
| 78248071 | NO PURCHASE | 78068651 | NO PURCHASE | 78151346 | REPLACED | 78395315 | NO LOSS |
| 78248072 | NO LOSS | 78068652 | NO LOSS | 78151347 | REPLACED | 78395322 | NO PURCHASE |
| 78248073 | NO PURCHASE | 78068653 | NO LOSS | 78151348 | REPLACED | 78395323 | NO LOSS |
| 78248074 | NO PURCHASE | 78068654 | NO PURCHASE | 78151349 | REPLACED | 78395327 | NO LOSS |
| 78248075 | NO PURCHASE | 78068658 | NO LOSS | 78151350 | REPLACED | 78395328 | NO LOSS |
| 78248076 | NO PURCHASE | 78068659 | NO LOSS | 78151351 | REPLACED | 78395329 | NO PURCHASE |
| 78248077 | NO PURCHASE | 78068660 | NO PURCHASE | 78151352 | REPLACED | 78395333 | NO LOSS |
| 78248078 | NO LOSS | 78068662 | NO PURCHASE | 78151353 | REPLACED | 78395335 | NO LOSS |
| 78248079 | NO LOSS | 78068663 | NO LOSS | 78151354 | REPLACED | 78395339 | NO PURCHASE |
| 78248080 | NO PURCHASE | 78068665 | NO PURCHASE | 78151355 | REPLACED | 78395340 | NO LOSS |
| 78248081 | NO PURCHASE | 78068666 | NO LOSS | 78151356 | REPLACED | 78395343 | NO PURCHASE |
| 78248082 | NO PURCHASE | 78068667 | NO PURCHASE | 78151357 | REPLACED | 78395348 | NO PURCHASE |
| 78248083 | NO PURCHASE | 78068668 | NO PURCHASE | 78151358 | REPLACED | 78395352 | NO LOSS |
| 78248084 | NO PURCHASE | 78068669 | NO LOSS | 78151359 | REPLACED | 78395353 | NO PURCHASE |
| 78248085 | NO PURCHASE | 78068670 | NO LOSS | 78151360 | REPLACED | 78395354 | NO LOSS |
| 78248086 | NO PURCHASE | 78068674 | NO LOSS | 78151361 | REPLACED | 78395355 | NO PURCHASE |
| 78248087 | NO PURCHASE | 78068676 | NO PURCHASE | 78151362 | REPLACED | 78395357 | NO LOSS |
| 78248088 | NO PURCHASE | 78068677 | NO PURCHASE | 78151363 | REPLACED | 78395358 | NO LOSS |
| 78248089 | NO LOSS | 78068678 | NO PURCHASE | 78151364 | REPLACED | 78395359 | NO LOSS |
| 78248090 | NO LOSS | 78068679 | NO LOSS | 78151365 | REPLACED | 78395363 | NO PURCHASE |
| 78248091 | NO PURCHASE | 78068680 | NO PURCHASE | 78151366 | REPLACED | 78395364 | NO LOSS |
| 78248092 | NO PURCHASE | 78068681 | NO PURCHASE | 78151367 | REPLACED | 78395365 | NO PURCHASE |
| 78248093 | NO PURCHASE | 78068682 | NO PURCHASE | 78151368 | REPLACED | 78395366 | NO PURCHASE |
| 78248094 | NO PURCHASE | 78068683 | NO PURCHASE | 78151369 | REPLACED | 78395367 | NO LOSS |
| 78248097 | NO PURCHASE | 78068685 | NO LOSS | 78151370 | REPLACED | 78395369 | NO LOSS |
| 78248098 | NO LOSS | 78068688 | NO LOSS | 78151371 | REPLACED | 78395375 | NO PURCHASE |
| 78248099 | NO LOSS | 78068689 | NO LOSS | 78151372 | REPLACED | 78395376 | NO LOSS |
| 78248100 | NO LOSS | 78068690 | NO LOSS | 78151373 | REPLACED | 78395377 | NO LOSS |
| 78248102 | NO LOSS | 78068693 | NO PURCHASE | 78151374 | REPLACED | 78395379 | NO LOSS |
| 78248103 | NO PURCHASE | 78068696 | NO PURCHASE | 78151375 | REPLACED | 78395380 | NO LOSS |
| 78248105 | NO PURCHASE | 78068697 | NO PURCHASE | 78151376 | REPLACED | 78395382 | NO LOSS |
| 78248106 | NO PURCHASE | 78068698 | NO LOSS | 78151377 | REPLACED | 78395383 | NO PURCHASE |
| 78248107 | NO PURCHASE | 78068700 | NO LOSS | 78151378 | REPLACED | 78395386 | NO PURCHASE |
| 78248108 | NO PURCHASE | 78068701 | NO PURCHASE | 78151379 | REPLACED | 78395387 | NO PURCHASE |
| 78248109 | NO LOSS | 78068702 | NO LOSS | 78151380 | REPLACED | 78395388 | NO PURCHASE |
| 78248110 | NO PURCHASE | 78068704 | NO LOSS | 78151381 | REPLACED | 78395390 | NO LOSS |
| 78248111 | NO PURCHASE | 78068705 | NO LOSS | 78151382 | REPLACED | 78395392 | NO PURCHASE |
| 78248114 | NO PURCHASE | 78068706 | NO PURCHASE | 78151383 | REPLACED | 78395394 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248115 | NO PURCHASE | 78068707 | NO PURCHASE | 78151384 | REPLACED | 78395396 | NO LOSS |
| 78248116 | NO PURCHASE | 78068708 | NO LOSS | 78151385 | REPLACED | 78395397 | NO LOSS |
| 78248117 | NO PURCHASE | 78068710 | NO LOSS | 78151386 | REPLACED | 78395399 | NO LOSS |
| 78248118 | NO LOSS | 78068711 | NO PURCHASE | 78151387 | REPLACED | 78395402 | NO LOSS |
| 78248119 | NO PURCHASE | 78068712 | NO PURCHASE | 78151388 | REPLACED | 78395403 | NO LOSS |
| 78248120 | NO PURCHASE | 78068713 | NO LOSS | 78151389 | REPLACED | 78395407 | NO PURCHASE |
| 78248121 | NO PURCHASE | 78068717 | NO PURCHASE | 78151390 | REPLACED | 78395408 | NO LOSS |
| 78248122 | NO PURCHASE | 78068718 | NO PURCHASE | 78151391 | REPLACED | 78395413 | NO LOSS |
| 78248124 | NO PURCHASE | 78068719 | NO PURCHASE | 78151392 | REPLACED | 78395414 | NO PURCHASE |
| 78248125 | NO LOSS | 78068720 | NO PURCHASE | 78151393 | REPLACED | 78395418 | NO PURCHASE |
| 78248126 | NO PURCHASE | 78068721 | NO LOSS | 78151394 | REPLACED | 78395419 | NO PURCHASE |
| 78248127 | NO PURCHASE | 78068723 | NO PURCHASE | 78151395 | REPLACED | 78395420 | NO LOSS |
| 78248128 | NO PURCHASE | 78068724 | NO LOSS | 78151396 | REPLACED | 78395422 | NO PURCHASE |
| 78248129 | NO LOSS | 78068726 | NO LOSS | 78151397 | REPLACED | 78395423 | NO PURCHASE |
| 78248130 | NO LOSS | 78068729 | NO PURCHASE | 78151398 | REPLACED | 78395426 | NO PURCHASE |
| 78248131 | NO PURCHASE | 78068731 | NO PURCHASE | 78151399 | REPLACED | 78395427 | NO PURCHASE |
| 78248132 | NO PURCHASE | 78068732 | NO LOSS | 78151400 | REPLACED | 78395428 | NO PURCHASE |
| 78248133 | NO PURCHASE | 78068733 | NO PURCHASE | 78151401 | REPLACED | 78395430 | NO PURCHASE |
| 78248134 | NO PURCHASE | 78068734 | NO LOSS | 78151402 | REPLACED | 78395433 | NO PURCHASE |
| 78248135 | NO PURCHASE | 78068735 | NO PURCHASE | 78151403 | REPLACED | 78395436 | NO PURCHASE |
| 78248136 | NO PURCHASE | 78068736 | NO LOSS | 78151404 | REPLACED | 78395437 | NO LOSS |
| 78248137 | NO PURCHASE | 78068737 | NO LOSS | 78151405 | REPLACED | 78395439 | NO LOSS |
| 78248138 | NO LOSS | 78068739 | NO PURCHASE | 78151406 | REPLACED | 78395440 | NO LOSS |
| 78248139 | NO LOSS | 78068740 | NO PURCHASE | 78151407 | REPLACED | 78395441 | NO PURCHASE |
| 78248140 | NO PURCHASE | 78068742 | NO PURCHASE | 78151408 | REPLACED | 78395443 | NO LOSS |
| 78248141 | NO PURCHASE | 78068744 | NO PURCHASE | 78151409 | REPLACED | 78395444 | NO LOSS |
| 78248142 | NO LOSS | 78068745 | NO LOSS | 78151410 | REPLACED | 78395445 | NO PURCHASE |
| 78248143 | NO PURCHASE | 78068746 | NO PURCHASE | 78151411 | REPLACED | 78395446 | NO PURCHASE |
| 78248144 | NO PURCHASE | 78068747 | NO LOSS | 78151412 | REPLACED | 78395448 | NO LOSS |
| 78248145 | NO PURCHASE | 78068748 | NO PURCHASE | 78151413 | REPLACED | 78395449 | NO PURCHASE |
| 78248146 | NO PURCHASE | 78068749 | NO PURCHASE | 78151414 | REPLACED | 78395450 | NO LOSS |
| 78248147 | NO PURCHASE | 78068750 | NO LOSS | 78151415 | REPLACED | 78395453 | NO PURCHASE |
| 78248148 | NO LOSS | 78068751 | NO PURCHASE | 78151416 | REPLACED | 78395454 | NO PURCHASE |
| 78248150 | NO PURCHASE | 78068752 | NO LOSS | 78151417 | REPLACED | 78395455 | NO PURCHASE |
| 78248151 | NO PURCHASE | 78068753 | NO LOSS | 78151418 | REPLACED | 78395457 | NO LOSS |
| 78248152 | NO PURCHASE | 78068756 | NO LOSS | 78151419 | REPLACED | 78395461 | NO PURCHASE |
| 78248153 | NO PURCHASE | 78068757 | NO PURCHASE | 78151420 | REPLACED | 78395462 | NO PURCHASE |
| 78248154 | NO PURCHASE | 78068758 | NO LOSS | 78151421 | REPLACED | 78395463 | NO LOSS |
| 78248155 | NO PURCHASE | 78068759 | NO PURCHASE | 78151422 | REPLACED | 78395467 | NO LOSS |
| 78248156 | NO PURCHASE | 78068763 | NO LOSS | 78151423 | REPLACED | 78395471 | NO LOSS |
| 78248157 | NO PURCHASE | 78068764 | NO LOSS | 78151424 | REPLACED | 78395473 | NO LOSS |
| 78248158 | NO PURCHASE | 78068766 | NO PURCHASE | 78151425 | REPLACED | 78395478 | NO LOSS |
| 78248160 | NO PURCHASE | 78068768 | NO LOSS | 78151426 | REPLACED | 78395479 | NO LOSS |
| 78248161 | NO LOSS | 78068769 | NO PURCHASE | 78151427 | REPLACED | 78395482 | NO PURCHASE |
| 78248163 | NO PURCHASE | 78068770 | NO LOSS | 78151428 | REPLACED | 78395483 | NO LOSS |
| 78248164 | NO PURCHASE | 78068771 | NO LOSS | 78151429 | REPLACED | 78395484 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248165 | NO PURCHASE | 78068772 | NO PURCHASE | 78151430 | REPLACED | 78395486 | NO PURCHASE |
| 78248167 | NO PURCHASE | 78068773 | NO PURCHASE | 78151431 | REPLACED | 78395487 | NO PURCHASE |
| 78248168 | NO PURCHASE | 78068774 | NO LOSS | 78151432 | REPLACED | 78395489 | NO PURCHASE |
| 78248169 | NO LOSS | 78068775 | NO LOSS | 78151433 | REPLACED | 78395492 | NO LOSS |
| 78248170 | NO LOSS | 78068776 | NO PURCHASE | 78151434 | REPLACED | 78395493 | NO LOSS |
| 78248171 | NO LOSS | 78068777 | NO PURCHASE | 78151435 | REPLACED | 78395497 | NO LOSS |
| 78248172 | NO PURCHASE | 78068778 | NO LOSS | 78151436 | REPLACED | 78395498 | NO LOSS |
| 78248173 | NO PURCHASE | 78068779 | NO LOSS | 78151437 | REPLACED | 78395505 | NO PURCHASE |
| 78248174 | NO LOSS | 78068780 | NO LOSS | 78151438 | REPLACED | 78395508 | NO PURCHASE |
| 78248175 | NO PURCHASE | 78068781 | NO PURCHASE | 78151439 | REPLACED | 78395510 | NO PURCHASE |
| 78248176 | NO PURCHASE | 78068782 | NO PURCHASE | 78151440 | REPLACED | 78395511 | NO PURCHASE |
| 78248177 | NO PURCHASE | 78068784 | NO LOSS | 78151441 | REPLACED | 78395512 | NO LOSS |
| 78248178 | NO PURCHASE | 78068786 | NO LOSS | 78151442 | REPLACED | 78395513 | NO PURCHASE |
| 78248179 | NO PURCHASE | 78068788 | NO PURCHASE | 78151443 | REPLACED | 78395515 | NO PURCHASE |
| 78248180 | NO PURCHASE | 78068789 | NO LOSS | 78151444 | REPLACED | 78395516 | NO LOSS |
| 78248181 | NO PURCHASE | 78068790 | NO LOSS | 78151445 | REPLACED | 78395517 | NO PURCHASE |
| 78248182 | NO PURCHASE | 78068791 | NO PURCHASE | 78151446 | REPLACED | 78395518 | NO LOSS |
| 78248183 | NO PURCHASE | 78068794 | NO LOSS | 78151447 | REPLACED | 78395521 | NO PURCHASE |
| 78248184 | NO PURCHASE | 78068795 | NO LOSS | 78151448 | REPLACED | 78395522 | NO LOSS |
| 78248185 | NO PURCHASE | 78068796 | NO PURCHASE | 78151449 | REPLACED | 78395523 | NO LOSS |
| 78248186 | NO PURCHASE | 78068797 | NO PURCHASE | 78151450 | REPLACED | 78395524 | NO LOSS |
| 78248187 | NO PURCHASE | 78068798 | NO PURCHASE | 78151451 | REPLACED | 78395529 | NO LOSS |
| 78248188 | NO PURCHASE | 78068800 | NO PURCHASE | 78151452 | REPLACED | 78395532 | NO LOSS |
| 78248189 | NO PURCHASE | 78068801 | NO LOSS | 78151453 | REPLACED | 78395534 | NO LOSS |
| 78248190 | NO LOSS | 78068803 | NO PURCHASE | 78151454 | REPLACED | 78395535 | NO PURCHASE |
| 78248191 | NO PURCHASE | 78068804 | NO LOSS | 78151455 | REPLACED | 78395536 | NO PURCHASE |
| 78248192 | NO PURCHASE | 78068805 | NO PURCHASE | 78151456 | REPLACED | 78395538 | NO LOSS |
| 78248193 | NO PURCHASE | 78068806 | NO PURCHASE | 78151457 | REPLACED | 78395539 | NO LOSS |
| 78248195 | NO PURCHASE | 78068807 | NO LOSS | 78151458 | REPLACED | 78395540 | NO LOSS |
| 78248196 | NO PURCHASE | 78068809 | NO LOSS | 78151459 | REPLACED | 78395542 | NO LOSS |
| 78248198 | NO PURCHASE | 78068810 | NO PURCHASE | 78151460 | REPLACED | 78395543 | NO PURCHASE |
| 78248199 | NO PURCHASE | 78068814 | NO LOSS | 78151461 | REPLACED | 78395545 | NO LOSS |
| 78248200 | NO PURCHASE | 78068816 | NO PURCHASE | 78151462 | REPLACED | 78395547 | NO PURCHASE |
| 78248201 | NO PURCHASE | 78068817 | NO PURCHASE | 78151463 | REPLACED | 78395553 | NO PURCHASE |
| 78248202 | NO PURCHASE | 78068818 | NO PURCHASE | 78151464 | REPLACED | 78395554 | NO PURCHASE |
| 78248204 | NO PURCHASE | 78068820 | NO PURCHASE | 78151465 | REPLACED | 78395556 | NO PURCHASE |
| 78248206 | NO PURCHASE | 78068821 | NO LOSS | 78151466 | REPLACED | 78395566 | NO LOSS |
| 78248207 | NO PURCHASE | 78068822 | NO LOSS | 78151467 | REPLACED | 78395569 | NO LOSS |
| 78248208 | NO LOSS | 78068824 | NO LOSS | 78151468 | REPLACED | 78395573 | NO LOSS |
| 78248209 | NO PURCHASE | 78068825 | NO PURCHASE | 78151469 | REPLACED | 78395574 | NO PURCHASE |
| 78248210 | NO PURCHASE | 78068826 | NO LOSS | 78151470 | REPLACED | 78395575 | NO LOSS |
| 78248211 | NO PURCHASE | 78068828 | NO LOSS | 78151471 | REPLACED | 78395576 | NO LOSS |
| 78248212 | NO PURCHASE | 78068831 | NO LOSS | 78151472 | REPLACED | 78395577 | NO PURCHASE |
| 78248213 | NO PURCHASE | 78068832 | NO LOSS | 78151473 | REPLACED | 78395578 | NO LOSS |
| 78248214 | NO PURCHASE | 78068835 | NO PURCHASE | 78151474 | REPLACED | 78395579 | NO LOSS |
| 78248215 | NO LOSS | 78068836 | NO LOSS | 78151475 | REPLACED | 78395580 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248216 | NO PURCHASE | 78068837 | NO PURCHASE | 78151476 | REPLACED | 78395582 | NO LOSS |
| 78248217 | NO PURCHASE | 78068840 | NO LOSS | 78151477 | REPLACED | 78395583 | NO PURCHASE |
| 78248218 | NO LOSS | 78068841 | NO LOSS | 78151478 | REPLACED | 78395591 | NO PURCHASE |
| 78248219 | NO PURCHASE | 78068842 | NO LOSS | 78151479 | REPLACED | 78395595 | NO PURCHASE |
| 78248220 | NO PURCHASE | 78068843 | NO PURCHASE | 78151480 | REPLACED | 78395597 | NO LOSS |
| 78248221 | NO PURCHASE | 78068844 | NO LOSS | 78151481 | REPLACED | 78395598 | NO LOSS |
| 78248222 | NO PURCHASE | 78068845 | NO PURCHASE | 78151482 | REPLACED | 78395599 | NO LOSS |
| 78248223 | NO PURCHASE | 78068849 | NO PURCHASE | 78151483 | REPLACED | 78395600 | NO LOSS |
| 78248224 | NO PURCHASE | 78068850 | NO LOSS | 78151484 | REPLACED | 78395602 | NO PURCHASE |
| 78248225 | NO LOSS | 78068852 | NO LOSS | 78151485 | REPLACED | 78395603 | NO PURCHASE |
| 78248226 | NO LOSS | 78068854 | NO PURCHASE | 78151486 | REPLACED | 78395604 | NO PURCHASE |
| 78248227 | NO PURCHASE | 78068855 | NO PURCHASE | 78151487 | REPLACED | 78395605 | NO LOSS |
| 78248229 | NO PURCHASE | 78068856 | NO PURCHASE | 78151488 | REPLACED | 78395606 | NO LOSS |
| 78248230 | NO PURCHASE | 78068857 | NO LOSS | 78151489 | REPLACED | 78395607 | NO LOSS |
| 78248231 | NO PURCHASE | 78068860 | NO LOSS | 78151490 | REPLACED | 78395609 | NO PURCHASE |
| 78248232 | NO PURCHASE | 78068861 | NO LOSS | 78151491 | REPLACED | 78395610 | NO PURCHASE |
| 78248233 | NO PURCHASE | 78068862 | NO PURCHASE | 78151492 | REPLACED | 78395612 | NO PURCHASE |
| 78248234 | NO LOSS | 78068863 | NO PURCHASE | 78151493 | REPLACED | 78395613 | NO LOSS |
| 78248235 | NO PURCHASE | 78068865 | NO LOSS | 78151494 | REPLACED | 78395616 | NO LOSS |
| 78248236 | NO PURCHASE | 78068867 | NO LOSS | 78151495 | REPLACED | 78395619 | NO PURCHASE |
| 78248237 | NO LOSS | 78068870 | NO PURCHASE | 78151496 | REPLACED | 78395620 | NO PURCHASE |
| 78248238 | NO PURCHASE | 78068872 | NO LOSS | 78151497 | REPLACED | 78395621 | NO PURCHASE |
| 78248239 | NO PURCHASE | 78068876 | NO PURCHASE | 78151498 | REPLACED | 78395622 | NO LOSS |
| 78248240 | NO PURCHASE | 78068877 | NO LOSS | 78151499 | REPLACED | 78395623 | NO LOSS |
| 78248241 | NO PURCHASE | 78068878 | NO PURCHASE | 78151500 | REPLACED | 78395624 | NO LOSS |
| 78248242 | NO PURCHASE | 78068879 | NO LOSS | 78151501 | REPLACED | 78395626 | NO LOSS |
| 78248243 | NO PURCHASE | 78068880 | NO PURCHASE | 78151502 | REPLACED | 78395627 | NO LOSS |
| 78248244 | NO LOSS | 78068881 | NO PURCHASE | 78151503 | REPLACED | 78395628 | NO LOSS |
| 78248245 | NO PURCHASE | 78068882 | NO LOSS | 78151504 | REPLACED | 78395629 | NO LOSS |
| 78248246 | NO PURCHASE | 78068883 | NO LOSS | 78151505 | REPLACED | 78395630 | NO LOSS |
| 78248247 | NO PURCHASE | 78068884 | NO LOSS | 78151506 | REPLACED | 78395632 | NO LOSS |
| 78248248 | NO PURCHASE | 78068885 | NO PURCHASE | 78151507 | REPLACED | 78395634 | NO LOSS |
| 78248249 | NO PURCHASE | 78068886 | NO PURCHASE | 78151508 | REPLACED | 78395635 | NO PURCHASE |
| 78248250 | NO PURCHASE | 78068888 | NO LOSS | 78151509 | REPLACED | 78395636 | NO PURCHASE |
| 78248251 | NO LOSS | 78068890 | NO LOSS | 78151510 | REPLACED | 78395637 | NO PURCHASE |
| 78248252 | NO PURCHASE | 78068891 | NO PURCHASE | 78151511 | REPLACED | 78395638 | NO LOSS |
| 78248253 | NO LOSS | 78068892 | NO LOSS | 78151512 | REPLACED | 78395639 | NO LOSS |
| 78248254 | NO PURCHASE | 78068895 | NO PURCHASE | 78151513 | REPLACED | 78395640 | NO LOSS |
| 78248255 | NO PURCHASE | 78068896 | NO PURCHASE | 78151514 | REPLACED | 78395642 | NO LOSS |
| 78248256 | NO PURCHASE | 78068897 | NO LOSS | 78151515 | REPLACED | 78395643 | NO LOSS |
| 78248257 | NO PURCHASE | 78068898 | NO PURCHASE | 78151516 | REPLACED | 78395644 | NO LOSS |
| 78248259 | NO PURCHASE | 78068899 | NO LOSS | 78151517 | REPLACED | 78395647 | NO LOSS |
| 78248260 | NO PURCHASE | 78068901 | NO LOSS | 78151518 | REPLACED | 78395648 | NO LOSS |
| 78248262 | NO PURCHASE | 78068902 | NO PURCHASE | 78151519 | REPLACED | 78395651 | NO LOSS |
| 78248263 | NO PURCHASE | 78068903 | NO PURCHASE | 78151520 | REPLACED | 78395652 | NO LOSS |
| 78248264 | NO LOSS | 78068904 | NO LOSS | 78151521 | REPLACED | 78395653 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248265 | NO PURCHASE | 78068905 | NO LOSS | 78151522 | REPLACED | 78395655 | NO LOSS |
| 78248266 | NO PURCHASE | 78068906 | NO LOSS | 78151523 | REPLACED | 78395656 | NO LOSS |
| 78248267 | NO PURCHASE | 78068907 | NO PURCHASE | 78151524 | REPLACED | 78395660 | NO PURCHASE |
| 78248268 | NO PURCHASE | 78068908 | NO PURCHASE | 78151525 | REPLACED | 78395662 | NO PURCHASE |
| 78248269 | NO LOSS | 78068910 | NO LOSS | 78151526 | REPLACED | 78395665 | NO PURCHASE |
| 78248270 | NO PURCHASE | 78068912 | NO PURCHASE | 78151527 | REPLACED | 78395666 | NO PURCHASE |
| 78248271 | NO PURCHASE | 78068913 | NO LOSS | 78151528 | REPLACED | 78395667 | NO LOSS |
| 78248272 | NO PURCHASE | 78068915 | NO LOSS | 78151529 | REPLACED | 78395669 | NO PURCHASE |
| 78248273 | NO PURCHASE | 78068916 | NO LOSS | 78151530 | REPLACED | 78395675 | NO LOSS |
| 78248274 | NO PURCHASE | 78068920 | NO LOSS | 78151531 | REPLACED | 78395677 | NO PURCHASE |
| 78248275 | NO PURCHASE | 78068921 | NO LOSS | 78151532 | REPLACED | 78395678 | NO PURCHASE |
| 78248276 | NO PURCHASE | 78068922 | NO LOSS | 78151533 | REPLACED | 78395679 | NO LOSS |
| 78248277 | NO PURCHASE | 78068923 | NO LOSS | 78151534 | REPLACED | 78395680 | NO LOSS |
| 78248278 | NO PURCHASE | 78068924 | NO PURCHASE | 78151535 | REPLACED | 78395682 | NO LOSS |
| 78248279 | NO PURCHASE | 78068925 | NO LOSS | 78151536 | REPLACED | 78395684 | NO PURCHASE |
| 78248281 | NO PURCHASE | 78068926 | NO PURCHASE | 78151537 | REPLACED | 78395688 | NO LOSS |
| 78248282 | NO PURCHASE | 78068928 | NO LOSS | 78151538 | REPLACED | 78395690 | NO PURCHASE |
| 78248283 | NO PURCHASE | 78068929 | NO LOSS | 78151539 | REPLACED | 78395698 | NO LOSS |
| 78248284 | NO LOSS | 78068930 | NO PURCHASE | 78151540 | REPLACED | 78395699 | NO PURCHASE |
| 78248285 | NO PURCHASE | 78068931 | NO PURCHASE | 78151541 | REPLACED | 78395700 | NO LOSS |
| 78248286 | NO PURCHASE | 78068933 | NO LOSS | 78151542 | REPLACED | 78395701 | NO PURCHASE |
| 78248287 | NO PURCHASE | 78068935 | NO LOSS | 78151543 | REPLACED | 78395702 | NO PURCHASE |
| 78248289 | NO LOSS | 78068936 | NO LOSS | 78151544 | REPLACED | 78395704 | NO PURCHASE |
| 78248290 | NO PURCHASE | 78068939 | NO LOSS | 78151545 | REPLACED | 78395705 | NO LOSS |
| 78248291 | NO PURCHASE | 78068941 | NO LOSS | 78151546 | REPLACED | 78395709 | NO PURCHASE |
| 78248292 | NO PURCHASE | 78068943 | NO PURCHASE | 78151547 | REPLACED | 78395711 | NO LOSS |
| 78248293 | NO PURCHASE | 78068945 | NO LOSS | 78151548 | REPLACED | 78395718 | NO LOSS |
| 78248294 | NO LOSS | 78068946 | NO LOSS | 78151549 | REPLACED | 78395724 | NO PURCHASE |
| 78248295 | NO PURCHASE | 78068947 | NO LOSS | 78151550 | REPLACED | 78395726 | NO LOSS |
| 78248296 | NO PURCHASE | 78068948 | NO LOSS | 78151551 | REPLACED | 78395727 | NO LOSS |
| 78248297 | NO PURCHASE | 78068949 | NO LOSS | 78151552 | REPLACED | 78395728 | NO PURCHASE |
| 78248298 | NO LOSS | 78068950 | NO PURCHASE | 78151553 | REPLACED | 78395729 | NO PURCHASE |
| 78248299 | NO LOSS | 78068951 | NO PURCHASE | 78151554 | REPLACED | 78395730 | NO LOSS |
| 78248300 | NO PURCHASE | 78068954 | NO PURCHASE | 78151555 | REPLACED | 78395731 | NO PURCHASE |
| 78248301 | NO PURCHASE | 78068955 | NO LOSS | 78151556 | REPLACED | 78395732 | NO PURCHASE |
| 78248302 | NO PURCHASE | 78068956 | NO PURCHASE | 78151557 | REPLACED | 78395734 | NO PURCHASE |
| 78248303 | NO PURCHASE | 78068958 | NO PURCHASE | 78151558 | REPLACED | 78395735 | NO LOSS |
| 78248304 | NO PURCHASE | 78068959 | NO PURCHASE | 78151559 | REPLACED | 78395741 | NO PURCHASE |
| 78248305 | NO PURCHASE | 78068960 | NO PURCHASE | 78151560 | REPLACED | 78395744 | NO PURCHASE |
| 78248306 | NO PURCHASE | 78068962 | NO LOSS | 78151561 | REPLACED | 78395746 | NO PURCHASE |
| 78248307 | NO PURCHASE | 78068963 | NO LOSS | 78151562 | REPLACED | 78395747 | NO PURCHASE |
| 78248308 | NO PURCHASE | 78068964 | NO PURCHASE | 78151563 | REPLACED | 78395749 | NO PURCHASE |
| 78248309 | NO PURCHASE | 78068965 | NO LOSS | 78151564 | REPLACED | 78395750 | NO PURCHASE |
| 78248310 | NO LOSS | 78068966 | NO LOSS | 78151565 | REPLACED | 78395751 | NO PURCHASE |
| 78248311 | NO PURCHASE | 78068967 | NO PURCHASE | 78151566 | REPLACED | 78395753 | NO PURCHASE |
| 78248312 | NO PURCHASE | 78068969 | NO LOSS | 78151567 | REPLACED | 78395754 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248313 | NO LOSS | 78068971 | NO LOSS | 78151568 | REPLACED | 78395757 | NO LOSS |
| 78248314 | NO PURCHASE | 78068973 | NO LOSS | 78151569 | REPLACED | 78395766 | NO PURCHASE |
| 78248315 | NO PURCHASE | 78068975 | NO PURCHASE | 78151570 | REPLACED | 78395769 | NO PURCHASE |
| 78248316 | NO PURCHASE | 78068977 | NO PURCHASE | 78151571 | REPLACED | 78395770 | NO PURCHASE |
| 78248317 | NO PURCHASE | 78068978 | NO LOSS | 78151572 | REPLACED | 78395772 | NO PURCHASE |
| 78248318 | NO PURCHASE | 78068979 | NO LOSS | 78151573 | REPLACED | 78395773 | NO PURCHASE |
| 78248319 | NO PURCHASE | 78068980 | NO PURCHASE | 78151574 | REPLACED | 78395774 | NO PURCHASE |
| 78248320 | NO PURCHASE | 78068981 | NO LOSS | 78151575 | REPLACED | 78395775 | NO PURCHASE |
| 78248321 | NO PURCHASE | 78068982 | NO LOSS | 78151576 | REPLACED | 78395776 | NO LOSS |
| 78248322 | NO PURCHASE | 78068983 | NO LOSS | 78151577 | REPLACED | 78395777 | NO LOSS |
| 78248323 | NO PURCHASE | 78068986 | NO PURCHASE | 78151578 | REPLACED | 78395779 | NO LOSS |
| 78248324 | NO LOSS | 78068987 | NO PURCHASE | 78151579 | REPLACED | 78395781 | NO LOSS |
| 78248325 | NO PURCHASE | 78068988 | NO PURCHASE | 78151580 | REPLACED | 78395783 | NO LOSS |
| 78248326 | NO PURCHASE | 78068989 | NO PURCHASE | 78151581 | REPLACED | 78395785 | NO LOSS |
| 78248327 | NO PURCHASE | 78068990 | NO PURCHASE | 78151582 | REPLACED | 78395786 | NO LOSS |
| 78248328 | NO PURCHASE | 78068991 | NO LOSS | 78151583 | REPLACED | 78395788 | NO LOSS |
| 78248329 | NO PURCHASE | 78068992 | NO LOSS | 78151584 | REPLACED | 78395789 | NO PURCHASE |
| 78248330 | NO LOSS | 78068993 | NO LOSS | 78151585 | REPLACED | 78395793 | NO PURCHASE |
| 78248331 | NO LOSS | 78068996 | NO LOSS | 78151586 | REPLACED | 78395797 | NO LOSS |
| 78248332 | NO LOSS | 78068997 | NO LOSS | 78151587 | REPLACED | 78395802 | NO PURCHASE |
| 78248333 | NO PURCHASE | 78068998 | NO PURCHASE | 78151588 | REPLACED | 78395803 | NO PURCHASE |
| 78248335 | NO PURCHASE | 78069000 | NO LOSS | 78151589 | REPLACED | 78395804 | NO PURCHASE |
| 78248336 | NO PURCHASE | 78069001 | NO LOSS | 78151590 | REPLACED | 78395805 | NO PURCHASE |
| 78248337 | NO PURCHASE | 78069002 | NO PURCHASE | 78151591 | REPLACED | 78395807 | NO LOSS |
| 78248338 | NO LOSS | 78069003 | NO LOSS | 78151592 | REPLACED | 78395809 | NO LOSS |
| 78248339 | NO LOSS | 78069004 | NO LOSS | 78151593 | REPLACED | 78395811 | NO LOSS |
| 78248340 | NO PURCHASE | 78069005 | NO LOSS | 78151594 | REPLACED | 78395812 | NO LOSS |
| 78248341 | NO PURCHASE | 78069006 | NO LOSS | 78151595 | REPLACED | 78395815 | NO LOSS |
| 78248342 | NO PURCHASE | 78069007 | NO LOSS | 78151596 | REPLACED | 78395816 | NO LOSS |
| 78248343 | NO PURCHASE | 78069008 | NO PURCHASE | 78151597 | REPLACED | 78395817 | NO LOSS |
| 78248344 | NO PURCHASE | 78069009 | NO LOSS | 78151598 | REPLACED | 78395818 | NO LOSS |
| 78248345 | NO PURCHASE | 78069011 | NO PURCHASE | 78151599 | REPLACED | 78395821 | NO LOSS |
| 78248347 | NO PURCHASE | 78069012 | NO LOSS | 78151600 | REPLACED | 78395822 | NO PURCHASE |
| 78248348 | NO PURCHASE | 78069013 | NO PURCHASE | 78151601 | REPLACED | 78395824 | NO LOSS |
| 78248349 | NO PURCHASE | 78069014 | NO LOSS | 78151602 | REPLACED | 78395825 | NO LOSS |
| 78248350 | NO LOSS | 78069015 | NO PURCHASE | 78151603 | REPLACED | 78395826 | NO PURCHASE |
| 78248351 | NO PURCHASE | 78069016 | NO LOSS | 78151604 | REPLACED | 78395828 | NO PURCHASE |
| 78248352 | NO LOSS | 78069017 | NO PURCHASE | 78151605 | REPLACED | 78395832 | NO PURCHASE |
| 78248353 | NO PURCHASE | 78069018 | NO LOSS | 78151606 | REPLACED | 78395833 | NO PURCHASE |
| 78248354 | NO PURCHASE | 78069021 | NO PURCHASE | 78151607 | REPLACED | 78395834 | NO LOSS |
| 78248355 | NO PURCHASE | 78069022 | NO PURCHASE | 78151608 | REPLACED | 78395837 | NO LOSS |
| 78248356 | NO PURCHASE | 78069023 | NO LOSS | 78151609 | REPLACED | 78395839 | NO LOSS |
| 78248357 | NO PURCHASE | 78069025 | NO LOSS | 78151610 | REPLACED | 78395845 | NO PURCHASE |
| 78248358 | NO PURCHASE | 78069029 | NO PURCHASE | 78151611 | REPLACED | 78395847 | NO PURCHASE |
| 78248359 | NO LOSS | 78069030 | NO LOSS | 78151612 | REPLACED | 78395849 | NO LOSS |
| 78248360 | NO PURCHASE | 78069032 | NO LOSS | 78151613 | REPLACED | 78395850 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248361 | NO PURCHASE | 78069034 | NO LOSS | 78151614 | REPLACED | 78395854 | NO LOSS |
| 78248362 | NO PURCHASE | 78069035 | NO LOSS | 78151615 | REPLACED | 78395857 | NO LOSS |
| 78248363 | NO PURCHASE | 78069036 | NO LOSS | 78151616 | REPLACED | 78395859 | NO PURCHASE |
| 78248364 | NO LOSS | 78069038 | NO LOSS | 78151617 | REPLACED | 78395860 | NO PURCHASE |
| 78248365 | NO PURCHASE | 78069039 | NO LOSS | 78151618 | REPLACED | 78395862 | NO LOSS |
| 78248366 | NO LOSS | 78069042 | NO LOSS | 78151619 | REPLACED | 78395863 | NO LOSS |
| 78248367 | NO PURCHASE | 78069045 | NO PURCHASE | 78151620 | REPLACED | 78395865 | NO PURCHASE |
| 78248368 | NO LOSS | 78069047 | NO LOSS | 78151621 | REPLACED | 78395869 | NO LOSS |
| 78248369 | NO LOSS | 78069048 | NO LOSS | 78151622 | REPLACED | 78395870 | NO LOSS |
| 78248370 | NO PURCHASE | 78069049 | NO LOSS | 78151623 | REPLACED | 78395872 | NO PURCHASE |
| 78248371 | NO PURCHASE | 78069052 | NO LOSS | 78151624 | REPLACED | 78395874 | NO PURCHASE |
| 78248372 | NO PURCHASE | 78069053 | NO PURCHASE | 78151625 | REPLACED | 78395875 | NO PURCHASE |
| 78248373 | NO PURCHASE | 78069054 | NO PURCHASE | 78151626 | REPLACED | 78395876 | NO LOSS |
| 78248375 | NO PURCHASE | 78069056 | NO PURCHASE | 78151627 | REPLACED | 78395877 | NO LOSS |
| 78248376 | NO PURCHASE | 78069058 | NO LOSS | 78151628 | REPLACED | 78395879 | NO PURCHASE |
| 78248377 | NO LOSS | 78069063 | NO PURCHASE | 78151629 | REPLACED | 78395882 | NO PURCHASE |
| 78248378 | NO LOSS | 78069064 | NO PURCHASE | 78151630 | REPLACED | 78395883 | NO PURCHASE |
| 78248379 | NO PURCHASE | 78069065 | NO PURCHASE | 78151631 | REPLACED | 78395891 | NO LOSS |
| 78248380 | NO PURCHASE | 78069066 | NO PURCHASE | 78151632 | REPLACED | 78395895 | NO LOSS |
| 78248381 | NO PURCHASE | 78069068 | NO PURCHASE | 78151633 | REPLACED | 78395897 | NO LOSS |
| 78248382 | NO PURCHASE | 78069069 | NO PURCHASE | 78151634 | REPLACED | 78395899 | NO LOSS |
| 78248383 | NO LOSS | 78069070 | NO PURCHASE | 78151635 | REPLACED | 78395901 | NO LOSS |
| 78248384 | NO PURCHASE | 78069071 | NO PURCHASE | 78151636 | REPLACED | 78395904 | NO LOSS |
| 78248385 | NO PURCHASE | 78069072 | NO PURCHASE | 78151637 | REPLACED | 78395906 | NO LOSS |
| 78248386 | NO PURCHASE | 78069073 | NO LOSS | 78151638 | REPLACED | 78395908 | NO LOSS |
| 78248387 | NO PURCHASE | 78069074 | NO PURCHASE | 78151639 | REPLACED | 78395909 | NO PURCHASE |
| 78248389 | NO PURCHASE | 78069075 | NO LOSS | 78151640 | REPLACED | 78395910 | NO LOSS |
| 78248390 | NO PURCHASE | 78069076 | NO LOSS | 78151641 | REPLACED | 78395911 | NO LOSS |
| 78248391 | NO PURCHASE | 78069077 | NO LOSS | 78151642 | REPLACED | 78395912 | NO LOSS |
| 78248392 | NO PURCHASE | 78069078 | NO LOSS | 78151643 | REPLACED | 78395913 | NO LOSS |
| 78248393 | NO PURCHASE | 78069080 | NO PURCHASE | 78151644 | REPLACED | 78395915 | NO LOSS |
| 78248394 | NO PURCHASE | 78069081 | NO PURCHASE | 78151645 | REPLACED | 78395918 | NO LOSS |
| 78248395 | NO PURCHASE | 78069082 | NO PURCHASE | 78151646 | REPLACED | 78395921 | NO LOSS |
| 78248396 | NO PURCHASE | 78069083 | NO PURCHASE | 78151647 | REPLACED | 78395922 | NO PURCHASE |
| 78248397 | NO PURCHASE | 78069084 | NO PURCHASE | 78151648 | REPLACED | 78395926 | NO PURCHASE |
| 78248398 | NO PURCHASE | 78069085 | NO PURCHASE | 78151649 | REPLACED | 78395928 | NO PURCHASE |
| 78248399 | NO PURCHASE | 78069086 | NO PURCHASE | 78151650 | REPLACED | 78395929 | NO PURCHASE |
| 78248400 | NO PURCHASE | 78069087 | NO PURCHASE | 78151651 | REPLACED | 78395930 | NO LOSS |
| 78248401 | NO PURCHASE | 78069089 | NO PURCHASE | 78151652 | REPLACED | 78395931 | NO LOSS |
| 78248402 | NO PURCHASE | 78069093 | NO PURCHASE | 78151653 | REPLACED | 78395932 | NO LOSS |
| 78248404 | NO PURCHASE | 78069094 | NO PURCHASE | 78151654 | REPLACED | 78395937 | NO PURCHASE |
| 78248405 | NO PURCHASE | 78069095 | NO LOSS | 78151655 | REPLACED | 78395942 | NO LOSS |
| 78248406 | NO PURCHASE | 78069096 | NO PURCHASE | 78151656 | REPLACED | 78395944 | NO PURCHASE |
| 78248407 | NO PURCHASE | 78069097 | NO PURCHASE | 78151657 | REPLACED | 78395945 | NO LOSS |
| 78248408 | NO PURCHASE | 78069098 | NO LOSS | 78151658 | REPLACED | 78395951 | NO LOSS |
| 78248409 | NO LOSS | 78069100 | NO LOSS | 78151659 | REPLACED | 78395954 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248410 | NO PURCHASE | 78069101 | NO PURCHASE | 78151660 | REPLACED | 78395955 | NO PURCHASE |
| 78248411 | NO PURCHASE | 78069102 | NO LOSS | 78151661 | REPLACED | 78395964 | NO PURCHASE |
| 78248412 | NO PURCHASE | 78069104 | NO LOSS | 78151662 | REPLACED | 78395966 | NO LOSS |
| 78248413 | NO PURCHASE | 78069105 | NO LOSS | 78151663 | REPLACED | 78395967 | NO PURCHASE |
| 78248414 | NO PURCHASE | 78069106 | NO PURCHASE | 78151664 | REPLACED | 78395970 | NO PURCHASE |
| 78248416 | NO PURCHASE | 78069107 | NO PURCHASE | 78151665 | REPLACED | 78395972 | NO PURCHASE |
| 78248417 | NO PURCHASE | 78069108 | NO PURCHASE | 78151666 | REPLACED | 78395973 | NO PURCHASE |
| 78248418 | NO LOSS | 78069109 | NO LOSS | 78151667 | REPLACED | 78395974 | NO PURCHASE |
| 78248420 | NO LOSS | 78069111 | NO LOSS | 78151668 | REPLACED | 78395975 | NO PURCHASE |
| 78248421 | NO PURCHASE | 78069112 | NO LOSS | 78151669 | REPLACED | 78395976 | NO PURCHASE |
| 78248422 | NO LOSS | 78069113 | NO LOSS | 78151670 | REPLACED | 78395977 | NO PURCHASE |
| 78248423 | NO PURCHASE | 78069114 | NO PURCHASE | 78151671 | REPLACED | 78395978 | NO PURCHASE |
| 78248424 | NO LOSS | 78069115 | NO PURCHASE | 78151672 | REPLACED | 78395979 | NO PURCHASE |
| 78248425 | NO PURCHASE | 78069116 | NO LOSS | 78151673 | REPLACED | 78395986 | NO LOSS |
| 78248426 | NO PURCHASE | 78069118 | NO PURCHASE | 78151674 | REPLACED | 78395987 | NO LOSS |
| 78248427 | NO LOSS | 78069120 | NO PURCHASE | 78151675 | REPLACED | 78395988 | NO PURCHASE |
| 78248428 | NO PURCHASE | 78069121 | NO LOSS | 78151676 | REPLACED | 78395989 | NO LOSS |
| 78248429 | NO PURCHASE | 78069122 | NO LOSS | 78151677 | REPLACED | 78395993 | NO PURCHASE |
| 78248430 | NO PURCHASE | 78069123 | NO PURCHASE | 78151678 | REPLACED | 78395996 | NO PURCHASE |
| 78248431 | NO PURCHASE | 78069124 | NO LOSS | 78151679 | REPLACED | 78395997 | NO LOSS |
| 78248432 | NO PURCHASE | 78069125 | NO LOSS | 78151680 | REPLACED | 78395998 | NO LOSS |
| 78248433 | NO LOSS | 78069126 | NO PURCHASE | 78151681 | REPLACED | 78395999 | NO LOSS |
| 78248434 | NO PURCHASE | 78069127 | NO PURCHASE | 78151682 | REPLACED | 78396000 | NO PURCHASE |
| 78248435 | NO PURCHASE | 78069128 | NO PURCHASE | 78151683 | REPLACED | 78396001 | NO PURCHASE |
| 78248436 | NO LOSS | 78069129 | NO PURCHASE | 78151684 | REPLACED | 78396005 | NO LOSS |
| 78248437 | NO PURCHASE | 78069130 | NO PURCHASE | 78151685 | REPLACED | 78396007 | NO PURCHASE |
| 78248439 | NO PURCHASE | 78069131 | NO LOSS | 78151686 | REPLACED | 78396008 | NO PURCHASE |
| 78248440 | NO PURCHASE | 78069132 | NO LOSS | 78151687 | REPLACED | 78396009 | NO PURCHASE |
| 78248441 | NO PURCHASE | 78069133 | NO PURCHASE | 78151688 | REPLACED | 78396013 | NO LOSS |
| 78248442 | NO PURCHASE | 78069134 | NO LOSS | 78151689 | REPLACED | 78396020 | NO LOSS |
| 78248443 | NO PURCHASE | 78069135 | NO PURCHASE | 78151690 | REPLACED | 78396036 | NO PURCHASE |
| 78248444 | NO PURCHASE | 78069136 | NO PURCHASE | 78151691 | REPLACED | 78396039 | NO LOSS |
| 78248445 | NO PURCHASE | 78069138 | NO LOSS | 78151692 | REPLACED | 78396042 | NO PURCHASE |
| 78248446 | NO LOSS | 78069139 | NO LOSS | 78151693 | REPLACED | 78396043 | NO PURCHASE |
| 78248447 | NO PURCHASE | 78069141 | NO LOSS | 78151694 | REPLACED | 78396045 | NO LOSS |
| 78248448 | NO PURCHASE | 78069143 | NO PURCHASE | 78151695 | REPLACED | 78396046 | NO PURCHASE |
| 78248449 | NO PURCHASE | 78069144 | NO PURCHASE | 78151696 | REPLACED | 78396047 | NO PURCHASE |
| 78248450 | NO PURCHASE | 78069145 | NO LOSS | 78151697 | REPLACED | 78396052 | NO PURCHASE |
| 78248451 | NO PURCHASE | 78069146 | NO LOSS | 78151698 | REPLACED | 78396054 | NO PURCHASE |
| 78248452 | NO PURCHASE | 78069147 | NO LOSS | 78151699 | REPLACED | 78396055 | NO PURCHASE |
| 78248453 | NO PURCHASE | 78069148 | NO PURCHASE | 78151700 | REPLACED | 78396058 | NO PURCHASE |
| 78248454 | NO PURCHASE | 78069149 | NO PURCHASE | 78151701 | REPLACED | 78396059 | NO LOSS |
| 78248455 | NO PURCHASE | 78069151 | NO PURCHASE | 78151702 | REPLACED | 78396060 | NO LOSS |
| 78248456 | NO PURCHASE | 78069153 | NO PURCHASE | 78151703 | REPLACED | 78396063 | NO PURCHASE |
| 78248457 | NO LOSS | 78069154 | NO PURCHASE | 78151704 | REPLACED | 78396064 | NO PURCHASE |
| 78248459 | NO LOSS | 78069156 | NO LOSS | 78151705 | REPLACED | 78396065 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248460 | NO LOSS | 78069158 | NO LOSS | 78151706 | REPLACED | 78396066 | NO LOSS |
| 78248461 | NO PURCHASE | 78069161 | NO PURCHASE | 78151707 | REPLACED | 78396067 | NO LOSS |
| 78248462 | NO PURCHASE | 78069163 | NO PURCHASE | 78151708 | REPLACED | 78396069 | NO LOSS |
| 78248463 | NO PURCHASE | 78069164 | NO LOSS | 78151709 | REPLACED | 78396070 | NO PURCHASE |
| 78248464 | NO PURCHASE | 78069165 | NO PURCHASE | 78151710 | REPLACED | 78396071 | NO LOSS |
| 78248466 | NO PURCHASE | 78069166 | NO LOSS | 78151711 | REPLACED | 78396072 | NO LOSS |
| 78248468 | NO PURCHASE | 78069170 | NO PURCHASE | 78151712 | REPLACED | 78396073 | NO PURCHASE |
| 78248469 | NO PURCHASE | 78069171 | NO PURCHASE | 78151713 | REPLACED | 78396074 | NO PURCHASE |
| 78248470 | NO PURCHASE | 78069172 | NO PURCHASE | 78151714 | REPLACED | 78396075 | NO PURCHASE |
| 78248471 | NO PURCHASE | 78069173 | NO PURCHASE | 78151715 | REPLACED | 78396076 | NO PURCHASE |
| 78248472 | NO PURCHASE | 78069175 | NO PURCHASE | 78151716 | REPLACED | 78396077 | NO PURCHASE |
| 78248473 | NO LOSS | 78069176 | NO PURCHASE | 78151717 | REPLACED | 78396078 | NO PURCHASE |
| 78248474 | NO PURCHASE | 78069181 | NO PURCHASE | 78151718 | REPLACED | 78396081 | NO PURCHASE |
| 78248475 | NO PURCHASE | 78069182 | NO LOSS | 78151719 | REPLACED | 78396082 | NO PURCHASE |
| 78248476 | NO PURCHASE | 78069185 | NO LOSS | 78151720 | REPLACED | 78396083 | NO PURCHASE |
| 78248478 | NO PURCHASE | 78069187 | NO PURCHASE | 78151721 | REPLACED | 78396085 | NO LOSS |
| 78248479 | NO PURCHASE | 78069188 | NO PURCHASE | 78151722 | REPLACED | 78396086 | NO PURCHASE |
| 78248481 | NO PURCHASE | 78069189 | NO PURCHASE | 78151723 | REPLACED | 78396087 | NO PURCHASE |
| 78248482 | NO PURCHASE | 78069190 | NO LOSS | 78151724 | REPLACED | 78396089 | NO PURCHASE |
| 78248483 | NO PURCHASE | 78069193 | NO PURCHASE | 78151725 | REPLACED | 78396091 | NO PURCHASE |
| 78248484 | NO PURCHASE | 78069194 | NO PURCHASE | 78151726 | REPLACED | 78396092 | NO PURCHASE |
| 78248485 | NO LOSS | 78069195 | NO LOSS | 78151727 | REPLACED | 78396093 | NO PURCHASE |
| 78248486 | NO PURCHASE | 78069196 | NO LOSS | 78151728 | REPLACED | 78396094 | NO PURCHASE |
| 78248487 | NO PURCHASE | 78069199 | NO LOSS | 78151729 | REPLACED | 78396095 | NO PURCHASE |
| 78248488 | NO PURCHASE | 78069200 | NO LOSS | 78151730 | REPLACED | 78396096 | NO PURCHASE |
| 78248489 | NO PURCHASE | 78069202 | NO PURCHASE | 78151731 | REPLACED | 78396097 | NO PURCHASE |
| 78248490 | NO PURCHASE | 78069204 | NO PURCHASE | 78151732 | REPLACED | 78396098 | NO LOSS |
| 78248491 | NO PURCHASE | 78069208 | NO PURCHASE | 78151733 | REPLACED | 78396099 | NO LOSS |
| 78248493 | NO PURCHASE | 78069210 | NO PURCHASE | 78151734 | REPLACED | 78396100 | NO PURCHASE |
| 78248495 | NO LOSS | 78069213 | NO PURCHASE | 78151735 | REPLACED | 78396101 | NO LOSS |
| 78248496 | NO PURCHASE | 78069214 | NO LOSS | 78151736 | REPLACED | 78396102 | NO LOSS |
| 78248497 | NO LOSS | 78069216 | NO LOSS | 78151737 | REPLACED | 78396112 | NO LOSS |
| 78248498 | NO PURCHASE | 78069217 | NO PURCHASE | 78151738 | REPLACED | 78396113 | NO LOSS |
| 78248501 | NO PURCHASE | 78069224 | NO PURCHASE | 78151739 | REPLACED | 78396115 | NO LOSS |
| 78248502 | NO PURCHASE | 78069225 | NO PURCHASE | 78151740 | REPLACED | 78396117 | NO LOSS |
| 78248503 | NO PURCHASE | 78069227 | NO PURCHASE | 78151741 | REPLACED | 78396118 | NO PURCHASE |
| 78248504 | NO PURCHASE | 78069229 | NO LOSS | 78151742 | REPLACED | 78396126 | NO PURCHASE |
| 78248505 | NO LOSS | 78069230 | NO LOSS | 78151743 | REPLACED | 78396127 | NO PURCHASE |
| 78248506 | NO LOSS | 78069231 | NO PURCHASE | 78151744 | REPLACED | 78396129 | NO LOSS |
| 78248507 | NO LOSS | 78069233 | NO PURCHASE | 78151745 | REPLACED | 78396130 | NO PURCHASE |
| 78248508 | NO PURCHASE | 78069235 | NO PURCHASE | 78151746 | REPLACED | 78396137 | NO LOSS |
| 78248509 | NO PURCHASE | 78069236 | NO PURCHASE | 78151747 | REPLACED | 78396142 | NO PURCHASE |
| 78248510 | NO PURCHASE | 78069239 | NO LOSS | 78151748 | REPLACED | 78396147 | NO LOSS |
| 78248511 | NO PURCHASE | 78069241 | NO LOSS | 78151749 | REPLACED | 78396149 | NO PURCHASE |
| 78248512 | NO PURCHASE | 78069244 | NO PURCHASE | 78151750 | REPLACED | 78396150 | NO PURCHASE |
| 78248513 | NO PURCHASE | 78069246 | NO PURCHASE | 78151751 | REPLACED | 78396154 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248514 | NO PURCHASE | 78069248 | NO PURCHASE | 78151752 | REPLACED | 78396155 | NO LOSS |
| 78248515 | NO PURCHASE | 78069249 | NO PURCHASE | 78151753 | REPLACED | 78396159 | NO LOSS |
| 78248516 | NO PURCHASE | 78069251 | NO PURCHASE | 78151754 | REPLACED | 78396161 | NO LOSS |
| 78248517 | NO PURCHASE | 78069252 | NO PURCHASE | 78151755 | REPLACED | 78396170 | NO PURCHASE |
| 78248518 | NO LOSS | 78069255 | NO PURCHASE | 78151756 | REPLACED | 78396172 | NO LOSS |
| 78248519 | NO PURCHASE | 78069257 | NO LOSS | 78151757 | REPLACED | 78396179 | NO LOSS |
| 78248520 | NO PURCHASE | 78069258 | NO PURCHASE | 78151758 | REPLACED | 78396180 | NO LOSS |
| 78248521 | NO PURCHASE | 78069260 | NO LOSS | 78151759 | REPLACED | 78396182 | NO LOSS |
| 78248522 | NO PURCHASE | 78069261 | NO PURCHASE | 78151760 | REPLACED | 78396183 | NO LOSS |
| 78248523 | NO PURCHASE | 78069262 | NO LOSS | 78151761 | REPLACED | 78396185 | NO PURCHASE |
| 78248524 | NO PURCHASE | 78069263 | NO LOSS | 78151762 | REPLACED | 78396189 | NO LOSS |
| 78248525 | NO PURCHASE | 78069264 | NO PURCHASE | 78151763 | REPLACED | 78396191 | NO PURCHASE |
| 78248527 | NO PURCHASE | 78069265 | NO LOSS | 78151764 | REPLACED | 78396192 | NO LOSS |
| 78248528 | NO PURCHASE | 78069267 | NO PURCHASE | 78151765 | REPLACED | 78396201 | NO LOSS |
| 78248529 | NO PURCHASE | 78069268 | NO LOSS | 78151766 | REPLACED | 78396202 | NO LOSS |
| 78248530 | NO PURCHASE | 78069269 | NO LOSS | 78151767 | REPLACED | 78396203 | NO LOSS |
| 78248531 | NO PURCHASE | 78069270 | NO PURCHASE | 78151768 | REPLACED | 78396205 | NO LOSS |
| 78248532 | NO PURCHASE | 78069274 | NO LOSS | 78151769 | REPLACED | 78396206 | NO PURCHASE |
| 78248533 | NO PURCHASE | 78069277 | NO LOSS | 78151770 | REPLACED | 78396207 | NO PURCHASE |
| 78248534 | NO PURCHASE | 78069281 | NO PURCHASE | 78151771 | REPLACED | 78396208 | NO LOSS |
| 78248535 | NO PURCHASE | 78069282 | NO PURCHASE | 78151772 | REPLACED | 78396209 | NO LOSS |
| 78248536 | NO LOSS | 78069284 | NO PURCHASE | 78151773 | REPLACED | 78396217 | NO LOSS |
| 78248537 | NO PURCHASE | 78069285 | NO PURCHASE | 78151774 | REPLACED | 78396220 | NO PURCHASE |
| 78248539 | NO PURCHASE | 78069288 | NO PURCHASE | 78151775 | REPLACED | 78396223 | NO PURCHASE |
| 78248540 | NO PURCHASE | 78069290 | NO PURCHASE | 78151776 | REPLACED | 78396224 | NO PURCHASE |
| 78248541 | NO PURCHASE | 78069291 | NO PURCHASE | 78151777 | REPLACED | 78396226 | NO PURCHASE |
| 78248542 | NO PURCHASE | 78069294 | NO PURCHASE | 78151778 | REPLACED | 78396227 | NO PURCHASE |
| 78248543 | NO PURCHASE | 78069295 | NO PURCHASE | 78151779 | REPLACED | 78396228 | NO PURCHASE |
| 78248544 | NO PURCHASE | 78069296 | NO PURCHASE | 78151780 | REPLACED | 78396229 | NO PURCHASE |
| 78248545 | NO PURCHASE | 78069298 | NO PURCHASE | 78151781 | REPLACED | 78396231 | NO LOSS |
| 78248546 | NO LOSS | 78069301 | NO PURCHASE | 78151782 | REPLACED | 78396232 | NO LOSS |
| 78248547 | NO PURCHASE | 78069302 | NO PURCHASE | 78151783 | REPLACED | 78396233 | NO LOSS |
| 78248548 | NO PURCHASE | 78069303 | NO PURCHASE | 78151784 | REPLACED | 78396234 | NO LOSS |
| 78248549 | NO PURCHASE | 78069305 | NO PURCHASE | 78151785 | REPLACED | 78396238 | NO LOSS |
| 78248550 | NO PURCHASE | 78069306 | NO PURCHASE | 78151786 | REPLACED | 78396240 | NO PURCHASE |
| 78248551 | NO PURCHASE | 78069309 | NO PURCHASE | 78151787 | REPLACED | 78396241 | NO PURCHASE |
| 78248552 | NO LOSS | 78069315 | NO PURCHASE | 78151788 | REPLACED | 78396242 | NO PURCHASE |
| 78248553 | NO PURCHASE | 78069317 | NO PURCHASE | 78151789 | REPLACED | 78396244 | NO LOSS |
| 78248554 | NO PURCHASE | 78069318 | NO PURCHASE | 78151790 | REPLACED | 78396245 | NO LOSS |
| 78248555 | NO PURCHASE | 78069320 | NO PURCHASE | 78151791 | REPLACED | 78396246 | NO PURCHASE |
| 78248556 | NO PURCHASE | 78069321 | NO PURCHASE | 78151792 | REPLACED | 78396247 | NO LOSS |
| 78248557 | NO PURCHASE | 78069323 | NO PURCHASE | 78151793 | REPLACED | 78396249 | NO PURCHASE |
| 78248558 | NO LOSS | 78069324 | NO PURCHASE | 78151794 | REPLACED | 78396250 | NO LOSS |
| 78248559 | NO PURCHASE | 78069328 | NO PURCHASE | 78151795 | REPLACED | 78396252 | NO PURCHASE |
| 78248560 | NO PURCHASE | 78069330 | NO PURCHASE | 78151796 | REPLACED | 78396255 | NO LOSS |
| 78248561 | NO PURCHASE | 78069331 | NO LOSS | 78151797 | REPLACED | 78396256 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248562 | NO LOSS | 78069333 | NO LOSS | 78151798 | REPLACED | 78396257 | NO PURCHASE |
| 78248563 | NO PURCHASE | 78069334 | NO PURCHASE | 78151799 | REPLACED | 78396267 | NO LOSS |
| 78248564 | NO PURCHASE | 78069337 | NO PURCHASE | 78151800 | REPLACED | 78396269 | NO LOSS |
| 78248565 | NO PURCHASE | 78069339 | NO PURCHASE | 78151801 | REPLACED | 78396274 | NO LOSS |
| 78248567 | NO PURCHASE | 78069341 | NO LOSS | 78151802 | REPLACED | 78396276 | NO PURCHASE |
| 78248568 | NO PURCHASE | 78069345 | NO LOSS | 78151803 | REPLACED | 78396277 | NO LOSS |
| 78248569 | NO LOSS | 78069350 | NO PURCHASE | 78151804 | REPLACED | 78396279 | NO PURCHASE |
| 78248570 | NO LOSS | 78069355 | NO PURCHASE | 78151805 | REPLACED | 78396280 | NO PURCHASE |
| 78248571 | NO PURCHASE | 78069356 | NO PURCHASE | 78151806 | REPLACED | 78396281 | NO LOSS |
| 78248572 | NO PURCHASE | 78069357 | NO PURCHASE | 78151807 | REPLACED | 78396283 | NO PURCHASE |
| 78248573 | NO PURCHASE | 78069358 | NO PURCHASE | 78151808 | REPLACED | 78396285 | NO LOSS |
| 78248574 | NO PURCHASE | 78069361 | NO PURCHASE | 78151809 | REPLACED | 78396286 | NO PURCHASE |
| 78248575 | NO PURCHASE | 78069362 | NO PURCHASE | 78151810 | REPLACED | 78396287 | NO PURCHASE |
| 78248576 | NO PURCHASE | 78069366 | NO PURCHASE | 78151811 | REPLACED | 78396288 | NO LOSS |
| 78248577 | NO PURCHASE | 78069368 | NO PURCHASE | 78151812 | REPLACED | 78396298 | NO LOSS |
| 78248578 | NO PURCHASE | 78069369 | NO PURCHASE | 78151813 | REPLACED | 78396299 | NO LOSS |
| 78248579 | NO PURCHASE | 78069370 | NO PURCHASE | 78151814 | REPLACED | 78396300 | NO LOSS |
| 78248580 | NO PURCHASE | 78069371 | NO PURCHASE | 78151815 | REPLACED | 78396301 | NO PURCHASE |
| 78248581 | NO PURCHASE | 78069372 | NO PURCHASE | 78151816 | REPLACED | 78396309 | NO LOSS |
| 78248582 | NO LOSS | 78069373 | NO PURCHASE | 78151817 | REPLACED | 78396310 | NO LOSS |
| 78248583 | NO PURCHASE | 78069376 | NO PURCHASE | 78151818 | REPLACED | 78396311 | NO LOSS |
| 78248584 | NO PURCHASE | 78069377 | NO LOSS | 78151819 | REPLACED | 78396314 | NO PURCHASE |
| 78248586 | NO PURCHASE | 78069379 | NO PURCHASE | 78151820 | REPLACED | 78396316 | NO LOSS |
| 78248587 | NO LOSS | 78069381 | NO PURCHASE | 78151821 | REPLACED | 78396317 | NO LOSS |
| 78248588 | NO PURCHASE | 78069384 | NO PURCHASE | 78151822 | REPLACED | 78396320 | NO LOSS |
| 78248589 | NO PURCHASE | 78069385 | NO PURCHASE | 78151823 | REPLACED | 78396325 | NO LOSS |
| 78248590 | NO PURCHASE | 78069387 | NO PURCHASE | 78151824 | REPLACED | 78396326 | NO LOSS |
| 78248591 | NO PURCHASE | 78069388 | NO PURCHASE | 78151825 | REPLACED | 78396329 | NO LOSS |
| 78248592 | NO PURCHASE | 78069389 | NO LOSS | 78151826 | REPLACED | 78396330 | NO LOSS |
| 78248593 | NO PURCHASE | 78069393 | NO LOSS | 78151827 | REPLACED | 78396341 | NO LOSS |
| 78248595 | NO LOSS | 78069394 | NO PURCHASE | 78151828 | REPLACED | 78396342 | NO PURCHASE |
| 78248596 | NO PURCHASE | 78069396 | NO PURCHASE | 78151829 | REPLACED | 78396343 | NO LOSS |
| 78248597 | NO PURCHASE | 78069397 | NO PURCHASE | 78151830 | REPLACED | 78396344 | NO LOSS |
| 78248598 | NO PURCHASE | 78069399 | NO PURCHASE | 78151831 | REPLACED | 78396345 | NO LOSS |
| 78248599 | NO PURCHASE | 78069400 | NO PURCHASE | 78151832 | REPLACED | 78396348 | NO PURCHASE |
| 78248600 | NO PURCHASE | 78069402 | NO PURCHASE | 78151833 | REPLACED | 78396349 | NO LOSS |
| 78248601 | NO PURCHASE | 78069404 | NO PURCHASE | 78151834 | REPLACED | 78396350 | NO PURCHASE |
| 78248602 | NO PURCHASE | 78069407 | NO PURCHASE | 78151835 | REPLACED | 78396351 | NO LOSS |
| 78248604 | NO PURCHASE | 78069409 | NO PURCHASE | 78151836 | REPLACED | 78396366 | NO LOSS |
| 78248605 | NO PURCHASE | 78069411 | NO PURCHASE | 78151837 | REPLACED | 78396367 | NO LOSS |
| 78248606 | NO PURCHASE | 78069414 | NO PURCHASE | 78151838 | REPLACED | 78396369 | NO LOSS |
| 78248607 | NO PURCHASE | 78069417 | NO PURCHASE | 78151839 | REPLACED | 78396370 | NO LOSS |
| 78248608 | NO PURCHASE | 78069419 | NO PURCHASE | 78151840 | REPLACED | 78396371 | NO PURCHASE |
| 78248609 | NO PURCHASE | 78069421 | NO PURCHASE | 78151841 | REPLACED | 78396373 | NO LOSS |
| 78248610 | NO PURCHASE | 78069422 | NO PURCHASE | 78151842 | REPLACED | 78396381 | NO LOSS |
| 78248611 | NO PURCHASE | 78069429 | NO PURCHASE | 78151843 | REPLACED | 78396382 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248612 | NO PURCHASE | 78069432 | NO LOSS | 78151844 | REPLACED | 78396383 | NO LOSS |
| 78248613 | NO PURCHASE | 78069434 | NO PURCHASE | 78151845 | REPLACED | 78396393 | NO PURCHASE |
| 78248614 | NO PURCHASE | 78069436 | NO PURCHASE | 78151846 | REPLACED | 78396395 | NO PURCHASE |
| 78248616 | NO PURCHASE | 78069438 | NO PURCHASE | 78151847 | REPLACED | 78396396 | NO PURCHASE |
| 78248617 | NO LOSS | 78069440 | NO PURCHASE | 78151848 | REPLACED | 78396397 | NO PURCHASE |
| 78248618 | NO PURCHASE | 78069444 | NO LOSS | 78151849 | REPLACED | 78396398 | NO PURCHASE |
| 78248619 | NO PURCHASE | 78069446 | NO PURCHASE | 78151850 | REPLACED | 78396400 | NO LOSS |
| 78248620 | NO PURCHASE | 78069448 | NO PURCHASE | 78151851 | REPLACED | 78396401 | NO LOSS |
| 78248622 | NO PURCHASE | 78069450 | NO PURCHASE | 78151852 | REPLACED | 78396415 | NO PURCHASE |
| 78248623 | NO PURCHASE | 78069453 | NO PURCHASE | 78151853 | REPLACED | 78396417 | NO PURCHASE |
| 78248624 | NO PURCHASE | 78069454 | NO PURCHASE | 78151854 | REPLACED | 78396418 | NO PURCHASE |
| 78248626 | NO PURCHASE | 78069456 | NO PURCHASE | 78151855 | REPLACED | 78396419 | NO LOSS |
| 78248627 | NO PURCHASE | 78069457 | NO PURCHASE | 78151856 | REPLACED | 78396424 | NO LOSS |
| 78248628 | NO PURCHASE | 78069458 | NO PURCHASE | 78151857 | REPLACED | 78396426 | NO LOSS |
| 78248629 | NO PURCHASE | 78069459 | NO LOSS | 78151858 | REPLACED | 78396428 | NO LOSS |
| 78248630 | NO PURCHASE | 78069461 | NO PURCHASE | 78151859 | REPLACED | 78396429 | NO PURCHASE |
| 78248631 | NO PURCHASE | 78069462 | NO PURCHASE | 78151860 | REPLACED | 78396430 | NO PURCHASE |
| 78248632 | NO PURCHASE | 78069464 | NO PURCHASE | 78151861 | REPLACED | 78396433 | NO LOSS |
| 78248633 | NO LOSS | 78069466 | NO PURCHASE | 78151862 | REPLACED | 78396435 | NO LOSS |
| 78248634 | NO PURCHASE | 78069469 | NO PURCHASE | 78151863 | REPLACED | 78396437 | NO LOSS |
| 78248635 | NO PURCHASE | 78069470 | NO PURCHASE | 78151864 | REPLACED | 78396448 | NO LOSS |
| 78248637 | NO PURCHASE | 78069471 | NO PURCHASE | 78151865 | REPLACED | 78396449 | NO PURCHASE |
| 78248638 | NO PURCHASE | 78069481 | NO LOSS | 78151866 | REPLACED | 78396450 | NO PURCHASE |
| 78248639 | NO PURCHASE | 78069483 | NO PURCHASE | 78151867 | REPLACED | 78396452 | NO PURCHASE |
| 78248640 | NO PURCHASE | 78069484 | NO PURCHASE | 78151868 | REPLACED | 78396453 | NO LOSS |
| 78248641 | NO PURCHASE | 78069488 | NO PURCHASE | 78151869 | REPLACED | 78396455 | NO PURCHASE |
| 78248642 | NO PURCHASE | 78069491 | NO PURCHASE | 78151870 | REPLACED | 78396456 | NO PURCHASE |
| 78248643 | NO PURCHASE | 78069492 | NO PURCHASE | 78151871 | REPLACED | 78396457 | NO LOSS |
| 78248644 | NO PURCHASE | 78069493 | NO PURCHASE | 78151872 | REPLACED | 78396458 | NO PURCHASE |
| 78248645 | NO LOSS | 78069501 | NO LOSS | 78151873 | REPLACED | 78396459 | NO PURCHASE |
| 78248646 | NO PURCHASE | 78069502 | NO LOSS | 78151874 | REPLACED | 78396460 | NO PURCHASE |
| 78248647 | NO LOSS | 78069503 | NO PURCHASE | 78151875 | REPLACED | 78396461 | NO PURCHASE |
| 78248648 | NO PURCHASE | 78069505 | NO LOSS | 78151876 | REPLACED | 78396462 | NO PURCHASE |
| 78248649 | NO PURCHASE | 78069507 | NO PURCHASE | 78151877 | REPLACED | 78396463 | NO LOSS |
| 78248650 | NO PURCHASE | 78069510 | NO PURCHASE | 78151878 | REPLACED | 78396464 | NO LOSS |
| 78248651 | NO PURCHASE | 78069513 | NO PURCHASE | 78151879 | REPLACED | 78396465 | NO PURCHASE |
| 78248652 | NO PURCHASE | 78069514 | NO LOSS | 78151880 | REPLACED | 78396466 | NO LOSS |
| 78248653 | NO PURCHASE | 78069515 | NO PURCHASE | 78151881 | REPLACED | 78396467 | NO LOSS |
| 78248654 | NO PURCHASE | 78069517 | NO LOSS | 78151882 | REPLACED | 78396468 | NO PURCHASE |
| 78248655 | NO PURCHASE | 78069518 | NO PURCHASE | 78151883 | REPLACED | 78396470 | NO PURCHASE |
| 78248656 | NO PURCHASE | 78069519 | NO LOSS | 78151884 | REPLACED | 78396471 | NO PURCHASE |
| 78248657 | NO PURCHASE | 78069521 | NO PURCHASE | 78151885 | REPLACED | 78396475 | NO PURCHASE |
| 78248658 | NO PURCHASE | 78069523 | NO PURCHASE | 78151886 | REPLACED | 78396476 | NO LOSS |
| 78248659 | NO PURCHASE | 78069525 | NO LOSS | 78151887 | REPLACED | 78396479 | NO LOSS |
| 78248660 | NO PURCHASE | 78069527 | NO PURCHASE | 78151888 | REPLACED | 78396480 | NO LOSS |
| 78248661 | NO LOSS | 78069532 | NO LOSS | 78151889 | REPLACED | 78396482 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248662 | NO PURCHASE | 78069533 | NO PURCHASE | 78151890 | REPLACED | 78396483 | NO LOSS |
| 78248663 | NO PURCHASE | 78069535 | NO LOSS | 78151891 | REPLACED | 78396484 | NO LOSS |
| 78248664 | NO PURCHASE | 78069536 | NO PURCHASE | 78151892 | REPLACED | 78396486 | NO LOSS |
| 78248665 | NO PURCHASE | 78069537 | NO LOSS | 78151893 | REPLACED | 78396488 | NO PURCHASE |
| 78248666 | NO LOSS | 78069540 | NO PURCHASE | 78151894 | REPLACED | 78396490 | NO PURCHASE |
| 78248667 | NO PURCHASE | 78069542 | NO PURCHASE | 78151895 | REPLACED | 78396491 | NO LOSS |
| 78248668 | NO PURCHASE | 78069543 | NO PURCHASE | 78151896 | REPLACED | 78396496 | NO LOSS |
| 78248669 | NO PURCHASE | 78069546 | NO PURCHASE | 78151897 | REPLACED | 78396497 | NO LOSS |
| 78248670 | NO PURCHASE | 78069547 | NO PURCHASE | 78151898 | REPLACED | 78396498 | NO LOSS |
| 78248671 | NO PURCHASE | 78069549 | NO LOSS | 78151899 | REPLACED | 78396500 | NO LOSS |
| 78248672 | NO PURCHASE | 78069555 | NO PURCHASE | 78151900 | REPLACED | 78396501 | NO LOSS |
| 78248673 | NO PURCHASE | 78069556 | NO PURCHASE | 78151901 | REPLACED | 78396502 | NO PURCHASE |
| 78248674 | NO PURCHASE | 78069557 | NO PURCHASE | 78151902 | REPLACED | 78396503 | NO LOSS |
| 78248675 | NO PURCHASE | 78069560 | NO PURCHASE | 78151903 | REPLACED | 78396506 | NO LOSS |
| 78248676 | NO PURCHASE | 78069562 | NO PURCHASE | 78151904 | REPLACED | 78396507 | NO PURCHASE |
| 78248677 | NO PURCHASE | 78069564 | NO LOSS | 78151905 | REPLACED | 78396510 | NO LOSS |
| 78248678 | NO PURCHASE | 78069566 | NO LOSS | 78151906 | REPLACED | 78396519 | NO PURCHASE |
| 78248679 | NO PURCHASE | 78069570 | NO PURCHASE | 78151907 | REPLACED | 78396520 | NO LOSS |
| 78248680 | NO PURCHASE | 78069572 | NO PURCHASE | 78151908 | REPLACED | 78396521 | NO PURCHASE |
| 78248681 | NO PURCHASE | 78069574 | NO PURCHASE | 78151909 | REPLACED | 78396523 | NO LOSS |
| 78248682 | NO PURCHASE | 78069578 | NO PURCHASE | 78151910 | REPLACED | 78396524 | NO LOSS |
| 78248683 | NO PURCHASE | 78069580 | NO LOSS | 78151911 | REPLACED | 78396525 | NO PURCHASE |
| 78248684 | NO PURCHASE | 78069583 | NO LOSS | 78151912 | REPLACED | 78396527 | NO PURCHASE |
| 78248685 | NO LOSS | 78069585 | NO LOSS | 78151913 | REPLACED | 78396529 | NO LOSS |
| 78248686 | NO PURCHASE | 78069587 | NO PURCHASE | 78151914 | REPLACED | 78396530 | NO LOSS |
| 78248687 | NO PURCHASE | 78069588 | NO PURCHASE | 78151915 | REPLACED | 78396537 | NO LOSS |
| 78248688 | NO PURCHASE | 78069589 | NO PURCHASE | 78151916 | REPLACED | 78396544 | NO LOSS |
| 78248689 | NO PURCHASE | 78069590 | NO PURCHASE | 78151917 | REPLACED | 78396545 | NO LOSS |
| 78248690 | NO PURCHASE | 78069591 | NO PURCHASE | 78151918 | REPLACED | 78396550 | NO LOSS |
| 78248691 | NO PURCHASE | 78069596 | NO PURCHASE | 78151919 | REPLACED | 78396551 | NO LOSS |
| 78248692 | NO PURCHASE | 78069601 | NO PURCHASE | 78151920 | REPLACED | 78396553 | NO PURCHASE |
| 78248693 | NO PURCHASE | 78069602 | NO PURCHASE | 78151921 | REPLACED | 78396559 | NO LOSS |
| 78248694 | NO PURCHASE | 78069603 | NO LOSS | 78151922 | REPLACED | 78396561 | NO PURCHASE |
| 78248695 | NO LOSS | 78069608 | NO LOSS | 78151923 | REPLACED | 78396569 | NO PURCHASE |
| 78248696 | NO PURCHASE | 78069616 | NO LOSS | 78151924 | REPLACED | 78396570 | NO PURCHASE |
| 78248697 | NO PURCHASE | 78069623 | NO PURCHASE | 78151925 | REPLACED | 78396571 | NO LOSS |
| 78248698 | NO PURCHASE | 78069625 | NO PURCHASE | 78151926 | REPLACED | 78396573 | NO PURCHASE |
| 78248699 | NO LOSS | 78069628 | NO PURCHASE | 78151927 | REPLACED | 78396574 | NO PURCHASE |
| 78248700 | NO PURCHASE | 78069629 | NO PURCHASE | 78151928 | REPLACED | 78396575 | NO LOSS |
| 78248701 | NO PURCHASE | 78069631 | NO PURCHASE | 78151929 | REPLACED | 78396576 | NO LOSS |
| 78248702 | NO PURCHASE | 78069636 | NO PURCHASE | 78151930 | REPLACED | 78396577 | NO LOSS |
| 78248703 | NO LOSS | 78069637 | NO PURCHASE | 78151931 | REPLACED | 78396578 | NO PURCHASE |
| 78248704 | NO PURCHASE | 78069638 | NO PURCHASE | 78151932 | REPLACED | 78396581 | NO LOSS |
| 78248705 | NO LOSS | 78069643 | NO PURCHASE | 78151933 | REPLACED | 78396584 | NO LOSS |
| 78248706 | NO LOSS | 78069646 | NO PURCHASE | 78151934 | REPLACED | 78396587 | NO LOSS |
| 78248707 | NO PURCHASE | 78069647 | NO PURCHASE | 78151935 | REPLACED | 78396608 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248708 | NO PURCHASE | 78069648 | NO PURCHASE | 78151936 | REPLACED | 78396610 | NO LOSS |
| 78248709 | NO PURCHASE | 78069650 | NO PURCHASE | 78151937 | REPLACED | 78396613 | NO PURCHASE |
| 78248710 | NO PURCHASE | 78069652 | NO PURCHASE | 78151938 | REPLACED | 78396616 | NO LOSS |
| 78248711 | NO PURCHASE | 78069654 | NO PURCHASE | 78151939 | REPLACED | 78396617 | NO PURCHASE |
| 78248712 | NO PURCHASE | 78069655 | NO PURCHASE | 78151940 | REPLACED | 78396618 | NO PURCHASE |
| 78248713 | NO PURCHASE | 78069656 | NO PURCHASE | 78151941 | REPLACED | 78396621 | NO LOSS |
| 78248714 | NO PURCHASE | 78069657 | NO PURCHASE | 78151942 | REPLACED | 78396622 | NO LOSS |
| 78248715 | NO PURCHASE | 78069658 | NO PURCHASE | 78151943 | REPLACED | 78396623 | NO PURCHASE |
| 78248716 | NO PURCHASE | 78069662 | NO PURCHASE | 78151944 | REPLACED | 78396625 | NO LOSS |
| 78248717 | NO PURCHASE | 78069665 | NO PURCHASE | 78151945 | REPLACED | 78396628 | NO LOSS |
| 78248718 | NO PURCHASE | 78069667 | NO LOSS | 78151946 | REPLACED | 78396633 | NO LOSS |
| 78248719 | NO PURCHASE | 78069669 | NO PURCHASE | 78151947 | REPLACED | 78396641 | NO LOSS |
| 78248720 | NO PURCHASE | 78069672 | NO PURCHASE | 78151948 | REPLACED | 78396644 | NO LOSS |
| 78248721 | NO PURCHASE | 78069673 | NO PURCHASE | 78151949 | REPLACED | 78396645 | NO LOSS |
| 78248723 | NO PURCHASE | 78069674 | NO PURCHASE | 78151950 | REPLACED | 78396648 | NO LOSS |
| 78248724 | NO PURCHASE | 78069675 | NO PURCHASE | 78151951 | REPLACED | 78396649 | NO LOSS |
| 78248725 | NO PURCHASE | 78069677 | NO PURCHASE | 78151952 | REPLACED | 78396650 | NO PURCHASE |
| 78248726 | NO PURCHASE | 78069679 | NO PURCHASE | 78151953 | REPLACED | 78396653 | NO PURCHASE |
| 78248727 | NO LOSS | 78069680 | NO PURCHASE | 78151954 | REPLACED | 78396654 | NO LOSS |
| 78248728 | NO PURCHASE | 78069683 | NO LOSS | 78151955 | REPLACED | 78396655 | NO LOSS |
| 78248729 | NO PURCHASE | 78069684 | NO PURCHASE | 78151956 | REPLACED | 78396656 | NO LOSS |
| 78248730 | NO PURCHASE | 78069687 | NO PURCHASE | 78151957 | REPLACED | 78396657 | NO LOSS |
| 78248731 | NO PURCHASE | 78069693 | NO LOSS | 78151958 | REPLACED | 78396658 | NO PURCHASE |
| 78248732 | NO PURCHASE | 78069694 | NO PURCHASE | 78151959 | REPLACED | 78396659 | NO LOSS |
| 78248733 | NO PURCHASE | 78069695 | NO PURCHASE | 78151960 | REPLACED | 78396660 | NO LOSS |
| 78248734 | NO PURCHASE | 78069696 | NO PURCHASE | 78151961 | REPLACED | 78396662 | NO LOSS |
| 78248735 | NO PURCHASE | 78069697 | NO PURCHASE | 78151962 | REPLACED | 78396665 | NO LOSS |
| 78248736 | NO PURCHASE | 78069701 | NO PURCHASE | 78151963 | REPLACED | 78396666 | NO PURCHASE |
| 78248737 | NO PURCHASE | 78069702 | NO PURCHASE | 78151964 | REPLACED | 78396668 | NO LOSS |
| 78248738 | NO PURCHASE | 78069704 | NO PURCHASE | 78151965 | REPLACED | 78396671 | NO LOSS |
| 78248739 | NO PURCHASE | 78069706 | NO PURCHASE | 78151966 | REPLACED | 78396674 | NO LOSS |
| 78248740 | NO PURCHASE | 78069707 | NO PURCHASE | 78151967 | REPLACED | 78396675 | NO PURCHASE |
| 78248741 | NO PURCHASE | 78069708 | NO PURCHASE | 78151968 | REPLACED | 78396679 | NO LOSS |
| 78248742 | NO PURCHASE | 78069710 | NO PURCHASE | 78151969 | REPLACED | 78396682 | NO LOSS |
| 78248743 | NO PURCHASE | 78069712 | NO PURCHASE | 78151970 | REPLACED | 78396683 | NO LOSS |
| 78248744 | NO PURCHASE | 78069713 | NO PURCHASE | 78151971 | REPLACED | 78396684 | NO LOSS |
| 78248745 | NO PURCHASE | 78069715 | NO LOSS | 78151972 | REPLACED | 78396687 | NO PURCHASE |
| 78248746 | NO PURCHASE | 78069716 | NO PURCHASE | 78151973 | REPLACED | 78396688 | NO PURCHASE |
| 78248747 | NO PURCHASE | 78069717 | NO PURCHASE | 78151974 | REPLACED | 78396690 | NO LOSS |
| 78248748 | NO PURCHASE | 78069719 | NO PURCHASE | 78151975 | REPLACED | 78396695 | NO LOSS |
| 78248749 | NO LOSS | 78069724 | NO LOSS | 78151976 | REPLACED | 78396696 | NO LOSS |
| 78248750 | NO PURCHASE | 78069725 | NO PURCHASE | 78151977 | REPLACED | 78396697 | NO PURCHASE |
| 78248751 | NO PURCHASE | 78069727 | NO PURCHASE | 78151978 | REPLACED | 78396699 | NO LOSS |
| 78248752 | NO PURCHASE | 78069728 | NO PURCHASE | 78151979 | REPLACED | 78396700 | NO LOSS |
| 78248753 | NO PURCHASE | 78069731 | NO PURCHASE | 78151980 | REPLACED | 78396701 | NO PURCHASE |
| 78248754 | NO LOSS | 78069732 | NO PURCHASE | 78151981 | REPLACED | 78396705 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248755 | NO PURCHASE | 78069733 | NO PURCHASE | 78151982 | REPLACED | 78396706 | NO PURCHASE |
| 78248756 | NO PURCHASE | 78069734 | NO PURCHASE | 78151983 | REPLACED | 78396708 | NO LOSS |
| 78248757 | NO PURCHASE | 78069735 | NO PURCHASE | 78151984 | REPLACED | 78396713 | NO LOSS |
| 78248758 | NO PURCHASE | 78069736 | NO PURCHASE | 78151985 | REPLACED | 78396720 | NO PURCHASE |
| 78248759 | NO PURCHASE | 78069737 | NO PURCHASE | 78151986 | REPLACED | 78396723 | NO LOSS |
| 78248760 | NO PURCHASE | 78069738 | NO PURCHASE | 78151987 | REPLACED | 78396725 | NO LOSS |
| 78248761 | NO PURCHASE | 78069739 | NO PURCHASE | 78151988 | REPLACED | 78396729 | NO LOSS |
| 78248762 | NO PURCHASE | 78069740 | NO PURCHASE | 78151989 | REPLACED | 78396734 | NO PURCHASE |
| 78248763 | NO PURCHASE | 78069741 | NO PURCHASE | 78151990 | REPLACED | 78396737 | NO LOSS |
| 78248764 | NO PURCHASE | 78069742 | NO PURCHASE | 78151991 | REPLACED | 78396738 | NO PURCHASE |
| 78248765 | NO PURCHASE | 78069744 | NO PURCHASE | 78151992 | REPLACED | 78396739 | NO PURCHASE |
| 78248766 | NO PURCHASE | 78069746 | NO PURCHASE | 78151993 | REPLACED | 78396740 | NO PURCHASE |
| 78248767 | NO PURCHASE | 78069748 | NO LOSS | 78151994 | REPLACED | 78396741 | NO LOSS |
| 78248768 | NO LOSS | 78069755 | NO LOSS | 78151995 | REPLACED | 78396743 | NO LOSS |
| 78248769 | NO LOSS | 78069756 | NO PURCHASE | 78151996 | REPLACED | 78396746 | NO PURCHASE |
| 78248770 | NO PURCHASE | 78069759 | NO LOSS | 78151997 | REPLACED | 78396747 | NO LOSS |
| 78248771 | NO LOSS | 78069761 | NO LOSS | 78151998 | REPLACED | 78396749 | NO PURCHASE |
| 78248772 | NO PURCHASE | 78069763 | NO PURCHASE | 78151999 | REPLACED | 78396751 | NO LOSS |
| 78248773 | NO LOSS | 78069767 | NO PURCHASE | 78152000 | REPLACED | 78396752 | NO LOSS |
| 78248774 | NO PURCHASE | 78069770 | NO PURCHASE | 78152001 | REPLACED | 78396753 | NO LOSS |
| 78248775 | NO PURCHASE | 78069771 | NO PURCHASE | 78152002 | REPLACED | 78396760 | NO LOSS |
| 78248776 | NO LOSS | 78069773 | NO PURCHASE | 78152003 | REPLACED | 78396762 | NO LOSS |
| 78248777 | NO PURCHASE | 78069775 | NO PURCHASE | 78152004 | REPLACED | 78396763 | NO LOSS |
| 78248778 | NO PURCHASE | 78069776 | NO PURCHASE | 78152005 | REPLACED | 78396764 | NO LOSS |
| 78248779 | NO PURCHASE | 78069777 | NO PURCHASE | 78152006 | REPLACED | 78396765 | NO LOSS |
| 78248780 | NO PURCHASE | 78069778 | NO PURCHASE | 78152007 | REPLACED | 78396766 | NO LOSS |
| 78248781 | NO PURCHASE | 78069779 | NO PURCHASE | 78152008 | REPLACED | 78396767 | NO LOSS |
| 78248782 | NO PURCHASE | 78069782 | NO PURCHASE | 78152009 | REPLACED | 78396769 | NO LOSS |
| 78248783 | NO PURCHASE | 78069788 | NO PURCHASE | 78152010 | REPLACED | 78396771 | NO LOSS |
| 78248784 | NO PURCHASE | 78069790 | NO PURCHASE | 78152011 | REPLACED | 78396772 | NO LOSS |
| 78248785 | NO PURCHASE | 78069791 | NO LOSS | 78152012 | REPLACED | 78396774 | NO LOSS |
| 78248786 | NO PURCHASE | 78069794 | NO PURCHASE | 78152013 | REPLACED | 78396775 | NO LOSS |
| 78248787 | NO PURCHASE | 78069795 | NO PURCHASE | 78152014 | REPLACED | 78396777 | NO PURCHASE |
| 78248788 | NO PURCHASE | 78069796 | NO PURCHASE | 78152015 | REPLACED | 78396780 | NO LOSS |
| 78248789 | NO PURCHASE | 78069800 | NO PURCHASE | 78152016 | REPLACED | 78396786 | NO LOSS |
| 78248790 | NO PURCHASE | 78069801 | NO PURCHASE | 78152017 | REPLACED | 78396787 | NO LOSS |
| 78248791 | NO PURCHASE | 78069802 | NO PURCHASE | 78152018 | REPLACED | 78396788 | NO LOSS |
| 78248792 | NO PURCHASE | 78069804 | NO LOSS | 78152019 | REPLACED | 78396789 | NO PURCHASE |
| 78248793 | NO PURCHASE | 78069811 | NO PURCHASE | 78152020 | REPLACED | 78396790 | NO PURCHASE |
| 78248794 | NO PURCHASE | 78069812 | NO PURCHASE | 78152021 | REPLACED | 78396791 | NO PURCHASE |
| 78248795 | NO LOSS | 78069814 | NO LOSS | 78152022 | REPLACED | 78396792 | NO PURCHASE |
| 78248797 | NO PURCHASE | 78069815 | NO PURCHASE | 78152023 | REPLACED | 78396793 | NO PURCHASE |
| 78248798 | NO PURCHASE | 78069817 | NO PURCHASE | 78152024 | REPLACED | 78396795 | NO LOSS |
| 78248799 | NO PURCHASE | 78069820 | NO PURCHASE | 78152025 | REPLACED | 78396796 | NO PURCHASE |
| 78248800 | NO LOSS | 78069821 | NO PURCHASE | 78152026 | REPLACED | 78396799 | NO LOSS |
| 78248801 | NO PURCHASE | 78069823 | NO LOSS | 78152027 | REPLACED | 78396800 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248802 | NO PURCHASE | 78069824 | NO PURCHASE | 78152028 | REPLACED | 78396805 | NO PURCHASE |
| 78248803 | NO PURCHASE | 78069828 | NO PURCHASE | 78152029 | REPLACED | 78396806 | NO PURCHASE |
| 78248804 | NO LOSS | 78069831 | NO LOSS | 78152030 | REPLACED | 78396807 | NO LOSS |
| 78248805 | NO PURCHASE | 78069832 | NO PURCHASE | 78152031 | REPLACED | 78396808 | NO PURCHASE |
| 78248806 | NO PURCHASE | 78069837 | NO PURCHASE | 78152032 | REPLACED | 78396809 | NO LOSS |
| 78248807 | NO PURCHASE | 78069841 | NO PURCHASE | 78152033 | REPLACED | 78396810 | NO LOSS |
| 78248808 | NO LOSS | 78069843 | NO PURCHASE | 78152034 | REPLACED | 78396811 | NO PURCHASE |
| 78248809 | NO PURCHASE | 78069847 | NO PURCHASE | 78152035 | REPLACED | 78396812 | NO PURCHASE |
| 78248810 | NO PURCHASE | 78069848 | NO LOSS | 78152036 | REPLACED | 78396813 | NO PURCHASE |
| 78248811 | NO PURCHASE | 78069855 | NO PURCHASE | 78152037 | REPLACED | 78396815 | NO LOSS |
| 78248812 | NO LOSS | 78069858 | NO PURCHASE | 78152038 | REPLACED | 78396818 | NO LOSS |
| 78248813 | NO PURCHASE | 78069859 | NO LOSS | 78152039 | REPLACED | 78396822 | NO LOSS |
| 78248814 | NO PURCHASE | 78069860 | NO LOSS | 78152040 | REPLACED | 78396823 | NO PURCHASE |
| 78248815 | NO PURCHASE | 78069862 | NO PURCHASE | 78152041 | REPLACED | 78396824 | NO PURCHASE |
| 78248816 | NO PURCHASE | 78069863 | NO PURCHASE | 78152042 | REPLACED | 78396825 | NO PURCHASE |
| 78248817 | NO PURCHASE | 78069864 | NO PURCHASE | 78152043 | REPLACED | 78396826 | NO PURCHASE |
| 78248818 | NO PURCHASE | 78069867 | NO PURCHASE | 78152044 | REPLACED | 78396830 | NO PURCHASE |
| 78248819 | NO PURCHASE | 78069872 | NO PURCHASE | 78152045 | REPLACED | 78396832 | NO PURCHASE |
| 78248820 | NO PURCHASE | 78069873 | NO LOSS | 78152046 | REPLACED | 78396835 | NO LOSS |
| 78248821 | NO PURCHASE | 78069875 | NO PURCHASE | 78152047 | REPLACED | 78396837 | NO LOSS |
| 78248823 | NO PURCHASE | 78069879 | NO PURCHASE | 78152048 | REPLACED | 78396838 | NO LOSS |
| 78248824 | NO LOSS | 78069882 | NO LOSS | 78152049 | REPLACED | 78396839 | NO LOSS |
| 78248825 | NO LOSS | 78069884 | NO PURCHASE | 78152050 | REPLACED | 78396840 | NO LOSS |
| 78248826 | NO PURCHASE | 78069885 | NO PURCHASE | 78152051 | REPLACED | 78396842 | NO PURCHASE |
| 78248827 | NO PURCHASE | 78069886 | NO PURCHASE | 78152052 | REPLACED | 78396843 | NO PURCHASE |
| 78248828 | NO PURCHASE | 78069887 | NO PURCHASE | 78152053 | REPLACED | 78396844 | NO PURCHASE |
| 78248829 | NO PURCHASE | 78069890 | NO PURCHASE | 78152054 | REPLACED | 78396845 | NO PURCHASE |
| 78248830 | NO PURCHASE | 78069895 | NO LOSS | 78152055 | REPLACED | 78396851 | NO PURCHASE |
| 78248831 | NO PURCHASE | 78069897 | NO PURCHASE | 78152056 | REPLACED | 78396854 | NO LOSS |
| 78248832 | NO PURCHASE | 78069907 | NO PURCHASE | 78152057 | REPLACED | 78396855 | NO LOSS |
| 78248833 | NO LOSS | 78069909 | NO PURCHASE | 78152058 | REPLACED | 78396857 | NO LOSS |
| 78248834 | NO PURCHASE | 78069913 | NO LOSS | 78152059 | REPLACED | 78396858 | NO LOSS |
| 78248835 | NO PURCHASE | 78069915 | NO PURCHASE | 78152060 | REPLACED | 78396865 | NO PURCHASE |
| 78248836 | NO PURCHASE | 78069917 | NO PURCHASE | 78152061 | REPLACED | 78396866 | NO PURCHASE |
| 78248837 | NO LOSS | 78069919 | NO PURCHASE | 78152062 | REPLACED | 78396868 | NO LOSS |
| 78248838 | NO PURCHASE | 78069920 | NO PURCHASE | 78152063 | REPLACED | 78396870 | NO LOSS |
| 78248839 | NO PURCHASE | 78069921 | NO PURCHASE | 78152064 | REPLACED | 78396873 | NO LOSS |
| 78248840 | NO PURCHASE | 78069923 | NO PURCHASE | 78152065 | REPLACED | 78396876 | NO LOSS |
| 78248841 | NO PURCHASE | 78069926 | NO PURCHASE | 78152066 | REPLACED | 78396877 | NO LOSS |
| 78248842 | NO LOSS | 78069927 | NO PURCHASE | 78152067 | REPLACED | 78396879 | NO PURCHASE |
| 78248843 | NO PURCHASE | 78069928 | NO PURCHASE | 78152068 | REPLACED | 78396890 | NO LOSS |
| 78248844 | NO LOSS | 78069929 | NO PURCHASE | 78152069 | REPLACED | 78396894 | NO LOSS |
| 78248845 | NO LOSS | 78069931 | NO LOSS | 78152070 | REPLACED | 78396898 | NO LOSS |
| 78248846 | NO PURCHASE | 78069932 | NO LOSS | 78152071 | REPLACED | 78396911 | NO PURCHASE |
| 78248847 | NO PURCHASE | 78069936 | NO PURCHASE | 78152072 | REPLACED | 78396915 | NO LOSS |
| 78248848 | NO PURCHASE | 78069940 | NO PURCHASE | 78152073 | REPLACED | 78396921 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78248849 | NO PURCHASE | 78069941 | NO PURCHASE | 78152074 | REPLACED | 78396927 | NO PURCHASE |
| 78248850 | NO PURCHASE | 78069947 | NO PURCHASE | 78152075 | REPLACED | 78396928 | NO PURCHASE |
| 78248851 | NO LOSS | 78069954 | NO PURCHASE | 78152076 | REPLACED | 78396929 | NO PURCHASE |
| 78248852 | NO PURCHASE | 78069955 | NO PURCHASE | 78152077 | REPLACED | 78396934 | NO LOSS |
| 78248853 | NO PURCHASE | 78069957 | NO LOSS | 78152078 | REPLACED | 78396939 | NO LOSS |
| 78248854 | NO PURCHASE | 78069959 | NO LOSS | 78152079 | REPLACED | 78396940 | NO LOSS |
| 78248855 | NO PURCHASE | 78069961 | NO PURCHASE | 78152080 | REPLACED | 78396941 | NO PURCHASE |
| 78248856 | NO PURCHASE | 78069963 | NO PURCHASE | 78152081 | REPLACED | 78396942 | NO PURCHASE |
| 78248857 | NO PURCHASE | 78069972 | NO LOSS | 78152082 | REPLACED | 78396943 | NO PURCHASE |
| 78248858 | NO PURCHASE | 78069974 | NO LOSS | 78152083 | REPLACED | 78396944 | NO LOSS |
| 78248859 | NO PURCHASE | 78069976 | NO LOSS | 78152084 | REPLACED | 78396945 | NO PURCHASE |
| 78248860 | NO PURCHASE | 78069984 | NO PURCHASE | 78152085 | REPLACED | 78396946 | NO PURCHASE |
| 78248861 | NO PURCHASE | 78069985 | NO PURCHASE | 78152086 | REPLACED | 78396947 | NO PURCHASE |
| 78248862 | NO LOSS | 78069986 | NO LOSS | 78152087 | REPLACED | 78396950 | NO PURCHASE |
| 78248863 | NO PURCHASE | 78069988 | NO PURCHASE | 78152088 | REPLACED | 78396951 | NO PURCHASE |
| 78248864 | NO PURCHASE | 78069989 | NO PURCHASE | 78152089 | REPLACED | 78396952 | NO LOSS |
| 78248865 | NO PURCHASE | 78069990 | NO PURCHASE | 78152090 | REPLACED | 78396953 | NO PURCHASE |
| 78248866 | NO PURCHASE | 78069992 | NO PURCHASE | 78152091 | REPLACED | 78396958 | NO PURCHASE |
| 78248867 | NO PURCHASE | 78069993 | NO PURCHASE | 78152092 | REPLACED | 78396960 | NO PURCHASE |
| 78248868 | NO PURCHASE | 78069994 | NO LOSS | 78152093 | REPLACED | 78396961 | NO PURCHASE |
| 78248869 | NO PURCHASE | 78069997 | NO PURCHASE | 78152094 | REPLACED | 78396965 | NO LOSS |
| 78248870 | NO PURCHASE | 78070002 | NO PURCHASE | 78152095 | REPLACED | 78396967 | NO LOSS |
| 78248872 | NO PURCHASE | 78070009 | NO PURCHASE | 78152096 | REPLACED | 78396968 | NO PURCHASE |
| 78248873 | NO PURCHASE | 78070011 | NO PURCHASE | 78152097 | REPLACED | 78396969 | NO LOSS |
| 78248874 | NO PURCHASE | 78070012 | NO PURCHASE | 78152098 | REPLACED | 78396971 | NO LOSS |
| 78248875 | NO PURCHASE | 78070017 | NO PURCHASE | 78152099 | REPLACED | 78396973 | NO LOSS |
| 78248876 | NO PURCHASE | 78070018 | NO PURCHASE | 78152100 | REPLACED | 78396974 | NO LOSS |
| 78248877 | NO LOSS | 78070020 | NO LOSS | 78152101 | REPLACED | 78396980 | NO LOSS |
| 78248878 | NO PURCHASE | 78070025 | NO PURCHASE | 78152102 | REPLACED | 78396986 | NO LOSS |
| 78248879 | NO PURCHASE | 78070027 | NO PURCHASE | 78152103 | REPLACED | 78396990 | NO LOSS |
| 78248880 | NO PURCHASE | 78070029 | NO LOSS | 78152104 | REPLACED | 78396991 | NO LOSS |
| 78248881 | NO PURCHASE | 78070030 | NO PURCHASE | 78152105 | REPLACED | 78396992 | NO LOSS |
| 78248882 | NO PURCHASE | 78070031 | NO PURCHASE | 78152106 | REPLACED | 78396994 | NO LOSS |
| 78248883 | NO LOSS | 78070032 | NO PURCHASE | 78152107 | REPLACED | 78396997 | NO PURCHASE |
| 78248884 | NO PURCHASE | 78070034 | NO PURCHASE | 78152108 | REPLACED | 78396998 | NO PURCHASE |
| 78248885 | NO PURCHASE | 78070035 | NO PURCHASE | 78152109 | REPLACED | 78396999 | NO PURCHASE |
| 78248886 | NO PURCHASE | 78070036 | NO PURCHASE | 78152110 | REPLACED | 78397002 | NO LOSS |
| 78248887 | NO PURCHASE | 78070038 | NO PURCHASE | 78152111 | REPLACED | 78397003 | NO LOSS |
| 78248888 | NO PURCHASE | 78070041 | NO PURCHASE | 78152112 | REPLACED | 78397005 | NO LOSS |
| 78248889 | NO PURCHASE | 78070042 | NO PURCHASE | 78152113 | REPLACED | 78397006 | NO LOSS |
| 78248890 | NO PURCHASE | 78070043 | NO PURCHASE | 78152114 | REPLACED | 78397007 | NO LOSS |
| 78248891 | NO PURCHASE | 78070044 | NO PURCHASE | 78152115 | REPLACED | 78397008 | NO LOSS |
| 78248892 | NO PURCHASE | 78070045 | NO PURCHASE | 78152116 | REPLACED | 78397009 | NO LOSS |
| 78248893 | NO PURCHASE | 78070046 | NO PURCHASE | 78152117 | REPLACED | 78397012 | NO PURCHASE |
| 78248894 | NO PURCHASE | 78070047 | NO PURCHASE | 78152118 | REPLACED | 78397013 | NO PURCHASE |
| 78248895 | NO PURCHASE | 78070048 | NO PURCHASE | 78152119 | REPLACED | 78397015 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248896 | NO PURCHASE | 78070053 | NO PURCHASE | 78152120 | REPLACED | 78397018 | NO LOSS |
| 78248897 | NO PURCHASE | 78070054 | NO LOSS | 78152121 | REPLACED | 78397021 | NO PURCHASE |
| 78248898 | NO PURCHASE | 78070055 | NO PURCHASE | 78152122 | REPLACED | 78397022 | NO LOSS |
| 78248899 | NO PURCHASE | 78070056 | NO PURCHASE | 78152123 | REPLACED | 78397023 | NO PURCHASE |
| 78248901 | NO PURCHASE | 78070057 | NO PURCHASE | 78152124 | REPLACED | 78397026 | NO LOSS |
| 78248902 | NO PURCHASE | 78070059 | NO LOSS | 78152125 | REPLACED | 78397028 | NO LOSS |
| 78248903 | NO PURCHASE | 78070060 | NO PURCHASE | 78152126 | REPLACED | 78397031 | NO PURCHASE |
| 78248904 | NO PURCHASE | 78070062 | NO PURCHASE | 78152127 | REPLACED | 78397032 | NO PURCHASE |
| 78248905 | NO PURCHASE | 78070064 | NO PURCHASE | 78152128 | REPLACED | 78397033 | NO LOSS |
| 78248906 | NO PURCHASE | 78070071 | NO PURCHASE | 78152129 | REPLACED | 78397034 | NO LOSS |
| 78248907 | NO PURCHASE | 78070077 | NO PURCHASE | 78152130 | REPLACED | 78397035 | NO PURCHASE |
| 78248908 | NO LOSS | 78070079 | NO PURCHASE | 78152131 | REPLACED | 78397036 | NO PURCHASE |
| 78248909 | NO PURCHASE | 78070084 | NO PURCHASE | 78152132 | REPLACED | 78397037 | NO PURCHASE |
| 78248910 | NO LOSS | 78070087 | NO PURCHASE | 78152133 | REPLACED | 78397040 | NO LOSS |
| 78248911 | NO PURCHASE | 78070090 | NO PURCHASE | 78152134 | REPLACED | 78397041 | NO LOSS |
| 78248912 | NO PURCHASE | 78070091 | NO PURCHASE | 78152135 | REPLACED | 78397045 | NO LOSS |
| 78248913 | NO PURCHASE | 78070095 | NO LOSS | 78152136 | REPLACED | 78397055 | NO PURCHASE |
| 78248914 | NO PURCHASE | 78070096 | NO PURCHASE | 78152137 | REPLACED | 78397059 | NO LOSS |
| 78248915 | NO PURCHASE | 78070097 | NO PURCHASE | 78152138 | REPLACED | 78397062 | NO LOSS |
| 78248916 | NO PURCHASE | 78070099 | NO PURCHASE | 78152139 | REPLACED | 78397064 | NO PURCHASE |
| 78248917 | NO PURCHASE | 78070103 | NO PURCHASE | 78152140 | REPLACED | 78397067 | NO PURCHASE |
| 78248918 | NO PURCHASE | 78070105 | NO PURCHASE | 78152141 | REPLACED | 78397068 | NO PURCHASE |
| 78248919 | NO PURCHASE | 78070106 | NO PURCHASE | 78152142 | REPLACED | 78397069 | NO LOSS |
| 78248920 | NO PURCHASE | 78070107 | NO PURCHASE | 78152143 | REPLACED | 78397071 | NO LOSS |
| 78248921 | NO PURCHASE | 78070108 | NO PURCHASE | 78152144 | REPLACED | 78397072 | NO LOSS |
| 78248923 | NO PURCHASE | 78070116 | NO PURCHASE | 78152145 | REPLACED | 78397073 | NO PURCHASE |
| 78248924 | NO PURCHASE | 78070118 | NO PURCHASE | 78152146 | REPLACED | 78397074 | NO LOSS |
| 78248925 | NO PURCHASE | 78070119 | NO PURCHASE | 78152147 | REPLACED | 78397075 | NO LOSS |
| 78248926 | NO LOSS | 78070121 | NO PURCHASE | 78152148 | REPLACED | 78397079 | NO LOSS |
| 78248927 | NO LOSS | 78070122 | NO PURCHASE | 78152149 | REPLACED | 78397080 | NO LOSS |
| 78248928 | NO PURCHASE | 78070123 | NO PURCHASE | 78152150 | REPLACED | 78397081 | NO LOSS |
| 78248929 | NO PURCHASE | 78070124 | NO PURCHASE | 78152151 | REPLACED | 78397084 | NO LOSS |
| 78248930 | NO PURCHASE | 78070128 | NO PURCHASE | 78152152 | REPLACED | 78397085 | NO PURCHASE |
| 78248931 | NO PURCHASE | 78070129 | NO PURCHASE | 78152153 | REPLACED | 78397086 | NO LOSS |
| 78248932 | NO PURCHASE | 78070132 | NO PURCHASE | 78152154 | REPLACED | 78397088 | NO PURCHASE |
| 78248933 | NO PURCHASE | 78070134 | NO PURCHASE | 78152155 | REPLACED | 78397090 | NO LOSS |
| 78248934 | NO LOSS | 78070136 | NO PURCHASE | 78152156 | REPLACED | 78397093 | NO LOSS |
| 78248935 | NO LOSS | 78070140 | NO LOSS | 78152157 | REPLACED | 78397095 | NO LOSS |
| 78248936 | NO PURCHASE | 78070142 | NO PURCHASE | 78152158 | REPLACED | 78397096 | NO LOSS |
| 78248937 | NO PURCHASE | 78070145 | NO PURCHASE | 78152159 | REPLACED | 78397099 | NO PURCHASE |
| 78248938 | NO PURCHASE | 78070148 | NO LOSS | 78152160 | REPLACED | 78397101 | NO PURCHASE |
| 78248939 | NO PURCHASE | 78070150 | NO LOSS | 78152161 | REPLACED | 78397106 | NO LOSS |
| 78248940 | NO PURCHASE | 78070154 | NO PURCHASE | 78152162 | REPLACED | 78397107 | NO PURCHASE |
| 78248941 | NO PURCHASE | 78070156 | NO PURCHASE | 78152163 | REPLACED | 78397108 | NO LOSS |
| 78248942 | NO PURCHASE | 78070157 | NO PURCHASE | 78152164 | REPLACED | 78397109 | NO LOSS |
| 78248943 | NO PURCHASE | 78070159 | NO LOSS | 78152165 | REPLACED | 78397110 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78248944 | NO PURCHASE | 78070161 | NO LOSS | 78152166 | REPLACED | 78397115 | NO PURCHASE |
| 78248945 | NO PURCHASE | 78070166 | NO PURCHASE | 78152167 | REPLACED | 78397119 | NO LOSS |
| 78248946 | NO PURCHASE | 78070170 | NO PURCHASE | 78152168 | REPLACED | 78397120 | NO PURCHASE |
| 78248947 | NO PURCHASE | 78070171 | NO PURCHASE | 78152169 | REPLACED | 78397127 | NO LOSS |
| 78248948 | NO PURCHASE | 78070172 | NO PURCHASE | 78152170 | REPLACED | 78397135 | NO LOSS |
| 78248949 | NO PURCHASE | 78070173 | NO PURCHASE | 78152171 | REPLACED | 78397136 | NO LOSS |
| 78248950 | NO PURCHASE | 78070174 | NO PURCHASE | 78152172 | REPLACED | 78397139 | NO LOSS |
| 78248951 | NO PURCHASE | 78070176 | NO PURCHASE | 78152173 | REPLACED | 78397142 | NO LOSS |
| 78248952 | NO PURCHASE | 78070178 | NO PURCHASE | 78152174 | REPLACED | 78397143 | NO LOSS |
| 78248953 | NO PURCHASE | 78070181 | NO PURCHASE | 78152175 | REPLACED | 78397144 | NO LOSS |
| 78248954 | NO PURCHASE | 78070183 | NO PURCHASE | 78152176 | REPLACED | 78397145 | NO PURCHASE |
| 78248955 | NO PURCHASE | 78070186 | NO LOSS | 78152177 | REPLACED | 78397146 | NO LOSS |
| 78248956 | NO PURCHASE | 78070187 | NO PURCHASE | 78152178 | REPLACED | 78397153 | NO LOSS |
| 78248957 | NO PURCHASE | 78070189 | NO PURCHASE | 78152179 | REPLACED | 78397154 | NO PURCHASE |
| 78248958 | NO PURCHASE | 78070191 | NO LOSS | 78152180 | REPLACED | 78397155 | NO LOSS |
| 78248959 | NO PURCHASE | 78070193 | NO PURCHASE | 78152181 | REPLACED | 78397160 | NO PURCHASE |
| 78248960 | NO PURCHASE | 78070195 | NO PURCHASE | 78152182 | REPLACED | 78397167 | NO LOSS |
| 78248961 | NO PURCHASE | 78070196 | NO PURCHASE | 78152183 | REPLACED | 78397169 | NO LOSS |
| 78248962 | NO LOSS | 78070198 | NO PURCHASE | 78152184 | REPLACED | 78397170 | NO PURCHASE |
| 78248963 | NO PURCHASE | 78070200 | NO PURCHASE | 78152185 | REPLACED | 78397173 | NO LOSS |
| 78248964 | NO PURCHASE | 78070201 | NO LOSS | 78152186 | REPLACED | 78397174 | NO PURCHASE |
| 78248965 | NO PURCHASE | 78070203 | NO PURCHASE | 78152187 | REPLACED | 78397180 | NO PURCHASE |
| 78248966 | NO PURCHASE | 78070204 | NO LOSS | 78152188 | REPLACED | 78397193 | NO PURCHASE |
| 78248967 | NO PURCHASE | 78070206 | NO LOSS | 78152189 | REPLACED | 78397195 | NO PURCHASE |
| 78248968 | NO PURCHASE | 78070209 | NO LOSS | 78152190 | REPLACED | 78397196 | NO PURCHASE |
| 78248970 | NO PURCHASE | 78070216 | NO PURCHASE | 78152191 | REPLACED | 78397197 | NO LOSS |
| 78248971 | NO PURCHASE | 78070218 | NO LOSS | 78152192 | REPLACED | 78397199 | NO LOSS |
| 78248972 | NO PURCHASE | 78070219 | NO PURCHASE | 78152193 | REPLACED | 78397201 | NO LOSS |
| 78248973 | NO PURCHASE | 78070222 | NO PURCHASE | 78152194 | REPLACED | 78397203 | NO PURCHASE |
| 78248974 | NO PURCHASE | 78070225 | NO PURCHASE | 78152195 | REPLACED | 78397206 | NO PURCHASE |
| 78248975 | NO PURCHASE | 78070226 | NO LOSS | 78152196 | REPLACED | 78397207 | NO PURCHASE |
| 78248976 | NO LOSS | 78070229 | NO LOSS | 78152197 | REPLACED | 78397208 | NO PURCHASE |
| 78248977 | NO PURCHASE | 78070231 | NO PURCHASE | 78152198 | REPLACED | 78397209 | NO LOSS |
| 78248978 | NO LOSS | 78070232 | NO PURCHASE | 78152199 | REPLACED | 78397210 | NO LOSS |
| 78248979 | NO PURCHASE | 78070233 | NO PURCHASE | 78152200 | REPLACED | 78397212 | NO PURCHASE |
| 78248980 | NO PURCHASE | 78070239 | NO PURCHASE | 78152201 | REPLACED | 78397216 | NO LOSS |
| 78248981 | NO LOSS | 78070242 | NO LOSS | 78152202 | REPLACED | 78397217 | NO PURCHASE |
| 78248982 | NO PURCHASE | 78070244 | NO PURCHASE | 78152203 | REPLACED | 78397220 | NO PURCHASE |
| 78248983 | NO PURCHASE | 78070245 | NO PURCHASE | 78152204 | REPLACED | 78397221 | NO PURCHASE |
| 78248984 | NO PURCHASE | 78070246 | NO PURCHASE | 78152205 | REPLACED | 78397225 | NO PURCHASE |
| 78248986 | NO PURCHASE | 78070247 | NO PURCHASE | 78152206 | REPLACED | 78397228 | NO LOSS |
| 78248987 | NO PURCHASE | 78070248 | NO PURCHASE | 78152207 | REPLACED | 78397230 | NO LOSS |
| 78248988 | NO PURCHASE | 78070249 | NO PURCHASE | 78152208 | REPLACED | 78397234 | NO PURCHASE |
| 78248989 | NO PURCHASE | 78070250 | NO LOSS | 78152209 | REPLACED | 78397235 | NO LOSS |
| 78248990 | NO PURCHASE | 78070253 | NO PURCHASE | 78152210 | REPLACED | 78397236 | NO LOSS |
| 78248991 | NO LOSS | 78070254 | NO PURCHASE | 78152211 | REPLACED | 78397237 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78248992 | NO PURCHASE | 78070255 | NO PURCHASE | 78152212 | REPLACED | 78397238 | NO LOSS |
| 78248993 | NO PURCHASE | 78070256 | NO PURCHASE | 78152213 | REPLACED | 78397247 | NO LOSS |
| 78248994 | NO PURCHASE | 78070258 | NO PURCHASE | 78152214 | REPLACED | 78397248 | NO LOSS |
| 78248995 | NO PURCHASE | 78070261 | NO PURCHASE | 78152215 | REPLACED | 78397252 | NO LOSS |
| 78248996 | NO PURCHASE | 78070262 | NO LOSS | 78152216 | REPLACED | 78397254 | NO PURCHASE |
| 78248997 | NO PURCHASE | 78070264 | NO PURCHASE | 78152217 | REPLACED | 78397255 | NO LOSS |
| 78248998 | NO LOSS | 78070265 | NO PURCHASE | 78152218 | REPLACED | 78397259 | NO LOSS |
| 78248999 | NO PURCHASE | 78070267 | NO PURCHASE | 78152219 | REPLACED | 78397260 | NO LOSS |
| 78249000 | NO LOSS | 78070268 | NO PURCHASE | 78152220 | REPLACED | 78397264 | NO LOSS |
| 78249001 | NO PURCHASE | 78070269 | NO PURCHASE | 78152221 | REPLACED | 78397270 | NO LOSS |
| 78249002 | NO PURCHASE | 78070270 | NO PURCHASE | 78152222 | REPLACED | 78397274 | NO PURCHASE |
| 78249004 | NO LOSS | 78070271 | NO PURCHASE | 78152223 | REPLACED | 78397278 | NO PURCHASE |
| 78249005 | NO PURCHASE | 78070272 | NO PURCHASE | 78152224 | REPLACED | 78397281 | NO LOSS |
| 78249006 | NO LOSS | 78070273 | NO PURCHASE | 78152225 | REPLACED | 78397282 | NO LOSS |
| 78249008 | NO LOSS | 78070275 | NO PURCHASE | 78152226 | REPLACED | 78397283 | NO LOSS |
| 78249009 | NO PURCHASE | 78070276 | NO PURCHASE | 78152227 | REPLACED | 78397294 | NO LOSS |
| 78249010 | NO PURCHASE | 78070281 | NO PURCHASE | 78152228 | REPLACED | 78397295 | NO LOSS |
| 78249011 | NO PURCHASE | 78070282 | NO PURCHASE | 78152229 | REPLACED | 78397296 | NO LOSS |
| 78249012 | NO LOSS | 78070287 | NO PURCHASE | 78152230 | REPLACED | 78397297 | NO LOSS |
| 78249013 | NO PURCHASE | 78070295 | NO LOSS | 78152231 | REPLACED | 78397298 | NO LOSS |
| 78249014 | NO PURCHASE | 78070297 | NO PURCHASE | 78152232 | REPLACED | 78397299 | NO LOSS |
| 78249015 | NO PURCHASE | 78070298 | NO PURCHASE | 78152233 | REPLACED | 78397300 | NO LOSS |
| 78249016 | NO PURCHASE | 78070299 | NO PURCHASE | 78152234 | REPLACED | 78397301 | NO LOSS |
| 78249017 | NO PURCHASE | 78070300 | NO PURCHASE | 78152235 | REPLACED | 78397302 | NO PURCHASE |
| 78249018 | NO PURCHASE | 78070301 | NO PURCHASE | 78152236 | REPLACED | 78397303 | NO LOSS |
| 78249019 | NO LOSS | 78070302 | NO PURCHASE | 78152237 | REPLACED | 78397305 | NO PURCHASE |
| 78249020 | NO PURCHASE | 78070303 | NO PURCHASE | 78152238 | REPLACED | 78397306 | NO PURCHASE |
| 78249021 | NO PURCHASE | 78070304 | NO LOSS | 78152239 | REPLACED | 78397307 | NO PURCHASE |
| 78249022 | NO PURCHASE | 78070307 | NO PURCHASE | 78152240 | REPLACED | 78397308 | NO PURCHASE |
| 78249023 | NO PURCHASE | 78070308 | NO PURCHASE | 78152241 | REPLACED | 78397309 | NO PURCHASE |
| 78249024 | NO PURCHASE | 78070310 | NO PURCHASE | 78152242 | REPLACED | 78397313 | NO LOSS |
| 78249025 | NO PURCHASE | 78070311 | NO PURCHASE | 78152243 | REPLACED | 78397315 | NO LOSS |
| 78249026 | NO PURCHASE | 78070313 | NO PURCHASE | 78152244 | REPLACED | 78397320 | NO PURCHASE |
| 78249027 | NO PURCHASE | 78070314 | NO LOSS | 78152245 | REPLACED | 78397321 | NO PURCHASE |
| 78249028 | NO PURCHASE | 78070315 | NO PURCHASE | 78152246 | REPLACED | 78397322 | NO PURCHASE |
| 78249029 | NO PURCHASE | 78070317 | NO PURCHASE | 78152247 | REPLACED | 78397326 | NO LOSS |
| 78249030 | NO PURCHASE | 78070319 | NO PURCHASE | 78152248 | REPLACED | 78397339 | NO PURCHASE |
| 78249031 | NO PURCHASE | 78070321 | NO LOSS | 78152249 | REPLACED | 78397340 | NO PURCHASE |
| 78249032 | NO PURCHASE | 78070322 | NO PURCHASE | 78152250 | REPLACED | 78397341 | NO PURCHASE |
| 78249033 | NO PURCHASE | 78070323 | NO LOSS | 78152251 | REPLACED | 78397342 | NO PURCHASE |
| 78249035 | NO PURCHASE | 78070324 | NO LOSS | 78152252 | REPLACED | 78397343 | NO PURCHASE |
| 78249036 | NO PURCHASE | 78070326 | NO PURCHASE | 78152253 | REPLACED | 78397344 | NO PURCHASE |
| 78249037 | NO PURCHASE | 78070329 | NO LOSS | 78152254 | REPLACED | 78397345 | NO PURCHASE |
| 78249038 | NO PURCHASE | 78070330 | NO LOSS | 78152255 | REPLACED | 78397348 | NO PURCHASE |
| 78249039 | NO PURCHASE | 78070331 | NO LOSS | 78152256 | REPLACED | 78397355 | NO LOSS |
| 78249040 | NO PURCHASE | 78070332 | NO LOSS | 78152257 | REPLACED | 78397356 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78249041 | NO PURCHASE | 78070333 | NO PURCHASE | 78152258 | REPLACED | 78397362 | NO LOSS |
| 78249042 | NO PURCHASE | 78070335 | NO PURCHASE | 78152259 | REPLACED | 78397363 | NO LOSS |
| 78249043 | NO LOSS | 78070337 | NO PURCHASE | 78152260 | REPLACED | 78397369 | NO PURCHASE |
| 78249044 | NO PURCHASE | 78070338 | NO PURCHASE | 78152261 | REPLACED | 78397383 | NO LOSS |
| 78249045 | NO LOSS | 78070340 | NO PURCHASE | 78152262 | REPLACED | 78397385 | NO PURCHASE |
| 78249046 | NO PURCHASE | 78070341 | NO LOSS | 78152263 | REPLACED | 78397387 | NO PURCHASE |
| 78249047 | NO PURCHASE | 78070342 | NO LOSS | 78152264 | REPLACED | 78397388 | NO PURCHASE |
| 78249048 | NO PURCHASE | 78070343 | NO PURCHASE | 78152265 | REPLACED | 78397389 | NO LOSS |
| 78249049 | NO PURCHASE | 78070345 | NO PURCHASE | 78152266 | REPLACED | 78397390 | NO LOSS |
| 78249050 | NO PURCHASE | 78070346 | NO PURCHASE | 78152267 | REPLACED | 78397391 | NO LOSS |
| 78249051 | NO PURCHASE | 78070347 | NO PURCHASE | 78152268 | REPLACED | 78397392 | NO PURCHASE |
| 78249052 | NO PURCHASE | 78070348 | NO LOSS | 78152269 | REPLACED | 78397393 | NO PURCHASE |
| 78249053 | NO PURCHASE | 78070349 | NO LOSS | 78152270 | REPLACED | 78397394 | NO LOSS |
| 78249054 | NO PURCHASE | 78070350 | NO LOSS | 78152271 | REPLACED | 78397395 | NO PURCHASE |
| 78249055 | NO PURCHASE | 78070351 | NO PURCHASE | 78152272 | REPLACED | 78397396 | NO LOSS |
| 78249056 | NO PURCHASE | 78070353 | NO LOSS | 78152273 | REPLACED | 78397398 | NO PURCHASE |
| 78249058 | NO PURCHASE | 78070354 | NO LOSS | 78152274 | REPLACED | 78397401 | NO LOSS |
| 78249059 | NO LOSS | 78070355 | NO PURCHASE | 78152275 | REPLACED | 78397403 | NO PURCHASE |
| 78249060 | NO PURCHASE | 78070356 | NO PURCHASE | 78152276 | REPLACED | 78397404 | NO LOSS |
| 78249062 | NO PURCHASE | 78070357 | NO PURCHASE | 78152277 | REPLACED | 78397407 | NO LOSS |
| 78249063 | NO PURCHASE | 78070358 | NO PURCHASE | 78152278 | REPLACED | 78397409 | NO PURCHASE |
| 78249064 | NO PURCHASE | 78070359 | NO LOSS | 78152279 | REPLACED | 78397410 | NO LOSS |
| 78249066 | NO PURCHASE | 78070360 | NO PURCHASE | 78152280 | REPLACED | 78397411 | NO LOSS |
| 78249067 | NO PURCHASE | 78070361 | NO PURCHASE | 78152281 | REPLACED | 78397414 | NO LOSS |
| 78249068 | NO PURCHASE | 78070362 | NO LOSS | 78152282 | REPLACED | 78397415 | NO LOSS |
| 78249069 | NO PURCHASE | 78070363 | NO LOSS | 78152283 | REPLACED | 78397416 | NO LOSS |
| 78249070 | NO PURCHASE | 78070364 | NO PURCHASE | 78152284 | REPLACED | 78397417 | NO LOSS |
| 78249072 | NO PURCHASE | 78070365 | NO PURCHASE | 78152285 | REPLACED | 78397419 | NO PURCHASE |
| 78249073 | NO PURCHASE | 78070367 | NO LOSS | 78152286 | REPLACED | 78397420 | NO PURCHASE |
| 78249074 | NO PURCHASE | 78070369 | NO LOSS | 78152287 | REPLACED | 78397422 | NO PURCHASE |
| 78249075 | NO PURCHASE | 78070371 | NO LOSS | 78152288 | REPLACED | 78397423 | NO LOSS |
| 78249076 | NO PURCHASE | 78070372 | NO PURCHASE | 78152289 | REPLACED | 78397424 | NO PURCHASE |
| 78249077 | NO PURCHASE | 78070373 | NO LOSS | 78152290 | REPLACED | 78397425 | NO LOSS |
| 78249078 | NO PURCHASE | 78070374 | NO LOSS | 78152291 | REPLACED | 78397427 | NO PURCHASE |
| 78249079 | NO PURCHASE | 78260112 | NO LOSS | 78152292 | REPLACED | 78397428 | NO PURCHASE |
| 78249080 | NO PURCHASE | 78070377 | NO LOSS | 78152293 | REPLACED | 78397429 | NO PURCHASE |
| 78249081 | NO LOSS | 78070378 | NO LOSS | 78152294 | REPLACED | 78397430 | NO LOSS |
| 78249082 | NO PURCHASE | 78070379 | NO LOSS | 78152295 | REPLACED | 78397432 | NO PURCHASE |
| 78249083 | NO LOSS | 78070380 | NO LOSS | 78152296 | REPLACED | 78397433 | NO PURCHASE |
| 78249084 | NO LOSS | 78070381 | NO LOSS | 78152297 | REPLACED | 78397438 | NO PURCHASE |
| 78249085 | NO PURCHASE | 78070382 | NO LOSS | 78152298 | REPLACED | 78397444 | NO PURCHASE |
| 78249089 | NO PURCHASE | 78070383 | NO PURCHASE | 78152299 | REPLACED | 78397447 | NO PURCHASE |
| 78249090 | NO PURCHASE | 78070385 | NO LOSS | 78152300 | REPLACED | 78397448 | NO LOSS |
| 78249091 | NO LOSS | 78070386 | NO PURCHASE | 78152301 | REPLACED | 78397453 | NO LOSS |
| 78249092 | NO PURCHASE | 78070387 | NO LOSS | 78152302 | REPLACED | 78397457 | NO LOSS |
| 78249093 | NO PURCHASE | 78070388 | NO LOSS | 78152303 | REPLACED | 78397458 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78249094 | NO PURCHASE | 78070389 | NO LOSS | 78152304 | REPLACED | 78397460 | NO PURCHASE |
| 78249095 | NO PURCHASE | 78070390 | NO LOSS | 78152305 | REPLACED | 78397467 | NO PURCHASE |
| 78249096 | NO PURCHASE | 78070391 | NO LOSS | 78152306 | REPLACED | 78397468 | NO PURCHASE |
| 78249097 | NO PURCHASE | 78070392 | NO LOSS | 78152307 | REPLACED | 78397469 | NO LOSS |
| 78249098 | NO PURCHASE | 78070393 | NO LOSS | 78152308 | REPLACED | 78397470 | NO PURCHASE |
| 78249099 | NO PURCHASE | 78070394 | NO LOSS | 78152309 | REPLACED | 78397471 | NO PURCHASE |
| 78249100 | NO PURCHASE | 78070395 | NO LOSS | 78152310 | REPLACED | 78397472 | NO PURCHASE |
| 78249101 | NO PURCHASE | 78070396 | NO LOSS | 78152311 | REPLACED | 78397473 | NO PURCHASE |
| 78249102 | NO LOSS | 78070397 | NO LOSS | 78152312 | REPLACED | 78397474 | NO PURCHASE |
| 78249103 | NO PURCHASE | 78070398 | NO LOSS | 78152313 | REPLACED | 78397475 | NO PURCHASE |
| 78249104 | NO PURCHASE | 78070399 | NO LOSS | 78152314 | REPLACED | 78397477 | NO LOSS |
| 78249105 | NO PURCHASE | 78070400 | NO LOSS | 78152315 | REPLACED | 78397481 | NO PURCHASE |
| 78249106 | NO PURCHASE | 78070401 | NO LOSS | 78152316 | REPLACED | 78397482 | NO LOSS |
| 78249107 | NO PURCHASE | 78070402 | NO LOSS | 78152317 | REPLACED | 78397486 | NO LOSS |
| 78249108 | NO PURCHASE | 78070403 | NO LOSS | 78152318 | REPLACED | 78397487 | NO PURCHASE |
| 78249109 | NO LOSS | 78070404 | NO LOSS | 78152319 | REPLACED | 78397488 | NO LOSS |
| 78249110 | NO PURCHASE | 78070405 | NO LOSS | 78152320 | REPLACED | 78397489 | NO PURCHASE |
| 78249111 | NO PURCHASE | 78070406 | NO LOSS | 78152321 | REPLACED | 78397490 | NO PURCHASE |
| 78249112 | NO PURCHASE | 78070407 | NO LOSS | 78152322 | REPLACED | 78397491 | NO PURCHASE |
| 78249113 | NO LOSS | 78070408 | NO PURCHASE | 78152323 | REPLACED | 78397492 | NO PURCHASE |
| 78249114 | NO PURCHASE | 78070409 | NO LOSS | 78152324 | REPLACED | 78397496 | NO PURCHASE |
| 78249115 | NO PURCHASE | 78070410 | NO LOSS | 78152325 | REPLACED | 78397499 | NO PURCHASE |
| 78249116 | NO PURCHASE | 78070411 | NO LOSS | 78152326 | REPLACED | 78397502 | NO LOSS |
| 78249117 | NO PURCHASE | 78070412 | NO LOSS | 78152327 | REPLACED | 78397503 | NO LOSS |
| 78249118 | NO PURCHASE | 78070413 | NO LOSS | 78152328 | REPLACED | 78397504 | NO LOSS |
| 78249119 | NO PURCHASE | 78070414 | NO LOSS | 78152329 | REPLACED | 78397506 | NO LOSS |
| 78249120 | NO PURCHASE | 78070415 | NO PURCHASE | 78152330 | REPLACED | 78397507 | NO LOSS |
| 78249121 | NO PURCHASE | 78070416 | NO LOSS | 78152331 | REPLACED | 78397508 | NO LOSS |
| 78249123 | NO PURCHASE | 78070417 | NO LOSS | 78152332 | REPLACED | 78397510 | NO LOSS |
| 78249124 | NO PURCHASE | 78070418 | NO LOSS | 78152333 | REPLACED | 78397511 | NO LOSS |
| 78249125 | NO PURCHASE | 78070419 | NO LOSS | 78152334 | REPLACED | 78397512 | NO LOSS |
| 78249126 | NO PURCHASE | 78070420 | NO LOSS | 78152335 | REPLACED | 78397513 | NO LOSS |
| 78249129 | NO PURCHASE | 78070421 | NO LOSS | 78152336 | REPLACED | 78397514 | NO LOSS |
| 78249130 | NO PURCHASE | 78070422 | NO LOSS | 78152337 | REPLACED | 78397515 | NO LOSS |
| 78249131 | NO PURCHASE | 78070423 | NO LOSS | 78152338 | REPLACED | 78397517 | NO LOSS |
| 78249132 | NO LOSS | 78070424 | NO LOSS | 78152339 | REPLACED | 78397518 | NO LOSS |
| 78249133 | NO PURCHASE | 78070426 | NO PURCHASE | 78152340 | REPLACED | 78397520 | NO PURCHASE |
| 78249134 | NO LOSS | 78070427 | NO LOSS | 78152341 | REPLACED | 78397522 | NO PURCHASE |
| 78249135 | NO PURCHASE | 78070428 | NO LOSS | 78152342 | REPLACED | 78397523 | NO PURCHASE |
| 78249136 | NO PURCHASE | 78070429 | NO LOSS | 78152343 | REPLACED | 78397524 | NO PURCHASE |
| 78249137 | NO PURCHASE | 78070430 | NO LOSS | 78152344 | REPLACED | 78397525 | NO PURCHASE |
| 78249138 | NO PURCHASE | 78070431 | NO LOSS | 78152345 | REPLACED | 78397526 | NO LOSS |
| 78249139 | NO PURCHASE | 78070432 | NO LOSS | 78152346 | REPLACED | 78397527 | NO PURCHASE |
| 78249140 | NO LOSS | 78070433 | NO PURCHASE | 78152347 | REPLACED | 78397528 | NO PURCHASE |
| 78249141 | NO PURCHASE | 78070434 | NO LOSS | 78152348 | REPLACED | 78397529 | NO PURCHASE |
| 78249142 | NO PURCHASE | 78070435 | NO LOSS | 78152349 | REPLACED | 78397532 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78249143 | NO PURCHASE | 78070436 | NO LOSS | 78152350 | REPLACED | 78397533 | NO PURCHASE |
| 78249144 | NO PURCHASE | 78070437 | NO LOSS | 78152351 | REPLACED | 78397538 | NO LOSS |
| 78249145 | NO PURCHASE | 78070438 | NO LOSS | 78152352 | REPLACED | 78397540 | NO LOSS |
| 78249146 | NO PURCHASE | 78070439 | NO LOSS | 78152353 | REPLACED | 78397541 | NO LOSS |
| 78249147 | NO PURCHASE | 78070440 | NO LOSS | 78152354 | REPLACED | 78397542 | NO LOSS |
| 78249148 | NO PURCHASE | 78070442 | NO LOSS | 78152355 | REPLACED | 78397543 | NO LOSS |
| 78249149 | NO PURCHASE | 78070443 | NO LOSS | 78152356 | REPLACED | 78397546 | NO PURCHASE |
| 78249150 | NO PURCHASE | 78070444 | NO LOSS | 78152357 | REPLACED | 78397549 | NO PURCHASE |
| 78249151 | NO PURCHASE | 78070445 | NO PURCHASE | 78152358 | REPLACED | 78397550 | NO PURCHASE |
| 78249152 | NO LOSS | 78070446 | NO LOSS | 78152359 | REPLACED | 78397551 | NO PURCHASE |
| 78249153 | NO PURCHASE | 78070447 | NO PURCHASE | 78152360 | REPLACED | 78397558 | NO LOSS |
| 78249154 | NO PURCHASE | 78070448 | NO PURCHASE | 78152361 | REPLACED | 78397560 | NO LOSS |
| 78249155 | NO PURCHASE | 78070450 | NO LOSS | 78152362 | REPLACED | 78397561 | NO PURCHASE |
| 78249156 | NO PURCHASE | 78070451 | NO LOSS | 78152363 | REPLACED | 78397562 | NO LOSS |
| 78249157 | NO PURCHASE | 78070452 | NO LOSS | 78152364 | REPLACED | 78397563 | NO LOSS |
| 78249158 | NO PURCHASE | 78070453 | NO LOSS | 78152365 | REPLACED | 78397565 | NO LOSS |
| 78249159 | NO PURCHASE | 78070454 | NO LOSS | 78152366 | REPLACED | 78397569 | NO LOSS |
| 78249160 | NO PURCHASE | 78070455 | NO LOSS | 78152367 | REPLACED | 78397570 | NO LOSS |
| 78249161 | NO LOSS | 78070456 | NO LOSS | 78152368 | REPLACED | 78397571 | NO LOSS |
| 78249162 | NO PURCHASE | 78070457 | NO LOSS | 78152369 | REPLACED | 78397573 | NO LOSS |
| 78249163 | NO PURCHASE | 78070459 | NO LOSS | 78152370 | REPLACED | 78397574 | NO LOSS |
| 78249164 | NO PURCHASE | 78070460 | NO LOSS | 78152371 | REPLACED | 78397575 | NO LOSS |
| 78249165 | NO PURCHASE | 78070461 | NO LOSS | 78152372 | REPLACED | 78397576 | NO LOSS |
| 78249166 | NO PURCHASE | 78070462 | NO LOSS | 78152373 | REPLACED | 78397577 | NO PURCHASE |
| 78249167 | NO PURCHASE | 78070463 | NO LOSS | 78152374 | REPLACED | 78397578 | NO LOSS |
| 78249168 | NO PURCHASE | 78070464 | NO LOSS | 78152375 | REPLACED | 78397581 | NO PURCHASE |
| 78249169 | NO PURCHASE | 78070465 | NO LOSS | 78152376 | REPLACED | 78397583 | NO LOSS |
| 78249170 | NO PURCHASE | 78070466 | NO LOSS | 78152377 | REPLACED | 78397584 | NO LOSS |
| 78249171 | NO PURCHASE | 78070467 | NO LOSS | 78152378 | REPLACED | 78397586 | NO LOSS |
| 78249172 | NO PURCHASE | 78070469 | NO LOSS | 78152379 | REPLACED | 78397587 | NO LOSS |
| 78249173 | NO PURCHASE | 78070472 | NO LOSS | 78152380 | REPLACED | 78397588 | NO LOSS |
| 78249174 | NO PURCHASE | 78070473 | NO LOSS | 78152381 | REPLACED | 78397589 | NO PURCHASE |
| 78249176 | NO PURCHASE | 78070474 | NO LOSS | 78152382 | REPLACED | 78397590 | NO LOSS |
| 78249177 | NO PURCHASE | 78070475 | NO LOSS | 78152383 | REPLACED | 78397591 | NO LOSS |
| 78249178 | NO PURCHASE | 78070476 | NO LOSS | 78152384 | REPLACED | 78397592 | NO LOSS |
| 78249179 | NO PURCHASE | 78070477 | NO LOSS | 78152385 | REPLACED | 78397598 | NO PURCHASE |
| 78249180 | NO LOSS | 78070478 | NO PURCHASE | 78152386 | REPLACED | 78397600 | NO LOSS |
| 78249181 | NO PURCHASE | 78070479 | NO LOSS | 78152387 | REPLACED | 78397601 | NO PURCHASE |
| 78249182 | NO PURCHASE | 78070480 | NO PURCHASE | 78152388 | REPLACED | 78397603 | NO LOSS |
| 78249183 | NO PURCHASE | 78070481 | NO LOSS | 78152389 | REPLACED | 78397604 | NO LOSS |
| 78249184 | NO PURCHASE | 78070483 | NO LOSS | 78152390 | REPLACED | 78397606 | NO PURCHASE |
| 78249185 | NO PURCHASE | 78070484 | NO LOSS | 78152391 | REPLACED | 78397608 | NO PURCHASE |
| 78249186 | NO PURCHASE | 78070486 | NO LOSS | 78152392 | REPLACED | 78397609 | NO PURCHASE |
| 78249187 | NO PURCHASE | 78070487 | NO LOSS | 78152393 | REPLACED | 78397610 | NO PURCHASE |
| 78249188 | NO PURCHASE | 78070488 | NO LOSS | 78152394 | REPLACED | 78397612 | NO PURCHASE |
| 78249189 | NO LOSS | 78070489 | NO LOSS | 78152395 | REPLACED | 78397613 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78249190 | NO PURCHASE | 78070490 | NO PURCHASE | 78152396 | REPLACED | 78397614 | NO LOSS |
| 78249191 | NO LOSS | 78070491 | NO LOSS | 78152397 | REPLACED | 78397615 | NO LOSS |
| 78249192 | NO PURCHASE | 78070492 | NO LOSS | 78152398 | REPLACED | 78397618 | NO PURCHASE |
| 78249193 | NO PURCHASE | 78070493 | NO LOSS | 78152399 | REPLACED | 78397621 | NO PURCHASE |
| 78249195 | NO PURCHASE | 78070494 | NO LOSS | 78152400 | REPLACED | 78397623 | NO LOSS |
| 78249196 | NO PURCHASE | 78070495 | NO LOSS | 78152401 | REPLACED | 78397624 | NO LOSS |
| 78249197 | NO PURCHASE | 78070496 | NO PURCHASE | 78152402 | REPLACED | 78397625 | NO LOSS |
| 78249199 | NO PURCHASE | 78070497 | NO LOSS | 78152403 | REPLACED | 78397628 | NO PURCHASE |
| 78249200 | NO PURCHASE | 78070498 | NO LOSS | 78152404 | REPLACED | 78397637 | NO LOSS |
| 78249201 | NO LOSS | 78070499 | NO PURCHASE | 78152405 | REPLACED | 78397638 | NO LOSS |
| 78249202 | NO PURCHASE | 78070500 | NO LOSS | 78152406 | REPLACED | 78397639 | NO PURCHASE |
| 78249203 | NO PURCHASE | 78070501 | NO LOSS | 78152407 | REPLACED | 78397642 | NO PURCHASE |
| 78249204 | NO PURCHASE | 78070502 | NO LOSS | 78152408 | REPLACED | 78397652 | NO LOSS |
| 78249205 | NO LOSS | 78070503 | NO LOSS | 78152409 | REPLACED | 78397656 | NO PURCHASE |
| 78249206 | NO PURCHASE | 78070504 | NO LOSS | 78152410 | REPLACED | 78397659 | NO PURCHASE |
| 78249207 | NO PURCHASE | 78070505 | NO LOSS | 78152411 | REPLACED | 78397663 | NO LOSS |
| 78249208 | NO PURCHASE | 78070506 | NO LOSS | 78152412 | REPLACED | 78397664 | NO LOSS |
| 78249209 | NO PURCHASE | 78070507 | NO LOSS | 78152413 | REPLACED | 78397665 | NO LOSS |
| 78249210 | NO PURCHASE | 78070508 | NO LOSS | 78152414 | REPLACED | 78397667 | NO LOSS |
| 78249211 | NO LOSS | 78070509 | NO PURCHASE | 78152415 | REPLACED | 78397681 | NO LOSS |
| 78249212 | NO PURCHASE | 78070510 | NO LOSS | 78152416 | REPLACED | 78397683 | NO LOSS |
| 78249213 | NO PURCHASE | 78070511 | NO LOSS | 78152417 | REPLACED | 78397684 | NO LOSS |
| 78249214 | NO PURCHASE | 78070512 | NO LOSS | 78152418 | REPLACED | 78397689 | NO PURCHASE |
| 78249215 | NO LOSS | 78070513 | NO LOSS | 78152419 | REPLACED | 78397690 | NO LOSS |
| 78249216 | NO LOSS | 78070514 | NO LOSS | 78152420 | REPLACED | 78397691 | NO LOSS |
| 78249217 | NO PURCHASE | 78070515 | NO LOSS | 78152421 | REPLACED | 78397692 | NO LOSS |
| 78249218 | NO PURCHASE | 78070516 | NO PURCHASE | 78152422 | REPLACED | 78397693 | NO LOSS |
| 78249219 | NO PURCHASE | 78070520 | NO LOSS | 78152423 | REPLACED | 78397695 | NO PURCHASE |
| 78249220 | NO PURCHASE | 78070521 | NO PURCHASE | 78152424 | REPLACED | 78397697 | NO LOSS |
| 78249221 | NO LOSS | 78070522 | NO LOSS | 78152425 | REPLACED | 78397701 | NO PURCHASE |
| 78249222 | NO PURCHASE | 78070523 | NO LOSS | 78152426 | REPLACED | 78397702 | NO PURCHASE |
| 78249223 | NO LOSS | 78070524 | NO LOSS | 78152427 | REPLACED | 78397703 | NO PURCHASE |
| 78249224 | NO PURCHASE | 78070525 | NO PURCHASE | 78152428 | REPLACED | 78397704 | NO PURCHASE |
| 78249225 | NO PURCHASE | 78070526 | NO LOSS | 78152429 | REPLACED | 78397705 | NO PURCHASE |
| 78249226 | NO PURCHASE | 78070527 | NO LOSS | 78152430 | REPLACED | 78397706 | NO PURCHASE |
| 78249227 | NO PURCHASE | 78070528 | NO LOSS | 78152431 | REPLACED | 78397707 | NO PURCHASE |
| 78249228 | NO PURCHASE | 78070529 | NO LOSS | 78152432 | REPLACED | 78397708 | NO PURCHASE |
| 78249229 | NO PURCHASE | 78070530 | NO LOSS | 78152433 | REPLACED | 78397709 | NO PURCHASE |
| 78249230 | NO PURCHASE | 78070531 | NO LOSS | 78152434 | REPLACED | 78397710 | NO LOSS |
| 78249231 | NO PURCHASE | 78070532 | NO LOSS | 78152435 | REPLACED | 78397713 | NO LOSS |
| 78249233 | NO PURCHASE | 78070533 | NO LOSS | 78152436 | REPLACED | 78397716 | NO PURCHASE |
| 78249234 | NO PURCHASE | 78070534 | NO LOSS | 78152437 | REPLACED | 78397720 | NO LOSS |
| 78249235 | NO PURCHASE | 78070535 | NO PURCHASE | 78152438 | REPLACED | 78397721 | NO LOSS |
| 78249237 | NO PURCHASE | 78070536 | NO LOSS | 78152439 | REPLACED | 78397724 | NO PURCHASE |
| 78249238 | NO PURCHASE | 78070537 | NO LOSS | 78152440 | REPLACED | 78397725 | NO PURCHASE |
| 78249239 | NO PURCHASE | 78070538 | NO LOSS | 78152441 | REPLACED | 78397726 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249240 | NO PURCHASE | 78070539 | NO LOSS | 78152442 | REPLACED | 78397727 | NO PURCHASE |
| 78249241 | NO PURCHASE | 78070540 | NO LOSS | 78152443 | REPLACED | 78397728 | NO PURCHASE |
| 78249242 | NO PURCHASE | 78070541 | NO LOSS | 78152444 | REPLACED | 78397729 | NO PURCHASE |
| 78249243 | NO PURCHASE | 78070542 | NO LOSS | 78152445 | REPLACED | 78397730 | NO PURCHASE |
| 78249244 | NO PURCHASE | 78070543 | NO LOSS | 78152446 | REPLACED | 78397734 | NO PURCHASE |
| 78249245 | NO PURCHASE | 78070544 | NO PURCHASE | 78152447 | REPLACED | 78397736 | NO LOSS |
| 78249246 | NO PURCHASE | 78070545 | NO PURCHASE | 78152448 | REPLACED | 78397750 | NO LOSS |
| 78249247 | NO PURCHASE | 78070546 | NO LOSS | 78152449 | REPLACED | 78397757 | NO PURCHASE |
| 78249248 | NO PURCHASE | 78070547 | NO LOSS | 78152450 | REPLACED | 78397758 | NO PURCHASE |
| 78249249 | NO LOSS | 78070548 | NO LOSS | 78152451 | REPLACED | 78397760 | NO LOSS |
| 78249250 | NO LOSS | 78070549 | NO LOSS | 78152452 | REPLACED | 78397763 | NO LOSS |
| 78249252 | NO PURCHASE | 78070551 | NO LOSS | 78152453 | REPLACED | 78397764 | NO LOSS |
| 78249253 | NO PURCHASE | 78070553 | NO LOSS | 78152454 | REPLACED | 78397766 | NO LOSS |
| 78249254 | NO PURCHASE | 78070554 | NO LOSS | 78152455 | REPLACED | 78397767 | NO PURCHASE |
| 78249255 | NO PURCHASE | 78070555 | NO LOSS | 78152456 | REPLACED | 78397769 | NO PURCHASE |
| 78249256 | NO PURCHASE | 78070556 | NO LOSS | 78152457 | REPLACED | 78397776 | NO LOSS |
| 78249257 | NO PURCHASE | 78070557 | NO PURCHASE | 78152458 | REPLACED | 78397781 | NO LOSS |
| 78249258 | NO PURCHASE | 78070558 | NO LOSS | 78152459 | REPLACED | 78397784 | NO LOSS |
| 78249259 | NO PURCHASE | 78070560 | NO PURCHASE | 78152460 | REPLACED | 78397785 | NO PURCHASE |
| 78249260 | NO PURCHASE | 78070561 | NO LOSS | 78152461 | REPLACED | 78397786 | NO PURCHASE |
| 78249261 | NO PURCHASE | 78070562 | NO LOSS | 78152462 | REPLACED | 78397787 | NO LOSS |
| 78249262 | NO PURCHASE | 78070563 | NO LOSS | 78152463 | REPLACED | 78397791 | NO PURCHASE |
| 78249263 | NO PURCHASE | 78070564 | NO LOSS | 78152464 | REPLACED | 78397793 | NO PURCHASE |
| 78249264 | NO PURCHASE | 78070565 | NO LOSS | 78152465 | REPLACED | 78397794 | NO LOSS |
| 78249265 | NO LOSS | 78070566 | NO LOSS | 78152466 | REPLACED | 78397795 | NO LOSS |
| 78249266 | NO LOSS | 78070567 | NO LOSS | 78152467 | REPLACED | 78397797 | NO PURCHASE |
| 78249267 | NO PURCHASE | 78070568 | NO LOSS | 78152468 | REPLACED | 78397798 | NO LOSS |
| 78249268 | NO LOSS | 78070569 | NO LOSS | 78152469 | REPLACED | 78397802 | NO PURCHASE |
| 78249269 | NO PURCHASE | 78070570 | NO LOSS | 78152470 | REPLACED | 78397803 | NO PURCHASE |
| 78249271 | NO LOSS | 78070571 | NO LOSS | 78152471 | REPLACED | 78397804 | NO PURCHASE |
| 78249272 | NO PURCHASE | 78070572 | NO PURCHASE | 78152472 | REPLACED | 78397805 | NO PURCHASE |
| 78249273 | NO PURCHASE | 78070573 | NO LOSS | 78152473 | REPLACED | 78397814 | NO LOSS |
| 78249274 | NO PURCHASE | 78070574 | NO LOSS | 78152474 | REPLACED | 78397822 | NO LOSS |
| 78249275 | NO PURCHASE | 78070575 | NO PURCHASE | 78152475 | REPLACED | 78397823 | NO PURCHASE |
| 78249276 | NO PURCHASE | 78070576 | NO LOSS | 78152476 | REPLACED | 78397824 | NO PURCHASE |
| 78249277 | NO PURCHASE | 78070577 | NO LOSS | 78152477 | REPLACED | 78397825 | NO PURCHASE |
| 78249278 | NO PURCHASE | 78070578 | NO LOSS | 78152478 | REPLACED | 78397829 | NO PURCHASE |
| 78249279 | NO PURCHASE | 78070579 | NO LOSS | 78152479 | REPLACED | 78397831 | NO LOSS |
| 78249280 | NO PURCHASE | 78070580 | NO LOSS | 78152480 | REPLACED | 78397835 | NO LOSS |
| 78249281 | NO PURCHASE | 78070582 | NO LOSS | 78152481 | REPLACED | 78397836 | NO PURCHASE |
| 78249282 | NO PURCHASE | 78070584 | NO LOSS | 78152482 | REPLACED | 78397837 | NO LOSS |
| 78249283 | NO PURCHASE | 78070585 | NO LOSS | 78152483 | REPLACED | 78397839 | NO LOSS |
| 78249284 | NO PURCHASE | 78070586 | NO LOSS | 78152484 | REPLACED | 78397840 | NO LOSS |
| 78249285 | NO PURCHASE | 78070587 | NO LOSS | 78152485 | REPLACED | 78397841 | NO LOSS |
| 78249286 | NO PURCHASE | 78070588 | NO LOSS | 78152486 | REPLACED | 78397842 | NO PURCHASE |
| 78249287 | NO PURCHASE | 78070589 | NO LOSS | 78152487 | REPLACED | 78397843 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78249288 | NO PURCHASE | 78070590 | NO LOSS | 78152488 | REPLACED | 78397846 | NO PURCHASE |
| 78249289 | NO PURCHASE | 78070591 | NO LOSS | 78152489 | REPLACED | 78397847 | NO PURCHASE |
| 78249290 | NO PURCHASE | 78070593 | NO LOSS | 78152490 | REPLACED | 78397848 | NO PURCHASE |
| 78249291 | NO PURCHASE | 78070594 | NO LOSS | 78152491 | REPLACED | 78397849 | NO PURCHASE |
| 78249292 | NO PURCHASE | 78070595 | NO LOSS | 78152492 | REPLACED | 78397850 | NO PURCHASE |
| 78249293 | NO PURCHASE | 78070596 | NO LOSS | 78152493 | REPLACED | 78397851 | NO PURCHASE |
| 78249294 | NO PURCHASE | 78070597 | NO LOSS | 78152494 | REPLACED | 78397852 | NO LOSS |
| 78249295 | NO LOSS | 78070598 | NO LOSS | 78152495 | REPLACED | 78397853 | NO LOSS |
| 78249296 | NO PURCHASE | 78070599 | NO LOSS | 78152496 | REPLACED | 78397854 | NO PURCHASE |
| 78249297 | NO PURCHASE | 78070600 | NO LOSS | 78152497 | REPLACED | 78397855 | NO LOSS |
| 78249299 | NO PURCHASE | 78070601 | NO LOSS | 78152498 | REPLACED | 78397861 | NO LOSS |
| 78249300 | NO PURCHASE | 78070602 | NO LOSS | 78152499 | REPLACED | 78397862 | NO LOSS |
| 78249301 | NO PURCHASE | 78070603 | NO LOSS | 78152500 | REPLACED | 78397864 | NO LOSS |
| 78249302 | NO PURCHASE | 78070604 | NO LOSS | 78152501 | REPLACED | 78397867 | NO PURCHASE |
| 78249303 | NO PURCHASE | 78070605 | NO LOSS | 78152502 | REPLACED | 78397871 | NO PURCHASE |
| 78249304 | NO PURCHASE | 78070606 | NO LOSS | 78152503 | REPLACED | 78397874 | NO PURCHASE |
| 78249305 | NO PURCHASE | 78070607 | NO PURCHASE | 78152504 | REPLACED | 78397875 | NO LOSS |
| 78249306 | NO PURCHASE | 78070608 | NO LOSS | 78152505 | REPLACED | 78397879 | NO PURCHASE |
| 78249307 | NO LOSS | 78070609 | NO PURCHASE | 78152506 | REPLACED | 78397880 | NO LOSS |
| 78249308 | NO PURCHASE | 78070610 | NO LOSS | 78152507 | REPLACED | 78397881 | NO LOSS |
| 78249309 | NO PURCHASE | 78070611 | NO LOSS | 78152508 | REPLACED | 78397882 | NO LOSS |
| 78249310 | NO PURCHASE | 78070618 | NO LOSS | 78152509 | REPLACED | 78397884 | NO PURCHASE |
| 78249311 | NO PURCHASE | 78070619 | NO LOSS | 78152510 | REPLACED | 78397885 | NO PURCHASE |
| 78249312 | NO LOSS | 78070620 | NO LOSS | 78152511 | REPLACED | 78397886 | NO LOSS |
| 78249313 | NO PURCHASE | 78070621 | NO LOSS | 78152512 | REPLACED | 78397888 | NO LOSS |
| 78249314 | NO LOSS | 78070622 | NO LOSS | 78152513 | REPLACED | 78397902 | NO PURCHASE |
| 78249315 | NO PURCHASE | 78070624 | NO LOSS | 78152514 | REPLACED | 78397903 | NO PURCHASE |
| 78249316 | NO PURCHASE | 78070625 | NO LOSS | 78152515 | REPLACED | 78397907 | NO PURCHASE |
| 78249318 | NO LOSS | 78070626 | NO LOSS | 78152516 | REPLACED | 78397908 | NO LOSS |
| 78249319 | NO LOSS | 78070627 | NO LOSS | 78152517 | REPLACED | 78397913 | NO PURCHASE |
| 78249320 | NO LOSS | 78070628 | NO LOSS | 78152518 | REPLACED | 78397914 | NO LOSS |
| 78249322 | NO PURCHASE | 78070629 | NO LOSS | 78152519 | REPLACED | 78397915 | NO PURCHASE |
| 78249323 | NO PURCHASE | 78070631 | NO LOSS | 78152520 | REPLACED | 78397918 | NO LOSS |
| 78249324 | NO PURCHASE | 78070633 | NO LOSS | 78152521 | REPLACED | 78397919 | NO LOSS |
| 78249325 | NO PURCHASE | 78070634 | NO LOSS | 78152522 | REPLACED | 78397920 | NO LOSS |
| 78249326 | NO PURCHASE | 78070635 | NO LOSS | 78152523 | REPLACED | 78397925 | NO PURCHASE |
| 78249327 | NO LOSS | 78070636 | NO PURCHASE | 78152524 | REPLACED | 78397930 | NO LOSS |
| 78249328 | NO PURCHASE | 78070637 | NO PURCHASE | 78152525 | REPLACED | 78397931 | NO LOSS |
| 78249329 | NO PURCHASE | 78070638 | NO LOSS | 78152526 | REPLACED | 78397932 | NO LOSS |
| 78249330 | NO LOSS | 78070639 | NO LOSS | 78152527 | REPLACED | 78397934 | NO LOSS |
| 78249331 | NO PURCHASE | 78070640 | NO LOSS | 78152528 | REPLACED | 78397935 | NO LOSS |
| 78249332 | NO PURCHASE | 78070641 | NO LOSS | 78152529 | REPLACED | 78397936 | NO PURCHASE |
| 78249333 | NO LOSS | 78070642 | NO LOSS | 78152530 | REPLACED | 78397937 | NO LOSS |
| 78249334 | NO PURCHASE | 78070643 | NO LOSS | 78152531 | REPLACED | 78397938 | NO LOSS |
| 78249335 | NO PURCHASE | 78070644 | NO PURCHASE | 78152532 | REPLACED | 78397944 | NO PURCHASE |
| 78249336 | NO PURCHASE | 78070645 | NO LOSS | 78152533 | REPLACED | 78397945 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249337 | NO PURCHASE | 78070646 | NO PURCHASE | 78152534 | REPLACED | 78397947 | NO LOSS |
| 78249338 | NO PURCHASE | 78070647 | NO LOSS | 78152535 | REPLACED | 78397948 | NO PURCHASE |
| 78249339 | NO PURCHASE | 78070648 | NO LOSS | 78152536 | REPLACED | 78397949 | NO LOSS |
| 78249340 | NO PURCHASE | 78070649 | NO LOSS | 78152537 | REPLACED | 78397951 | NO LOSS |
| 78249341 | NO LOSS | 78070650 | NO LOSS | 78152538 | REPLACED | 78397953 | NO LOSS |
| 78249342 | NO PURCHASE | 78070651 | NO LOSS | 78152539 | REPLACED | 78397955 | NO LOSS |
| 78249343 | NO PURCHASE | 78070652 | NO LOSS | 78152540 | REPLACED | 78397965 | NO PURCHASE |
| 78249344 | NO PURCHASE | 78070653 | NO LOSS | 78152541 | REPLACED | 78397966 | NO PURCHASE |
| 78249345 | NO LOSS | 78070655 | NO PURCHASE | 78152542 | REPLACED | 78397967 | NO PURCHASE |
| 78249346 | NO PURCHASE | 78070656 | NO PURCHASE | 78152543 | REPLACED | 78397968 | NO LOSS |
| 78249347 | NO PURCHASE | 78070657 | NO LOSS | 78152544 | REPLACED | 78397969 | NO LOSS |
| 78249348 | NO PURCHASE | 78070658 | NO LOSS | 78152545 | REPLACED | 78397975 | NO LOSS |
| 78249349 | NO PURCHASE | 78070659 | NO LOSS | 78152546 | REPLACED | 78397977 | NO LOSS |
| 78249350 | NO PURCHASE | 78070660 | NO LOSS | 78152547 | REPLACED | 78397980 | NO PURCHASE |
| 78249351 | NO PURCHASE | 78070661 | NO LOSS | 78152548 | REPLACED | 78397981 | NO LOSS |
| 78249352 | NO PURCHASE | 78070662 | NO LOSS | 78152549 | REPLACED | 78397983 | NO PURCHASE |
| 78249353 | NO PURCHASE | 78070663 | NO LOSS | 78152550 | REPLACED | 78397984 | NO PURCHASE |
| 78249354 | NO PURCHASE | 78070664 | NO LOSS | 78152551 | REPLACED | 78397985 | NO PURCHASE |
| 78249356 | NO PURCHASE | 78070666 | NO LOSS | 78152552 | REPLACED | 78397986 | NO LOSS |
| 78249357 | NO PURCHASE | 78070667 | NO PURCHASE | 78152553 | REPLACED | 78397987 | NO PURCHASE |
| 78249358 | NO LOSS | 78070670 | NO LOSS | 78152554 | REPLACED | 78397988 | NO PURCHASE |
| 78249360 | NO PURCHASE | 78070671 | NO LOSS | 78152555 | REPLACED | 78397989 | NO LOSS |
| 78249361 | NO PURCHASE | 78070672 | NO LOSS | 78152556 | REPLACED | 78397992 | NO LOSS |
| 78249362 | NO PURCHASE | 78070673 | NO LOSS | 78152557 | REPLACED | 78398003 | NO LOSS |
| 78249363 | NO LOSS | 78070674 | NO LOSS | 78152558 | REPLACED | 78398005 | NO LOSS |
| 78249364 | NO PURCHASE | 78070675 | NO PURCHASE | 78152559 | REPLACED | 78398018 | NO LOSS |
| 78249365 | NO PURCHASE | 78070676 | NO LOSS | 78152560 | REPLACED | 78398024 | NO PURCHASE |
| 78249366 | NO LOSS | 78070677 | NO PURCHASE | 78152561 | REPLACED | 78398025 | NO LOSS |
| 78249367 | NO LOSS | 78070679 | NO LOSS | 78152562 | REPLACED | 78398027 | NO LOSS |
| 78249368 | NO LOSS | 78070680 | NO LOSS | 78152563 | REPLACED | 78398028 | NO LOSS |
| 78249369 | NO LOSS | 78070681 | NO LOSS | 78152564 | REPLACED | 78398029 | NO LOSS |
| 78249370 | NO PURCHASE | 78070682 | NO PURCHASE | 78152565 | REPLACED | 78398030 | NO LOSS |
| 78249371 | NO LOSS | 78070683 | NO LOSS | 78152566 | REPLACED | 78398031 | NO PURCHASE |
| 78249372 | NO PURCHASE | 78070684 | NO LOSS | 78152567 | REPLACED | 78398032 | NO LOSS |
| 78249373 | NO LOSS | 78070685 | NO LOSS | 78152568 | REPLACED | 78398033 | NO LOSS |
| 78249374 | NO LOSS | 78070686 | NO LOSS | 78152569 | REPLACED | 78398034 | NO PURCHASE |
| 78249376 | NO PURCHASE | 78070687 | NO LOSS | 78152570 | REPLACED | 78398037 | NO LOSS |
| 78249377 | NO PURCHASE | 78070688 | NO LOSS | 78152571 | REPLACED | 78398038 | NO LOSS |
| 78249378 | NO PURCHASE | 78070689 | NO LOSS | 78152572 | REPLACED | 78398047 | NO LOSS |
| 78249379 | NO PURCHASE | 78070690 | NO LOSS | 78152573 | REPLACED | 78398048 | NO PURCHASE |
| 78249380 | NO LOSS | 78070691 | NO LOSS | 78152574 | REPLACED | 78398049 | NO PURCHASE |
| 78249381 | NO LOSS | 78070692 | NO LOSS | 78152575 | REPLACED | 78398050 | NO PURCHASE |
| 78249382 | NO LOSS | 78070693 | NO LOSS | 78152576 | REPLACED | 78398051 | NO PURCHASE |
| 78249383 | NO PURCHASE | 78070694 | NO LOSS | 78152577 | REPLACED | 78398052 | NO PURCHASE |
| 78249384 | NO PURCHASE | 78070695 | NO LOSS | 78152578 | REPLACED | 78398053 | NO PURCHASE |
| 78249385 | NO PURCHASE | 78070696 | NO LOSS | 78152579 | REPLACED | 78398054 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78249386 | NO PURCHASE | 78070697 | NO LOSS | 78152580 | REPLACED | 78398055 | NO PURCHASE |
| 78249387 | NO LOSS | 78070698 | NO LOSS | 78152581 | REPLACED | 78398056 | NO PURCHASE |
| 78249388 | NO PURCHASE | 78070699 | NO PURCHASE | 78152582 | REPLACED | 78398057 | NO PURCHASE |
| 78249389 | NO LOSS | 78070700 | NO LOSS | 78152583 | REPLACED | 78398058 | NO LOSS |
| 78249390 | NO LOSS | 78070701 | NO LOSS | 78152584 | REPLACED | 78398059 | NO LOSS |
| 78249391 | NO PURCHASE | 78070702 | NO LOSS | 78152585 | REPLACED | 78398060 | NO LOSS |
| 78249392 | NO LOSS | 78070703 | NO PURCHASE | 78152586 | REPLACED | 78398061 | NO LOSS |
| 78249393 | NO LOSS | 78070704 | NO PURCHASE | 78152587 | REPLACED | 78398063 | NO PURCHASE |
| 78249394 | NO LOSS | 78070705 | NO LOSS | 78152588 | REPLACED | 78398065 | NO LOSS |
| 78249395 | NO PURCHASE | 78070706 | NO LOSS | 78152589 | REPLACED | 78398071 | NO PURCHASE |
| 78249396 | NO PURCHASE | 78070707 | NO LOSS | 78152590 | REPLACED | 78398072 | NO PURCHASE |
| 78249397 | NO LOSS | 78070708 | NO LOSS | 78152591 | REPLACED | 78398073 | NO LOSS |
| 78249398 | NO LOSS | 78070711 | NO LOSS | 78152592 | REPLACED | 78398077 | NO PURCHASE |
| 78249399 | NO LOSS | 78070712 | NO LOSS | 78152593 | REPLACED | 78398078 | NO PURCHASE |
| 78249400 | NO LOSS | 78070713 | NO LOSS | 78152594 | REPLACED | 78398081 | NO LOSS |
| 78249401 | NO PURCHASE | 78070714 | NO LOSS | 78152595 | REPLACED | 78398083 | NO PURCHASE |
| 78249402 | NO LOSS | 78070715 | NO LOSS | 78152596 | REPLACED | 78398084 | NO LOSS |
| 78249403 | NO LOSS | 78070716 | NO LOSS | 78152597 | REPLACED | 78398087 | NO PURCHASE |
| 78249404 | NO PURCHASE | 78070717 | NO LOSS | 78152598 | REPLACED | 78398088 | NO PURCHASE |
| 78249405 | NO LOSS | 78070718 | NO LOSS | 78152599 | REPLACED | 78398089 | NO PURCHASE |
| 78249406 | NO LOSS | 78070719 | NO LOSS | 78152600 | REPLACED | 78398092 | NO LOSS |
| 78249407 | NO LOSS | 78070720 | NO LOSS | 78152601 | REPLACED | 78398098 | NO PURCHASE |
| 78249408 | NO PURCHASE | 78070721 | NO PURCHASE | 78152602 | REPLACED | 78398099 | NO LOSS |
| 78249409 | NO PURCHASE | 78070722 | NO LOSS | 78152603 | REPLACED | 78398106 | NO LOSS |
| 78249410 | NO LOSS | 78070723 | NO LOSS | 78152604 | REPLACED | 78398107 | NO LOSS |
| 78249411 | NO PURCHASE | 78070724 | NO LOSS | 78152605 | REPLACED | 78398108 | NO PURCHASE |
| 78249412 | NO LOSS | 78070725 | NO LOSS | 78152606 | REPLACED | 78398111 | NO PURCHASE |
| 78249413 | NO LOSS | 78070726 | NO LOSS | 78152607 | REPLACED | 78398114 | NO PURCHASE |
| 78249414 | NO PURCHASE | 78070727 | NO LOSS | 78152608 | REPLACED | 78398119 | NO LOSS |
| 78249415 | NO PURCHASE | 78070728 | NO LOSS | 78152609 | REPLACED | 78398121 | NO LOSS |
| 78249416 | NO PURCHASE | 78070729 | NO LOSS | 78152610 | REPLACED | 78398122 | NO LOSS |
| 78249417 | NO LOSS | 78070730 | NO LOSS | 78152611 | REPLACED | 78398124 | NO PURCHASE |
| 78249418 | NO LOSS | 78070731 | NO LOSS | 78152612 | REPLACED | 78398125 | NO PURCHASE |
| 78249419 | NO PURCHASE | 78070732 | NO LOSS | 78152613 | REPLACED | 78398127 | NO LOSS |
| 78249420 | NO PURCHASE | 78070733 | NO LOSS | 78152614 | REPLACED | 78398128 | NO LOSS |
| 78249421 | NO LOSS | 78070734 | NO LOSS | 78152615 | REPLACED | 78398131 | NO PURCHASE |
| 78249422 | NO LOSS | 78070735 | NO LOSS | 78152616 | REPLACED | 78398137 | NO PURCHASE |
| 78249423 | NO LOSS | 78070736 | NO LOSS | 78152617 | REPLACED | 78398138 | NO LOSS |
| 78249424 | NO PURCHASE | 78070737 | NO LOSS | 78152618 | REPLACED | 78398142 | NO PURCHASE |
| 78249425 | NO PURCHASE | 78070738 | NO PURCHASE | 78152619 | REPLACED | 78398146 | NO LOSS |
| 78249427 | NO PURCHASE | 78070739 | NO LOSS | 78152620 | REPLACED | 78398147 | NO LOSS |
| 78249428 | NO LOSS | 78070740 | NO LOSS | 78152621 | REPLACED | 78398148 | NO PURCHASE |
| 78249429 | NO PURCHASE | 78070741 | NO LOSS | 78152622 | REPLACED | 78398151 | NO LOSS |
| 78249430 | NO LOSS | 78070742 | NO LOSS | 78152623 | REPLACED | 78398153 | NO PURCHASE |
| 78249431 | NO PURCHASE | 78070744 | NO LOSS | 78152624 | REPLACED | 78398154 | NO LOSS |
| 78249432 | NO PURCHASE | 78070745 | NO LOSS | 78152625 | REPLACED | 78398156 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78249433 | NO LOSS | 78070746 | NO LOSS | 78152626 | REPLACED | 78398160 | NO LOSS |
| 78249434 | NO PURCHASE | 78070747 | NO LOSS | 78152627 | REPLACED | 78398161 | NO LOSS |
| 78249436 | NO LOSS | 78070748 | NO LOSS | 78152628 | REPLACED | 78398162 | NO PURCHASE |
| 78249437 | NO LOSS | 78070749 | NO LOSS | 78152629 | REPLACED | 78398164 | NO LOSS |
| 78249438 | NO LOSS | 78070750 | NO LOSS | 78152630 | REPLACED | 78398165 | NO PURCHASE |
| 78249439 | NO LOSS | 78070751 | NO LOSS | 78152631 | REPLACED | 78398167 | NO LOSS |
| 78249440 | NO PURCHASE | 78070752 | NO LOSS | 78152632 | REPLACED | 78398170 | NO PURCHASE |
| 78249442 | NO LOSS | 78070753 | NO LOSS | 78152633 | REPLACED | 78398173 | NO LOSS |
| 78249443 | NO LOSS | 78070754 | NO LOSS | 78152634 | REPLACED | 78398174 | NO PURCHASE |
| 78249444 | NO LOSS | 78070755 | NO LOSS | 78152635 | REPLACED | 78398176 | NO PURCHASE |
| 78249445 | NO LOSS | 78070756 | NO LOSS | 78152636 | REPLACED | 78398177 | NO PURCHASE |
| 78249446 | NO LOSS | 78070758 | NO LOSS | 78152637 | REPLACED | 78398178 | NO PURCHASE |
| 78249447 | NO PURCHASE | 78070759 | NO LOSS | 78152638 | REPLACED | 78398179 | NO PURCHASE |
| 78249448 | NO LOSS | 78070760 | NO LOSS | 78152639 | REPLACED | 78398180 | NO PURCHASE |
| 78249449 | NO LOSS | 78070761 | NO LOSS | 78152640 | REPLACED | 78398182 | NO LOSS |
| 78249450 | NO LOSS | 78070762 | NO LOSS | 78152641 | REPLACED | 78398184 | NO PURCHASE |
| 78249451 | NO LOSS | 78070763 | NO LOSS | 78152642 | REPLACED | 78398185 | NO PURCHASE |
| 78249452 | NO LOSS | 78070764 | NO LOSS | 78152643 | REPLACED | 78398188 | NO PURCHASE |
| 78249453 | NO LOSS | 78070765 | NO LOSS | 78152644 | REPLACED | 78398189 | NO PURCHASE |
| 78249454 | NO LOSS | 78070766 | NO LOSS | 78152645 | REPLACED | 78398191 | NO LOSS |
| 78249456 | NO LOSS | 78070768 | NO LOSS | 78152646 | REPLACED | 78398195 | NO PURCHASE |
| 78249457 | NO LOSS | 78070769 | NO LOSS | 78152647 | REPLACED | 78398196 | NO LOSS |
| 78249458 | NO LOSS | 78070770 | NO LOSS | 78152648 | REPLACED | 78398197 | NO LOSS |
| 78249459 | NO PURCHASE | 78070771 | NO LOSS | 78152649 | REPLACED | 78398198 | NO PURCHASE |
| 78249460 | NO LOSS | 78070772 | NO LOSS | 78152650 | REPLACED | 78398201 | NO PURCHASE |
| 78249461 | NO LOSS | 78070773 | NO LOSS | 78152651 | REPLACED | 78398207 | NO LOSS |
| 78249462 | NO LOSS | 78070774 | NO LOSS | 78152652 | REPLACED | 78398208 | NO PURCHASE |
| 78249463 | NO LOSS | 78070775 | NO LOSS | 78152653 | REPLACED | 78398214 | NO LOSS |
| 78249464 | NO LOSS | 78070776 | NO LOSS | 78152654 | REPLACED | 78398215 | NO LOSS |
| 78249465 | NO PURCHASE | 78070777 | NO LOSS | 78152655 | REPLACED | 78398217 | NO LOSS |
| 78249466 | NO PURCHASE | 78070778 | NO LOSS | 78152656 | REPLACED | 78398218 | NO LOSS |
| 78249468 | NO PURCHASE | 78070779 | NO LOSS | 78152657 | REPLACED | 78398219 | NO PURCHASE |
| 78249471 | NO PURCHASE | 78070780 | NO LOSS | 78152658 | REPLACED | 78398225 | NO PURCHASE |
| 78249472 | NO LOSS | 78070781 | NO LOSS | 78152659 | REPLACED | 78398226 | NO PURCHASE |
| 78249473 | NO LOSS | 78070782 | NO PURCHASE | 78152660 | REPLACED | 78398227 | NO LOSS |
| 78249474 | NO PURCHASE | 78070783 | NO LOSS | 78152661 | REPLACED | 78398228 | NO LOSS |
| 78249475 | NO LOSS | 78070784 | NO LOSS | 78152662 | REPLACED | 78398237 | NO LOSS |
| 78249476 | NO LOSS | 78070785 | NO LOSS | 78152663 | REPLACED | 78398238 | NO PURCHASE |
| 78249477 | NO LOSS | 78070786 | NO LOSS | 78152664 | REPLACED | 78398239 | NO PURCHASE |
| 78249480 | NO PURCHASE | 78070787 | NO LOSS | 78152665 | REPLACED | 78398240 | NO LOSS |
| 78249481 | NO PURCHASE | 78070788 | NO PURCHASE | 78152666 | REPLACED | 78398241 | NO PURCHASE |
| 78249483 | NO PURCHASE | 78070790 | NO LOSS | 78152667 | REPLACED | 78398242 | NO LOSS |
| 78249484 | NO LOSS | 78070791 | NO LOSS | 78152668 | REPLACED | 78398243 | NO PURCHASE |
| 78249485 | NO PURCHASE | 78070792 | NO LOSS | 78152669 | REPLACED | 78398244 | NO PURCHASE |
| 78249488 | NO PURCHASE | 78070793 | NO PURCHASE | 78152670 | REPLACED | 78398245 | NO LOSS |
| 78249490 | NO PURCHASE | 78070794 | NO PURCHASE | 78152671 | REPLACED | 78398246 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249491 | NO PURCHASE | 78070796 | NO PURCHASE | 78152672 | REPLACED | 78398249 | NO PURCHASE |
| 78249492 | NO LOSS | 78070797 | NO LOSS | 78152673 | REPLACED | 78398251 | NO PURCHASE |
| 78249494 | NO LOSS | 78070798 | NO LOSS | 78152674 | REPLACED | 78398252 | NO PURCHASE |
| 78249496 | NO PURCHASE | 78070799 | NO LOSS | 78152675 | REPLACED | 78398259 | NO LOSS |
| 78249497 | NO PURCHASE | 78070800 | NO LOSS | 78152676 | REPLACED | 78398264 | NO PURCHASE |
| 78249498 | NO PURCHASE | 78070803 | NO LOSS | 78152677 | REPLACED | 78398265 | NO PURCHASE |
| 78249499 | NO LOSS | 78070804 | NO LOSS | 78152678 | REPLACED | 78398266 | NO LOSS |
| 78249500 | NO PURCHASE | 78070805 | NO LOSS | 78152679 | REPLACED | 78398267 | NO PURCHASE |
| 78249501 | NO PURCHASE | 78070807 | NO LOSS | 78152680 | REPLACED | 78398269 | NO LOSS |
| 78249502 | NO PURCHASE | 78070808 | NO LOSS | 78152681 | REPLACED | 78398270 | NO LOSS |
| 78249503 | NO PURCHASE | 78070809 | NO LOSS | 78152682 | REPLACED | 78398271 | NO LOSS |
| 78249504 | NO PURCHASE | 78070811 | NO LOSS | 78152683 | REPLACED | 78398274 | NO LOSS |
| 78249505 | NO PURCHASE | 78070812 | NO LOSS | 78152684 | REPLACED | 78398277 | NO PURCHASE |
| 78249506 | NO LOSS | 78070814 | NO LOSS | 78152685 | REPLACED | 78398278 | NO LOSS |
| 78249507 | NO PURCHASE | 78070815 | NO LOSS | 78152686 | REPLACED | 78398285 | NO LOSS |
| 78249508 | NO LOSS | 78070816 | NO LOSS | 78152687 | REPLACED | 78398286 | NO LOSS |
| 78249509 | NO PURCHASE | 78070817 | NO LOSS | 78152688 | REPLACED | 78398287 | NO LOSS |
| 78249510 | NO PURCHASE | 78070818 | NO LOSS | 78152689 | REPLACED | 78398290 | NO LOSS |
| 78249511 | NO PURCHASE | 78070819 | NO LOSS | 78152690 | REPLACED | 78398293 | NO LOSS |
| 78249512 | NO PURCHASE | 78070820 | NO LOSS | 78152691 | REPLACED | 78398295 | NO LOSS |
| 78249513 | NO LOSS | 78070821 | NO LOSS | 78152692 | REPLACED | 78398297 | NO LOSS |
| 78249514 | NO LOSS | 78070822 | NO LOSS | 78152693 | REPLACED | 78398301 | NO LOSS |
| 78249515 | NO PURCHASE | 78070823 | NO LOSS | 78152694 | REPLACED | 78398303 | NO LOSS |
| 78249516 | NO LOSS | 78070826 | NO PURCHASE | 78152695 | REPLACED | 78398308 | NO PURCHASE |
| 78249517 | NO PURCHASE | 78070827 | NO PURCHASE | 78152696 | REPLACED | 78398309 | NO PURCHASE |
| 78249518 | NO PURCHASE | 78070828 | NO PURCHASE | 78152697 | REPLACED | 78398310 | NO PURCHASE |
| 78249519 | NO PURCHASE | 78070829 | NO LOSS | 78152698 | REPLACED | 78398311 | NO PURCHASE |
| 78249520 | NO PURCHASE | 78070830 | NO LOSS | 78152699 | REPLACED | 78398312 | NO PURCHASE |
| 78249521 | NO PURCHASE | 78070831 | NO LOSS | 78152700 | REPLACED | 78398313 | NO PURCHASE |
| 78249522 | NO LOSS | 78070832 | NO LOSS | 78152701 | REPLACED | 78398319 | NO LOSS |
| 78249523 | NO PURCHASE | 78070833 | NO LOSS | 78152702 | REPLACED | 78398322 | NO LOSS |
| 78249524 | NO LOSS | 78070834 | NO PURCHASE | 78152703 | REPLACED | 78398326 | NO LOSS |
| 78249525 | NO PURCHASE | 78070835 | NO PURCHASE | 78152704 | REPLACED | 78398327 | NO PURCHASE |
| 78249526 | NO PURCHASE | 78070836 | NO LOSS | 78152705 | REPLACED | 78398331 | NO LOSS |
| 78249527 | NO PURCHASE | 78070837 | NO LOSS | 78152706 | REPLACED | 78398332 | NO LOSS |
| 78249529 | NO PURCHASE | 78070839 | NO LOSS | 78152707 | REPLACED | 78398333 | NO PURCHASE |
| 78249530 | NO PURCHASE | 78070840 | NO PURCHASE | 78152708 | REPLACED | 78398335 | NO PURCHASE |
| 78249532 | NO LOSS | 78070841 | NO LOSS | 78152709 | REPLACED | 78398338 | NO PURCHASE |
| 78249533 | NO PURCHASE | 78070842 | NO LOSS | 78152710 | REPLACED | 78398350 | NO PURCHASE |
| 78249534 | NO PURCHASE | 78070843 | NO LOSS | 78152711 | REPLACED | 78398355 | NO LOSS |
| 78249535 | NO PURCHASE | 78070844 | NO LOSS | 78152712 | REPLACED | 78398356 | NO PURCHASE |
| 78249536 | NO LOSS | 78070845 | NO LOSS | 78152713 | REPLACED | 78398362 | NO LOSS |
| 78249537 | NO PURCHASE | 78070846 | NO LOSS | 78152714 | REPLACED | 78398363 | NO LOSS |
| 78249538 | NO LOSS | 78070847 | NO LOSS | 78152715 | REPLACED | 78398364 | NO LOSS |
| 78249539 | NO PURCHASE | 78070848 | NO LOSS | 78152716 | REPLACED | 78398365 | NO LOSS |
| 78249541 | NO PURCHASE | 78070849 | NO LOSS | 78152717 | REPLACED | 78398366 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249542 | NO PURCHASE | 78070850 | NO LOSS | 78152718 | REPLACED | 78398367 | NO PURCHASE |
| 78249543 | NO PURCHASE | 78070851 | NO LOSS | 78152719 | REPLACED | 78398369 | NO PURCHASE |
| 78249544 | NO PURCHASE | 78070852 | NO LOSS | 78152720 | REPLACED | 78398372 | NO PURCHASE |
| 78249545 | NO PURCHASE | 78070853 | NO LOSS | 78152721 | REPLACED | 78398373 | NO PURCHASE |
| 78249546 | NO PURCHASE | 78070854 | NO LOSS | 78152722 | REPLACED | 78398374 | NO PURCHASE |
| 78249547 | NO PURCHASE | 78070855 | NO LOSS | 78152723 | REPLACED | 78398375 | NO PURCHASE |
| 78249548 | NO LOSS | 78070856 | NO LOSS | 78152724 | REPLACED | 78398376 | NO PURCHASE |
| 78249549 | NO PURCHASE | 78070857 | NO LOSS | 78152725 | REPLACED | 78398377 | NO LOSS |
| 78249550 | NO PURCHASE | 78070858 | NO PURCHASE | 78152726 | REPLACED | 78398378 | NO LOSS |
| 78249551 | NO PURCHASE | 78070860 | NO LOSS | 78152727 | REPLACED | 78398379 | NO LOSS |
| 78249552 | NO PURCHASE | 78070861 | NO PURCHASE | 78152728 | REPLACED | 78398380 | NO LOSS |
| 78249553 | NO PURCHASE | 78070862 | NO LOSS | 78152729 | REPLACED | 78398381 | NO LOSS |
| 78249554 | NO LOSS | 78070863 | NO LOSS | 78152730 | REPLACED | 78398385 | NO LOSS |
| 78249556 | NO PURCHASE | 78070864 | NO LOSS | 78152731 | REPLACED | 78398386 | NO PURCHASE |
| 78249557 | NO PURCHASE | 78070865 | NO LOSS | 78152732 | REPLACED | 78398387 | NO LOSS |
| 78249558 | NO PURCHASE | 78070866 | NO PURCHASE | 78152733 | REPLACED | 78398388 | NO PURCHASE |
| 78249559 | NO LOSS | 78070867 | NO PURCHASE | 78152734 | REPLACED | 78398389 | NO PURCHASE |
| 78249560 | NO PURCHASE | 78070869 | NO PURCHASE | 78152735 | REPLACED | 78398390 | NO PURCHASE |
| 78249561 | NO PURCHASE | 78070870 | NO LOSS | 78152736 | REPLACED | 78398391 | NO PURCHASE |
| 78249562 | NO PURCHASE | 78070871 | NO LOSS | 78152737 | REPLACED | 78398392 | NO PURCHASE |
| 78249563 | NO PURCHASE | 78070872 | NO LOSS | 78152738 | REPLACED | 78398393 | NO LOSS |
| 78249564 | NO LOSS | 78070873 | NO LOSS | 78152739 | REPLACED | 78398397 | NO PURCHASE |
| 78249565 | NO PURCHASE | 78070874 | NO LOSS | 78152740 | REPLACED | 78398399 | NO LOSS |
| 78249566 | NO PURCHASE | 78070876 | NO LOSS | 78152741 | REPLACED | 78398401 | NO PURCHASE |
| 78249567 | NO PURCHASE | 78070878 | NO LOSS | 78152742 | REPLACED | 78398402 | NO PURCHASE |
| 78249568 | NO PURCHASE | 78070879 | NO LOSS | 78152743 | REPLACED | 78398403 | NO LOSS |
| 78249569 | NO LOSS | 78070880 | NO LOSS | 78152744 | REPLACED | 78398409 | NO LOSS |
| 78249570 | NO PURCHASE | 78102544 | NO LOSS | 78152745 | REPLACED | 78398410 | NO PURCHASE |
| 78249571 | NO PURCHASE | 78102545 | NO PURCHASE | 78152746 | REPLACED | 78398411 | NO LOSS |
| 78249572 | NO PURCHASE | 78102546 | NO PURCHASE | 78152747 | REPLACED | 78398414 | NO PURCHASE |
| 78249574 | NO PURCHASE | 78102547 | NO PURCHASE | 78152748 | REPLACED | 78398416 | NO PURCHASE |
| 78249575 | NO LOSS | 78102548 | NO LOSS | 78152749 | REPLACED | 78398417 | NO PURCHASE |
| 78249576 | NO PURCHASE | 78102549 | NO LOSS | 78152750 | REPLACED | 78398418 | NO LOSS |
| 78249577 | NO PURCHASE | 78102550 | NO PURCHASE | 78152751 | REPLACED | 78398419 | NO LOSS |
| 78249578 | NO PURCHASE | 78102551 | NO PURCHASE | 78152752 | REPLACED | 78398421 | NO LOSS |
| 78249579 | NO PURCHASE | 78102552 | NO LOSS | 78152753 | REPLACED | 78398427 | NO PURCHASE |
| 78249580 | NO LOSS | 78102553 | NO PURCHASE | 78152754 | REPLACED | 78398428 | NO PURCHASE |
| 78249582 | NO LOSS | 78102554 | NO PURCHASE | 78152755 | REPLACED | 78398429 | NO PURCHASE |
| 78249583 | NO PURCHASE | 78102557 | NO PURCHASE | 78152756 | REPLACED | 78398430 | NO PURCHASE |
| 78249584 | NO PURCHASE | 78102558 | NO PURCHASE | 78152757 | REPLACED | 78398431 | NO LOSS |
| 78249585 | NO PURCHASE | 78102559 | NO PURCHASE | 78152758 | REPLACED | 78398434 | NO PURCHASE |
| 78249586 | NO PURCHASE | 78102560 | NO LOSS | 78152759 | REPLACED | 78398436 | NO PURCHASE |
| 78249588 | NO LOSS | 78102562 | NO LOSS | 78152760 | REPLACED | 78398437 | NO LOSS |
| 78249589 | NO PURCHASE | 78102563 | NO PURCHASE | 78152761 | REPLACED | 78398438 | NO LOSS |
| 78249590 | NO PURCHASE | 78102564 | NO LOSS | 78152762 | REPLACED | 78398440 | NO LOSS |
| 78249591 | NO PURCHASE | 78102565 | NO PURCHASE | 78152763 | REPLACED | 78398443 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78249592 | NO PURCHASE | 78102567 | NO PURCHASE | 78152764 | REPLACED | 78398450 | NO PURCHASE |
| 78249593 | NO PURCHASE | 78102568 | NO PURCHASE | 78152765 | REPLACED | 78398451 | NO LOSS |
| 78249594 | NO LOSS | 78102570 | NO PURCHASE | 78152766 | REPLACED | 78398453 | NO LOSS |
| 78249595 | NO PURCHASE | 78102571 | NO PURCHASE | 78152767 | REPLACED | 78398454 | NO LOSS |
| 78249596 | NO PURCHASE | 78102572 | NO PURCHASE | 78152768 | REPLACED | 78398455 | NO LOSS |
| 78249597 | NO PURCHASE | 78102573 | NO PURCHASE | 78152769 | REPLACED | 78398456 | NO PURCHASE |
| 78249598 | NO PURCHASE | 78102574 | NO PURCHASE | 78152770 | REPLACED | 78398460 | NO LOSS |
| 78249599 | NO LOSS | 78102575 | NO PURCHASE | 78152771 | REPLACED | 78398461 | NO LOSS |
| 78249600 | NO PURCHASE | 78102576 | NO PURCHASE | 78152772 | REPLACED | 78398463 | NO LOSS |
| 78249601 | NO PURCHASE | 78102577 | NO PURCHASE | 78152773 | REPLACED | 78398464 | NO LOSS |
| 78249603 | NO PURCHASE | 78102578 | NO LOSS | 78152774 | REPLACED | 78398468 | NO LOSS |
| 78249605 | NO PURCHASE | 78102579 | NO LOSS | 78152775 | REPLACED | 78398478 | NO LOSS |
| 78249606 | NO PURCHASE | 78102581 | NO LOSS | 78152776 | REPLACED | 78398481 | NO PURCHASE |
| 78249607 | NO LOSS | 78102582 | NO PURCHASE | 78152777 | REPLACED | 78398482 | NO PURCHASE |
| 78249608 | NO PURCHASE | 78102583 | NO PURCHASE | 78152778 | REPLACED | 78398483 | NO PURCHASE |
| 78249609 | NO PURCHASE | 78102584 | NO PURCHASE | 78152779 | REPLACED | 78398484 | NO PURCHASE |
| 78249610 | NO PURCHASE | 78102585 | NO PURCHASE | 78152780 | REPLACED | 78398485 | NO PURCHASE |
| 78249611 | NO PURCHASE | 78102586 | NO PURCHASE | 78152781 | REPLACED | 78398486 | NO PURCHASE |
| 78249612 | NO LOSS | 78102587 | WITHDRAWN | 78152782 | REPLACED | 78398494 | NO PURCHASE |
| 78249613 | NO PURCHASE | 78102588 | NO PURCHASE | 78152783 | REPLACED | 78398499 | NO PURCHASE |
| 78249614 | NO PURCHASE | 78102589 | NO LOSS | 78152784 | REPLACED | 78398502 | NO PURCHASE |
| 78249615 | NO PURCHASE | 78102590 | NO PURCHASE | 78152785 | REPLACED | 78398503 | NO PURCHASE |
| 78249616 | NO PURCHASE | 78102591 | NO LOSS | 78152786 | REPLACED | 78398504 | NO PURCHASE |
| 78249617 | NO PURCHASE | 78102592 | NO PURCHASE | 78152787 | REPLACED | 78398505 | NO PURCHASE |
| 78249618 | NO PURCHASE | 78102593 | NO LOSS | 78152788 | REPLACED | 78398506 | NO LOSS |
| 78249619 | NO PURCHASE | 78102594 | NO LOSS | 78152789 | REPLACED | 78398507 | NO PURCHASE |
| 78249621 | NO PURCHASE | 78102595 | NO LOSS | 78152790 | REPLACED | 78398508 | NO LOSS |
| 78249622 | NO PURCHASE | 78102596 | NO PURCHASE | 78152791 | REPLACED | 78398510 | NO LOSS |
| 78249623 | NO LOSS | 78102597 | NO PURCHASE | 78152792 | REPLACED | 78398512 | NO LOSS |
| 78249624 | NO PURCHASE | 78102598 | NO LOSS | 78152793 | REPLACED | 78398513 | NO LOSS |
| 78249625 | NO PURCHASE | 78102599 | NO LOSS | 78152794 | REPLACED | 78398526 | NO PURCHASE |
| 78249626 | NO PURCHASE | 78102600 | NO LOSS | 78152795 | REPLACED | 78398527 | NO PURCHASE |
| 78249627 | NO PURCHASE | 78102603 | NO LOSS | 78152796 | REPLACED | 78398528 | NO PURCHASE |
| 78249629 | NO LOSS | 78102604 | NO PURCHASE | 78152797 | REPLACED | 78398529 | NO PURCHASE |
| 78249630 | NO PURCHASE | 78102605 | NO PURCHASE | 78152798 | REPLACED | 78398530 | NO PURCHASE |
| 78249631 | NO PURCHASE | 78102606 | NO PURCHASE | 78152799 | REPLACED | 78398531 | NO PURCHASE |
| 78249632 | NO PURCHASE | 78102607 | NO PURCHASE | 78152800 | REPLACED | 78398532 | NO LOSS |
| 78249633 | NO PURCHASE | 78102608 | NO PURCHASE | 78152801 | REPLACED | 78398534 | NO LOSS |
| 78249634 | NO PURCHASE | 78102611 | NO LOSS | 78152802 | REPLACED | 78398536 | NO LOSS |
| 78249635 | NO PURCHASE | 78102612 | NO LOSS | 78152803 | REPLACED | 78398538 | NO PURCHASE |
| 78249636 | NO PURCHASE | 78102613 | NO PURCHASE | 78152804 | REPLACED | 78398540 | NO PURCHASE |
| 78249637 | NO PURCHASE | 78102615 | NO PURCHASE | 78152805 | REPLACED | 78398541 | NO LOSS |
| 78249638 | NO PURCHASE | 78102616 | NO PURCHASE | 78152806 | REPLACED | 78398542 | NO LOSS |
| 78249639 | NO LOSS | 78102617 | NO PURCHASE | 78152807 | REPLACED | 78398543 | NO LOSS |
| 78249640 | NO PURCHASE | 78102618 | NO PURCHASE | 78152808 | REPLACED | 78398545 | NO LOSS |
| 78249641 | NO PURCHASE | 78102619 | NO PURCHASE | 78152809 | REPLACED | 78398547 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249642 | NO LOSS | 78102620 | NO PURCHASE | 78152810 | REPLACED | 78398548 | NO PURCHASE |
| 78249643 | NO LOSS | 78102621 | NO PURCHASE | 78152811 | REPLACED | 78398550 | NO PURCHASE |
| 78249644 | NO LOSS | 78102622 | NO PURCHASE | 78152812 | REPLACED | 78398556 | NO PURCHASE |
| 78249645 | NO LOSS | 78102623 | NO PURCHASE | 78152813 | REPLACED | 78398557 | NO PURCHASE |
| 78249646 | NO PURCHASE | 78102624 | NO PURCHASE | 78152814 | REPLACED | 78398558 | NO PURCHASE |
| 78249647 | NO LOSS | 78102625 | NO PURCHASE | 78152815 | REPLACED | 78398559 | NO PURCHASE |
| 78249648 | NO PURCHASE | 78102626 | NO PURCHASE | 78152816 | REPLACED | 78398560 | NO PURCHASE |
| 78249649 | NO PURCHASE | 78102627 | NO PURCHASE | 78152817 | REPLACED | 78398561 | NO LOSS |
| 78249650 | NO PURCHASE | 78102628 | NO PURCHASE | 78152818 | REPLACED | 78398562 | NO LOSS |
| 78249651 | NO LOSS | 78102629 | NO PURCHASE | 78152819 | REPLACED | 78398563 | NO LOSS |
| 78249652 | NO PURCHASE | 78102630 | NO PURCHASE | 78152820 | REPLACED | 78398564 | NO LOSS |
| 78249653 | NO PURCHASE | 78102631 | NO PURCHASE | 78152821 | REPLACED | 78398570 | NO PURCHASE |
| 78249654 | NO PURCHASE | 78102632 | NO PURCHASE | 78152822 | REPLACED | 78398571 | NO LOSS |
| 78249655 | NO LOSS | 78102633 | NO PURCHASE | 78152823 | REPLACED | 78398572 | NO LOSS |
| 78249656 | NO LOSS | 78102634 | NO PURCHASE | 78152824 | REPLACED | 78398573 | NO LOSS |
| 78249657 | NO PURCHASE | 78102635 | NO PURCHASE | 78152825 | REPLACED | 78398574 | NO LOSS |
| 78249658 | NO PURCHASE | 78102636 | NO PURCHASE | 78152826 | REPLACED | 78398577 | NO PURCHASE |
| 78249659 | NO LOSS | 78102638 | NO PURCHASE | 78152827 | REPLACED | 78398579 | NO PURCHASE |
| 78249660 | NO PURCHASE | 78102641 | NO PURCHASE | 78152828 | REPLACED | 78398580 | NO PURCHASE |
| 78249661 | NO PURCHASE | 78102642 | NO PURCHASE | 78152829 | REPLACED | 78398581 | NO LOSS |
| 78249662 | NO PURCHASE | 78102643 | NO LOSS | 78152830 | REPLACED | 78398582 | NO PURCHASE |
| 78249663 | NO PURCHASE | 78102644 | NO LOSS | 78152831 | REPLACED | 78398583 | NO PURCHASE |
| 78249664 | NO LOSS | 78102646 | NO PURCHASE | 78152832 | REPLACED | 78398584 | NO PURCHASE |
| 78249665 | NO PURCHASE | 78102648 | NO LOSS | 78152833 | REPLACED | 78398585 | NO PURCHASE |
| 78249666 | NO LOSS | 78102649 | NO PURCHASE | 78152834 | REPLACED | 78398586 | NO LOSS |
| 78249667 | NO PURCHASE | 78102651 | NO LOSS | 78152835 | REPLACED | 78398589 | NO PURCHASE |
| 78249669 | NO PURCHASE | 78102652 | NO PURCHASE | 78152836 | REPLACED | 78398591 | NO PURCHASE |
| 78249670 | NO PURCHASE | 78102653 | NO PURCHASE | 78152837 | REPLACED | 78398592 | NO LOSS |
| 78249671 | NO PURCHASE | 78102655 | NO PURCHASE | 78152838 | REPLACED | 78398595 | NO PURCHASE |
| 78249672 | NO PURCHASE | 78102656 | NO PURCHASE | 78152839 | REPLACED | 78398596 | NO PURCHASE |
| 78249673 | NO PURCHASE | 78102659 | NO PURCHASE | 78152840 | REPLACED | 78398597 | NO PURCHASE |
| 78249674 | NO PURCHASE | 78102661 | NO LOSS | 78152841 | REPLACED | 78398602 | NO LOSS |
| 78249675 | NO PURCHASE | 78102662 | NO PURCHASE | 78152842 | REPLACED | 78398603 | NO PURCHASE |
| 78249676 | NO LOSS | 78102664 | NO PURCHASE | 78152843 | REPLACED | 78398604 | NO LOSS |
| 78249677 | NO PURCHASE | 78102667 | NO LOSS | 78152844 | REPLACED | 78398605 | NO PURCHASE |
| 78249678 | NO PURCHASE | 78102668 | NO LOSS | 78152845 | REPLACED | 78398607 | NO LOSS |
| 78249679 | NO PURCHASE | 78102669 | NO PURCHASE | 78152846 | REPLACED | 78398608 | NO LOSS |
| 78249680 | NO PURCHASE | 78102671 | NO PURCHASE | 78152847 | REPLACED | 78398609 | NO LOSS |
| 78249681 | NO PURCHASE | 78102672 | NO PURCHASE | 78152848 | REPLACED | 78398610 | NO LOSS |
| 78249682 | NO PURCHASE | 78102674 | NO PURCHASE | 78152849 | REPLACED | 78398619 | NO LOSS |
| 78249683 | NO LOSS | 78102675 | NO LOSS | 78152850 | REPLACED | 78398620 | NO LOSS |
| 78249684 | NO LOSS | 78102676 | NO LOSS | 78152851 | REPLACED | 78398622 | NO LOSS |
| 78249685 | NO PURCHASE | 78102677 | NO PURCHASE | 78152852 | REPLACED | 78398623 | NO LOSS |
| 78249686 | NO PURCHASE | 78102678 | NO PURCHASE | 78152853 | REPLACED | 78398626 | NO LOSS |
| 78249687 | NO PURCHASE | 78102679 | NO PURCHASE | 78152854 | REPLACED | 78398627 | NO LOSS |
| 78249688 | NO PURCHASE | 78102680 | NO PURCHASE | 78152855 | REPLACED | 78398629 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78249689 | NO PURCHASE | 78102681 | NO PURCHASE | 78152856 | REPLACED | 78398630 | NO LOSS |
| 78249690 | NO LOSS | 78102682 | NO PURCHASE | 78152857 | REPLACED | 78398632 | NO PURCHASE |
| 78249691 | NO PURCHASE | 78102683 | NO PURCHASE | 78152858 | REPLACED | 78398633 | NO PURCHASE |
| 78249692 | NO PURCHASE | 78102684 | NO LOSS | 78152859 | REPLACED | 78398634 | NO PURCHASE |
| 78249693 | NO PURCHASE | 78102685 | NO PURCHASE | 78152860 | REPLACED | 78398635 | NO LOSS |
| 78249694 | NO PURCHASE | 78102686 | NO PURCHASE | 78152861 | REPLACED | 78398638 | NO PURCHASE |
| 78249695 | NO PURCHASE | 78102687 | NO PURCHASE | 78152862 | REPLACED | 78398639 | NO PURCHASE |
| 78249696 | NO PURCHASE | 78102688 | NO LOSS | 78152863 | REPLACED | 78398640 | NO PURCHASE |
| 78249697 | NO PURCHASE | 78102689 | NO LOSS | 78152864 | REPLACED | 78398642 | NO LOSS |
| 78249699 | NO PURCHASE | 78102690 | NO LOSS | 78152865 | REPLACED | 78398647 | NO LOSS |
| 78249701 | NO PURCHASE | 78102692 | NO LOSS | 78152866 | REPLACED | 78398649 | NO PURCHASE |
| 78249702 | NO PURCHASE | 78102693 | NO LOSS | 78152867 | REPLACED | 78398651 | NO LOSS |
| 78249703 | NO PURCHASE | 78102694 | NO LOSS | 78152868 | REPLACED | 78398652 | NO LOSS |
| 78249704 | NO PURCHASE | 78102695 | NO LOSS | 78152869 | REPLACED | 78398653 | NO LOSS |
| 78249705 | NO PURCHASE | 78102696 | NO PURCHASE | 78152870 | REPLACED | 78398655 | NO LOSS |
| 78249707 | NO PURCHASE | 78102697 | NO PURCHASE | 78152871 | REPLACED | 78398656 | NO LOSS |
| 78249708 | NO PURCHASE | 78102700 | NO PURCHASE | 78152872 | REPLACED | 78398657 | NO LOSS |
| 78249709 | NO LOSS | 78102702 | NO PURCHASE | 78152873 | REPLACED | 78398658 | NO LOSS |
| 78249710 | NO PURCHASE | 78102704 | NO PURCHASE | 78152874 | REPLACED | 78398659 | NO LOSS |
| 78249711 | NO PURCHASE | 78102705 | NO PURCHASE | 78152875 | REPLACED | 78398660 | NO LOSS |
| 78249712 | NO LOSS | 78102707 | NO PURCHASE | 78152876 | REPLACED | 78398662 | NO LOSS |
| 78249713 | NO LOSS | 78102708 | NO PURCHASE | 78152877 | REPLACED | 78398664 | NO PURCHASE |
| 78249714 | NO PURCHASE | 78102709 | NO LOSS | 78152878 | REPLACED | 78398665 | NO PURCHASE |
| 78249715 | NO PURCHASE | 78102710 | NO LOSS | 78152879 | REPLACED | 78398666 | NO PURCHASE |
| 78249716 | NO PURCHASE | 78102711 | NO LOSS | 78152880 | REPLACED | 78398667 | NO PURCHASE |
| 78249718 | NO LOSS | 78102712 | NO LOSS | 78152881 | REPLACED | 78398669 | NO LOSS |
| 78249719 | NO LOSS | 78102713 | NO PURCHASE | 78152882 | REPLACED | 78398673 | NO LOSS |
| 78249722 | NO PURCHASE | 78102714 | NO LOSS | 78152883 | REPLACED | 78398675 | NO LOSS |
| 78249723 | NO PURCHASE | 78102716 | NO LOSS | 78152884 | REPLACED | 78398676 | NO LOSS |
| 78249724 | NO PURCHASE | 78102717 | NO PURCHASE | 78152885 | REPLACED | 78398677 | NO PURCHASE |
| 78249725 | NO PURCHASE | 78102718 | NO LOSS | 78152886 | REPLACED | 78398678 | NO PURCHASE |
| 78249726 | NO PURCHASE | 78102720 | NO LOSS | 78152887 | REPLACED | 78398679 | NO PURCHASE |
| 78249727 | NO PURCHASE | 78102721 | NO PURCHASE | 78152888 | REPLACED | 78398680 | NO PURCHASE |
| 78249728 | NO PURCHASE | 78102722 | NO LOSS | 78152889 | REPLACED | 78398683 | NO PURCHASE |
| 78249729 | NO PURCHASE | 78102723 | NO LOSS | 78152890 | REPLACED | 78398685 | NO PURCHASE |
| 78249730 | NO PURCHASE | 78102725 | NO PURCHASE | 78152891 | REPLACED | 78398686 | NO PURCHASE |
| 78249731 | NO PURCHASE | 78102726 | NO LOSS | 78152892 | REPLACED | 78398687 | NO PURCHASE |
| 78249732 | NO LOSS | 78102727 | REPLACED | 78152893 | REPLACED | 78398688 | NO PURCHASE |
| 78249733 | NO LOSS | 78102728 | NO PURCHASE | 78152894 | REPLACED | 78398689 | NO LOSS |
| 78249735 | NO PURCHASE | 78102729 | NO LOSS | 78152895 | REPLACED | 78398690 | NO PURCHASE |
| 78249736 | NO PURCHASE | 78102730 | NO LOSS | 78152896 | REPLACED | 78398691 | NO PURCHASE |
| 78249737 | NO PURCHASE | 78102732 | NO LOSS | 78152897 | REPLACED | 78398692 | NO PURCHASE |
| 78249738 | NO PURCHASE | 78102735 | NO PURCHASE | 78152898 | REPLACED | 78398693 | NO LOSS |
| 78249739 | NO PURCHASE | 78102738 | NO LOSS | 78152899 | REPLACED | 78398696 | NO PURCHASE |
| 78249740 | NO PURCHASE | 78102739 | NO PURCHASE | 78152900 | REPLACED | 78398698 | NO LOSS |
| 78249741 | NO PURCHASE | 78102741 | NO LOSS | 78152901 | REPLACED | 78398700 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78249742 | NO PURCHASE | 78102742 | NO LOSS | 78152902 | REPLACED | 78398701 | NO LOSS |
| 78249743 | NO PURCHASE | 78102743 | NO LOSS | 78152903 | REPLACED | 78398703 | NO LOSS |
| 78249745 | NO PURCHASE | 78102744 | NO PURCHASE | 78152904 | REPLACED | 78398704 | NO LOSS |
| 78249746 | NO LOSS | 78102745 | NO LOSS | 78152905 | REPLACED | 78398705 | NO LOSS |
| 78249747 | NO PURCHASE | 78102747 | NO PURCHASE | 78152906 | REPLACED | 78398707 | NO PURCHASE |
| 78249748 | NO LOSS | 78102748 | NO PURCHASE | 78152907 | REPLACED | 78398708 | NO LOSS |
| 78249749 | NO PURCHASE | 78102749 | NO LOSS | 78152908 | REPLACED | 78398709 | NO PURCHASE |
| 78249750 | NO PURCHASE | 78102750 | NO PURCHASE | 78152909 | REPLACED | 78398710 | NO PURCHASE |
| 78249751 | NO PURCHASE | 78102751 | NO PURCHASE | 78152910 | REPLACED | 78398711 | NO LOSS |
| 78249752 | NO PURCHASE | 78102752 | NO LOSS | 78152911 | REPLACED | 78398716 | NO LOSS |
| 78249753 | NO PURCHASE | 78102753 | NO LOSS | 78152912 | REPLACED | 78398719 | NO LOSS |
| 78249754 | NO LOSS | 78102755 | NO LOSS | 78152913 | REPLACED | 78398723 | NO LOSS |
| 78249755 | NO LOSS | 78102756 | NO LOSS | 78152914 | REPLACED | 78398724 | NO PURCHASE |
| 78249756 | NO PURCHASE | 78102759 | NO PURCHASE | 78152915 | REPLACED | 78398725 | NO PURCHASE |
| 78249757 | NO LOSS | 78102761 | NO PURCHASE | 78152916 | REPLACED | 78398726 | NO PURCHASE |
| 78249758 | NO PURCHASE | 78102762 | NO LOSS | 78152917 | REPLACED | 78398727 | NO PURCHASE |
| 78249759 | NO PURCHASE | 78102763 | NO PURCHASE | 78152918 | REPLACED | 78398728 | NO PURCHASE |
| 78249760 | NO PURCHASE | 78102765 | NO LOSS | 78152919 | REPLACED | 78398729 | NO PURCHASE |
| 78249761 | NO PURCHASE | 78102767 | NO LOSS | 78152920 | REPLACED | 78398731 | NO LOSS |
| 78249762 | NO PURCHASE | 78102768 | NO LOSS | 78152921 | REPLACED | 78398732 | NO LOSS |
| 78249763 | NO PURCHASE | 78102769 | NO PURCHASE | 78152922 | REPLACED | 78398733 | NO PURCHASE |
| 78249764 | NO PURCHASE | 78102770 | NO PURCHASE | 78152923 | REPLACED | 78398734 | NO PURCHASE |
| 78249765 | NO PURCHASE | 78102773 | NO LOSS | 78152924 | REPLACED | 78398736 | NO PURCHASE |
| 78249767 | NO PURCHASE | 78102774 | NO LOSS | 78152925 | REPLACED | 78398737 | NO LOSS |
| 78249768 | NO PURCHASE | 78102775 | NO LOSS | 78152926 | REPLACED | 78398738 | NO LOSS |
| 78249770 | NO PURCHASE | 78102776 | NO PURCHASE | 78152927 | REPLACED | 78398740 | NO LOSS |
| 78249771 | NO PURCHASE | 78102777 | NO PURCHASE | 78152928 | REPLACED | 78398741 | NO LOSS |
| 78249772 | NO PURCHASE | 78102778 | NO PURCHASE | 78152929 | REPLACED | 78398742 | NO LOSS |
| 78249773 | NO PURCHASE | 78102779 | NO LOSS | 78152930 | REPLACED | 78398745 | NO PURCHASE |
| 78249774 | NO PURCHASE | 78102783 | NO PURCHASE | 78152931 | REPLACED | 78398746 | NO PURCHASE |
| 78249775 | NO PURCHASE | 78102784 | NO LOSS | 78152932 | REPLACED | 78398748 | NO PURCHASE |
| 78249776 | NO PURCHASE | 78102785 | NO PURCHASE | 78152933 | REPLACED | 78398749 | NO PURCHASE |
| 78249777 | NO PURCHASE | 78102786 | NO PURCHASE | 78152934 | REPLACED | 78398751 | NO PURCHASE |
| 78249778 | NO PURCHASE | 78102787 | NO PURCHASE | 78152935 | REPLACED | 78398754 | NO PURCHASE |
| 78249779 | NO LOSS | 78102788 | NO PURCHASE | 78152936 | REPLACED | 78398755 | NO PURCHASE |
| 78249780 | NO PURCHASE | 78102789 | NO LOSS | 78152937 | REPLACED | 78398757 | NO PURCHASE |
| 78249781 | NO LOSS | 78102790 | NO LOSS | 78152938 | REPLACED | 78398758 | NO PURCHASE |
| 78249782 | NO PURCHASE | 78102791 | NO LOSS | 78152939 | REPLACED | 78398759 | NO PURCHASE |
| 78249783 | NO PURCHASE | 78102792 | WITHDRAWN | 78152940 | REPLACED | 78398760 | NO LOSS |
| 78249784 | NO PURCHASE | 78102793 | NO LOSS | 78152941 | REPLACED | 78398761 | NO LOSS |
| 78249785 | NO LOSS | 78102795 | NO LOSS | 78152942 | REPLACED | 78398762 | NO LOSS |
| 78249786 | NO PURCHASE | 78102796 | NO PURCHASE | 78152943 | REPLACED | 78398769 | NO LOSS |
| 78249787 | NO PURCHASE | 78102797 | NO LOSS | 78152944 | REPLACED | 78398771 | NO LOSS |
| 78249788 | NO PURCHASE | 78102800 | NO PURCHASE | 78152945 | REPLACED | 78398777 | NO PURCHASE |
| 78249789 | NO LOSS | 78102802 | NO LOSS | 78152946 | REPLACED | 78398779 | NO PURCHASE |
| 78249790 | NO LOSS | 78102803 | NO LOSS | 78152947 | REPLACED | 78398786 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78249791 | NO PURCHASE | 78102805 | NO LOSS | 78152948 | REPLACED | 78398787 | NO PURCHASE |
| 78249792 | NO PURCHASE | 78102808 | NO PURCHASE | 78152949 | REPLACED | 78398789 | NO LOSS |
| 78249793 | NO PURCHASE | 78102810 | NO LOSS | 78152950 | REPLACED | 78398792 | NO PURCHASE |
| 78249794 | NO LOSS | 78102811 | NO PURCHASE | 78152951 | REPLACED | 78398793 | NO PURCHASE |
| 78249795 | NO PURCHASE | 78102812 | NO LOSS | 78152952 | REPLACED | 78398794 | NO LOSS |
| 78249796 | NO PURCHASE | 78102815 | NO PURCHASE | 78152953 | REPLACED | 78398795 | NO PURCHASE |
| 78249797 | NO PURCHASE | 78102817 | NO PURCHASE | 78152954 | REPLACED | 78398796 | NO PURCHASE |
| 78249798 | NO PURCHASE | 78102818 | NO LOSS | 78152955 | REPLACED | 78398798 | NO PURCHASE |
| 78249799 | NO LOSS | 78102820 | NO LOSS | 78152956 | REPLACED | 78398802 | NO LOSS |
| 78249800 | NO PURCHASE | 78102821 | NO LOSS | 78152957 | REPLACED | 78398803 | NO LOSS |
| 78249801 | NO PURCHASE | 78102822 | NO PURCHASE | 78152958 | REPLACED | 78398804 | NO PURCHASE |
| 78249802 | NO PURCHASE | 78102823 | NO LOSS | 78152959 | REPLACED | 78398805 | NO LOSS |
| 78249803 | NO PURCHASE | 78102824 | NO LOSS | 78152960 | REPLACED | 78398806 | NO LOSS |
| 78249804 | NO PURCHASE | 78102825 | NO LOSS | 78152961 | REPLACED | 78398810 | NO LOSS |
| 78249805 | NO LOSS | 78102826 | NO PURCHASE | 78152962 | REPLACED | 78398811 | NO PURCHASE |
| 78249806 | NO PURCHASE | 78102828 | NO LOSS | 78152963 | REPLACED | 78398812 | NO LOSS |
| 78249807 | NO PURCHASE | 78102829 | NO LOSS | 78152964 | REPLACED | 78398813 | NO LOSS |
| 78249808 | NO PURCHASE | 78102830 | WITHDRAWN | 78152965 | REPLACED | 78398816 | NO LOSS |
| 78249809 | NO PURCHASE | 78102833 | NO LOSS | 78152966 | REPLACED | 78398817 | NO PURCHASE |
| 78249810 | NO PURCHASE | 78102834 | NO LOSS | 78152967 | REPLACED | 78398818 | NO LOSS |
| 78249811 | NO PURCHASE | 78102835 | NO LOSS | 78152968 | REPLACED | 78398819 | NO LOSS |
| 78249812 | NO PURCHASE | 78102837 | NO PURCHASE | 78152969 | REPLACED | 78398822 | NO PURCHASE |
| 78249813 | NO PURCHASE | 78102838 | NO LOSS | 78152970 | REPLACED | 78398823 | NO LOSS |
| 78249814 | NO PURCHASE | 78102839 | NO LOSS | 78152971 | REPLACED | 78398824 | NO LOSS |
| 78249815 | NO PURCHASE | 78102840 | NO LOSS | 78152972 | REPLACED | 78398825 | NO LOSS |
| 78249816 | NO PURCHASE | 78102842 | NO LOSS | 78152973 | REPLACED | 78398827 | NO PURCHASE |
| 78249817 | NO PURCHASE | 78102843 | NO LOSS | 78152974 | REPLACED | 78398828 | NO LOSS |
| 78249818 | NO PURCHASE | 78102844 | NO PURCHASE | 78152975 | REPLACED | 78398829 | NO PURCHASE |
| 78249819 | NO PURCHASE | 78102845 | NO PURCHASE | 78152976 | REPLACED | 78398830 | NO PURCHASE |
| 78249820 | NO PURCHASE | 78102847 | NO PURCHASE | 78152977 | REPLACED | 78398831 | NO LOSS |
| 78249821 | NO PURCHASE | 78102848 | NO LOSS | 78152978 | REPLACED | 78398832 | NO PURCHASE |
| 78249822 | NO PURCHASE | 78102849 | NO PURCHASE | 78152979 | REPLACED | 78398833 | NO LOSS |
| 78249823 | NO PURCHASE | 78102850 | NO PURCHASE | 78152980 | REPLACED | 78398834 | NO PURCHASE |
| 78249824 | NO PURCHASE | 78102855 | REPLACED | 78152981 | REPLACED | 78398835 | NO PURCHASE |
| 78249825 | NO PURCHASE | 78102858 | NO PURCHASE | 78152982 | REPLACED | 78398839 | NO LOSS |
| 78249826 | NO PURCHASE | 78102859 | NO LOSS | 78152983 | REPLACED | 78398843 | NO PURCHASE |
| 78249827 | NO PURCHASE | 78102860 | NO PURCHASE | 78152984 | REPLACED | 78398844 | NO PURCHASE |
| 78249828 | NO PURCHASE | 78102861 | NO LOSS | 78152985 | REPLACED | 78398845 | NO PURCHASE |
| 78249829 | NO PURCHASE | 78102862 | NO PURCHASE | 78152986 | REPLACED | 78398846 | NO PURCHASE |
| 78249830 | NO PURCHASE | 78102866 | NO LOSS | 78152987 | REPLACED | 78398847 | NO PURCHASE |
| 78249831 | NO PURCHASE | 78102868 | NO LOSS | 78152988 | REPLACED | 78398848 | NO PURCHASE |
| 78249833 | NO PURCHASE | 78102869 | NO LOSS | 78152989 | REPLACED | 78398849 | NO PURCHASE |
| 78249834 | NO PURCHASE | 78102871 | NO PURCHASE | 78152990 | REPLACED | 78398850 | NO PURCHASE |
| 78249835 | NO PURCHASE | 78102873 | NO PURCHASE | 78152991 | REPLACED | 78398852 | NO PURCHASE |
| 78249836 | NO LOSS | 78102875 | NO LOSS | 78152992 | REPLACED | 78398853 | NO PURCHASE |
| 78249837 | NO PURCHASE | 78102876 | NO PURCHASE | 78152993 | REPLACED | 78398854 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249838 | NO PURCHASE | 78102878 | NO PURCHASE | 78152994 | REPLACED | 78398858 | NO LOSS |
| 78249839 | NO PURCHASE | 78102879 | NO LOSS | 78152995 | REPLACED | 78398864 | NO LOSS |
| 78249840 | NO PURCHASE | 78102883 | NO PURCHASE | 78152996 | REPLACED | 78398865 | NO LOSS |
| 78249842 | NO PURCHASE | 78102884 | NO LOSS | 78152997 | REPLACED | 78398867 | NO LOSS |
| 78249843 | NO PURCHASE | 78102885 | NO PURCHASE | 78152998 | REPLACED | 78398876 | NO PURCHASE |
| 78249844 | NO PURCHASE | 78102886 | NO LOSS | 78152999 | REPLACED | 78398877 | NO PURCHASE |
| 78249845 | NO PURCHASE | 78102893 | NO PURCHASE | 78153000 | REPLACED | 78398878 | NO PURCHASE |
| 78249846 | NO PURCHASE | 78102898 | NO PURCHASE | 78153001 | REPLACED | 78398880 | NO PURCHASE |
| 78249848 | NO PURCHASE | 78102904 | NO PURCHASE | 78153002 | REPLACED | 78398881 | NO PURCHASE |
| 78249849 | NO PURCHASE | 78102906 | NO PURCHASE | 78153003 | REPLACED | 78398882 | NO LOSS |
| 78249850 | NO PURCHASE | 78102908 | NO LOSS | 78153004 | REPLACED | 78398883 | NO LOSS |
| 78249851 | NO PURCHASE | 78102911 | NO LOSS | 78153005 | REPLACED | 78398885 | NO LOSS |
| 78249852 | NO PURCHASE | 78102914 | NO PURCHASE | 78153006 | REPLACED | 78398894 | NO PURCHASE |
| 78249853 | NO PURCHASE | 78102917 | NO PURCHASE | 78153007 | REPLACED | 78398901 | NO LOSS |
| 78249854 | NO PURCHASE | 78102920 | NO PURCHASE | 78153008 | REPLACED | 78398902 | NO PURCHASE |
| 78249855 | NO PURCHASE | 78102922 | NO PURCHASE | 78153009 | REPLACED | 78398903 | NO LOSS |
| 78249857 | NO PURCHASE | 78102923 | NO LOSS | 78153010 | REPLACED | 78398906 | NO LOSS |
| 78249858 | NO LOSS | 78102924 | NO LOSS | 78153011 | REPLACED | 78398907 | NO PURCHASE |
| 78249859 | NO PURCHASE | 78102925 | NO LOSS | 78153012 | REPLACED | 78398908 | NO PURCHASE |
| 78249860 | NO PURCHASE | 78102927 | NO PURCHASE | 78153013 | REPLACED | 78398909 | NO LOSS |
| 78249861 | NO PURCHASE | 78102928 | NO PURCHASE | 78153014 | REPLACED | 78398914 | NO PURCHASE |
| 78249862 | NO PURCHASE | 78102929 | NO PURCHASE | 78153015 | REPLACED | 78398921 | NO LOSS |
| 78249863 | NO PURCHASE | 78102931 | NO PURCHASE | 78153016 | REPLACED | 78398923 | NO LOSS |
| 78249864 | NO PURCHASE | 78102932 | NO PURCHASE | 78153017 | REPLACED | 78398927 | NO LOSS |
| 78249865 | NO PURCHASE | 78102933 | NO LOSS | 78153018 | REPLACED | 78398928 | NO LOSS |
| 78249866 | NO PURCHASE | 78102934 | NO PURCHASE | 78153019 | REPLACED | 78398929 | NO LOSS |
| 78249867 | NO PURCHASE | 78102935 | NO LOSS | 78153020 | REPLACED | 78398932 | NO LOSS |
| 78249868 | NO PURCHASE | 78102936 | NO LOSS | 78153021 | REPLACED | 78398934 | NO PURCHASE |
| 78249869 | NO PURCHASE | 78102937 | NO LOSS | 78153022 | REPLACED | 78398935 | NO LOSS |
| 78249870 | NO PURCHASE | 78102938 | NO PURCHASE | 78153023 | REPLACED | 78398936 | NO LOSS |
| 78249872 | NO PURCHASE | 78102940 | NO PURCHASE | 78153024 | REPLACED | 78398940 | NO LOSS |
| 78249873 | NO PURCHASE | 78102941 | NO PURCHASE | 78153025 | REPLACED | 78398941 | NO PURCHASE |
| 78249874 | NO PURCHASE | 78102942 | NO PURCHASE | 78153026 | REPLACED | 78398951 | NO LOSS |
| 78249875 | NO LOSS | 78102943 | NO PURCHASE | 78153027 | REPLACED | 78398952 | NO LOSS |
| 78249876 | NO PURCHASE | 78102944 | NO PURCHASE | 78153028 | REPLACED | 78398955 | NO LOSS |
| 78249877 | NO LOSS | 78102945 | NO PURCHASE | 78153029 | REPLACED | 78398956 | NO PURCHASE |
| 78249878 | NO PURCHASE | 78102946 | NO PURCHASE | 78153030 | REPLACED | 78398957 | NO LOSS |
| 78249879 | NO PURCHASE | 78102947 | NO PURCHASE | 78153031 | REPLACED | 78398959 | NO PURCHASE |
| 78249880 | NO PURCHASE | 78102948 | NO PURCHASE | 78153032 | REPLACED | 78398961 | NO LOSS |
| 78249881 | NO PURCHASE | 78102949 | NO PURCHASE | 78153033 | REPLACED | 78398963 | NO LOSS |
| 78249882 | NO PURCHASE | 78102950 | NO LOSS | 78153034 | REPLACED | 78398967 | NO LOSS |
| 78249883 | NO PURCHASE | 78102951 | NO LOSS | 78153035 | REPLACED | 78398968 | NO LOSS |
| 78249884 | NO LOSS | 78102952 | NO LOSS | 78153036 | REPLACED | 78398971 | NO LOSS |
| 78249885 | NO PURCHASE | 78102953 | NO PURCHASE | 78153037 | REPLACED | 78398973 | NO PURCHASE |
| 78249886 | NO LOSS | 78102954 | NO PURCHASE | 78153038 | REPLACED | 78398984 | NO LOSS |
| 78249887 | NO PURCHASE | 78102955 | NO LOSS | 78153039 | REPLACED | 78398985 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249888 | NO LOSS | 78102957 | NO LOSS | 78153040 | REPLACED | 78398986 | NO PURCHASE |
| 78249889 | NO LOSS | 78102958 | NO PURCHASE | 78153041 | REPLACED | 78398987 | NO LOSS |
| 78249890 | NO PURCHASE | 78102959 | NO PURCHASE | 78153042 | REPLACED | 78398988 | NO PURCHASE |
| 78249891 | NO PURCHASE | 78102960 | NO PURCHASE | 78153043 | REPLACED | 78398992 | NO PURCHASE |
| 78249892 | NO PURCHASE | 78102961 | NO LOSS | 78153044 | REPLACED | 78398994 | NO PURCHASE |
| 78249893 | NO PURCHASE | 78102963 | NO PURCHASE | 78153045 | REPLACED | 78398995 | NO PURCHASE |
| 78249894 | NO PURCHASE | 78102964 | NO LOSS | 78153046 | REPLACED | 78398996 | NO PURCHASE |
| 78249895 | NO LOSS | 78102965 | NO PURCHASE | 78153047 | REPLACED | 78398997 | NO PURCHASE |
| 78249896 | NO LOSS | 78102967 | NO PURCHASE | 78153048 | REPLACED | 78398998 | NO LOSS |
| 78249897 | NO PURCHASE | 78102968 | NO LOSS | 78153049 | REPLACED | 78399000 | NO LOSS |
| 78249898 | NO PURCHASE | 78102969 | NO PURCHASE | 78153050 | REPLACED | 78399001 | NO LOSS |
| 78249899 | NO PURCHASE | 78102970 | NO PURCHASE | 78153051 | REPLACED | 78399003 | NO LOSS |
| 78249900 | NO PURCHASE | 78102971 | NO PURCHASE | 78153052 | REPLACED | 78399005 | NO LOSS |
| 78249901 | NO PURCHASE | 78102972 | NO PURCHASE | 78153053 | REPLACED | 78399008 | NO LOSS |
| 78249902 | NO PURCHASE | 78102973 | NO PURCHASE | 78153054 | REPLACED | 78399009 | NO PURCHASE |
| 78249903 | NO PURCHASE | 78102975 | NO LOSS | 78153055 | REPLACED | 78399010 | NO LOSS |
| 78249905 | NO PURCHASE | 78102976 | NO PURCHASE | 78153056 | REPLACED | 78399011 | NO PURCHASE |
| 78249906 | NO PURCHASE | 78102977 | NO LOSS | 78153057 | REPLACED | 78399012 | NO PURCHASE |
| 78249907 | NO PURCHASE | 78102978 | NO LOSS | 78153058 | REPLACED | 78399013 | NO LOSS |
| 78249908 | NO PURCHASE | 78102979 | NO LOSS | 78153059 | REPLACED | 78399014 | NO PURCHASE |
| 78249909 | NO PURCHASE | 78102980 | NO PURCHASE | 78153060 | REPLACED | 78399018 | NO LOSS |
| 78249910 | NO PURCHASE | 78102981 | NO PURCHASE | 78153061 | REPLACED | 78399019 | NO LOSS |
| 78249911 | NO PURCHASE | 78102982 | NO PURCHASE | 78153062 | REPLACED | 78399021 | NO PURCHASE |
| 78249912 | NO LOSS | 78102983 | NO PURCHASE | 78153063 | REPLACED | 78399024 | NO PURCHASE |
| 78249913 | NO LOSS | 78102984 | NO PURCHASE | 78153064 | REPLACED | 78399025 | NO PURCHASE |
| 78249914 | NO PURCHASE | 78102985 | NO PURCHASE | 78153065 | REPLACED | 78399027 | NO LOSS |
| 78249915 | NO PURCHASE | 78102987 | NO LOSS | 78153066 | REPLACED | 78399030 | NO LOSS |
| 78249916 | NO PURCHASE | 78102988 | NO PURCHASE | 78153067 | REPLACED | 78399031 | NO PURCHASE |
| 78249917 | NO PURCHASE | 78102989 | NO PURCHASE | 78153068 | REPLACED | 78399033 | NO PURCHASE |
| 78249918 | NO PURCHASE | 78102992 | NO LOSS | 78153069 | REPLACED | 78399035 | NO LOSS |
| 78249919 | NO PURCHASE | 78102993 | NO PURCHASE | 78153070 | REPLACED | 78399038 | NO PURCHASE |
| 78249920 | NO PURCHASE | 78102994 | NO LOSS | 78153071 | REPLACED | 78399039 | NO LOSS |
| 78249921 | NO PURCHASE | 78102995 | NO PURCHASE | 78153072 | REPLACED | 78399042 | NO PURCHASE |
| 78249922 | NO LOSS | 78102996 | NO PURCHASE | 78153073 | REPLACED | 78399044 | NO PURCHASE |
| 78249923 | NO PURCHASE | 78102998 | NO PURCHASE | 78153074 | REPLACED | 78399048 | NO LOSS |
| 78249924 | NO PURCHASE | 78103000 | NO LOSS | 78153075 | REPLACED | 78399049 | NO LOSS |
| 78249925 | NO PURCHASE | 78103001 | NO PURCHASE | 78153076 | REPLACED | 78399051 | NO LOSS |
| 78249926 | NO PURCHASE | 78103002 | NO PURCHASE | 78153077 | REPLACED | 78399058 | NO LOSS |
| 78249927 | NO LOSS | 78103003 | NO PURCHASE | 78153078 | REPLACED | 78399059 | NO PURCHASE |
| 78249928 | NO PURCHASE | 78103004 | NO PURCHASE | 78153079 | REPLACED | 78399067 | NO LOSS |
| 78249929 | NO PURCHASE | 78103005 | NO PURCHASE | 78153080 | REPLACED | 78399077 | NO PURCHASE |
| 78249930 | NO PURCHASE | 78103006 | NO PURCHASE | 78153081 | REPLACED | 78399079 | NO LOSS |
| 78249931 | NO LOSS | 78103007 | NO PURCHASE | 78153082 | REPLACED | 78399087 | NO LOSS |
| 78249932 | NO PURCHASE | 78103008 | NO PURCHASE | 78153083 | REPLACED | 78399089 | NO LOSS |
| 78249933 | NO PURCHASE | 78103009 | NO PURCHASE | 78153084 | REPLACED | 78399097 | NO LOSS |
| 78249934 | NO PURCHASE | 78103010 | NO PURCHASE | 78153085 | REPLACED | 78399098 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78249935 | NO LOSS | 78103011 | NO PURCHASE | 78153086 | REPLACED | 78399099 | NO LOSS |
| 78249936 | NO LOSS | 78103012 | NO PURCHASE | 78153087 | REPLACED | 78399100 | NO PURCHASE |
| 78249937 | NO PURCHASE | 78103013 | NO PURCHASE | 78153088 | REPLACED | 78399101 | NO LOSS |
| 78249938 | NO PURCHASE | 78103014 | NO PURCHASE | 78153089 | REPLACED | 78399102 | NO LOSS |
| 78249939 | NO PURCHASE | 78103015 | NO PURCHASE | 78153090 | REPLACED | 78399105 | NO PURCHASE |
| 78249940 | NO LOSS | 78103016 | NO PURCHASE | 78153091 | REPLACED | 78399115 | NO LOSS |
| 78249941 | NO PURCHASE | 78103017 | NO PURCHASE | 78153092 | REPLACED | 78399119 | NO LOSS |
| 78249943 | NO PURCHASE | 78103018 | NO PURCHASE | 78153093 | REPLACED | 78399120 | NO LOSS |
| 78249944 | NO PURCHASE | 78103019 | NO PURCHASE | 78153094 | REPLACED | 78399123 | NO PURCHASE |
| 78249945 | NO PURCHASE | 78103020 | NO PURCHASE | 78153095 | REPLACED | 78399125 | NO PURCHASE |
| 78249947 | NO PURCHASE | 78103021 | NO PURCHASE | 78153096 | REPLACED | 78399126 | NO PURCHASE |
| 78249948 | NO LOSS | 78103022 | NO PURCHASE | 78153097 | REPLACED | 78399127 | NO PURCHASE |
| 78249949 | NO PURCHASE | 78103023 | NO PURCHASE | 78153098 | REPLACED | 78399129 | NO LOSS |
| 78249950 | NO PURCHASE | 78103024 | NO LOSS | 78153099 | REPLACED | 78399136 | NO LOSS |
| 78249951 | NO PURCHASE | 78103025 | NO PURCHASE | 78153100 | REPLACED | 78399139 | NO LOSS |
| 78249952 | NO PURCHASE | 78103029 | NO LOSS | 78153101 | REPLACED | 78399145 | NO PURCHASE |
| 78249953 | NO PURCHASE | 78103030 | NO LOSS | 78153102 | REPLACED | 78399149 | NO LOSS |
| 78249954 | NO PURCHASE | 78103031 | NO LOSS | 78153103 | REPLACED | 78399150 | NO LOSS |
| 78249955 | NO PURCHASE | 78103032 | NO LOSS | 78153104 | REPLACED | 78399153 | NO LOSS |
| 78249956 | NO PURCHASE | 78103033 | NO PURCHASE | 78153105 | REPLACED | 78399157 | NO PURCHASE |
| 78249958 | NO PURCHASE | 78103035 | NO PURCHASE | 78153106 | REPLACED | 78399158 | NO PURCHASE |
| 78249960 | NO PURCHASE | 78103039 | NO PURCHASE | 78153107 | REPLACED | 78399159 | NO LOSS |
| 78249961 | NO PURCHASE | 78103042 | NO LOSS | 78153108 | REPLACED | 78399163 | NO PURCHASE |
| 78249962 | NO PURCHASE | 78103044 | NO PURCHASE | 78153109 | REPLACED | 78399167 | NO PURCHASE |
| 78249963 | NO PURCHASE | 78103045 | NO PURCHASE | 78153110 | REPLACED | 78399168 | NO PURCHASE |
| 78249964 | NO PURCHASE | 78103046 | NO PURCHASE | 78153111 | REPLACED | 78399169 | NO PURCHASE |
| 78249965 | NO PURCHASE | 78103047 | NO PURCHASE | 78153112 | REPLACED | 78399173 | NO PURCHASE |
| 78249966 | NO PURCHASE | 78103049 | NO PURCHASE | 78153113 | REPLACED | 78399176 | NO LOSS |
| 78249967 | NO PURCHASE | 78103050 | NO PURCHASE | 78153114 | REPLACED | 78399177 | NO PURCHASE |
| 78249968 | NO PURCHASE | 78103053 | NO PURCHASE | 78153115 | REPLACED | 78399178 | NO PURCHASE |
| 78249969 | NO PURCHASE | 78103054 | NO PURCHASE | 78153116 | REPLACED | 78399179 | NO LOSS |
| 78249970 | NO LOSS | 78103055 | NO PURCHASE | 78153117 | REPLACED | 78399181 | NO PURCHASE |
| 78249971 | NO PURCHASE | 78103056 | NO LOSS | 78153118 | REPLACED | 78399183 | NO PURCHASE |
| 78249972 | NO PURCHASE | 78103057 | NO PURCHASE | 78153119 | REPLACED | 78399186 | NO LOSS |
| 78249973 | NO PURCHASE | 78103059 | NO LOSS | 78153120 | REPLACED | 78399187 | NO LOSS |
| 78249974 | NO PURCHASE | 78103060 | NO PURCHASE | 78153121 | REPLACED | 78399193 | NO PURCHASE |
| 78249975 | NO PURCHASE | 78103061 | NO PURCHASE | 78153122 | REPLACED | 78399197 | NO PURCHASE |
| 78249976 | NO PURCHASE | 78103062 | NO LOSS | 78153123 | REPLACED | 78399200 | NO LOSS |
| 78249977 | NO PURCHASE | 78103063 | NO PURCHASE | 78153124 | REPLACED | 78399201 | NO PURCHASE |
| 78249978 | NO LOSS | 78103066 | NO PURCHASE | 78153125 | REPLACED | 78399202 | NO LOSS |
| 78249979 | NO PURCHASE | 78103067 | NO PURCHASE | 78153126 | REPLACED | 78399203 | NO PURCHASE |
| 78249980 | NO PURCHASE | 78103068 | NO PURCHASE | 78153127 | REPLACED | 78399205 | NO PURCHASE |
| 78249981 | NO PURCHASE | 78103069 | NO PURCHASE | 78153128 | REPLACED | 78399206 | NO PURCHASE |
| 78249982 | NO PURCHASE | 78103070 | NO PURCHASE | 78153129 | REPLACED | 78399207 | NO LOSS |
| 78249983 | NO PURCHASE | 78103071 | NO PURCHASE | 78153130 | REPLACED | 78399209 | NO PURCHASE |
| 78249984 | NO PURCHASE | 78103072 | NO PURCHASE | 78153131 | REPLACED | 78399210 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78249985 | NO LOSS | 78103074 | NO LOSS | 78153132 | REPLACED | 78399211 | NO PURCHASE |
| 78249986 | NO PURCHASE | 78103076 | NO PURCHASE | 78153133 | REPLACED | 78399212 | NO PURCHASE |
| 78249987 | NO PURCHASE | 78103077 | NO LOSS | 78153134 | REPLACED | 78399213 | NO LOSS |
| 78249988 | NO PURCHASE | 78103078 | NO LOSS | 78153135 | REPLACED | 78399214 | NO LOSS |
| 78249989 | NO PURCHASE | 78103079 | NO LOSS | 78153136 | REPLACED | 78399215 | NO LOSS |
| 78249990 | NO PURCHASE | 78103080 | NO PURCHASE | 78153137 | REPLACED | 78399216 | NO LOSS |
| 78249991 | NO PURCHASE | 78103081 | NO PURCHASE | 78153138 | REPLACED | 78399217 | NO LOSS |
| 78249992 | NO PURCHASE | 78103082 | NO LOSS | 78153139 | REPLACED | 78399218 | NO PURCHASE |
| 78249993 | NO PURCHASE | 78103083 | NO LOSS | 78153140 | REPLACED | 78399219 | NO LOSS |
| 78249994 | NO LOSS | 78103084 | NO PURCHASE | 78153141 | REPLACED | 78399221 | NO PURCHASE |
| 78249995 | NO PURCHASE | 78103085 | NO LOSS | 78153142 | REPLACED | 78399222 | NO PURCHASE |
| 78249996 | NO PURCHASE | 78103086 | NO PURCHASE | 78153143 | REPLACED | 78399223 | NO LOSS |
| 78249997 | NO LOSS | 78103087 | NO PURCHASE | 78153144 | REPLACED | 78399225 | NO PURCHASE |
| 78249998 | NO PURCHASE | 78103088 | NO LOSS | 78153145 | REPLACED | 78399229 | NO LOSS |
| 78249999 | NO PURCHASE | 78103089 | NO PURCHASE | 78153146 | REPLACED | 78399232 | NO LOSS |
| 78250000 | NO PURCHASE | 78103092 | NO PURCHASE | 78153147 | REPLACED | 78399234 | NO LOSS |
| 78250001 | NO PURCHASE | 78103093 | NO PURCHASE | 78153148 | REPLACED | 78399235 | NO PURCHASE |
| 78250002 | NO PURCHASE | 78103096 | NO PURCHASE | 78153149 | REPLACED | 78399239 | NO LOSS |
| 78250003 | NO LOSS | 78103097 | NO LOSS | 78153150 | REPLACED | 78399241 | NO LOSS |
| 78250004 | NO PURCHASE | 78103098 | NO PURCHASE | 78153151 | REPLACED | 78399245 | NO PURCHASE |
| 78250005 | NO PURCHASE | 78103099 | NO PURCHASE | 78153152 | REPLACED | 78399248 | NO PURCHASE |
| 78250006 | NO PURCHASE | 78103101 | NO PURCHASE | 78153153 | REPLACED | 78399249 | NO LOSS |
| 78250007 | NO PURCHASE | 78103103 | NO PURCHASE | 78153154 | REPLACED | 78399250 | NO PURCHASE |
| 78250008 | NO PURCHASE | 78103104 | NO LOSS | 78153155 | REPLACED | 78399253 | NO LOSS |
| 78250009 | NO PURCHASE | 78103105 | NO PURCHASE | 78153156 | REPLACED | 78399254 | NO LOSS |
| 78250010 | NO PURCHASE | 78103106 | NO PURCHASE | 78153157 | REPLACED | 78399255 | NO PURCHASE |
| 78250011 | NO PURCHASE | 78103107 | NO LOSS | 78153158 | REPLACED | 78399262 | NO LOSS |
| 78250012 | NO PURCHASE | 78103108 | NO LOSS | 78153159 | REPLACED | 78399268 | NO PURCHASE |
| 78250013 | NO PURCHASE | 78103109 | NO LOSS | 78153160 | REPLACED | 78399270 | NO PURCHASE |
| 78250014 | NO PURCHASE | 78103110 | NO LOSS | 78153161 | REPLACED | 78399271 | NO LOSS |
| 78250015 | NO PURCHASE | 78103111 | NO PURCHASE | 78153162 | REPLACED | 78399272 | NO LOSS |
| 78250016 | NO PURCHASE | 78103113 | NO LOSS | 78153163 | REPLACED | 78399273 | NO LOSS |
| 78250017 | NO PURCHASE | 78103114 | NO LOSS | 78153164 | REPLACED | 78399274 | NO LOSS |
| 78250018 | NO PURCHASE | 78103115 | NO LOSS | 78153165 | REPLACED | 78399276 | NO PURCHASE |
| 78250019 | NO PURCHASE | 78103117 | NO LOSS | 78153166 | REPLACED | 78399277 | NO LOSS |
| 78250020 | NO PURCHASE | 78103118 | NO PURCHASE | 78153167 | REPLACED | 78399279 | NO LOSS |
| 78250021 | NO PURCHASE | 78103119 | NO PURCHASE | 78153168 | REPLACED | 78399280 | NO LOSS |
| 78250022 | NO PURCHASE | 78103122 | NO LOSS | 78153169 | REPLACED | 78399282 | NO LOSS |
| 78250024 | NO LOSS | 78103123 | NO LOSS | 78153170 | REPLACED | 78399283 | NO LOSS |
| 78250025 | NO LOSS | 78103124 | NO PURCHASE | 78153171 | REPLACED | 78399288 | NO LOSS |
| 78250026 | NO PURCHASE | 78103125 | NO PURCHASE | 78153172 | REPLACED | 78399306 | NO LOSS |
| 78250027 | NO PURCHASE | 78103126 | NO LOSS | 78153173 | REPLACED | 78399312 | NO LOSS |
| 78250028 | NO PURCHASE | 78103127 | NO PURCHASE | 78153174 | REPLACED | 78399313 | NO LOSS |
| 78250029 | NO PURCHASE | 78103128 | NO LOSS | 78153175 | REPLACED | 78399315 | NO LOSS |
| 78250030 | NO PURCHASE | 78103130 | NO PURCHASE | 78153176 | REPLACED | 78399326 | NO LOSS |
| 78250031 | NO PURCHASE | 78103132 | NO LOSS | 78153177 | REPLACED | 78399327 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250032 | NO LOSS | 78103137 | NO LOSS | 78153178 | REPLACED | 78399329 | NO LOSS |
| 78250033 | NO PURCHASE | 78103139 | NO PURCHASE | 78153179 | REPLACED | 78399330 | NO LOSS |
| 78250034 | NO PURCHASE | 78103140 | NO LOSS | 78153180 | REPLACED | 78399332 | NO PURCHASE |
| 78250035 | NO PURCHASE | 78103142 | NO LOSS | 78153181 | REPLACED | 78399336 | NO LOSS |
| 78250036 | NO PURCHASE | 78103144 | NO PURCHASE | 78153182 | REPLACED | 78399342 | NO PURCHASE |
| 78250037 | NO PURCHASE | 78103145 | NO PURCHASE | 78153183 | REPLACED | 78399344 | NO PURCHASE |
| 78250038 | NO PURCHASE | 78103146 | NO LOSS | 78153184 | REPLACED | 78399345 | NO PURCHASE |
| 78250040 | NO PURCHASE | 78103147 | NO LOSS | 78153185 | REPLACED | 78399354 | NO PURCHASE |
| 78250041 | NO PURCHASE | 78103148 | NO LOSS | 78153186 | REPLACED | 78399355 | NO PURCHASE |
| 78250042 | NO PURCHASE | 78103149 | NO LOSS | 78153187 | REPLACED | 78399358 | NO LOSS |
| 78250043 | NO LOSS | 78103150 | NO PURCHASE | 78153188 | REPLACED | 78399359 | NO PURCHASE |
| 78250044 | NO PURCHASE | 78103151 | NO PURCHASE | 78153189 | REPLACED | 78399362 | NO LOSS |
| 78250045 | NO PURCHASE | 78103152 | NO LOSS | 78153190 | REPLACED | 78399363 | NO LOSS |
| 78250046 | NO LOSS | 78103153 | NO LOSS | 78153191 | REPLACED | 78399364 | NO LOSS |
| 78250047 | NO PURCHASE | 78103154 | NO PURCHASE | 78153192 | REPLACED | 78399365 | NO LOSS |
| 78250048 | NO PURCHASE | 78103155 | NO LOSS | 78153193 | REPLACED | 78399368 | NO PURCHASE |
| 78250049 | NO PURCHASE | 78103157 | NO LOSS | 78153194 | REPLACED | 78399369 | NO PURCHASE |
| 78250050 | NO LOSS | 78103158 | NO PURCHASE | 78153195 | REPLACED | 78399373 | NO PURCHASE |
| 78250052 | NO PURCHASE | 78103159 | NO LOSS | 78153196 | REPLACED | 78399374 | NO PURCHASE |
| 78250054 | NO PURCHASE | 78103161 | NO LOSS | 78153197 | REPLACED | 78399375 | NO LOSS |
| 78250055 | NO PURCHASE | 78103162 | NO PURCHASE | 78153198 | REPLACED | 78399377 | NO LOSS |
| 78250056 | NO PURCHASE | 78103163 | NO PURCHASE | 78153199 | REPLACED | 78399378 | NO LOSS |
| 78250057 | NO PURCHASE | 78103166 | NO PURCHASE | 78153200 | REPLACED | 78399379 | NO LOSS |
| 78250058 | NO PURCHASE | 78103167 | NO LOSS | 78153201 | REPLACED | 78399380 | NO PURCHASE |
| 78250059 | NO PURCHASE | 78103171 | NO LOSS | 78153202 | REPLACED | 78399389 | NO PURCHASE |
| 78250060 | NO PURCHASE | 78103173 | NO PURCHASE | 78153203 | REPLACED | 78399390 | NO LOSS |
| 78250061 | NO PURCHASE | 78103174 | NO LOSS | 78153204 | REPLACED | 78399397 | NO PURCHASE |
| 78250062 | NO PURCHASE | 78103175 | NO LOSS | 78153205 | REPLACED | 78399399 | NO LOSS |
| 78250063 | NO PURCHASE | 78103176 | NO LOSS | 78153206 | REPLACED | 78399400 | NO LOSS |
| 78250064 | NO PURCHASE | 78103177 | NO LOSS | 78153207 | REPLACED | 78399401 | NO PURCHASE |
| 78250065 | NO PURCHASE | 78103178 | NO LOSS | 78153208 | REPLACED | 78399402 | NO LOSS |
| 78250066 | NO PURCHASE | 78103179 | NO PURCHASE | 78153209 | REPLACED | 78399404 | NO LOSS |
| 78250067 | NO PURCHASE | 78103180 | NO PURCHASE | 78153210 | REPLACED | 78399405 | NO LOSS |
| 78250068 | NO PURCHASE | 78103181 | NO LOSS | 78153211 | REPLACED | 78399407 | NO LOSS |
| 78250070 | NO PURCHASE | 78103182 | NO LOSS | 78153212 | REPLACED | 78399408 | NO LOSS |
| 78250071 | NO PURCHASE | 78103183 | NO PURCHASE | 78153213 | REPLACED | 78399410 | NO LOSS |
| 78250073 | NO PURCHASE | 78103184 | NO LOSS | 78153214 | REPLACED | 78399412 | NO LOSS |
| 78250074 | NO PURCHASE | 78103185 | NO LOSS | 78153215 | REPLACED | 78399413 | NO LOSS |
| 78250075 | NO PURCHASE | 78103186 | NO LOSS | 78153216 | REPLACED | 78399414 | NO LOSS |
| 78250076 | NO PURCHASE | 78103187 | NO PURCHASE | 78153217 | REPLACED | 78399415 | NO PURCHASE |
| 78250077 | NO PURCHASE | 78103189 | NO LOSS | 78153218 | REPLACED | 78399422 | NO LOSS |
| 78250078 | NO PURCHASE | 78103190 | NO LOSS | 78153219 | REPLACED | 78399424 | NO LOSS |
| 78250079 | NO PURCHASE | 78103191 | NO LOSS | 78153220 | REPLACED | 78399425 | NO LOSS |
| 78250080 | NO LOSS | 78103192 | NO LOSS | 78153221 | REPLACED | 78399427 | NO LOSS |
| 78250081 | NO PURCHASE | 78103193 | NO LOSS | 78153222 | REPLACED | 78399428 | NO LOSS |
| 78250082 | NO PURCHASE | 78103196 | NO PURCHASE | 78153223 | REPLACED | 78399429 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250083 | NO PURCHASE | 78103199 | NO PURCHASE | 78153224 | REPLACED | 78399430 | NO LOSS |
| 78250084 | NO PURCHASE | 78103202 | NO PURCHASE | 78153225 | REPLACED | 78399431 | NO PURCHASE |
| 78250085 | NO PURCHASE | 78103203 | NO PURCHASE | 78153226 | REPLACED | 78399437 | NO LOSS |
| 78250086 | NO PURCHASE | 78103205 | NO LOSS | 78153227 | REPLACED | 78399438 | NO LOSS |
| 78250087 | NO PURCHASE | 78103206 | NO PURCHASE | 78153228 | REPLACED | 78399440 | NO LOSS |
| 78250088 | NO PURCHASE | 78103207 | NO LOSS | 78153229 | REPLACED | 78399442 | NO PURCHASE |
| 78250089 | NO LOSS | 78103208 | NO LOSS | 78153230 | REPLACED | 78399444 | NO PURCHASE |
| 78250090 | NO PURCHASE | 78103209 | NO PURCHASE | 78153231 | REPLACED | 78399445 | NO PURCHASE |
| 78250091 | NO PURCHASE | 78103210 | NO PURCHASE | 78153232 | REPLACED | 78399450 | NO PURCHASE |
| 78250092 | NO PURCHASE | 78103211 | NO LOSS | 78153233 | REPLACED | 78399451 | NO PURCHASE |
| 78250093 | NO PURCHASE | 78103212 | NO LOSS | 78153234 | REPLACED | 78399452 | NO LOSS |
| 78250094 | NO PURCHASE | 78103213 | NO PURCHASE | 78153235 | REPLACED | 78399453 | NO LOSS |
| 78250095 | NO PURCHASE | 78103214 | NO PURCHASE | 78153236 | REPLACED | 78399454 | NO LOSS |
| 78250096 | NO PURCHASE | 78103215 | NO LOSS | 78153237 | REPLACED | 78399458 | NO PURCHASE |
| 78250097 | NO PURCHASE | 78103217 | NO LOSS | 78153238 | REPLACED | 78399460 | NO LOSS |
| 78250098 | NO LOSS | 78103218 | NO LOSS | 78153239 | REPLACED | 78399461 | NO LOSS |
| 78250099 | NO PURCHASE | 78103219 | NO PURCHASE | 78153240 | REPLACED | 78399464 | NO PURCHASE |
| 78250100 | NO PURCHASE | 78103220 | NO LOSS | 78153241 | REPLACED | 78399466 | NO PURCHASE |
| 78250101 | NO PURCHASE | 78103221 | NO PURCHASE | 78153242 | REPLACED | 78399471 | NO PURCHASE |
| 78250103 | NO LOSS | 78103223 | NO LOSS | 78153243 | REPLACED | 78399473 | NO PURCHASE |
| 78250104 | NO PURCHASE | 78103224 | NO PURCHASE | 78153244 | REPLACED | 78399474 | NO PURCHASE |
| 78250105 | NO PURCHASE | 78103226 | NO LOSS | 78153245 | REPLACED | 78399475 | NO PURCHASE |
| 78250107 | NO PURCHASE | 78103230 | NO LOSS | 78153246 | REPLACED | 78399482 | NO PURCHASE |
| 78250108 | NO PURCHASE | 78103231 | NO LOSS | 78153247 | REPLACED | 78399484 | NO PURCHASE |
| 78250109 | NO PURCHASE | 78103232 | NO LOSS | 78153248 | REPLACED | 78399486 | NO PURCHASE |
| 78250110 | NO PURCHASE | 78103233 | NO LOSS | 78153249 | REPLACED | 78399487 | NO PURCHASE |
| 78250111 | NO PURCHASE | 78103235 | NO PURCHASE | 78153250 | REPLACED | 78399488 | NO PURCHASE |
| 78250112 | NO PURCHASE | 78103236 | NO LOSS | 78153251 | REPLACED | 78399489 | NO LOSS |
| 78250113 | NO PURCHASE | 78103237 | NO PURCHASE | 78153252 | REPLACED | 78399490 | NO LOSS |
| 78250114 | NO PURCHASE | 78103241 | NO LOSS | 78153253 | REPLACED | 78399491 | NO LOSS |
| 78250116 | NO PURCHASE | 78103242 | NO LOSS | 78153254 | REPLACED | 78399492 | NO LOSS |
| 78250117 | NO LOSS | 78103244 | NO PURCHASE | 78153255 | REPLACED | 78399493 | NO PURCHASE |
| 78250118 | NO PURCHASE | 78103245 | NO LOSS | 78153256 | REPLACED | 78399494 | NO LOSS |
| 78250119 | NO LOSS | 78103246 | NO LOSS | 78153257 | REPLACED | 78399497 | NO LOSS |
| 78250120 | NO PURCHASE | 78103248 | NO LOSS | 78153258 | REPLACED | 78399498 | NO LOSS |
| 78250121 | NO LOSS | 78103249 | NO PURCHASE | 78153259 | REPLACED | 78399499 | NO PURCHASE |
| 78250122 | NO PURCHASE | 78103254 | NO PURCHASE | 78153260 | REPLACED | 78399500 | NO PURCHASE |
| 78250123 | NO PURCHASE | 78103255 | NO LOSS | 78153261 | REPLACED | 78399501 | NO PURCHASE |
| 78250124 | NO PURCHASE | 78103256 | NO LOSS | 78153262 | REPLACED | 78399502 | NO PURCHASE |
| 78250125 | NO LOSS | 78103257 | NO LOSS | 78153263 | REPLACED | 78399503 | NO LOSS |
| 78250126 | NO PURCHASE | 78103266 | WITHDRAWN | 78153264 | REPLACED | 78399504 | NO PURCHASE |
| 78250127 | NO PURCHASE | 78103267 | NO PURCHASE | 78153265 | REPLACED | 78399505 | NO LOSS |
| 78250128 | NO LOSS | 78103268 | NO LOSS | 78153266 | REPLACED | 78399508 | NO LOSS |
| 78250129 | NO PURCHASE | 78103269 | NO PURCHASE | 78153267 | REPLACED | 78399510 | NO LOSS |
| 78250130 | NO PURCHASE | 78103270 | NO PURCHASE | 78153268 | REPLACED | 78399511 | NO PURCHASE |
| 78250131 | NO PURCHASE | 78103271 | NO LOSS | 78153269 | REPLACED | 78399513 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250132 | NO PURCHASE | 78103272 | NO LOSS | 78153270 | REPLACED | 78399514 | NO LOSS |
| 78250133 | NO PURCHASE | 78103273 | NO LOSS | 78153271 | REPLACED | 78399515 | NO LOSS |
| 78250134 | NO PURCHASE | 78103280 | NO LOSS | 78153272 | REPLACED | 78399516 | NO LOSS |
| 78250135 | NO PURCHASE | 78103283 | NO LOSS | 78153273 | REPLACED | 78399518 | NO LOSS |
| 78250136 | NO PURCHASE | 78103287 | NO LOSS | 78153274 | REPLACED | 78399519 | NO LOSS |
| 78250137 | NO PURCHASE | 78103289 | NO LOSS | 78153275 | REPLACED | 78399520 | NO PURCHASE |
| 78250138 | NO PURCHASE | 78103292 | NO PURCHASE | 78153276 | REPLACED | 78399521 | NO LOSS |
| 78250139 | NO LOSS | 78103293 | NO PURCHASE | 78153277 | REPLACED | 78399522 | NO LOSS |
| 78250140 | NO PURCHASE | 78103294 | NO PURCHASE | 78153278 | REPLACED | 78399524 | NO LOSS |
| 78250141 | NO PURCHASE | 78103301 | NO PURCHASE | 78153279 | REPLACED | 78399525 | NO PURCHASE |
| 78250142 | NO PURCHASE | 78103302 | NO PURCHASE | 78153280 | REPLACED | 78399526 | NO LOSS |
| 78250143 | NO PURCHASE | 78103303 | NO LOSS | 78153281 | REPLACED | 78399527 | NO PURCHASE |
| 78250144 | NO LOSS | 78103304 | NO PURCHASE | 78153282 | REPLACED | 78399534 | NO PURCHASE |
| 78250145 | NO PURCHASE | 78103306 | NO LOSS | 78153283 | REPLACED | 78399536 | NO PURCHASE |
| 78250146 | NO PURCHASE | 78103307 | NO LOSS | 78153284 | REPLACED | 78399537 | NO PURCHASE |
| 78250147 | NO PURCHASE | 78103308 | NO LOSS | 78153285 | REPLACED | 78399538 | NO PURCHASE |
| 78250148 | NO LOSS | 78103309 | NO LOSS | 78153286 | REPLACED | 78399539 | NO PURCHASE |
| 78250149 | NO PURCHASE | 78103311 | NO LOSS | 78153287 | REPLACED | 78399540 | NO PURCHASE |
| 78250150 | NO LOSS | 78103312 | NO PURCHASE | 78153288 | REPLACED | 78399541 | NO PURCHASE |
| 78250151 | NO PURCHASE | 78103313 | NO PURCHASE | 78153289 | REPLACED | 78399542 | NO LOSS |
| 78250152 | NO PURCHASE | 78103315 | NO PURCHASE | 78153290 | REPLACED | 78399543 | NO LOSS |
| 78250153 | NO LOSS | 78103316 | NO PURCHASE | 78153291 | REPLACED | 78399544 | NO PURCHASE |
| 78250154 | NO LOSS | 78103317 | NO PURCHASE | 78153292 | REPLACED | 78399545 | NO PURCHASE |
| 78250155 | NO PURCHASE | 78103318 | NO LOSS | 78153293 | REPLACED | 78399546 | NO LOSS |
| 78250156 | NO PURCHASE | 78103320 | NO LOSS | 78153294 | REPLACED | 78399549 | NO PURCHASE |
| 78250157 | NO PURCHASE | 78103321 | NO LOSS | 78153295 | REPLACED | 78399554 | NO LOSS |
| 78250158 | NO PURCHASE | 78103322 | NO PURCHASE | 78153296 | REPLACED | 78399556 | NO LOSS |
| 78250159 | NO PURCHASE | 78103323 | NO PURCHASE | 78153297 | REPLACED | 78399559 | NO PURCHASE |
| 78250160 | NO LOSS | 78103325 | NO PURCHASE | 78153298 | REPLACED | 78399560 | NO PURCHASE |
| 78250161 | NO PURCHASE | 78103327 | NO PURCHASE | 78153299 | REPLACED | 78399561 | NO PURCHASE |
| 78250162 | NO PURCHASE | 78103328 | NO PURCHASE | 78153300 | REPLACED | 78399562 | NO LOSS |
| 78250163 | NO PURCHASE | 78103329 | NO PURCHASE | 78153301 | REPLACED | 78399565 | NO LOSS |
| 78250164 | NO PURCHASE | 78103331 | NO LOSS | 78153302 | REPLACED | 78399566 | NO PURCHASE |
| 78250165 | NO PURCHASE | 78103332 | NO PURCHASE | 78153303 | REPLACED | 78399570 | NO PURCHASE |
| 78250166 | NO PURCHASE | 78103333 | NO PURCHASE | 78153304 | REPLACED | 78399571 | NO PURCHASE |
| 78250167 | NO LOSS | 78103334 | NO PURCHASE | 78153305 | REPLACED | 78399572 | NO PURCHASE |
| 78250168 | NO PURCHASE | 78103335 | NO LOSS | 78153306 | REPLACED | 78399573 | NO PURCHASE |
| 78250169 | NO PURCHASE | 78103336 | NO PURCHASE | 78153307 | REPLACED | 78399574 | NO LOSS |
| 78250170 | NO PURCHASE | 78103337 | NO PURCHASE | 78153308 | REPLACED | 78399578 | NO PURCHASE |
| 78250171 | NO PURCHASE | 78103338 | NO LOSS | 78153309 | REPLACED | 78399582 | NO LOSS |
| 78250172 | NO PURCHASE | 78103339 | NO PURCHASE | 78153310 | REPLACED | 78399585 | NO LOSS |
| 78250173 | NO PURCHASE | 78103340 | NO LOSS | 78153311 | REPLACED | 78399586 | NO LOSS |
| 78250174 | NO PURCHASE | 78103341 | NO PURCHASE | 78153312 | REPLACED | 78399587 | NO LOSS |
| 78250175 | NO PURCHASE | 78103342 | NO PURCHASE | 78153313 | REPLACED | 78399589 | NO PURCHASE |
| 78250176 | NO PURCHASE | 78103343 | NO PURCHASE | 78153314 | REPLACED | 78399590 | NO LOSS |
| 78250177 | NO PURCHASE | 78103344 | NO PURCHASE | 78153315 | REPLACED | 78399593 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250178 | NO PURCHASE | 78103345 | NO PURCHASE | 78153316 | REPLACED | 78399601 | NO PURCHASE |
| 78250179 | NO PURCHASE | 78103346 | NO LOSS | 78153317 | REPLACED | 78399602 | NO PURCHASE |
| 78250180 | NO PURCHASE | 78103349 | NO PURCHASE | 78153318 | REPLACED | 78399603 | NO LOSS |
| 78250181 | NO PURCHASE | 78103350 | NO LOSS | 78153319 | REPLACED | 78399606 | NO PURCHASE |
| 78250182 | NO PURCHASE | 78103351 | NO PURCHASE | 78153320 | REPLACED | 78399611 | NO PURCHASE |
| 78250184 | NO LOSS | 78103352 | NO LOSS | 78153321 | REPLACED | 78399614 | NO PURCHASE |
| 78250185 | NO LOSS | 78103353 | NO LOSS | 78153322 | REPLACED | 78399615 | NO LOSS |
| 78250186 | NO PURCHASE | 78103354 | NO PURCHASE | 78153323 | REPLACED | 78399618 | NO LOSS |
| 78250187 | NO PURCHASE | 78103356 | NO PURCHASE | 78153324 | REPLACED | 78399619 | NO LOSS |
| 78250188 | NO PURCHASE | 78103357 | NO LOSS | 78153325 | REPLACED | 78399624 | NO LOSS |
| 78250189 | NO PURCHASE | 78103359 | NO PURCHASE | 78153326 | REPLACED | 78399625 | NO PURCHASE |
| 78250190 | NO PURCHASE | 78103360 | NO PURCHASE | 78153327 | REPLACED | 78399626 | NO LOSS |
| 78250191 | NO PURCHASE | 78103361 | NO PURCHASE | 78153328 | REPLACED | 78399628 | NO LOSS |
| 78250192 | NO PURCHASE | 78103362 | NO PURCHASE | 78153329 | REPLACED | 78399630 | NO LOSS |
| 78250193 | NO PURCHASE | 78103363 | NO PURCHASE | 78153330 | REPLACED | 78399638 | NO LOSS |
| 78250194 | NO PURCHASE | 78103364 | NO PURCHASE | 78153331 | REPLACED | 78399639 | NO PURCHASE |
| 78250195 | NO PURCHASE | 78103365 | NO LOSS | 78153332 | REPLACED | 78399646 | NO LOSS |
| 78250196 | NO PURCHASE | 78103366 | NO PURCHASE | 78153333 | REPLACED | 78399648 | NO LOSS |
| 78250197 | NO LOSS | 78103367 | NO PURCHASE | 78153334 | REPLACED | 78399652 | NO LOSS |
| 78250198 | NO LOSS | 78103368 | NO LOSS | 78153335 | REPLACED | 78399665 | NO PURCHASE |
| 78250199 | NO PURCHASE | 78103369 | WITHDRAWN | 78153336 | REPLACED | 78399666 | NO PURCHASE |
| 78250200 | NO PURCHASE | 78103370 | NO LOSS | 78153337 | REPLACED | 78399675 | NO PURCHASE |
| 78250201 | NO PURCHASE | 78103371 | NO PURCHASE | 78153338 | REPLACED | 78399676 | NO LOSS |
| 78250202 | NO PURCHASE | 78103372 | NO PURCHASE | 78153339 | REPLACED | 78399682 | NO PURCHASE |
| 78250203 | NO PURCHASE | 78103373 | NO PURCHASE | 78153340 | REPLACED | 78399683 | NO PURCHASE |
| 78250204 | NO LOSS | 78103374 | NO PURCHASE | 78153341 | REPLACED | 78399685 | NO PURCHASE |
| 78250205 | NO PURCHASE | 78103375 | NO PURCHASE | 78153342 | REPLACED | 78399687 | NO PURCHASE |
| 78250206 | NO PURCHASE | 78103376 | NO LOSS | 78153343 | REPLACED | 78399688 | NO LOSS |
| 78250207 | NO LOSS | 78103377 | NO PURCHASE | 78153344 | REPLACED | 78399689 | NO PURCHASE |
| 78250208 | NO PURCHASE | 78103378 | NO LOSS | 78153345 | REPLACED | 78399697 | NO PURCHASE |
| 78250209 | NO PURCHASE | 78103379 | NO PURCHASE | 78153346 | REPLACED | 78399698 | NO PURCHASE |
| 78250210 | NO PURCHASE | 78103380 | NO PURCHASE | 78153347 | REPLACED | 78399699 | NO PURCHASE |
| 78250211 | NO PURCHASE | 78103381 | NO LOSS | 78153348 | REPLACED | 78399700 | NO PURCHASE |
| 78250212 | NO PURCHASE | 78103382 | NO PURCHASE | 78153349 | REPLACED | 78399701 | NO PURCHASE |
| 78250213 | NO PURCHASE | 78103383 | NO PURCHASE | 78153350 | REPLACED | 78399703 | NO LOSS |
| 78250214 | NO PURCHASE | 78103384 | NO PURCHASE | 78153351 | REPLACED | 78399707 | NO LOSS |
| 78250215 | NO PURCHASE | 78103385 | NO LOSS | 78153352 | REPLACED | 78399708 | NO PURCHASE |
| 78250216 | NO PURCHASE | 78103386 | NO PURCHASE | 78153353 | REPLACED | 78399713 | NO PURCHASE |
| 78250217 | NO PURCHASE | 78103387 | NO LOSS | 78153354 | REPLACED | 78399714 | NO PURCHASE |
| 78250218 | NO PURCHASE | 78103388 | NO PURCHASE | 78153355 | REPLACED | 78399715 | NO PURCHASE |
| 78250219 | NO PURCHASE | 78103389 | NO PURCHASE | 78153356 | REPLACED | 78399716 | NO PURCHASE |
| 78250220 | NO PURCHASE | 78103390 | NO PURCHASE | 78153357 | REPLACED | 78399717 | NO PURCHASE |
| 78250221 | NO PURCHASE | 78103392 | NO LOSS | 78153358 | REPLACED | 78399718 | NO PURCHASE |
| 78250222 | NO PURCHASE | 78103393 | NO PURCHASE | 78153359 | REPLACED | 78399719 | NO PURCHASE |
| 78250223 | NO PURCHASE | 78103394 | NO PURCHASE | 78153360 | REPLACED | 78399721 | NO LOSS |
| 78250224 | NO PURCHASE | 78103395 | NO PURCHASE | 78153361 | REPLACED | 78399722 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250225 | NO PURCHASE | 78103396 | NO PURCHASE | 78153362 | REPLACED | 78399724 | NO PURCHASE |
| 78250226 | NO PURCHASE | 78103397 | NO PURCHASE | 78153363 | REPLACED | 78399725 | NO PURCHASE |
| 78250227 | NO PURCHASE | 78103398 | NO PURCHASE | 78153364 | REPLACED | 78399726 | NO PURCHASE |
| 78250229 | NO PURCHASE | 78103399 | NO PURCHASE | 78153365 | REPLACED | 78399727 | NO LOSS |
| 78250230 | NO PURCHASE | 78103400 | NO PURCHASE | 78153366 | REPLACED | 78399729 | NO PURCHASE |
| 78250232 | NO PURCHASE | 78103401 | NO PURCHASE | 78153367 | REPLACED | 78399734 | NO LOSS |
| 78250233 | NO PURCHASE | 78103402 | NO PURCHASE | 78153368 | REPLACED | 78399738 | NO LOSS |
| 78250234 | NO PURCHASE | 78103403 | NO PURCHASE | 78153369 | REPLACED | 78399741 | NO LOSS |
| 78250235 | NO PURCHASE | 78103404 | NO PURCHASE | 78153370 | REPLACED | 78399743 | NO LOSS |
| 78250236 | NO PURCHASE | 78103405 | NO PURCHASE | 78153371 | REPLACED | 78399745 | NO LOSS |
| 78250237 | NO PURCHASE | 78103406 | NO PURCHASE | 78153372 | REPLACED | 78399752 | NO PURCHASE |
| 78250239 | NO LOSS | 78103407 | NO PURCHASE | 78153373 | REPLACED | 78399753 | NO PURCHASE |
| 78250240 | NO PURCHASE | 78103408 | NO PURCHASE | 78153374 | REPLACED | 78399754 | NO LOSS |
| 78250241 | NO PURCHASE | 78103409 | NO PURCHASE | 78153375 | REPLACED | 78399755 | NO LOSS |
| 78250242 | NO PURCHASE | 78103410 | NO PURCHASE | 78153376 | REPLACED | 78399757 | NO LOSS |
| 78250244 | NO LOSS | 78103411 | NO PURCHASE | 78153377 | REPLACED | 78399762 | NO LOSS |
| 78250245 | NO PURCHASE | 78103412 | NO PURCHASE | 78153378 | REPLACED | 78399763 | NO LOSS |
| 78250246 | NO PURCHASE | 78103413 | NO PURCHASE | 78153379 | REPLACED | 78399765 | NO PURCHASE |
| 78250247 | NO PURCHASE | 78103414 | NO PURCHASE | 78153380 | REPLACED | 78399766 | NO PURCHASE |
| 78250248 | NO PURCHASE | 78103415 | NO PURCHASE | 78153381 | REPLACED | 78399767 | NO PURCHASE |
| 78250249 | NO PURCHASE | 78103426 | NO PURCHASE | 78153382 | REPLACED | 78399768 | NO LOSS |
| 78250250 | NO PURCHASE | 78103427 | NO PURCHASE | 78153383 | REPLACED | 78399769 | NO LOSS |
| 78250251 | NO PURCHASE | 78103430 | NO LOSS | 78153384 | REPLACED | 78399775 | NO LOSS |
| 78250252 | NO PURCHASE | 78103433 | NO PURCHASE | 78153385 | REPLACED | 78399777 | NO LOSS |
| 78250253 | NO PURCHASE | 78103434 | NO PURCHASE | 78153386 | REPLACED | 78399779 | NO PURCHASE |
| 78250254 | NO PURCHASE | 78103435 | NO PURCHASE | 78153387 | REPLACED | 78399781 | NO LOSS |
| 78250255 | NO PURCHASE | 78103436 | NO LOSS | 78153388 | REPLACED | 78399782 | NO PURCHASE |
| 78250256 | NO PURCHASE | 78103437 | NO LOSS | 78153389 | REPLACED | 78399785 | NO PURCHASE |
| 78250257 | NO PURCHASE | 78103438 | NO PURCHASE | 78153390 | REPLACED | 78399786 | NO PURCHASE |
| 78250258 | NO PURCHASE | 78103439 | NO LOSS | 78153391 | REPLACED | 78399788 | NO PURCHASE |
| 78250259 | NO PURCHASE | 78103441 | NO PURCHASE | 78153392 | REPLACED | 78399789 | NO PURCHASE |
| 78250260 | NO PURCHASE | 78103443 | NO PURCHASE | 78153393 | REPLACED | 78399790 | NO LOSS |
| 78250261 | NO PURCHASE | 78103444 | NO LOSS | 78153394 | REPLACED | 78399791 | NO LOSS |
| 78250262 | NO PURCHASE | 78103445 | NO PURCHASE | 78153395 | REPLACED | 78399792 | NO LOSS |
| 78250263 | NO PURCHASE | 78103446 | NO PURCHASE | 78153396 | REPLACED | 78399793 | NO LOSS |
| 78250264 | NO PURCHASE | 78103447 | NO PURCHASE | 78153397 | REPLACED | 78399795 | NO PURCHASE |
| 78250265 | NO LOSS | 78103448 | NO PURCHASE | 78153398 | REPLACED | 78399797 | NO PURCHASE |
| 78250266 | NO LOSS | 78103449 | NO PURCHASE | 78153399 | REPLACED | 78399800 | NO PURCHASE |
| 78250267 | NO PURCHASE | 78103451 | NO PURCHASE | 78153400 | REPLACED | 78399801 | NO LOSS |
| 78250268 | NO PURCHASE | 78103453 | NO PURCHASE | 78153401 | REPLACED | 78399803 | NO LOSS |
| 78250269 | NO PURCHASE | 78103454 | NO PURCHASE | 78153402 | REPLACED | 78399807 | NO LOSS |
| 78250270 | NO PURCHASE | 78103455 | NO PURCHASE | 78153403 | REPLACED | 78399809 | NO PURCHASE |
| 78250271 | NO PURCHASE | 78103456 | NO PURCHASE | 78153404 | REPLACED | 78399812 | NO PURCHASE |
| 78250272 | NO PURCHASE | 78103457 | NO PURCHASE | 78153405 | REPLACED | 78399817 | NO PURCHASE |
| 78250274 | NO PURCHASE | 78103458 | NO PURCHASE | 78153406 | REPLACED | 78399818 | NO LOSS |
| 78250275 | NO PURCHASE | 78103460 | NO PURCHASE | 78153407 | REPLACED | 78399819 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250276 | NO PURCHASE | 78103461 | NO PURCHASE | 78153408 | REPLACED | 78399820 | NO LOSS |
| 78250277 | NO LOSS | 78103463 | NO LOSS | 78153409 | REPLACED | 78399822 | NO LOSS |
| 78250278 | NO PURCHASE | 78103466 | NO PURCHASE | 78153410 | REPLACED | 78399823 | NO LOSS |
| 78250279 | NO PURCHASE | 78103467 | NO PURCHASE | 78153411 | REPLACED | 78399824 | NO PURCHASE |
| 78250280 | NO LOSS | 78103468 | NO LOSS | 78153412 | REPLACED | 78399826 | NO PURCHASE |
| 78250281 | NO PURCHASE | 78103469 | NO LOSS | 78153413 | REPLACED | 78399828 | NO PURCHASE |
| 78250283 | NO LOSS | 78103470 | NO LOSS | 78153414 | REPLACED | 78399829 | NO LOSS |
| 78250284 | NO LOSS | 78103471 | NO PURCHASE | 78153415 | REPLACED | 78399831 | NO LOSS |
| 78250285 | NO PURCHASE | 78103472 | REPLACED | 78153416 | REPLACED | 78399832 | NO PURCHASE |
| 78250286 | NO PURCHASE | 78103473 | NO PURCHASE | 78153417 | REPLACED | 78399833 | NO LOSS |
| 78250287 | NO PURCHASE | 78103474 | NO LOSS | 78153418 | REPLACED | 78399839 | NO LOSS |
| 78250288 | NO PURCHASE | 78103475 | NO LOSS | 78153419 | REPLACED | 78399841 | NO LOSS |
| 78250289 | NO PURCHASE | 78103476 | NO LOSS | 78153420 | REPLACED | 78399842 | NO LOSS |
| 78250290 | NO PURCHASE | 78103477 | NO PURCHASE | 78153421 | REPLACED | 78399843 | NO LOSS |
| 78250291 | NO PURCHASE | 78103478 | NO PURCHASE | 78153422 | REPLACED | 78399844 | NO LOSS |
| 78250292 | NO PURCHASE | 78103479 | NO PURCHASE | 78153423 | REPLACED | 78399845 | NO PURCHASE |
| 78250293 | NO PURCHASE | 78103482 | NO PURCHASE | 78153424 | REPLACED | 78399846 | NO LOSS |
| 78250294 | NO PURCHASE | 78103483 | NO PURCHASE | 78153425 | REPLACED | 78399847 | NO LOSS |
| 78250295 | NO PURCHASE | 78103484 | NO PURCHASE | 78153426 | REPLACED | 78399849 | NO PURCHASE |
| 78250296 | NO PURCHASE | 78103485 | NO PURCHASE | 78153427 | REPLACED | 78399851 | NO PURCHASE |
| 78250297 | NO PURCHASE | 78103486 | NO PURCHASE | 78153428 | REPLACED | 78399853 | NO PURCHASE |
| 78250298 | NO LOSS | 78103487 | NO LOSS | 78153429 | REPLACED | 78399854 | NO PURCHASE |
| 78250299 | NO PURCHASE | 78103488 | NO LOSS | 78153430 | REPLACED | 78399855 | NO PURCHASE |
| 78250300 | NO PURCHASE | 78103489 | NO LOSS | 78153431 | REPLACED | 78399856 | NO LOSS |
| 78250301 | NO PURCHASE | 78103490 | NO LOSS | 78153432 | REPLACED | 78399857 | NO LOSS |
| 78250302 | NO LOSS | 78103491 | WITHDRAWN | 78153433 | REPLACED | 78399859 | NO LOSS |
| 78250303 | NO PURCHASE | 78103492 | NO LOSS | 78153434 | REPLACED | 78399860 | NO LOSS |
| 78250304 | NO PURCHASE | 78103493 | NO PURCHASE | 78153435 | REPLACED | 78399861 | NO PURCHASE |
| 78250305 | NO PURCHASE | 78103494 | NO PURCHASE | 78153436 | REPLACED | 78399862 | NO LOSS |
| 78250306 | NO PURCHASE | 78103495 | NO LOSS | 78153437 | REPLACED | 78399864 | NO LOSS |
| 78250307 | NO PURCHASE | 78103496 | NO LOSS | 78153438 | REPLACED | 78399867 | NO LOSS |
| 78250308 | NO LOSS | 78103497 | NO PURCHASE | 78153439 | REPLACED | 78399869 | NO LOSS |
| 78250309 | NO PURCHASE | 78103499 | NO PURCHASE | 78153440 | REPLACED | 78399875 | NO PURCHASE |
| 78250310 | NO PURCHASE | 78103501 | NO LOSS | 78153441 | REPLACED | 78399876 | NO LOSS |
| 78250311 | NO LOSS | 78103502 | NO PURCHASE | 78153442 | REPLACED | 78399877 | NO PURCHASE |
| 78250312 | NO PURCHASE | 78103503 | NO LOSS | 78153443 | REPLACED | 78399883 | NO LOSS |
| 78250313 | NO LOSS | 78103507 | NO LOSS | 78153444 | REPLACED | 78399888 | NO PURCHASE |
| 78250314 | NO PURCHASE | 78103508 | NO LOSS | 78153445 | REPLACED | 78399890 | NO LOSS |
| 78250315 | NO PURCHASE | 78103509 | NO PURCHASE | 78153446 | REPLACED | 78399891 | NO LOSS |
| 78250316 | NO PURCHASE | 78103510 | NO LOSS | 78153447 | REPLACED | 78399893 | NO LOSS |
| 78250317 | NO PURCHASE | 78103514 | NO LOSS | 78153448 | REPLACED | 78399894 | NO LOSS |
| 78250318 | NO PURCHASE | 78103516 | NO LOSS | 78153449 | REPLACED | 78399895 | NO LOSS |
| 78250319 | NO PURCHASE | 78103517 | NO LOSS | 78153450 | REPLACED | 78399900 | NO LOSS |
| 78250320 | NO PURCHASE | 78103518 | NO LOSS | 78153451 | REPLACED | 78399907 | NO PURCHASE |
| 78250321 | NO PURCHASE | 78103519 | NO PURCHASE | 78153452 | REPLACED | 78399908 | NO PURCHASE |
| 78250322 | NO PURCHASE | 78103521 | NO PURCHASE | 78153453 | REPLACED | 78399913 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250323 | NO PURCHASE | 78103522 | NO LOSS | 78153454 | REPLACED | 78399914 | NO PURCHASE |
| 78250324 | NO PURCHASE | 78103523 | NO LOSS | 78153455 | REPLACED | 78399915 | NO PURCHASE |
| 78250325 | NO PURCHASE | 78103524 | NO PURCHASE | 78153456 | REPLACED | 78399919 | NO LOSS |
| 78250326 | NO PURCHASE | 78103525 | NO LOSS | 78153457 | REPLACED | 78399924 | NO LOSS |
| 78250327 | NO PURCHASE | 78103526 | NO LOSS | 78153458 | REPLACED | 78399931 | NO LOSS |
| 78250329 | NO PURCHASE | 78103527 | NO LOSS | 78153459 | REPLACED | 78399932 | NO LOSS |
| 78250330 | NO PURCHASE | 78103528 | NO PURCHASE | 78153460 | REPLACED | 78399943 | NO PURCHASE |
| 78250331 | NO PURCHASE | 78103531 | NO LOSS | 78153461 | REPLACED | 78399944 | NO PURCHASE |
| 78250332 | NO PURCHASE | 78103532 | NO LOSS | 78153462 | REPLACED | 78399945 | NO LOSS |
| 78250333 | NO PURCHASE | 78103533 | NO PURCHASE | 78153463 | REPLACED | 78399947 | NO PURCHASE |
| 78250334 | NO PURCHASE | 78103534 | NO LOSS | 78153464 | REPLACED | 78399948 | NO PURCHASE |
| 78250335 | NO PURCHASE | 78103535 | NO LOSS | 78153465 | REPLACED | 78399950 | NO LOSS |
| 78250336 | NO PURCHASE | 78103537 | NO PURCHASE | 78153466 | REPLACED | 78399951 | NO LOSS |
| 78250337 | NO LOSS | 78103538 | NO PURCHASE | 78153467 | REPLACED | 78399952 | NO LOSS |
| 78250338 | NO PURCHASE | 78103539 | NO LOSS | 78153468 | REPLACED | 78399955 | NO PURCHASE |
| 78250340 | NO PURCHASE | 78103540 | NO PURCHASE | 78153469 | REPLACED | 78399957 | NO PURCHASE |
| 78250341 | NO PURCHASE | 78103542 | NO PURCHASE | 78153470 | REPLACED | 78399958 | NO PURCHASE |
| 78250342 | NO PURCHASE | 78103543 | NO LOSS | 78153471 | REPLACED | 78399959 | NO PURCHASE |
| 78250343 | NO LOSS | 78103544 | NO LOSS | 78153472 | REPLACED | 78399960 | NO LOSS |
| 78250344 | NO PURCHASE | 78103545 | NO LOSS | 78153473 | REPLACED | 78399961 | NO LOSS |
| 78250345 | NO PURCHASE | 78103546 | NO LOSS | 78153474 | REPLACED | 78399962 | NO LOSS |
| 78250346 | NO PURCHASE | 78103547 | NO LOSS | 78153475 | REPLACED | 78399963 | NO LOSS |
| 78250348 | NO PURCHASE | 78103548 | NO PURCHASE | 78153476 | REPLACED | 78399968 | NO LOSS |
| 78250349 | NO PURCHASE | 78103549 | NO PURCHASE | 78153477 | REPLACED | 78399970 | NO LOSS |
| 78250350 | NO PURCHASE | 78103550 | NO PURCHASE | 78153478 | REPLACED | 78399973 | NO LOSS |
| 78250351 | NO PURCHASE | 78103551 | NO PURCHASE | 78153479 | REPLACED | 78399975 | NO PURCHASE |
| 78250352 | NO LOSS | 78103552 | NO LOSS | 78153480 | REPLACED | 78399976 | NO LOSS |
| 78250353 | NO PURCHASE | 78103556 | NO PURCHASE | 78153481 | REPLACED | 78399977 | NO PURCHASE |
| 78250354 | NO LOSS | 78103557 | NO LOSS | 78153482 | REPLACED | 78399978 | NO PURCHASE |
| 78250355 | NO PURCHASE | 78103558 | NO LOSS | 78153483 | REPLACED | 78399979 | NO LOSS |
| 78250357 | NO PURCHASE | 78103559 | NO PURCHASE | 78153484 | REPLACED | 78399981 | NO LOSS |
| 78250358 | NO PURCHASE | 78103560 | NO PURCHASE | 78153485 | REPLACED | 78399985 | NO LOSS |
| 78250359 | NO PURCHASE | 78103561 | NO LOSS | 78153486 | REPLACED | 78399986 | NO PURCHASE |
| 78250360 | NO PURCHASE | 78103563 | NO LOSS | 78153487 | REPLACED | 78399987 | NO LOSS |
| 78250361 | NO PURCHASE | 78103564 | NO LOSS | 78153488 | REPLACED | 78399988 | NO LOSS |
| 78250362 | NO PURCHASE | 78103565 | NO LOSS | 78153489 | REPLACED | 78399989 | NO LOSS |
| 78250363 | NO LOSS | 78103567 | NO PURCHASE | 78153490 | REPLACED | 78399990 | NO LOSS |
| 78250364 | NO PURCHASE | 78103568 | NO LOSS | 78153491 | REPLACED | 78399991 | NO LOSS |
| 78250365 | NO PURCHASE | 78103569 | DUPLICATE | 78153492 | REPLACED | 78399992 | NO PURCHASE |
| 78250366 | NO PURCHASE | 78103572 | NO PURCHASE | 78153493 | REPLACED | 78399994 | NO PURCHASE |
| 78250367 | NO PURCHASE | 78103573 | NO PURCHASE | 78153494 | REPLACED | 78399995 | NO PURCHASE |
| 78250368 | NO PURCHASE | 78103575 | NO LOSS | 78153495 | REPLACED | 78399996 | NO PURCHASE |
| 78250369 | NO PURCHASE | 78103581 | NO LOSS | 78153496 | REPLACED | 78400006 | NO LOSS |
| 78250370 | NO PURCHASE | 78103585 | NO LOSS | 78153497 | REPLACED | 78400009 | NO PURCHASE |
| 78250371 | NO PURCHASE | 78103586 | NO PURCHASE | 78153498 | REPLACED | 78400010 | NO PURCHASE |
| 78250372 | NO PURCHASE | 78103587 | NO PURCHASE | 78153499 | REPLACED | 78400014 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250373 | NO PURCHASE | 78103588 | NO LOSS | 78153500 | REPLACED | 78400015 | NO LOSS |
| 78250374 | NO PURCHASE | 78103590 | NO LOSS | 78153501 | REPLACED | 78400018 | NO PURCHASE |
| 78250375 | NO PURCHASE | 78103591 | NO LOSS | 78153502 | REPLACED | 78400019 | NO LOSS |
| 78250376 | NO PURCHASE | 78103592 | NO LOSS | 78153503 | REPLACED | 78400024 | NO LOSS |
| 78250377 | NO PURCHASE | 78103594 | NO LOSS | 78153504 | REPLACED | 78400028 | NO PURCHASE |
| 78250378 | NO PURCHASE | 78103595 | NO LOSS | 78153505 | REPLACED | 78400033 | NO LOSS |
| 78250379 | NO PURCHASE | 78103596 | NO LOSS | 78153506 | REPLACED | 78400034 | NO LOSS |
| 78250380 | NO PURCHASE | 78103597 | NO PURCHASE | 78153507 | REPLACED | 78400037 | NO LOSS |
| 78250381 | NO PURCHASE | 78103600 | WITHDRAWN | 78153508 | REPLACED | 78400046 | NO PURCHASE |
| 78250382 | NO PURCHASE | 78103601 | NO PURCHASE | 78153509 | REPLACED | 78400048 | NO PURCHASE |
| 78250383 | NO PURCHASE | 78103602 | NO PURCHASE | 78153510 | REPLACED | 78400050 | NO LOSS |
| 78250384 | NO LOSS | 78103604 | NO LOSS | 78153511 | REPLACED | 78400051 | NO PURCHASE |
| 78250385 | NO PURCHASE | 78103605 | NO LOSS | 78153512 | REPLACED | 78400052 | NO LOSS |
| 78250386 | NO PURCHASE | 78103606 | NO LOSS | 78153513 | REPLACED | 78400053 | NO LOSS |
| 78250387 | NO PURCHASE | 78103607 | NO PURCHASE | 78153514 | REPLACED | 78400054 | NO LOSS |
| 78250388 | NO LOSS | 78103608 | NO LOSS | 78153515 | REPLACED | 78400055 | NO LOSS |
| 78250389 | NO PURCHASE | 78103609 | NO LOSS | 78153516 | REPLACED | 78400056 | NO LOSS |
| 78250390 | NO PURCHASE | 78103610 | NO LOSS | 78153517 | REPLACED | 78400057 | NO PURCHASE |
| 78250391 | NO PURCHASE | 78103611 | NO LOSS | 78153518 | REPLACED | 78400058 | NO LOSS |
| 78250392 | NO PURCHASE | 78103612 | NO LOSS | 78153519 | REPLACED | 78400061 | NO PURCHASE |
| 78250393 | NO PURCHASE | 78103613 | REPLACED | 78153520 | REPLACED | 78400063 | NO PURCHASE |
| 78250394 | NO PURCHASE | 78103618 | NO LOSS | 78153521 | REPLACED | 78400064 | NO LOSS |
| 78250395 | NO PURCHASE | 78103623 | NO LOSS | 78153522 | REPLACED | 78400065 | NO LOSS |
| 78250396 | NO PURCHASE | 78103625 | NO LOSS | 78153523 | REPLACED | 78400066 | NO LOSS |
| 78250398 | NO PURCHASE | 78103626 | NO LOSS | 78153524 | REPLACED | 78400067 | NO LOSS |
| 78250399 | NO PURCHASE | 78103627 | NO LOSS | 78153525 | REPLACED | 78400068 | NO LOSS |
| 78250400 | NO PURCHASE | 78103628 | NO PURCHASE | 78153526 | REPLACED | 78400069 | NO LOSS |
| 78250401 | NO LOSS | 78103629 | NO LOSS | 78153527 | REPLACED | 78400072 | NO PURCHASE |
| 78250402 | NO PURCHASE | 78103631 | NO LOSS | 78153528 | REPLACED | 78400074 | NO PURCHASE |
| 78250403 | NO PURCHASE | 78103632 | NO LOSS | 78153529 | REPLACED | 78400092 | NO PURCHASE |
| 78250404 | NO PURCHASE | 78103633 | NO PURCHASE | 78153530 | REPLACED | 78400093 | NO PURCHASE |
| 78250405 | NO PURCHASE | 78103634 | NO LOSS | 78153531 | REPLACED | 78400094 | NO PURCHASE |
| 78250406 | NO PURCHASE | 78103635 | NO LOSS | 78153532 | REPLACED | 78400095 | NO PURCHASE |
| 78250407 | NO PURCHASE | 78103638 | NO PURCHASE | 78153533 | REPLACED | 78400104 | NO PURCHASE |
| 78250408 | NO PURCHASE | 78103639 | NO LOSS | 78153534 | REPLACED | 78400105 | NO LOSS |
| 78250409 | NO LOSS | 78103648 | NO PURCHASE | 78153535 | REPLACED | 78400107 | NO LOSS |
| 78250410 | NO LOSS | 78103649 | NO LOSS | 78153536 | REPLACED | 78400113 | NO LOSS |
| 78250411 | NO PURCHASE | 78103652 | NO PURCHASE | 78153537 | REPLACED | 78400117 | NO PURCHASE |
| 78250412 | NO PURCHASE | 78103653 | NO PURCHASE | 78153538 | REPLACED | 78400131 | NO PURCHASE |
| 78250413 | NO PURCHASE | 78103655 | NO PURCHASE | 78153539 | REPLACED | 78400133 | NO LOSS |
| 78250414 | NO PURCHASE | 78103656 | NO LOSS | 78153540 | REPLACED | 78400136 | NO PURCHASE |
| 78250415 | NO PURCHASE | 78103657 | NO PURCHASE | 78153541 | REPLACED | 78400138 | NO PURCHASE |
| 78250416 | NO PURCHASE | 78103662 | NO LOSS | 78153542 | REPLACED | 78400140 | NO LOSS |
| 78250417 | NO PURCHASE | 78103665 | NO LOSS | 78153543 | REPLACED | 78400141 | NO LOSS |
| 78250418 | NO PURCHASE | 78103666 | NO LOSS | 78153544 | REPLACED | 78400142 | NO LOSS |
| 78250419 | NO LOSS | 78103667 | DUPLICATE | 78153545 | REPLACED | 78400143 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250420 | NO PURCHASE | 78103674 | NO PURCHASE | 78153546 | REPLACED | 78400144 | NO LOSS |
| 78250421 | NO PURCHASE | 78103677 | NO LOSS | 78153547 | REPLACED | 78400145 | NO LOSS |
| 78250422 | NO PURCHASE | 78103679 | NO PURCHASE | 78153548 | REPLACED | 78400146 | NO LOSS |
| 78250423 | NO PURCHASE | 78103680 | NO PURCHASE | 78153549 | REPLACED | 78400147 | NO LOSS |
| 78250424 | NO PURCHASE | 78103682 | NO PURCHASE | 78153550 | REPLACED | 78400148 | NO PURCHASE |
| 78250426 | NO LOSS | 78103685 | NO LOSS | 78153551 | REPLACED | 78400150 | NO LOSS |
| 78250427 | NO PURCHASE | 78103686 | NO LOSS | 78153552 | REPLACED | 78400151 | NO PURCHASE |
| 78250428 | NO LOSS | 78103687 | NO LOSS | 78153553 | REPLACED | 78400152 | NO PURCHASE |
| 78250429 | NO PURCHASE | 78103690 | NO PURCHASE | 78153554 | REPLACED | 78400153 | NO LOSS |
| 78250430 | NO PURCHASE | 78103691 | NO PURCHASE | 78153555 | REPLACED | 78400154 | NO LOSS |
| 78250431 | NO PURCHASE | 78103694 | NO PURCHASE | 78153556 | REPLACED | 78400156 | NO LOSS |
| 78250432 | NO PURCHASE | 78103696 | NO PURCHASE | 78153557 | REPLACED | 78400157 | NO PURCHASE |
| 78250433 | NO LOSS | 78103697 | NO PURCHASE | 78153558 | REPLACED | 78400158 | NO PURCHASE |
| 78250434 | NO PURCHASE | 78103698 | NO PURCHASE | 78153559 | REPLACED | 78400159 | NO LOSS |
| 78250435 | NO PURCHASE | 78103701 | NO LOSS | 78153560 | REPLACED | 78400160 | NO PURCHASE |
| 78250437 | NO PURCHASE | 78103702 | NO PURCHASE | 78153561 | REPLACED | 78400162 | NO PURCHASE |
| 78250438 | NO PURCHASE | 78103703 | NO PURCHASE | 78153562 | REPLACED | 78400163 | NO PURCHASE |
| 78250439 | NO PURCHASE | 78103705 | NO PURCHASE | 78153563 | REPLACED | 78400164 | NO PURCHASE |
| 78250440 | NO PURCHASE | 78103706 | NO PURCHASE | 78153564 | REPLACED | 78400165 | NO PURCHASE |
| 78250441 | NO PURCHASE | 78103707 | NO LOSS | 78153565 | REPLACED | 78400166 | NO PURCHASE |
| 78250442 | NO PURCHASE | 78103708 | NO LOSS | 78153566 | REPLACED | 78400167 | NO LOSS |
| 78250443 | NO LOSS | 78103709 | NO PURCHASE | 78153567 | REPLACED | 78400169 | NO LOSS |
| 78250444 | NO PURCHASE | 78103710 | NO PURCHASE | 78153568 | REPLACED | 78400170 | NO PURCHASE |
| 78250445 | NO PURCHASE | 78103711 | NO PURCHASE | 78153569 | REPLACED | 78400173 | NO PURCHASE |
| 78250446 | NO PURCHASE | 78103713 | NO PURCHASE | 78153570 | REPLACED | 78400176 | NO PURCHASE |
| 78250449 | NO LOSS | 78103714 | NO PURCHASE | 78153571 | REPLACED | 78400177 | NO PURCHASE |
| 78250450 | NO PURCHASE | 78103716 | NO PURCHASE | 78153572 | REPLACED | 78400178 | NO PURCHASE |
| 78250451 | NO PURCHASE | 78103717 | NO LOSS | 78153573 | REPLACED | 78400179 | NO PURCHASE |
| 78250452 | NO LOSS | 78103718 | NO LOSS | 78153574 | REPLACED | 78400180 | NO LOSS |
| 78250453 | NO PURCHASE | 78103719 | NO PURCHASE | 78153575 | REPLACED | 78400182 | NO PURCHASE |
| 78250454 | NO PURCHASE | 78103720 | NO LOSS | 78153576 | REPLACED | 78400183 | NO PURCHASE |
| 78250455 | NO PURCHASE | 78103721 | NO LOSS | 78153577 | REPLACED | 78400185 | NO PURCHASE |
| 78250456 | NO PURCHASE | 78103722 | NO PURCHASE | 78153578 | REPLACED | 78400186 | NO LOSS |
| 78250457 | NO PURCHASE | 78103724 | NO PURCHASE | 78153579 | REPLACED | 78400187 | NO PURCHASE |
| 78250458 | NO PURCHASE | 78103725 | NO PURCHASE | 78153580 | REPLACED | 78400195 | NO PURCHASE |
| 78250459 | NO PURCHASE | 78103727 | NO PURCHASE | 78153581 | REPLACED | 78400197 | NO PURCHASE |
| 78250460 | NO PURCHASE | 78103728 | NO PURCHASE | 78153582 | REPLACED | 78400201 | NO LOSS |
| 78250461 | NO LOSS | 78103729 | NO PURCHASE | 78153583 | REPLACED | 78400202 | NO PURCHASE |
| 78250462 | NO PURCHASE | 78103730 | NO LOSS | 78153584 | REPLACED | 78400205 | NO PURCHASE |
| 78250463 | NO LOSS | 78103731 | NO PURCHASE | 78153585 | REPLACED | 78400206 | NO LOSS |
| 78250464 | NO PURCHASE | 78103732 | NO LOSS | 78153586 | REPLACED | 78400207 | NO LOSS |
| 78250465 | NO PURCHASE | 78103733 | NO LOSS | 78153587 | REPLACED | 78400208 | NO LOSS |
| 78250466 | NO PURCHASE | 78103734 | NO LOSS | 78153588 | REPLACED | 78400210 | NO PURCHASE |
| 78250467 | NO PURCHASE | 78103735 | NO LOSS | 78153589 | REPLACED | 78400211 | NO PURCHASE |
| 78250468 | NO PURCHASE | 78103736 | NO PURCHASE | 78153590 | REPLACED | 78400215 | NO PURCHASE |
| 78250469 | NO PURCHASE | 78103737 | NO PURCHASE | 78153591 | REPLACED | 78400216 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250470 | NO PURCHASE | 78103740 | NO LOSS | 78153592 | REPLACED | 78400217 | NO PURCHASE |
| 78250471 | NO PURCHASE | 78103741 | NO PURCHASE | 78153593 | REPLACED | 78400218 | NO PURCHASE |
| 78250472 | NO PURCHASE | 78103742 | NO PURCHASE | 78153594 | REPLACED | 78400221 | NO PURCHASE |
| 78250473 | NO LOSS | 78103743 | NO PURCHASE | 78153595 | REPLACED | 78400222 | NO PURCHASE |
| 78250474 | NO PURCHASE | 78103744 | NO PURCHASE | 78153596 | REPLACED | 78400223 | NO PURCHASE |
| 78250475 | NO PURCHASE | 78103745 | NO PURCHASE | 78153597 | REPLACED | 78400225 | NO LOSS |
| 78250476 | NO PURCHASE | 78103746 | NO PURCHASE | 78153598 | REPLACED | 78400226 | NO LOSS |
| 78250477 | NO PURCHASE | 78103747 | NO PURCHASE | 78153599 | REPLACED | 78400228 | NO LOSS |
| 78250478 | NO PURCHASE | 78103748 | NO PURCHASE | 78153600 | REPLACED | 78400229 | NO LOSS |
| 78250479 | NO PURCHASE | 78103749 | NO PURCHASE | 78153601 | REPLACED | 78400233 | NO LOSS |
| 78250480 | NO PURCHASE | 78103750 | NO PURCHASE | 78153602 | REPLACED | 78400234 | NO LOSS |
| 78250481 | NO LOSS | 78103751 | NO PURCHASE | 78153603 | REPLACED | 78400235 | NO PURCHASE |
| 78250483 | NO PURCHASE | 78103753 | NO LOSS | 78153604 | REPLACED | 78400236 | NO LOSS |
| 78250484 | NO PURCHASE | 78103754 | NO PURCHASE | 78153605 | REPLACED | 78400238 | NO PURCHASE |
| 78250485 | NO PURCHASE | 78103756 | NO LOSS | 78153606 | REPLACED | 78400239 | NO PURCHASE |
| 78250487 | NO PURCHASE | 78103757 | NO PURCHASE | 78153607 | REPLACED | 78400240 | NO PURCHASE |
| 78250488 | NO PURCHASE | 78103758 | NO PURCHASE | 78153608 | REPLACED | 78400244 | NO LOSS |
| 78250489 | NO PURCHASE | 78103759 | NO LOSS | 78153609 | REPLACED | 78400247 | NO LOSS |
| 78250490 | NO PURCHASE | 78103760 | NO PURCHASE | 78153610 | REPLACED | 78400249 | NO LOSS |
| 78250491 | NO PURCHASE | 78103761 | NO PURCHASE | 78153611 | REPLACED | 78400250 | NO LOSS |
| 78250492 | NO LOSS | 78103765 | NO PURCHASE | 78153612 | REPLACED | 78400252 | NO LOSS |
| 78250493 | NO PURCHASE | 78103766 | NO PURCHASE | 78153613 | REPLACED | 78400253 | NO LOSS |
| 78250494 | NO LOSS | 78103767 | NO PURCHASE | 78153614 | REPLACED | 78400254 | NO LOSS |
| 78250495 | NO PURCHASE | 78103768 | NO PURCHASE | 78153615 | REPLACED | 78400256 | NO LOSS |
| 78250496 | NO PURCHASE | 78103769 | NO PURCHASE | 78153616 | REPLACED | 78400257 | NO LOSS |
| 78250497 | NO PURCHASE | 78103770 | NO PURCHASE | 78153617 | REPLACED | 78400259 | NO PURCHASE |
| 78250498 | NO PURCHASE | 78103771 | NO LOSS | 78153618 | REPLACED | 78400260 | NO LOSS |
| 78250499 | NO PURCHASE | 78103772 | NO LOSS | 78153619 | REPLACED | 78400261 | NO LOSS |
| 78250500 | NO PURCHASE | 78103773 | NO LOSS | 78153620 | REPLACED | 78400262 | NO LOSS |
| 78250501 | NO LOSS | 78103774 | NO LOSS | 78153621 | REPLACED | 78400263 | NO LOSS |
| 78250502 | NO LOSS | 78103775 | NO PURCHASE | 78153622 | REPLACED | 78400265 | NO LOSS |
| 78250503 | NO PURCHASE | 78103776 | NO LOSS | 78153623 | REPLACED | 78400266 | NO LOSS |
| 78250504 | NO PURCHASE | 78103777 | NO PURCHASE | 78153624 | REPLACED | 78400267 | NO LOSS |
| 78250505 | NO PURCHASE | 78103778 | NO PURCHASE | 78153625 | REPLACED | 78400268 | NO LOSS |
| 78250506 | NO PURCHASE | 78103779 | NO PURCHASE | 78153626 | REPLACED | 78400269 | NO LOSS |
| 78250507 | NO PURCHASE | 78103780 | NO PURCHASE | 78153627 | REPLACED | 78400270 | NO PURCHASE |
| 78250508 | NO PURCHASE | 78103781 | NO PURCHASE | 78153628 | REPLACED | 78400273 | NO PURCHASE |
| 78250509 | NO PURCHASE | 78103782 | NO PURCHASE | 78153629 | REPLACED | 78400274 | NO LOSS |
| 78250510 | NO PURCHASE | 78103783 | NO PURCHASE | 78153630 | REPLACED | 78400275 | NO LOSS |
| 78250511 | NO PURCHASE | 78103784 | NO PURCHASE | 78153631 | REPLACED | 78400276 | NO PURCHASE |
| 78250512 | NO PURCHASE | 78103785 | NO PURCHASE | 78153632 | REPLACED | 78400278 | NO PURCHASE |
| 78250513 | NO PURCHASE | 78103786 | NO PURCHASE | 78153633 | REPLACED | 78400279 | NO PURCHASE |
| 78250514 | NO PURCHASE | 78103787 | NO PURCHASE | 78153634 | REPLACED | 78400280 | NO LOSS |
| 78250515 | NO PURCHASE | 78103788 | NO PURCHASE | 78153635 | REPLACED | 78400281 | NO PURCHASE |
| 78250516 | NO PURCHASE | 78103789 | NO PURCHASE | 78153636 | REPLACED | 78400282 | NO PURCHASE |
| 78250517 | NO PURCHASE | 78103790 | NO PURCHASE | 78153637 | REPLACED | 78400283 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250518 | NO PURCHASE | 78103791 | NO PURCHASE | 78153638 | REPLACED | 78400285 | NO LOSS |
| 78250519 | NO PURCHASE | 78103792 | NO PURCHASE | 78153639 | REPLACED | 78400286 | NO LOSS |
| 78250520 | NO LOSS | 78103793 | NO PURCHASE | 78153640 | REPLACED | 78400287 | NO PURCHASE |
| 78250521 | NO PURCHASE | 78103794 | NO PURCHASE | 78153641 | REPLACED | 78400288 | NO LOSS |
| 78250522 | NO PURCHASE | 78103795 | NO PURCHASE | 78153642 | REPLACED | 78400289 | NO LOSS |
| 78250523 | NO PURCHASE | 78103796 | NO PURCHASE | 78153643 | REPLACED | 78400290 | NO LOSS |
| 78250524 | NO PURCHASE | 78103797 | NO PURCHASE | 78153644 | REPLACED | 78400291 | NO LOSS |
| 78250525 | NO PURCHASE | 78103798 | NO LOSS | 78153645 | REPLACED | 78400293 | NO LOSS |
| 78250526 | NO PURCHASE | 78103799 | NO PURCHASE | 78153646 | REPLACED | 78400296 | NO LOSS |
| 78250527 | NO PURCHASE | 78103803 | NO PURCHASE | 78153647 | REPLACED | 78400297 | NO LOSS |
| 78250528 | NO LOSS | 78103804 | NO LOSS | 78153648 | REPLACED | 78400302 | NO PURCHASE |
| 78250529 | NO PURCHASE | 78103805 | NO LOSS | 78153649 | REPLACED | 78400303 | NO LOSS |
| 78250530 | NO PURCHASE | 78103806 | NO PURCHASE | 78153650 | REPLACED | 78400305 | NO LOSS |
| 78250531 | NO PURCHASE | 78103807 | NO LOSS | 78153651 | REPLACED | 78400307 | NO PURCHASE |
| 78250532 | NO PURCHASE | 78103809 | NO PURCHASE | 78153652 | REPLACED | 78400308 | NO PURCHASE |
| 78250534 | NO PURCHASE | 78103812 | NO PURCHASE | 78153653 | REPLACED | 78400313 | NO PURCHASE |
| 78250536 | NO PURCHASE | 78103814 | NO PURCHASE | 78153654 | REPLACED | 78400314 | NO PURCHASE |
| 78250537 | NO PURCHASE | 78103815 | NO PURCHASE | 78153655 | REPLACED | 78400315 | NO LOSS |
| 78250538 | NO PURCHASE | 78103818 | NO PURCHASE | 78153656 | REPLACED | 78400316 | NO LOSS |
| 78250539 | NO PURCHASE | 78103820 | NO PURCHASE | 78153657 | REPLACED | 78400317 | NO LOSS |
| 78250540 | NO PURCHASE | 78103821 | NO PURCHASE | 78153658 | REPLACED | 78400321 | NO LOSS |
| 78250541 | NO PURCHASE | 78103822 | NO PURCHASE | 78153659 | REPLACED | 78400322 | NO LOSS |
| 78250542 | NO PURCHASE | 78103824 | NO PURCHASE | 78153660 | REPLACED | 78400326 | NO LOSS |
| 78250543 | NO PURCHASE | 78103825 | NO PURCHASE | 78153661 | REPLACED | 78400327 | NO LOSS |
| 78250544 | NO PURCHASE | 78103828 | NO PURCHASE | 78153662 | REPLACED | 78400329 | NO LOSS |
| 78250545 | NO PURCHASE | 78103829 | NO PURCHASE | 78153663 | REPLACED | 78400330 | NO LOSS |
| 78250546 | NO PURCHASE | 78103830 | NO PURCHASE | 78153664 | REPLACED | 78400332 | NO PURCHASE |
| 78250548 | NO PURCHASE | 78103831 | NO PURCHASE | 78153665 | REPLACED | 78400334 | NO LOSS |
| 78250549 | NO PURCHASE | 78103832 | NO LOSS | 78153666 | REPLACED | 78400335 | NO LOSS |
| 78250550 | NO LOSS | 78103833 | NO LOSS | 78153667 | REPLACED | 78400336 | NO LOSS |
| 78250551 | NO PURCHASE | 78103836 | NO PURCHASE | 78153668 | REPLACED | 78400339 | NO LOSS |
| 78250552 | NO PURCHASE | 78103838 | NO PURCHASE | 78153669 | REPLACED | 78400342 | NO LOSS |
| 78250553 | NO PURCHASE | 78103839 | NO PURCHASE | 78153670 | REPLACED | 78400344 | NO PURCHASE |
| 78250554 | NO PURCHASE | 78103841 | NO PURCHASE | 78153671 | REPLACED | 78400345 | NO PURCHASE |
| 78250555 | NO PURCHASE | 78103842 | NO PURCHASE | 78153672 | REPLACED | 78400347 | NO LOSS |
| 78250556 | NO LOSS | 78103843 | NO PURCHASE | 78153673 | REPLACED | 78400352 | NO PURCHASE |
| 78250557 | NO PURCHASE | 78103844 | NO PURCHASE | 78153674 | REPLACED | 78400355 | NO LOSS |
| 78250558 | NO PURCHASE | 78103845 | NO PURCHASE | 78153675 | REPLACED | 78400360 | NO PURCHASE |
| 78250559 | NO PURCHASE | 78103846 | NO PURCHASE | 78153676 | REPLACED | 78400361 | NO PURCHASE |
| 78250560 | NO PURCHASE | 78103848 | NO LOSS | 78153677 | REPLACED | 78400362 | NO PURCHASE |
| 78250561 | NO PURCHASE | 78103850 | NO LOSS | 78153678 | REPLACED | 78400363 | NO PURCHASE |
| 78250562 | NO PURCHASE | 78103851 | NO PURCHASE | 78153679 | REPLACED | 78400365 | NO PURCHASE |
| 78250563 | NO PURCHASE | 78103852 | NO PURCHASE | 78153680 | REPLACED | 78400367 | NO LOSS |
| 78250564 | NO PURCHASE | 78103854 | NO LOSS | 78153681 | REPLACED | 78400369 | NO PURCHASE |
| 78250565 | NO PURCHASE | 78103855 | NO LOSS | 78153682 | REPLACED | 78400370 | NO PURCHASE |
| 78250566 | NO PURCHASE | 78103858 | NO LOSS | 78153683 | REPLACED | 78400371 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250567 | NO PURCHASE | 78103859 | NO PURCHASE | 78153684 | REPLACED | 78400372 | NO PURCHASE |
| 78250568 | NO PURCHASE | 78103860 | NO LOSS | 78153685 | REPLACED | 78400373 | NO PURCHASE |
| 78250569 | NO PURCHASE | 78103861 | NO LOSS | 78153686 | REPLACED | 78400374 | NO PURCHASE |
| 78250570 | NO PURCHASE | 78103862 | NO PURCHASE | 78153687 | REPLACED | 78400375 | NO PURCHASE |
| 78250571 | NO PURCHASE | 78103865 | NO LOSS | 78153688 | REPLACED | 78400380 | NO PURCHASE |
| 78250573 | NO PURCHASE | 78103866 | NO PURCHASE | 78153689 | REPLACED | 78400383 | NO LOSS |
| 78250574 | NO PURCHASE | 78103867 | NO PURCHASE | 78153690 | REPLACED | 78400390 | NO LOSS |
| 78250575 | NO PURCHASE | 78103869 | NO PURCHASE | 78153691 | REPLACED | 78400395 | NO LOSS |
| 78250576 | NO PURCHASE | 78103870 | NO PURCHASE | 78153692 | REPLACED | 78400398 | NO PURCHASE |
| 78250577 | NO PURCHASE | 78103871 | NO LOSS | 78153693 | REPLACED | 78400399 | NO LOSS |
| 78250578 | NO LOSS | 78103872 | NO LOSS | 78153694 | REPLACED | 78400402 | NO PURCHASE |
| 78250579 | NO LOSS | 78103873 | NO LOSS | 78153695 | REPLACED | 78400403 | NO LOSS |
| 78250580 | NO PURCHASE | 78103875 | NO LOSS | 78153696 | REPLACED | 78400404 | NO PURCHASE |
| 78250581 | NO PURCHASE | 78103876 | NO LOSS | 78153697 | REPLACED | 78400415 | NO PURCHASE |
| 78250582 | NO PURCHASE | 78103877 | NO LOSS | 78153698 | REPLACED | 78400419 | NO LOSS |
| 78250583 | NO LOSS | 78103878 | NO LOSS | 78153699 | REPLACED | 78400422 | NO LOSS |
| 78250584 | NO PURCHASE | 78103879 | NO LOSS | 78153700 | REPLACED | 78400423 | NO LOSS |
| 78250585 | NO PURCHASE | 78103880 | NO LOSS | 78153701 | REPLACED | 78400431 | NO LOSS |
| 78250586 | NO PURCHASE | 78103881 | NO PURCHASE | 78153702 | REPLACED | 78400434 | NO LOSS |
| 78250587 | NO PURCHASE | 78103882 | NO PURCHASE | 78153703 | REPLACED | 78400437 | NO LOSS |
| 78250588 | NO PURCHASE | 78103885 | NO PURCHASE | 78153704 | REPLACED | 78400438 | NO PURCHASE |
| 78250589 | NO PURCHASE | 78103886 | NO LOSS | 78153705 | REPLACED | 78400439 | NO LOSS |
| 78250590 | NO PURCHASE | 78103887 | NO LOSS | 78153706 | REPLACED | 78400440 | NO LOSS |
| 78250591 | NO PURCHASE | 78103888 | NO LOSS | 78153707 | REPLACED | 78400441 | NO LOSS |
| 78250592 | NO PURCHASE | 78103890 | NO PURCHASE | 78153708 | REPLACED | 78400442 | NO LOSS |
| 78250593 | NO PURCHASE | 78103891 | NO PURCHASE | 78153709 | REPLACED | 78400443 | NO LOSS |
| 78250594 | NO PURCHASE | 78103892 | NO PURCHASE | 78153710 | REPLACED | 78400446 | NO LOSS |
| 78250595 | NO PURCHASE | 78103893 | NO PURCHASE | 78153711 | REPLACED | 78400449 | NO LOSS |
| 78250596 | NO PURCHASE | 78103894 | NO PURCHASE | 78153712 | REPLACED | 78400451 | NO LOSS |
| 78250597 | NO PURCHASE | 78103895 | NO PURCHASE | 78153713 | REPLACED | 78400453 | NO PURCHASE |
| 78250599 | NO PURCHASE | 78103898 | NO PURCHASE | 78153714 | REPLACED | 78400454 | NO PURCHASE |
| 78250600 | NO PURCHASE | 78103899 | NO LOSS | 78153715 | REPLACED | 78400455 | NO PURCHASE |
| 78250601 | NO PURCHASE | 78103901 | NO LOSS | 78153716 | REPLACED | 78400456 | NO PURCHASE |
| 78250603 | NO PURCHASE | 78103902 | NO LOSS | 78153717 | REPLACED | 78400457 | NO PURCHASE |
| 78250604 | NO PURCHASE | 78103904 | NO PURCHASE | 78153718 | REPLACED | 78400458 | NO PURCHASE |
| 78250605 | NO PURCHASE | 78103906 | NO PURCHASE | 78153719 | REPLACED | 78400459 | NO PURCHASE |
| 78250606 | NO PURCHASE | 78103908 | NO PURCHASE | 78153720 | REPLACED | 78400460 | NO PURCHASE |
| 78250607 | NO LOSS | 78103909 | NO LOSS | 78153721 | REPLACED | 78400461 | NO PURCHASE |
| 78250608 | NO PURCHASE | 78103910 | NO LOSS | 78153722 | REPLACED | 78400463 | NO LOSS |
| 78250609 | NO PURCHASE | 78103911 | NO LOSS | 78153723 | REPLACED | 78400464 | NO PURCHASE |
| 78250610 | NO PURCHASE | 78103913 | NO LOSS | 78153724 | REPLACED | 78400465 | NO LOSS |
| 78250611 | NO PURCHASE | 78103914 | NO LOSS | 78153725 | REPLACED | 78400472 | NO PURCHASE |
| 78250612 | NO PURCHASE | 78103917 | NO PURCHASE | 78153726 | REPLACED | 78400473 | NO LOSS |
| 78250613 | NO LOSS | 78103918 | NO LOSS | 78153727 | REPLACED | 78400475 | NO PURCHASE |
| 78250614 | NO PURCHASE | 78103919 | NO LOSS | 78153728 | REPLACED | 78400479 | NO PURCHASE |
| 78250615 | NO PURCHASE | 78103920 | NO PURCHASE | 78153729 | REPLACED | 78400480 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78250616 | NO PURCHASE | 78103921 | NO PURCHASE | 78153730 | REPLACED | 78400481 | NO PURCHASE |
| 78250617 | NO PURCHASE | 78103922 | NO PURCHASE | 78153731 | REPLACED | 78400482 | NO LOSS |
| 78250618 | NO PURCHASE | 78103923 | NO PURCHASE | 78153732 | REPLACED | 78400483 | NO LOSS |
| 78250619 | NO PURCHASE | 78103925 | NO PURCHASE | 78153733 | REPLACED | 78400485 | NO PURCHASE |
| 78250620 | NO PURCHASE | 78103926 | NO LOSS | 78153734 | REPLACED | 78400492 | NO LOSS |
| 78250621 | NO PURCHASE | 78103930 | NO PURCHASE | 78153735 | REPLACED | 78400507 | NO PURCHASE |
| 78250622 | NO PURCHASE | 78103931 | NO PURCHASE | 78153736 | REPLACED | 78400509 | NO PURCHASE |
| 78250623 | NO PURCHASE | 78103933 | NO PURCHASE | 78153737 | REPLACED | 78400510 | NO LOSS |
| 78250624 | NO PURCHASE | 78103934 | NO LOSS | 78153738 | REPLACED | 78400511 | NO LOSS |
| 78250625 | NO PURCHASE | 78103935 | NO PURCHASE | 78153739 | REPLACED | 78400512 | NO PURCHASE |
| 78250626 | NO LOSS | 78103936 | NO LOSS | 78153740 | REPLACED | 78400513 | NO LOSS |
| 78250627 | NO PURCHASE | 78103937 | NO PURCHASE | 78153741 | REPLACED | 78400518 | NO PURCHASE |
| 78250628 | NO PURCHASE | 78103939 | NO PURCHASE | 78153742 | REPLACED | 78400519 | NO LOSS |
| 78250629 | NO PURCHASE | 78103940 | NO PURCHASE | 78153743 | REPLACED | 78400526 | NO LOSS |
| 78250630 | NO PURCHASE | 78103941 | NO LOSS | 78153744 | REPLACED | 78400534 | NO LOSS |
| 78250631 | NO PURCHASE | 78103944 | NO PURCHASE | 78153745 | REPLACED | 78400537 | NO PURCHASE |
| 78250632 | NO PURCHASE | 78103945 | NO LOSS | 78153746 | REPLACED | 78400541 | NO PURCHASE |
| 78250633 | NO LOSS | 78103946 | NO PURCHASE | 78153747 | REPLACED | 78400543 | NO LOSS |
| 78250634 | NO PURCHASE | 78103947 | NO LOSS | 78153748 | REPLACED | 78400545 | NO LOSS |
| 78250635 | NO LOSS | 78103948 | NO LOSS | 78153749 | REPLACED | 78400546 | NO LOSS |
| 78250636 | NO PURCHASE | 78103950 | NO LOSS | 78153750 | REPLACED | 78400547 | NO LOSS |
| 78250637 | NO LOSS | 78103951 | NO LOSS | 78153751 | REPLACED | 78400550 | NO LOSS |
| 78250638 | NO PURCHASE | 78103952 | NO LOSS | 78153752 | REPLACED | 78400552 | NO PURCHASE |
| 78250639 | NO PURCHASE | 78103953 | NO LOSS | 78153753 | REPLACED | 78400553 | NO PURCHASE |
| 78250640 | NO LOSS | 78103954 | NO PURCHASE | 78153754 | REPLACED | 78400554 | NO PURCHASE |
| 78250641 | NO PURCHASE | 78103955 | NO PURCHASE | 78153755 | REPLACED | 78400555 | NO PURCHASE |
| 78250642 | NO PURCHASE | 78103956 | NO LOSS | 78153756 | REPLACED | 78400558 | NO LOSS |
| 78250643 | NO PURCHASE | 78103958 | NO LOSS | 78153757 | REPLACED | 78400562 | NO LOSS |
| 78250644 | NO LOSS | 78103959 | NO LOSS | 78153758 | REPLACED | 78400566 | NO LOSS |
| 78250645 | NO PURCHASE | 78103960 | NO LOSS | 78153759 | REPLACED | 78400573 | NO PURCHASE |
| 78250646 | NO PURCHASE | 78103963 | NO LOSS | 78153760 | REPLACED | 78400574 | NO PURCHASE |
| 78250647 | NO PURCHASE | 78103968 | NO PURCHASE | 78153761 | REPLACED | 78400575 | NO PURCHASE |
| 78250648 | NO PURCHASE | 78103969 | NO PURCHASE | 78153762 | REPLACED | 78400579 | NO PURCHASE |
| 78250649 | NO PURCHASE | 78103971 | NO LOSS | 78153763 | REPLACED | 78400580 | NO PURCHASE |
| 78250650 | NO PURCHASE | 78103972 | NO PURCHASE | 78153764 | REPLACED | 78400581 | NO PURCHASE |
| 78250651 | NO PURCHASE | 78103973 | NO PURCHASE | 78153765 | REPLACED | 78400582 | NO LOSS |
| 78250653 | NO PURCHASE | 78103974 | NO PURCHASE | 78153766 | REPLACED | 78400584 | NO PURCHASE |
| 78250654 | NO PURCHASE | 78103975 | NO LOSS | 78153767 | REPLACED | 78400585 | NO LOSS |
| 78250655 | NO PURCHASE | 78103976 | NO LOSS | 78153768 | REPLACED | 78400587 | NO LOSS |
| 78250656 | NO LOSS | 78103977 | NO LOSS | 78153769 | REPLACED | 78400589 | NO LOSS |
| 78250657 | NO PURCHASE | 78103978 | NO LOSS | 78153770 | REPLACED | 78400590 | NO LOSS |
| 78250658 | NO PURCHASE | 78103982 | NO LOSS | 78153771 | REPLACED | 78400597 | NO LOSS |
| 78250659 | NO LOSS | 78103983 | NO LOSS | 78153772 | REPLACED | 78400598 | NO PURCHASE |
| 78250660 | NO PURCHASE | 78103985 | NO PURCHASE | 78153773 | REPLACED | 78400599 | NO PURCHASE |
| 78250661 | NO PURCHASE | 78103988 | NO LOSS | 78153774 | REPLACED | 78400601 | NO PURCHASE |
| 78250662 | NO PURCHASE | 78103989 | NO LOSS | 78153775 | REPLACED | 78400602 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250663 | NO PURCHASE | 78103990 | NO PURCHASE | 78153776 | REPLACED | 78400610 | NO PURCHASE |
| 78250664 | NO PURCHASE | 78103991 | NO PURCHASE | 78153777 | REPLACED | 78400611 | NO PURCHASE |
| 78250665 | NO PURCHASE | 78103992 | NO PURCHASE | 78153778 | REPLACED | 78400612 | NO LOSS |
| 78250666 | NO PURCHASE | 78103993 | NO PURCHASE | 78153779 | REPLACED | 78400614 | NO PURCHASE |
| 78250667 | NO PURCHASE | 78103994 | NO LOSS | 78153780 | REPLACED | 78400616 | NO LOSS |
| 78250668 | NO PURCHASE | 78103995 | NO LOSS | 78153781 | REPLACED | 78400617 | NO LOSS |
| 78250669 | NO PURCHASE | 78103996 | NO LOSS | 78153782 | REPLACED | 78400620 | NO PURCHASE |
| 78250670 | NO PURCHASE | 78103997 | NO PURCHASE | 78153783 | REPLACED | 78400621 | NO LOSS |
| 78250671 | NO PURCHASE | 78103999 | NO PURCHASE | 78153784 | REPLACED | 78400623 | NO PURCHASE |
| 78250672 | NO PURCHASE | 78104000 | NO LOSS | 78153785 | REPLACED | 78400624 | NO LOSS |
| 78250673 | NO LOSS | 78104001 | NO LOSS | 78153786 | REPLACED | 78400627 | NO PURCHASE |
| 78250674 | NO PURCHASE | 78104003 | NO PURCHASE | 78153787 | REPLACED | 78400629 | NO LOSS |
| 78250675 | NO LOSS | 78104004 | NO LOSS | 78153788 | REPLACED | 78400630 | NO LOSS |
| 78250676 | NO PURCHASE | 78104007 | NO LOSS | 78153789 | REPLACED | 78400633 | NO PURCHASE |
| 78250677 | NO PURCHASE | 78104011 | NO PURCHASE | 78153790 | REPLACED | 78400634 | NO PURCHASE |
| 78250678 | NO PURCHASE | 78104012 | NO PURCHASE | 78153791 | REPLACED | 78400635 | NO PURCHASE |
| 78250679 | NO LOSS | 78104013 | NO PURCHASE | 78153792 | REPLACED | 78400636 | NO LOSS |
| 78250680 | NO PURCHASE | 78104014 | NO LOSS | 78153793 | REPLACED | 78400637 | NO LOSS |
| 78250681 | NO PURCHASE | 78104015 | NO PURCHASE | 78153794 | REPLACED | 78400639 | NO LOSS |
| 78250682 | NO PURCHASE | 78104016 | NO PURCHASE | 78153795 | REPLACED | 78400642 | NO LOSS |
| 78250683 | NO PURCHASE | 78104018 | NO PURCHASE | 78153796 | REPLACED | 78400648 | NO LOSS |
| 78250684 | NO PURCHASE | 78104019 | NO LOSS | 78153797 | REPLACED | 78400654 | NO PURCHASE |
| 78250685 | NO PURCHASE | 78104021 | NO PURCHASE | 78153798 | REPLACED | 78400655 | NO PURCHASE |
| 78250686 | NO PURCHASE | 78104024 | NO PURCHASE | 78153799 | REPLACED | 78400658 | NO LOSS |
| 78250688 | NO PURCHASE | 78104025 | NO LOSS | 78153800 | REPLACED | 78400663 | NO LOSS |
| 78250689 | NO PURCHASE | 78104027 | NO LOSS | 78153801 | REPLACED | 78400676 | NO LOSS |
| 78250690 | NO PURCHASE | 78104032 | NO PURCHASE | 78153802 | REPLACED | 78400685 | NO PURCHASE |
| 78250691 | NO PURCHASE | 78104033 | NO LOSS | 78153803 | REPLACED | 78400688 | NO LOSS |
| 78250692 | NO PURCHASE | 78104036 | NO PURCHASE | 78153804 | REPLACED | 78400691 | NO LOSS |
| 78250693 | NO PURCHASE | 78104037 | NO PURCHASE | 78153805 | REPLACED | 78400692 | NO LOSS |
| 78250694 | NO PURCHASE | 78104038 | NO PURCHASE | 78153806 | REPLACED | 78400693 | NO LOSS |
| 78250695 | NO PURCHASE | 78104039 | NO PURCHASE | 78153807 | REPLACED | 78400694 | NO LOSS |
| 78250696 | NO PURCHASE | 78104040 | NO LOSS | 78153808 | REPLACED | 78400695 | NO LOSS |
| 78250697 | NO PURCHASE | 78104041 | NO PURCHASE | 78153809 | REPLACED | 78400696 | NO LOSS |
| 78250698 | NO PURCHASE | 78104042 | NO LOSS | 78153810 | REPLACED | 78400697 | NO PURCHASE |
| 78250699 | NO PURCHASE | 78104043 | NO PURCHASE | 78153811 | REPLACED | 78400698 | NO LOSS |
| 78250700 | NO LOSS | 78104044 | NO PURCHASE | 78153812 | REPLACED | 78400699 | NO PURCHASE |
| 78250701 | NO PURCHASE | 78104045 | NO PURCHASE | 78153813 | REPLACED | 78400701 | NO LOSS |
| 78250702 | NO PURCHASE | 78104046 | NO LOSS | 78153814 | REPLACED | 78400703 | NO LOSS |
| 78250703 | NO PURCHASE | 78104050 | NO LOSS | 78153815 | REPLACED | 78400704 | NO LOSS |
| 78250704 | NO PURCHASE | 78104053 | NO LOSS | 78153816 | REPLACED | 78400705 | NO PURCHASE |
| 78250705 | NO PURCHASE | 78104055 | NO PURCHASE | 78153817 | REPLACED | 78400706 | NO LOSS |
| 78250707 | NO PURCHASE | 78104059 | NO LOSS | 78153818 | REPLACED | 78400707 | NO LOSS |
| 78250708 | NO PURCHASE | 78104062 | NO LOSS | 78153819 | REPLACED | 78400708 | NO PURCHASE |
| 78250709 | NO PURCHASE | 78104064 | NO PURCHASE | 78153820 | REPLACED | 78400710 | NO LOSS |
| 78250710 | NO PURCHASE | 78104065 | NO PURCHASE | 78153821 | REPLACED | 78400711 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250711 | NO PURCHASE | 78104066 | NO PURCHASE | 78153822 | REPLACED | 78400718 | NO PURCHASE |
| 78250712 | NO PURCHASE | 78104070 | NO PURCHASE | 78153823 | REPLACED | 78400721 | NO PURCHASE |
| 78250713 | NO PURCHASE | 78104072 | NO PURCHASE | 78153824 | REPLACED | 78400722 | NO PURCHASE |
| 78250714 | NO LOSS | 78104074 | NO PURCHASE | 78153825 | REPLACED | 78400723 | NO PURCHASE |
| 78250715 | NO PURCHASE | 78104075 | NO LOSS | 78153826 | REPLACED | 78400729 | NO LOSS |
| 78250716 | NO PURCHASE | 78104076 | NO PURCHASE | 78153827 | REPLACED | 78400730 | NO LOSS |
| 78250717 | NO PURCHASE | 78104079 | NO PURCHASE | 78153828 | REPLACED | 78400731 | NO LOSS |
| 78250718 | NO LOSS | 78104081 | NO LOSS | 78153829 | REPLACED | 78400732 | NO LOSS |
| 78250719 | NO PURCHASE | 78104082 | NO LOSS | 78153830 | REPLACED | 78400733 | NO LOSS |
| 78250720 | NO PURCHASE | 78104084 | NO PURCHASE | 78153831 | REPLACED | 78400735 | NO PURCHASE |
| 78250721 | NO PURCHASE | 78104085 | NO PURCHASE | 78153832 | REPLACED | 78400736 | NO PURCHASE |
| 78250722 | NO PURCHASE | 78104088 | NO PURCHASE | 78153833 | REPLACED | 78400737 | NO PURCHASE |
| 78250723 | NO PURCHASE | 78104089 | NO PURCHASE | 78153834 | REPLACED | 78400739 | NO PURCHASE |
| 78250724 | NO LOSS | 78104091 | NO PURCHASE | 78153835 | REPLACED | 78400740 | NO PURCHASE |
| 78250725 | NO PURCHASE | 78104092 | NO PURCHASE | 78153836 | REPLACED | 78400741 | NO PURCHASE |
| 78250726 | NO PURCHASE | 78104093 | NO LOSS | 78153837 | REPLACED | 78400742 | NO LOSS |
| 78250727 | NO PURCHASE | 78104094 | NO PURCHASE | 78153838 | REPLACED | 78400743 | NO PURCHASE |
| 78250728 | NO PURCHASE | 78104097 | NO PURCHASE | 78153839 | REPLACED | 78400762 | NO LOSS |
| 78250729 | NO PURCHASE | 78104098 | NO LOSS | 78153840 | REPLACED | 78400763 | NO LOSS |
| 78250730 | NO PURCHASE | 78104099 | NO LOSS | 78153841 | REPLACED | 78400768 | NO PURCHASE |
| 78250731 | NO PURCHASE | 78104100 | NO PURCHASE | 78153842 | REPLACED | 78400771 | NO PURCHASE |
| 78250732 | NO PURCHASE | 78104101 | NO LOSS | 78153843 | REPLACED | 78400773 | NO LOSS |
| 78250733 | NO LOSS | 78104102 | WITHDRAWN | 78153844 | REPLACED | 78400774 | NO LOSS |
| 78250734 | NO LOSS | 78104103 | NO PURCHASE | 78153845 | REPLACED | 78400777 | NO PURCHASE |
| 78250735 | NO PURCHASE | 78104104 | NO PURCHASE | 78153846 | REPLACED | 78400778 | NO LOSS |
| 78250736 | NO PURCHASE | 78104105 | NO PURCHASE | 78153847 | REPLACED | 78400779 | NO LOSS |
| 78250737 | NO PURCHASE | 78104106 | NO LOSS | 78153848 | REPLACED | 78400780 | NO PURCHASE |
| 78250738 | NO PURCHASE | 78104107 | NO PURCHASE | 78153849 | REPLACED | 78400781 | NO LOSS |
| 78250739 | NO PURCHASE | 78104109 | NO LOSS | 78153850 | REPLACED | 78400782 | NO LOSS |
| 78250740 | NO PURCHASE | 78104111 | NO LOSS | 78153851 | REPLACED | 78400783 | NO PURCHASE |
| 78250741 | NO PURCHASE | 78104112 | NO LOSS | 78153852 | REPLACED | 78400784 | NO LOSS |
| 78250742 | NO PURCHASE | 78104113 | NO LOSS | 78153853 | REPLACED | 78400785 | NO LOSS |
| 78250743 | NO LOSS | 78104114 | NO LOSS | 78153854 | REPLACED | 78400786 | NO LOSS |
| 78250744 | NO PURCHASE | 78104115 | NO LOSS | 78153855 | REPLACED | 78400789 | NO PURCHASE |
| 78250745 | NO LOSS | 78104116 | NO LOSS | 78153856 | REPLACED | 78400790 | NO LOSS |
| 78250746 | NO PURCHASE | 78104117 | NO LOSS | 78153857 | REPLACED | 78400791 | NO LOSS |
| 78250747 | NO PURCHASE | 78104119 | NO LOSS | 78153858 | REPLACED | 78400792 | NO PURCHASE |
| 78250748 | NO PURCHASE | 78104120 | NO PURCHASE | 78153859 | REPLACED | 78400796 | NO PURCHASE |
| 78250749 | NO LOSS | 78104121 | NO LOSS | 78153860 | REPLACED | 78400799 | NO LOSS |
| 78250750 | NO PURCHASE | 78104122 | NO LOSS | 78153861 | REPLACED | 78400800 | NO PURCHASE |
| 78250751 | NO PURCHASE | 78104123 | NO LOSS | 78153862 | REPLACED | 78400801 | NO PURCHASE |
| 78250752 | NO PURCHASE | 78104124 | NO LOSS | 78153863 | REPLACED | 78400802 | NO PURCHASE |
| 78250753 | NO PURCHASE | 78104125 | NO LOSS | 78153864 | REPLACED | 78400803 | NO PURCHASE |
| 78250754 | NO PURCHASE | 78104126 | NO LOSS | 78153865 | REPLACED | 78400804 | NO PURCHASE |
| 78250755 | NO PURCHASE | 78104127 | NO LOSS | 78153866 | REPLACED | 78400805 | NO PURCHASE |
| 78250756 | NO PURCHASE | 78104129 | NO LOSS | 78153867 | REPLACED | 78400806 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250757 | NO PURCHASE | 78104130 | NO LOSS | 78153868 | REPLACED | 78400807 | NO PURCHASE |
| 78250758 | NO PURCHASE | 78104131 | NO LOSS | 78153869 | REPLACED | 78400808 | NO PURCHASE |
| 78250759 | NO LOSS | 78104132 | NO LOSS | 78153870 | REPLACED | 78400810 | NO PURCHASE |
| 78250760 | NO PURCHASE | 78104134 | NO LOSS | 78153871 | REPLACED | 78400811 | NO LOSS |
| 78250761 | NO PURCHASE | 78104135 | NO LOSS | 78153872 | REPLACED | 78400812 | NO PURCHASE |
| 78250762 | NO PURCHASE | 78104136 | NO PURCHASE | 78153873 | REPLACED | 78400819 | NO LOSS |
| 78250763 | NO LOSS | 78104140 | NO PURCHASE | 78153874 | REPLACED | 78400820 | NO PURCHASE |
| 78250764 | NO PURCHASE | 78104141 | NO LOSS | 78153875 | REPLACED | 78400822 | NO PURCHASE |
| 78250765 | NO PURCHASE | 78104142 | NO LOSS | 78153876 | REPLACED | 78400823 | NO PURCHASE |
| 78250766 | NO PURCHASE | 78104143 | NO LOSS | 78153877 | REPLACED | 78400825 | NO LOSS |
| 78250767 | NO PURCHASE | 78104144 | NO PURCHASE | 78153878 | REPLACED | 78400827 | NO LOSS |
| 78250769 | NO LOSS | 78104146 | NO PURCHASE | 78153879 | REPLACED | 78400828 | NO LOSS |
| 78250770 | NO PURCHASE | 78104156 | NO PURCHASE | 78153880 | REPLACED | 78400833 | NO LOSS |
| 78250771 | NO PURCHASE | 78104166 | NO LOSS | 78153881 | REPLACED | 78400834 | NO PURCHASE |
| 78250772 | NO PURCHASE | 78104168 | NO LOSS | 78153882 | REPLACED | 78400835 | NO LOSS |
| 78250773 | NO LOSS | 78104173 | NO PURCHASE | 78153883 | REPLACED | 78400838 | NO PURCHASE |
| 78250774 | NO PURCHASE | 78104174 | NO PURCHASE | 78153884 | REPLACED | 78400852 | NO LOSS |
| 78250775 | NO PURCHASE | 78104180 | NO PURCHASE | 78153885 | REPLACED | 78400857 | NO LOSS |
| 78250776 | NO PURCHASE | 78104181 | NO PURCHASE | 78153886 | REPLACED | 78400861 | NO PURCHASE |
| 78250777 | NO LOSS | 78104182 | NO PURCHASE | 78153887 | REPLACED | 78400863 | NO PURCHASE |
| 78250778 | NO PURCHASE | 78104183 | NO PURCHASE | 78153888 | REPLACED | 78400864 | NO PURCHASE |
| 78250779 | NO LOSS | 78104185 | NO LOSS | 78153889 | REPLACED | 78400866 | NO LOSS |
| 78250780 | NO PURCHASE | 78104186 | NO LOSS | 78153890 | REPLACED | 78400868 | NO PURCHASE |
| 78250781 | NO PURCHASE | 78104187 | NO LOSS | 78153891 | REPLACED | 78400870 | NO LOSS |
| 78250782 | NO PURCHASE | 78104194 | NO LOSS | 78153892 | REPLACED | 78400874 | NO LOSS |
| 78250783 | NO PURCHASE | 78104197 | NO LOSS | 78153893 | REPLACED | 78400875 | NO LOSS |
| 78250785 | NO PURCHASE | 78104198 | NO PURCHASE | 78153894 | REPLACED | 78400876 | NO LOSS |
| 78250786 | NO PURCHASE | 78104199 | NO LOSS | 78153895 | REPLACED | 78400877 | NO LOSS |
| 78250787 | NO PURCHASE | 78104201 | NO LOSS | 78153896 | REPLACED | 78400878 | NO LOSS |
| 78250788 | NO LOSS | 78104205 | NO LOSS | 78153897 | REPLACED | 78400880 | NO LOSS |
| 78250789 | NO PURCHASE | 78104210 | NO PURCHASE | 78153898 | REPLACED | 78400881 | NO PURCHASE |
| 78250791 | NO PURCHASE | 78104211 | NO PURCHASE | 78153899 | REPLACED | 78400886 | NO PURCHASE |
| 78250792 | NO PURCHASE | 78104214 | NO LOSS | 78153900 | REPLACED | 78400887 | NO PURCHASE |
| 78250793 | NO PURCHASE | 78104215 | NO PURCHASE | 78153901 | REPLACED | 78400890 | NO LOSS |
| 78250794 | NO PURCHASE | 78104217 | NO PURCHASE | 78153902 | REPLACED | 78400892 | NO PURCHASE |
| 78250795 | NO PURCHASE | 78104218 | NO PURCHASE | 78153903 | REPLACED | 78400893 | NO LOSS |
| 78250797 | NO PURCHASE | 78104220 | NO PURCHASE | 78153904 | REPLACED | 78400894 | NO LOSS |
| 78250798 | NO PURCHASE | 78104221 | NO PURCHASE | 78153905 | REPLACED | 78400896 | NO PURCHASE |
| 78250799 | NO LOSS | 78104223 | NO PURCHASE | 78153906 | REPLACED | 78400898 | NO LOSS |
| 78250800 | NO PURCHASE | 78104226 | NO PURCHASE | 78153907 | REPLACED | 78400901 | NO LOSS |
| 78250801 | NO LOSS | 78104227 | NO LOSS | 78153908 | REPLACED | 78400903 | NO PURCHASE |
| 78250802 | NO PURCHASE | 78104228 | NO PURCHASE | 78153909 | REPLACED | 78400905 | NO PURCHASE |
| 78250803 | NO PURCHASE | 78104229 | NO PURCHASE | 78153910 | REPLACED | 78400907 | NO LOSS |
| 78250804 | NO PURCHASE | 78104230 | NO PURCHASE | 78153911 | REPLACED | 78400908 | NO PURCHASE |
| 78250805 | NO PURCHASE | 78104231 | NO LOSS | 78153912 | REPLACED | 78400909 | NO LOSS |
| 78250806 | NO PURCHASE | 78104240 | NO PURCHASE | 78153913 | REPLACED | 78400911 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250807 | NO PURCHASE | 78104242 | NO LOSS | 78153914 | REPLACED | 78400915 | NO LOSS |
| 78250808 | NO PURCHASE | 78104243 | NO LOSS | 78153915 | REPLACED | 78400917 | NO PURCHASE |
| 78250809 | NO PURCHASE | 78104246 | NO LOSS | 78153916 | REPLACED | 78400919 | NO PURCHASE |
| 78250810 | NO PURCHASE | 78104251 | NO LOSS | 78153917 | REPLACED | 78400920 | NO PURCHASE |
| 78250811 | NO PURCHASE | 78104255 | NO LOSS | 78153918 | REPLACED | 78400921 | NO PURCHASE |
| 78250812 | NO LOSS | 78104258 | NO LOSS | 78153919 | REPLACED | 78400923 | NO PURCHASE |
| 78250813 | NO PURCHASE | 78104268 | NO PURCHASE | 78153920 | REPLACED | 78400924 | NO PURCHASE |
| 78250814 | NO PURCHASE | 78104269 | NO LOSS | 78153921 | REPLACED | 78400927 | NO PURCHASE |
| 78250815 | NO PURCHASE | 78104307 | NO LOSS | 78153922 | REPLACED | 78400928 | NO PURCHASE |
| 78250816 | NO PURCHASE | 78104311 | NO LOSS | 78153923 | REPLACED | 78400929 | NO PURCHASE |
| 78250817 | NO PURCHASE | 78104314 | NO LOSS | 78153924 | REPLACED | 78400931 | NO LOSS |
| 78250818 | NO PURCHASE | 78104316 | NO LOSS | 78153925 | REPLACED | 78400933 | NO LOSS |
| 78250819 | NO LOSS | 78104333 | NO LOSS | 78153926 | REPLACED | 78400935 | NO PURCHASE |
| 78250820 | NO PURCHASE | 78104343 | NO LOSS | 78153927 | REPLACED | 78400936 | NO PURCHASE |
| 78250821 | NO PURCHASE | 78104345 | NO LOSS | 78153928 | REPLACED | 78400939 | NO PURCHASE |
| 78250822 | NO PURCHASE | 78104349 | NO LOSS | 78153929 | REPLACED | 78400940 | NO LOSS |
| 78250823 | NO PURCHASE | 78104358 | NO LOSS | 78153930 | REPLACED | 78400945 | NO PURCHASE |
| 78250824 | NO PURCHASE | 78104369 | NO PURCHASE | 78153931 | REPLACED | 78400948 | NO PURCHASE |
| 78250825 | NO PURCHASE | 78104386 | NO PURCHASE | 78153932 | REPLACED | 78400950 | NO PURCHASE |
| 78250826 | NO PURCHASE | 78104391 | NO PURCHASE | 78153933 | REPLACED | 78400952 | NO LOSS |
| 78250827 | NO PURCHASE | 78104392 | NO LOSS | 78153934 | REPLACED | 78400953 | NO LOSS |
| 78250830 | NO PURCHASE | 78104396 | NO PURCHASE | 78153935 | REPLACED | 78400954 | NO PURCHASE |
| 78250831 | NO PURCHASE | 78104398 | NO PURCHASE | 78153936 | REPLACED | 78400956 | NO LOSS |
| 78250832 | NO PURCHASE | 78104403 | NO LOSS | 78153937 | REPLACED | 78400958 | NO PURCHASE |
| 78250833 | NO PURCHASE | 78104417 | NO LOSS | 78153938 | REPLACED | 78400959 | NO PURCHASE |
| 78250834 | NO LOSS | 78104419 | NO LOSS | 78153939 | REPLACED | 78400960 | NO PURCHASE |
| 78250835 | NO PURCHASE | 78104434 | REPLACED | 78153940 | REPLACED | 78400962 | NO LOSS |
| 78250836 | NO PURCHASE | 78104436 | REPLACED | 78153941 | REPLACED | 78400968 | NO LOSS |
| 78250837 | NO LOSS | 78104438 | NO PURCHASE | 78153942 | REPLACED | 78400970 | NO PURCHASE |
| 78250838 | NO PURCHASE | 78104439 | NO PURCHASE | 78153943 | REPLACED | 78400971 | NO PURCHASE |
| 78250839 | NO PURCHASE | 78104443 | NO PURCHASE | 78153944 | REPLACED | 78400972 | NO PURCHASE |
| 78250840 | NO LOSS | 78104450 | NO LOSS | 78153945 | REPLACED | 78400974 | NO LOSS |
| 78250841 | NO PURCHASE | 78104461 | NO LOSS | 78153946 | REPLACED | 78400978 | NO LOSS |
| 78250842 | NO PURCHASE | 78104462 | NO PURCHASE | 78153947 | REPLACED | 78400981 | NO LOSS |
| 78250843 | NO PURCHASE | 78104463 | NO PURCHASE | 78153948 | REPLACED | 78400982 | NO PURCHASE |
| 78250844 | NO PURCHASE | 78104464 | NO PURCHASE | 78153949 | REPLACED | 78400988 | NO LOSS |
| 78250845 | NO PURCHASE | 78104465 | NO PURCHASE | 78153950 | REPLACED | 78400989 | NO PURCHASE |
| 78250846 | NO PURCHASE | 78104467 | NO LOSS | 78153951 | REPLACED | 78400991 | NO PURCHASE |
| 78250847 | NO PURCHASE | 78104473 | NO PURCHASE | 78153952 | REPLACED | 78400993 | NO PURCHASE |
| 78250848 | NO PURCHASE | 78104476 | NO PURCHASE | 78153953 | REPLACED | 78400995 | NO PURCHASE |
| 78250849 | NO PURCHASE | 78104484 | NO PURCHASE | 78153954 | REPLACED | 78400996 | NO PURCHASE |
| 78250850 | NO PURCHASE | 78104490 | NO LOSS | 78153955 | REPLACED | 78400997 | NO PURCHASE |
| 78250851 | NO PURCHASE | 78104493 | NO PURCHASE | 78153956 | REPLACED | 78400998 | NO LOSS |
| 78250852 | NO PURCHASE | 78104496 | NO PURCHASE | 78153957 | REPLACED | 78400999 | NO PURCHASE |
| 78250853 | NO PURCHASE | 78104497 | NO PURCHASE | 78153958 | REPLACED | 78401001 | NO PURCHASE |
| 78250854 | NO PURCHASE | 78104498 | NO LOSS | 78153959 | REPLACED | 78401002 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250855 | NO PURCHASE | 78104499 | NO LOSS | 78153960 | REPLACED | 78401003 | NO PURCHASE |
| 78250856 | NO PURCHASE | 78104503 | NO PURCHASE | 78153961 | REPLACED | 78401006 | NO LOSS |
| 78250857 | NO PURCHASE | 78104504 | NO PURCHASE | 78153962 | REPLACED | 78401011 | NO LOSS |
| 78250858 | NO PURCHASE | 78104510 | NO LOSS | 78153963 | REPLACED | 78401012 | NO LOSS |
| 78250859 | NO PURCHASE | 78104516 | NO LOSS | 78153964 | REPLACED | 78401013 | NO LOSS |
| 78250860 | NO PURCHASE | 78104524 | NO LOSS | 78153965 | REPLACED | 78401014 | NO PURCHASE |
| 78250861 | NO PURCHASE | 78104526 | NO LOSS | 78153966 | REPLACED | 78401015 | NO PURCHASE |
| 78250862 | NO PURCHASE | 78104529 | NO LOSS | 78153967 | REPLACED | 78401019 | NO PURCHASE |
| 78250863 | NO PURCHASE | 78104530 | NO PURCHASE | 78153968 | REPLACED | 78401020 | NO PURCHASE |
| 78250864 | NO LOSS | 78104531 | NO PURCHASE | 78153969 | REPLACED | 78401021 | NO PURCHASE |
| 78250865 | NO LOSS | 78104536 | NO PURCHASE | 78153970 | REPLACED | 78401022 | NO PURCHASE |
| 78250866 | NO PURCHASE | 78104543 | NO PURCHASE | 78153971 | REPLACED | 78401023 | NO PURCHASE |
| 78250867 | NO PURCHASE | 78104544 | NO PURCHASE | 78153972 | REPLACED | 78401024 | NO LOSS |
| 78250868 | NO LOSS | 78104545 | NO PURCHASE | 78153973 | REPLACED | 78401026 | NO LOSS |
| 78250869 | NO PURCHASE | 78104549 | NO PURCHASE | 78153974 | REPLACED | 78401027 | NO PURCHASE |
| 78250870 | NO PURCHASE | 78104550 | NO PURCHASE | 78153975 | REPLACED | 78401028 | NO LOSS |
| 78250871 | NO PURCHASE | 78104551 | NO PURCHASE | 78153976 | REPLACED | 78401033 | NO PURCHASE |
| 78250872 | NO PURCHASE | 78104552 | NO PURCHASE | 78153977 | REPLACED | 78401034 | NO LOSS |
| 78250874 | NO PURCHASE | 78104553 | NO PURCHASE | 78153978 | REPLACED | 78401035 | NO LOSS |
| 78250875 | NO PURCHASE | 78104554 | NO PURCHASE | 78153979 | REPLACED | 78401036 | NO LOSS |
| 78250876 | NO PURCHASE | 78104555 | NO PURCHASE | 78153980 | REPLACED | 78401037 | NO PURCHASE |
| 78250877 | NO PURCHASE | 78104572 | NO LOSS | 78153981 | REPLACED | 78401038 | NO PURCHASE |
| 78250878 | NO LOSS | 78104577 | NO PURCHASE | 78153982 | REPLACED | 78401040 | NO LOSS |
| 78250879 | NO PURCHASE | 78104578 | NO PURCHASE | 78153983 | REPLACED | 78401041 | NO LOSS |
| 78250880 | NO PURCHASE | 78104581 | NO PURCHASE | 78153984 | REPLACED | 78401044 | NO LOSS |
| 78250881 | NO PURCHASE | 78104585 | NO PURCHASE | 78153985 | REPLACED | 78401047 | NO LOSS |
| 78250882 | NO PURCHASE | 78104588 | NO LOSS | 78153986 | REPLACED | 78401049 | NO LOSS |
| 78250883 | NO PURCHASE | 78104589 | NO PURCHASE | 78153987 | REPLACED | 78401050 | NO PURCHASE |
| 78250884 | NO LOSS | 78104593 | NO LOSS | 78153988 | REPLACED | 78401051 | NO LOSS |
| 78250885 | NO LOSS | 78104603 | NO PURCHASE | 78153989 | REPLACED | 78401053 | NO LOSS |
| 78250886 | NO PURCHASE | 78104608 | NO PURCHASE | 78153990 | REPLACED | 78401055 | NO PURCHASE |
| 78250887 | NO PURCHASE | 78104609 | NO PURCHASE | 78153991 | REPLACED | 78401059 | NO PURCHASE |
| 78250888 | NO PURCHASE | 78104610 | NO PURCHASE | 78153992 | REPLACED | 78401063 | NO PURCHASE |
| 78250889 | NO PURCHASE | 78104611 | NO LOSS | 78153993 | REPLACED | 78401064 | NO PURCHASE |
| 78250890 | NO PURCHASE | 78104612 | NO PURCHASE | 78153994 | REPLACED | 78401065 | NO PURCHASE |
| 78250891 | NO PURCHASE | 78104613 | NO LOSS | 78153995 | REPLACED | 78401066 | NO PURCHASE |
| 78250892 | NO PURCHASE | 78104614 | NO LOSS | 78153996 | REPLACED | 78401067 | NO PURCHASE |
| 78250893 | NO LOSS | 78104615 | NO PURCHASE | 78153997 | REPLACED | 78401068 | NO PURCHASE |
| 78250894 | NO PURCHASE | 78104620 | NO PURCHASE | 78153998 | REPLACED | 78401074 | NO LOSS |
| 78250895 | NO PURCHASE | 78104622 | NO LOSS | 78153999 | REPLACED | 78401078 | NO LOSS |
| 78250896 | NO PURCHASE | 78104623 | NO LOSS | 78154000 | REPLACED | 78401080 | NO LOSS |
| 78250898 | NO PURCHASE | 78104624 | NO LOSS | 78154001 | REPLACED | 78401083 | NO LOSS |
| 78250899 | NO PURCHASE | 78104626 | NO PURCHASE | 78154002 | REPLACED | 78401084 | NO LOSS |
| 78250900 | NO PURCHASE | 78104627 | NO PURCHASE | 78154003 | REPLACED | 78401085 | NO LOSS |
| 78250901 | NO PURCHASE | 78104628 | NO PURCHASE | 78154004 | REPLACED | 78401087 | NO LOSS |
| 78250902 | NO LOSS | 78104629 | NO PURCHASE | 78154005 | REPLACED | 78401089 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78250903 | NO PURCHASE | 78104630 | NO PURCHASE | 78154006 | REPLACED | 78401092 | NO LOSS |
| 78250904 | NO PURCHASE | 78104631 | NO LOSS | 78154007 | REPLACED | 78401100 | NO PURCHASE |
| 78250905 | NO PURCHASE | 78104632 | NO LOSS | 78154008 | REPLACED | 78401106 | NO LOSS |
| 78250907 | NO PURCHASE | 78104634 | NO LOSS | 78154009 | REPLACED | 78401107 | NO LOSS |
| 78250908 | NO PURCHASE | 78104635 | NO LOSS | 78154010 | REPLACED | 78401110 | NO PURCHASE |
| 78250909 | NO LOSS | 78104636 | NO PURCHASE | 78154011 | REPLACED | 78401111 | NO LOSS |
| 78250910 | NO PURCHASE | 78104637 | NO LOSS | 78154012 | REPLACED | 78401113 | NO PURCHASE |
| 78250911 | NO PURCHASE | 78104638 | NO LOSS | 78154013 | REPLACED | 78401114 | NO LOSS |
| 78250912 | NO PURCHASE | 78104640 | NO PURCHASE | 78154014 | REPLACED | 78401115 | NO LOSS |
| 78250913 | NO LOSS | 78104641 | NO PURCHASE | 78154015 | REPLACED | 78401116 | NO LOSS |
| 78250914 | NO PURCHASE | 78104642 | NO PURCHASE | 78154016 | REPLACED | 78401117 | NO PURCHASE |
| 78250915 | NO PURCHASE | 78104643 | NO PURCHASE | 78154017 | REPLACED | 78401119 | NO PURCHASE |
| 78250916 | NO PURCHASE | 78104644 | NO PURCHASE | 78154018 | REPLACED | 78401121 | NO LOSS |
| 78250917 | NO PURCHASE | 78104645 | NO PURCHASE | 78154019 | REPLACED | 78401124 | NO PURCHASE |
| 78250918 | NO PURCHASE | 78104646 | NO PURCHASE | 78154020 | REPLACED | 78401125 | NO PURCHASE |
| 78250919 | NO LOSS | 78104647 | NO LOSS | 78154021 | REPLACED | 78401126 | NO PURCHASE |
| 78250920 | NO PURCHASE | 78104648 | NO LOSS | 78154022 | REPLACED | 78401128 | NO LOSS |
| 78250921 | NO LOSS | 78104649 | NO LOSS | 78154023 | REPLACED | 78401129 | NO LOSS |
| 78250922 | NO PURCHASE | 78104650 | NO LOSS | 78154024 | REPLACED | 78401130 | NO LOSS |
| 78250923 | NO LOSS | 78104651 | NO LOSS | 78154025 | REPLACED | 78401131 | NO LOSS |
| 78250924 | NO PURCHASE | 78104652 | NO LOSS | 78154026 | REPLACED | 78401134 | NO LOSS |
| 78250925 | NO PURCHASE | 78104653 | NO LOSS | 78154027 | REPLACED | 78401135 | NO LOSS |
| 78250926 | NO PURCHASE | 78104654 | NO LOSS | 78154028 | REPLACED | 78401137 | NO PURCHASE |
| 78250927 | NO PURCHASE | 78104655 | NO LOSS | 78154029 | REPLACED | 78401139 | NO PURCHASE |
| 78250929 | NO PURCHASE | 78104656 | NO LOSS | 78154030 | REPLACED | 78401140 | NO PURCHASE |
| 78250930 | NO PURCHASE | 78104657 | NO LOSS | 78154031 | REPLACED | 78401141 | NO PURCHASE |
| 78250931 | NO PURCHASE | 78104658 | NO PURCHASE | 78154032 | REPLACED | 78401142 | NO PURCHASE |
| 78250932 | NO PURCHASE | 78104659 | NO LOSS | 78154033 | REPLACED | 78401143 | NO PURCHASE |
| 78250934 | NO LOSS | 78104660 | NO LOSS | 78154034 | REPLACED | 78401144 | NO PURCHASE |
| 78250935 | NO LOSS | 78104662 | NO LOSS | 78154035 | REPLACED | 78401149 | NO LOSS |
| 78250936 | NO PURCHASE | 78104663 | NO LOSS | 78154036 | REPLACED | 78401151 | NO PURCHASE |
| 78250938 | NO PURCHASE | 78104664 | NO LOSS | 78154037 | REPLACED | 78401152 | NO LOSS |
| 78250939 | NO PURCHASE | 78104665 | NO LOSS | 78154038 | REPLACED | 78401153 | NO LOSS |
| 78250940 | NO PURCHASE | 78104666 | NO LOSS | 78154039 | REPLACED | 78401154 | NO LOSS |
| 78250941 | NO LOSS | 78104667 | NO LOSS | 78154040 | REPLACED | 78401155 | NO PURCHASE |
| 78250942 | NO PURCHASE | 78104668 | NO LOSS | 78154041 | REPLACED | 78401156 | NO LOSS |
| 78250943 | NO PURCHASE | 78104669 | NO LOSS | 78154042 | REPLACED | 78401157 | NO LOSS |
| 78250944 | NO PURCHASE | 78104670 | NO LOSS | 78154043 | REPLACED | 78401158 | NO PURCHASE |
| 78250945 | NO LOSS | 78104671 | NO LOSS | 78154044 | REPLACED | 78401159 | NO LOSS |
| 78250946 | NO PURCHASE | 78104672 | NO LOSS | 78154045 | REPLACED | 78401160 | NO LOSS |
| 78250947 | NO PURCHASE | 78104674 | WITHDRAWN | 78154046 | REPLACED | 78401162 | NO LOSS |
| 78250948 | NO LOSS | 78104675 | NO LOSS | 78154047 | REPLACED | 78401165 | NO PURCHASE |
| 78250949 | NO LOSS | 78104676 | NO LOSS | 78154048 | REPLACED | 78401168 | NO LOSS |
| 78250950 | NO LOSS | 78104677 | NO LOSS | 78154049 | REPLACED | 78401169 | NO LOSS |
| 78250951 | NO LOSS | 78104680 | NO LOSS | 78154050 | REPLACED | 78401176 | NO PURCHASE |
| 78250952 | NO LOSS | 78104681 | NO PURCHASE | 78154051 | REPLACED | 78401177 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78250953 | NO PURCHASE | 78104682 | NO PURCHASE | 78154052 | REPLACED | 78401181 | NO LOSS |
| 78250954 | NO PURCHASE | 78104683 | NO LOSS | 78154053 | REPLACED | 78401182 | NO LOSS |
| 78250955 | NO PURCHASE | 78104695 | NO PURCHASE | 78154054 | REPLACED | 78401183 | NO PURCHASE |
| 78250956 | NO LOSS | 78104696 | NO PURCHASE | 78154055 | REPLACED | 78401184 | NO LOSS |
| 78250957 | NO PURCHASE | 78104704 | NO PURCHASE | 78154056 | REPLACED | 78401185 | NO PURCHASE |
| 78250958 | NO LOSS | 78104708 | NO LOSS | 78154057 | REPLACED | 78401187 | NO LOSS |
| 78250959 | NO PURCHASE | 78104709 | NO LOSS | 78154058 | REPLACED | 78401192 | NO LOSS |
| 78250960 | NO PURCHASE | 78104712 | NO PURCHASE | 78154059 | REPLACED | 78401195 | NO LOSS |
| 78250961 | NO LOSS | 78104713 | NO PURCHASE | 78154060 | REPLACED | 78401198 | NO PURCHASE |
| 78250962 | NO PURCHASE | 78104714 | NO LOSS | 78154061 | REPLACED | 78401199 | NO PURCHASE |
| 78250963 | NO PURCHASE | 78104715 | NO PURCHASE | 78154062 | REPLACED | 78401201 | NO LOSS |
| 78250964 | NO LOSS | 78104716 | NO PURCHASE | 78154063 | REPLACED | 78401202 | NO PURCHASE |
| 78250965 | NO PURCHASE | 78104718 | NO PURCHASE | 78154064 | REPLACED | 78401204 | NO LOSS |
| 78250966 | NO PURCHASE | 78104719 | NO PURCHASE | 78154065 | REPLACED | 78401205 | NO LOSS |
| 78250967 | NO PURCHASE | 78104720 | NO PURCHASE | 78154066 | REPLACED | 78401206 | NO LOSS |
| 78250968 | NO LOSS | 78104721 | NO LOSS | 78154067 | REPLACED | 78401208 | NO LOSS |
| 78250969 | NO LOSS | 78104732 | NO LOSS | 78154068 | REPLACED | 78401211 | NO LOSS |
| 78250970 | NO LOSS | 78104733 | NO LOSS | 78154069 | REPLACED | 78401224 | NO PURCHASE |
| 78250971 | NO PURCHASE | 78104736 | NO PURCHASE | 78154070 | REPLACED | 78401225 | NO PURCHASE |
| 78250972 | NO LOSS | 78104740 | NO PURCHASE | 78154071 | REPLACED | 78401227 | NO PURCHASE |
| 78250974 | NO PURCHASE | 78104741 | NO LOSS | 78154072 | REPLACED | 78401228 | NO PURCHASE |
| 78250975 | NO LOSS | 78104742 | NO LOSS | 78154073 | REPLACED | 78401229 | NO PURCHASE |
| 78250976 | NO LOSS | 78104744 | NO LOSS | 78154074 | REPLACED | 78401230 | NO PURCHASE |
| 78250977 | NO PURCHASE | 78104745 | NO LOSS | 78154075 | REPLACED | 78401233 | NO PURCHASE |
| 78250978 | REPLACED | 78104747 | NO LOSS | 78154076 | REPLACED | 78401234 | NO LOSS |
| 78250979 | REPLACED | 78104748 | NO PURCHASE | 78154077 | REPLACED | 78401238 | NO LOSS |
| 78250980 | NO LOSS | 78104749 | NO PURCHASE | 78154078 | REPLACED | 78401239 | NO PURCHASE |
| 78250981 | NO LOSS | 78104750 | NO PURCHASE | 78154079 | REPLACED | 78401241 | NO LOSS |
| 78250982 | NO LOSS | 78104751 | NO LOSS | 78154080 | REPLACED | 78401242 | NO PURCHASE |
| 78250983 | NO PURCHASE | 78104752 | NO LOSS | 78154081 | REPLACED | 78401245 | NO LOSS |
| 78250984 | NO LOSS | 78104757 | NO PURCHASE | 78154082 | REPLACED | 78401246 | NO LOSS |
| 78250985 | NO LOSS | 78104758 | NO PURCHASE | 78154083 | REPLACED | 78401247 | NO PURCHASE |
| 78250986 | NO LOSS | 78104759 | NO PURCHASE | 78154084 | REPLACED | 78401249 | NO LOSS |
| 78250987 | NO LOSS | 78104761 | NO PURCHASE | 78154085 | REPLACED | 78401250 | NO PURCHASE |
| 78250988 | NO LOSS | 78104762 | NO PURCHASE | 78154086 | REPLACED | 78401251 | NO PURCHASE |
| 78250989 | NO LOSS | 78104763 | NO PURCHASE | 78154087 | REPLACED | 78401252 | NO PURCHASE |
| 78250990 | NO LOSS | 78104767 | NO LOSS | 78154088 | REPLACED | 78401253 | NO PURCHASE |
| 78250991 | NO LOSS | 78104771 | NO LOSS | 78154089 | REPLACED | 78401254 | NO PURCHASE |
| 78250992 | NO PURCHASE | 78104775 | NO LOSS | 78154090 | REPLACED | 78401255 | NO PURCHASE |
| 78250993 | NO LOSS | 78104777 | NO PURCHASE | 78154091 | REPLACED | 78401257 | NO LOSS |
| 78250994 | NO LOSS | 78104791 | NO LOSS | 78154092 | REPLACED | 78401258 | NO PURCHASE |
| 78250995 | NO PURCHASE | 78104802 | NO LOSS | 78154093 | REPLACED | 78401259 | NO LOSS |
| 78250996 | NO LOSS | 78104806 | NO LOSS | 78154094 | REPLACED | 78401260 | NO LOSS |
| 78250997 | NO PURCHASE | 78104809 | NO LOSS | 78154095 | REPLACED | 78401264 | NO LOSS |
| 78250998 | NO LOSS | 78104810 | NO LOSS | 78154096 | REPLACED | 78401266 | NO LOSS |
| 78250999 | NO LOSS | 78104813 | NO LOSS | 78154097 | REPLACED | 78401269 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251000 | NO LOSS | 78104815 | NO LOSS | 78154098 | REPLACED | 78401271 | NO LOSS |
| 78251001 | NO LOSS | 78104834 | NO LOSS | 78154099 | REPLACED | 78401274 | NO PURCHASE |
| 78251002 | NO LOSS | 78104838 | NO LOSS | 78154100 | REPLACED | 78401275 | NO PURCHASE |
| 78251003 | NO PURCHASE | 78104840 | NO PURCHASE | 78154101 | REPLACED | 78401276 | NO PURCHASE |
| 78251004 | NO PURCHASE | 78104842 | NO LOSS | 78154102 | REPLACED | 78401277 | NO PURCHASE |
| 78251006 | NO LOSS | 78104846 | NO LOSS | 78154103 | REPLACED | 78401278 | NO PURCHASE |
| 78251007 | NO LOSS | 78104847 | NO PURCHASE | 78154104 | REPLACED | 78401279 | NO PURCHASE |
| 78251009 | NO LOSS | 78104853 | NO PURCHASE | 78154105 | REPLACED | 78401280 | NO PURCHASE |
| 78251010 | NO LOSS | 78104855 | NO LOSS | 78154106 | REPLACED | 78401281 | NO PURCHASE |
| 78251011 | NO LOSS | 78104859 | NO LOSS | 78154107 | REPLACED | 78401284 | NO PURCHASE |
| 78251012 | NO PURCHASE | 78104864 | NO LOSS | 78154108 | REPLACED | 78401285 | NO LOSS |
| 78251013 | NO LOSS | 78104866 | NO LOSS | 78154109 | REPLACED | 78401286 | NO LOSS |
| 78251014 | NO LOSS | 78104877 | NO LOSS | 78154110 | REPLACED | 78401289 | NO LOSS |
| 78251015 | NO LOSS | 78104885 | NO LOSS | 78154111 | REPLACED | 78401291 | NO LOSS |
| 78251016 | NO LOSS | 78104893 | NO LOSS | 78154112 | REPLACED | 78401295 | NO PURCHASE |
| 78251017 | NO LOSS | 78104918 | NO PURCHASE | 78154113 | REPLACED | 78401299 | NO LOSS |
| 78251018 | NO LOSS | 78104919 | NO PURCHASE | 78154114 | REPLACED | 78401300 | NO PURCHASE |
| 78251019 | NO LOSS | 78104924 | NO LOSS | 78154115 | REPLACED | 78401301 | NO PURCHASE |
| 78251020 | NO LOSS | 78104925 | NO PURCHASE | 78154116 | REPLACED | 78401303 | NO PURCHASE |
| 78251021 | NO LOSS | 78104939 | NO LOSS | 78154117 | REPLACED | 78401304 | NO PURCHASE |
| 78251022 | NO LOSS | 78104940 | NO PURCHASE | 78154118 | REPLACED | 78401308 | NO LOSS |
| 78251023 | NO LOSS | 78104941 | NO LOSS | 78154119 | REPLACED | 78401309 | NO PURCHASE |
| 78251024 | NO LOSS | 78104948 | NO LOSS | 78154120 | REPLACED | 78401310 | NO PURCHASE |
| 78251025 | NO PURCHASE | 78104949 | NO LOSS | 78154121 | REPLACED | 78401311 | NO PURCHASE |
| 78251026 | NO LOSS | 78104955 | NO PURCHASE | 78154122 | REPLACED | 78401312 | NO PURCHASE |
| 78251027 | NO LOSS | 78104956 | NO PURCHASE | 78154123 | REPLACED | 78401313 | NO PURCHASE |
| 78251028 | NO LOSS | 78104957 | NO LOSS | 78154124 | REPLACED | 78401314 | NO PURCHASE |
| 78251029 | NO LOSS | 78104969 | NO PURCHASE | 78154125 | REPLACED | 78401315 | NO LOSS |
| 78251030 | NO LOSS | 78104970 | REPLACED | 78154126 | REPLACED | 78401316 | NO LOSS |
| 78251031 | NO PURCHASE | 78104980 | NO LOSS | 78154127 | REPLACED | 78401317 | NO LOSS |
| 78251032 | NO LOSS | 78104982 | NO LOSS | 78154128 | REPLACED | 78401320 | NO LOSS |
| 78251034 | NO LOSS | 78104987 | NO LOSS | 78154129 | REPLACED | 78401322 | NO LOSS |
| 78251035 | NO LOSS | 78104990 | NO PURCHASE | 78154130 | REPLACED | 78401326 | NO LOSS |
| 78251036 | NO LOSS | 78104991 | NO LOSS | 78154131 | REPLACED | 78401327 | NO LOSS |
| 78251038 | NO LOSS | 78104994 | NO PURCHASE | 78154132 | REPLACED | 78401328 | NO LOSS |
| 78251039 | NO PURCHASE | 78104998 | NO PURCHASE | 78154133 | REPLACED | 78401329 | NO PURCHASE |
| 78251040 | NO PURCHASE | 78105000 | NO PURCHASE | 78154134 | REPLACED | 78401333 | NO PURCHASE |
| 78251042 | NO LOSS | 78105001 | NO LOSS | 78154135 | REPLACED | 78401338 | NO LOSS |
| 78251043 | NO LOSS | 78105009 | NO PURCHASE | 78154136 | REPLACED | 78401339 | NO PURCHASE |
| 78251044 | NO LOSS | 78105011 | NO LOSS | 78154137 | REPLACED | 78401344 | NO PURCHASE |
| 78251045 | NO LOSS | 78105012 | NO PURCHASE | 78154138 | REPLACED | 78401345 | NO PURCHASE |
| 78251046 | NO LOSS | 78105013 | NO PURCHASE | 78154139 | REPLACED | 78401347 | NO LOSS |
| 78251047 | NO LOSS | 78105016 | NO PURCHASE | 78154140 | REPLACED | 78401359 | NO LOSS |
| 78251048 | NO LOSS | 78105018 | NO LOSS | 78154141 | REPLACED | 78401361 | NO LOSS |
| 78251049 | NO LOSS | 78105022 | NO PURCHASE | 78154142 | REPLACED | 78401362 | NO LOSS |
| 78251050 | NO LOSS | 78105024 | NO PURCHASE | 78154143 | REPLACED | 78401365 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251052 | NO PURCHASE | 78105029 | NO LOSS | 78154144 | REPLACED | 78401368 | NO LOSS |
| 78251053 | NO PURCHASE | 78105030 | NO LOSS | 78154145 | REPLACED | 78401371 | NO PURCHASE |
| 78251055 | NO PURCHASE | 78105034 | NO LOSS | 78154146 | REPLACED | 78401376 | NO PURCHASE |
| 78251056 | NO PURCHASE | 78105043 | NO LOSS | 78154147 | REPLACED | 78401377 | NO LOSS |
| 78251058 | NO LOSS | 78105045 | NO LOSS | 78154148 | REPLACED | 78401378 | NO LOSS |
| 78251059 | NO PURCHASE | 78105054 | NO LOSS | 78154149 | REPLACED | 78401382 | NO PURCHASE |
| 78251060 | NO LOSS | 78105062 | NO LOSS | 78154150 | REPLACED | 78401383 | NO PURCHASE |
| 78251061 | NO PURCHASE | 78105063 | NO LOSS | 78154151 | REPLACED | 78401384 | NO PURCHASE |
| 78251062 | NO PURCHASE | 78105066 | NO LOSS | 78154152 | REPLACED | 78401385 | NO PURCHASE |
| 78251063 | NO PURCHASE | 78105070 | NO LOSS | 78154153 | REPLACED | 78401386 | NO PURCHASE |
| 78251065 | NO PURCHASE | 78105076 | NO PURCHASE | 78154154 | REPLACED | 78401387 | NO PURCHASE |
| 78251066 | NO LOSS | 78105078 | NO PURCHASE | 78154155 | REPLACED | 78401389 | NO LOSS |
| 78251070 | NO LOSS | 78105080 | NO LOSS | 78154156 | REPLACED | 78401390 | NO PURCHASE |
| 78251071 | NO PURCHASE | 78105081 | NO PURCHASE | 78154157 | REPLACED | 78401392 | NO LOSS |
| 78251075 | NO LOSS | 78105082 | NO PURCHASE | 78154158 | REPLACED | 78401393 | NO PURCHASE |
| 78251076 | NO PURCHASE | 78105083 | NO PURCHASE | 78154159 | REPLACED | 78401394 | NO LOSS |
| 78251077 | NO PURCHASE | 78105086 | NO PURCHASE | 78154160 | REPLACED | 78401396 | NO PURCHASE |
| 78251081 | NO PURCHASE | 78105087 | NO PURCHASE | 78154161 | REPLACED | 78401397 | NO LOSS |
| 78251084 | NO PURCHASE | 78105088 | NO PURCHASE | 78154162 | REPLACED | 78401399 | NO PURCHASE |
| 78251085 | NO PURCHASE | 78105089 | NO PURCHASE | 78154163 | REPLACED | 78401401 | NO LOSS |
| 78251086 | NO PURCHASE | 78105090 | NO PURCHASE | 78154164 | REPLACED | 78401405 | NO LOSS |
| 78251087 | NO PURCHASE | 78105093 | NO PURCHASE | 78154165 | REPLACED | 78401406 | NO LOSS |
| 78251088 | NO PURCHASE | 78105101 | NO PURCHASE | 78154166 | REPLACED | 78401407 | NO LOSS |
| 78251089 | NO LOSS | 78105103 | NO PURCHASE | 78154167 | REPLACED | 78401410 | NO LOSS |
| 78251090 | NO PURCHASE | 78105107 | NO PURCHASE | 78154168 | REPLACED | 78401411 | NO LOSS |
| 78251091 | NO PURCHASE | 78105108 | NO PURCHASE | 78154169 | REPLACED | 78401412 | NO PURCHASE |
| 78251092 | NO PURCHASE | 78105121 | NO LOSS | 78154170 | REPLACED | 78401418 | NO PURCHASE |
| 78251093 | NO PURCHASE | 78105125 | NO LOSS | 78154171 | REPLACED | 78401419 | NO PURCHASE |
| 78251094 | NO PURCHASE | 78105126 | NO LOSS | 78154172 | REPLACED | 78401420 | NO LOSS |
| 78251095 | NO PURCHASE | 78105128 | NO PURCHASE | 78154173 | REPLACED | 78401421 | NO LOSS |
| 78251096 | NO PURCHASE | 78105131 | NO LOSS | 78154174 | REPLACED | 78401422 | NO LOSS |
| 78251097 | NO PURCHASE | 78105134 | NO LOSS | 78154175 | REPLACED | 78401423 | NO PURCHASE |
| 78251098 | NO PURCHASE | 78105135 | NO LOSS | 78154176 | REPLACED | 78401426 | NO LOSS |
| 78251099 | NO PURCHASE | 78105146 | NO LOSS | 78154177 | REPLACED | 78401427 | NO LOSS |
| 78251100 | NO PURCHASE | 78105150 | NO PURCHASE | 78154178 | REPLACED | 78401429 | NO LOSS |
| 78251101 | NO PURCHASE | 78105151 | NO PURCHASE | 78154179 | REPLACED | 78401430 | NO PURCHASE |
| 78251102 | NO PURCHASE | 78105152 | NO PURCHASE | 78154180 | REPLACED | 78401431 | NO PURCHASE |
| 78251103 | NO PURCHASE | 78105154 | NO LOSS | 78154181 | REPLACED | 78401432 | NO LOSS |
| 78251104 | NO PURCHASE | 78105156 | NO PURCHASE | 78154182 | REPLACED | 78401436 | NO PURCHASE |
| 78251106 | NO PURCHASE | 78105157 | NO PURCHASE | 78154183 | REPLACED | 78401437 | NO LOSS |
| 78251107 | NO LOSS | 78105158 | NO PURCHASE | 78154184 | REPLACED | 78401439 | NO LOSS |
| 78251108 | NO PURCHASE | 78105160 | WITHDRAWN | 78154185 | REPLACED | 78401442 | NO PURCHASE |
| 78251109 | NO LOSS | 78105162 | NO LOSS | 78154186 | REPLACED | 78401443 | NO PURCHASE |
| 78251110 | NO PURCHASE | 78105163 | NO LOSS | 78154187 | REPLACED | 78401444 | NO LOSS |
| 78251111 | NO PURCHASE | 78105164 | NO PURCHASE | 78154188 | REPLACED | 78401446 | NO LOSS |
| 78251112 | NO PURCHASE | 78105165 | NO LOSS | 78154189 | REPLACED | 78401447 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251113 | NO PURCHASE | 78105166 | NO PURCHASE | 78154190 | REPLACED | 78401448 | NO LOSS |
| 78251114 | NO PURCHASE | 78105167 | NO LOSS | 78154191 | REPLACED | 78401450 | NO LOSS |
| 78251115 | NO PURCHASE | 78105168 | NO PURCHASE | 78154192 | REPLACED | 78401454 | NO LOSS |
| 78251117 | NO PURCHASE | 78105169 | NO LOSS | 78154193 | REPLACED | 78401458 | NO PURCHASE |
| 78251118 | NO PURCHASE | 78105170 | NO LOSS | 78154194 | REPLACED | 78401459 | NO PURCHASE |
| 78251119 | NO PURCHASE | 78105171 | NO LOSS | 78154195 | REPLACED | 78401464 | NO LOSS |
| 78251120 | NO PURCHASE | 78105172 | NO LOSS | 78154196 | REPLACED | 78401466 | NO PURCHASE |
| 78251121 | NO PURCHASE | 78105173 | NO PURCHASE | 78154197 | REPLACED | 78401472 | NO PURCHASE |
| 78251123 | NO PURCHASE | 78105174 | NO PURCHASE | 78154198 | REPLACED | 78401473 | NO PURCHASE |
| 78251124 | NO PURCHASE | 78105175 | NO PURCHASE | 78154199 | REPLACED | 78401474 | NO PURCHASE |
| 78251125 | NO PURCHASE | 78105177 | NO PURCHASE | 78154200 | REPLACED | 78401475 | NO PURCHASE |
| 78251126 | NO PURCHASE | 78105178 | NO PURCHASE | 78154201 | REPLACED | 78401476 | NO PURCHASE |
| 78251128 | NO PURCHASE | 78105179 | NO LOSS | 78154202 | REPLACED | 78401477 | NO PURCHASE |
| 78251129 | REPLACED | 78105181 | NO LOSS | 78154203 | REPLACED | 78401479 | NO PURCHASE |
| 78251130 | NO PURCHASE | 78105182 | NO PURCHASE | 78154204 | REPLACED | 78401480 | NO PURCHASE |
| 78251131 | NO PURCHASE | 78105183 | NO LOSS | 78154205 | REPLACED | 78401481 | NO PURCHASE |
| 78251132 | NO PURCHASE | 78105184 | NO PURCHASE | 78154206 | REPLACED | 78401482 | NO PURCHASE |
| 78251133 | NO PURCHASE | 78105186 | NO LOSS | 78154207 | REPLACED | 78401483 | NO PURCHASE |
| 78251134 | NO PURCHASE | 78105187 | NO LOSS | 78154208 | REPLACED | 78401494 | NO PURCHASE |
| 78251135 | NO PURCHASE | 78105188 | NO LOSS | 78154209 | REPLACED | 78401495 | NO PURCHASE |
| 78251138 | NO PURCHASE | 78105189 | NO LOSS | 78154210 | REPLACED | 78401498 | NO PURCHASE |
| 78251139 | NO LOSS | 78105190 | NO LOSS | 78154211 | REPLACED | 78401500 | NO PURCHASE |
| 78251140 | NO PURCHASE | 78105191 | NO LOSS | 78154212 | REPLACED | 78401504 | NO LOSS |
| 78251141 | NO PURCHASE | 78105194 | NO LOSS | 78154213 | REPLACED | 78401505 | NO LOSS |
| 78251142 | NO PURCHASE | 78105197 | NO LOSS | 78154214 | REPLACED | 78401506 | NO PURCHASE |
| 78251143 | NO PURCHASE | 78105198 | NO LOSS | 78154215 | REPLACED | 78401507 | NO PURCHASE |
| 78251144 | NO PURCHASE | 78105199 | NO PURCHASE | 78154216 | REPLACED | 78401508 | NO LOSS |
| 78251145 | NO PURCHASE | 78105201 | NO LOSS | 78154217 | REPLACED | 78401510 | NO LOSS |
| 78251146 | NO PURCHASE | 78105202 | NO PURCHASE | 78154218 | REPLACED | 78401517 | NO PURCHASE |
| 78251147 | NO PURCHASE | 78105203 | NO LOSS | 78154219 | REPLACED | 78401518 | NO PURCHASE |
| 78251148 | NO PURCHASE | 78105205 | NO LOSS | 78154220 | REPLACED | 78401520 | NO LOSS |
| 78251149 | NO PURCHASE | 78105206 | NO PURCHASE | 78154221 | REPLACED | 78401524 | NO LOSS |
| 78251150 | NO PURCHASE | 78105208 | NO LOSS | 78154222 | REPLACED | 78401529 | NO LOSS |
| 78251151 | NO PURCHASE | 78105209 | NO PURCHASE | 78154223 | REPLACED | 78401531 | NO LOSS |
| 78251152 | NO LOSS | 78105210 | NO LOSS | 78154224 | REPLACED | 78401534 | NO PURCHASE |
| 78251153 | NO PURCHASE | 78105211 | NO PURCHASE | 78154225 | REPLACED | 78401535 | NO PURCHASE |
| 78251154 | NO PURCHASE | 78105212 | NO PURCHASE | 78154226 | REPLACED | 78401538 | NO LOSS |
| 78251155 | NO LOSS | 78105213 | NO LOSS | 78154227 | REPLACED | 78401541 | NO LOSS |
| 78251156 | NO PURCHASE | 78105214 | NO LOSS | 78154228 | REPLACED | 78401542 | NO LOSS |
| 78251157 | NO PURCHASE | 78105215 | NO LOSS | 78154229 | REPLACED | 78401544 | NO LOSS |
| 78251158 | NO PURCHASE | 78105218 | NO PURCHASE | 78154230 | REPLACED | 78401545 | NO PURCHASE |
| 78251159 | NO PURCHASE | 78105221 | NO PURCHASE | 78154231 | REPLACED | 78401546 | NO PURCHASE |
| 78251160 | NO LOSS | 78105224 | NO PURCHASE | 78154232 | REPLACED | 78401550 | NO LOSS |
| 78251161 | NO PURCHASE | 78105227 | NO PURCHASE | 78154233 | REPLACED | 78401551 | NO PURCHASE |
| 78251162 | NO PURCHASE | 78105236 | NO PURCHASE | 78154234 | REPLACED | 78401552 | NO LOSS |
| 78251164 | NO PURCHASE | 78105237 | NO PURCHASE | 78154235 | REPLACED | 78401553 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251165 | NO PURCHASE | 78105239 | NO LOSS | 78154236 | REPLACED | 78401554 | NO PURCHASE |
| 78251166 | NO PURCHASE | 78105248 | NO PURCHASE | 78154237 | REPLACED | 78401555 | NO LOSS |
| 78251167 | NO PURCHASE | 78105250 | NO LOSS | 78154238 | REPLACED | 78401560 | NO PURCHASE |
| 78251168 | NO PURCHASE | 78105252 | NO PURCHASE | 78154239 | REPLACED | 78401561 | NO LOSS |
| 78251169 | NO PURCHASE | 78105254 | NO PURCHASE | 78154240 | REPLACED | 78401563 | NO LOSS |
| 78251170 | NO PURCHASE | 78105257 | NO PURCHASE | 78154241 | REPLACED | 78401564 | NO LOSS |
| 78251171 | NO PURCHASE | 78105259 | NO PURCHASE | 78154242 | REPLACED | 78401565 | NO LOSS |
| 78251172 | NO LOSS | 78105261 | NO LOSS | 78154243 | REPLACED | 78401566 | NO LOSS |
| 78251173 | NO PURCHASE | 78105262 | NO LOSS | 78154244 | REPLACED | 78401567 | NO LOSS |
| 78251174 | NO PURCHASE | 78105268 | NO LOSS | 78154245 | REPLACED | 78401568 | NO PURCHASE |
| 78251175 | NO PURCHASE | 78105269 | NO PURCHASE | 78154246 | REPLACED | 78401569 | NO LOSS |
| 78251176 | NO PURCHASE | 78105271 | NO LOSS | 78154247 | REPLACED | 78401570 | NO LOSS |
| 78251177 | NO LOSS | 78105275 | NO LOSS | 78154248 | REPLACED | 78401571 | NO LOSS |
| 78251178 | NO PURCHASE | 78105277 | NO LOSS | 78154249 | REPLACED | 78401573 | NO LOSS |
| 78251179 | NO PURCHASE | 78105279 | NO LOSS | 78154250 | REPLACED | 78401574 | NO PURCHASE |
| 78251182 | NO LOSS | 78105281 | NO LOSS | 78154251 | REPLACED | 78401575 | NO LOSS |
| 78251183 | NO PURCHASE | 78105284 | NO PURCHASE | 78154252 | REPLACED | 78401577 | NO PURCHASE |
| 78251184 | NO PURCHASE | 78105285 | NO LOSS | 78154253 | REPLACED | 78401578 | NO PURCHASE |
| 78251185 | NO PURCHASE | 78105286 | NO LOSS | 78154254 | REPLACED | 78401581 | NO PURCHASE |
| 78251186 | NO PURCHASE | 78105287 | NO LOSS | 78154255 | REPLACED | 78401582 | NO PURCHASE |
| 78251187 | NO PURCHASE | 78105289 | NO PURCHASE | 78154256 | REPLACED | 78401583 | NO PURCHASE |
| 78251189 | NO PURCHASE | 78105290 | NO PURCHASE | 78154257 | REPLACED | 78401584 | NO PURCHASE |
| 78251190 | NO LOSS | 78105292 | NO LOSS | 78154258 | REPLACED | 78401585 | NO PURCHASE |
| 78251191 | NO PURCHASE | 78105293 | NO PURCHASE | 78154259 | REPLACED | 78401586 | NO PURCHASE |
| 78251192 | NO PURCHASE | 78105294 | NO LOSS | 78154260 | REPLACED | 78401588 | NO LOSS |
| 78251193 | NO LOSS | 78105296 | NO PURCHASE | 78154261 | REPLACED | 78401589 | NO LOSS |
| 78251194 | NO PURCHASE | 78105297 | NO PURCHASE | 78154262 | REPLACED | 78401590 | NO PURCHASE |
| 78251195 | NO LOSS | 78105298 | NO LOSS | 78154263 | REPLACED | 78401594 | NO PURCHASE |
| 78251196 | NO LOSS | 78105299 | NO PURCHASE | 78154264 | REPLACED | 78401595 | NO PURCHASE |
| 78251197 | NO PURCHASE | 78105301 | NO LOSS | 78154265 | REPLACED | 78401597 | NO PURCHASE |
| 78251198 | NO PURCHASE | 78105302 | NO PURCHASE | 78154266 | REPLACED | 78401598 | NO PURCHASE |
| 78251200 | NO PURCHASE | 78105303 | NO PURCHASE | 78154267 | REPLACED | 78401599 | NO PURCHASE |
| 78251201 | NO PURCHASE | 78105305 | NO PURCHASE | 78154268 | REPLACED | 78401600 | NO PURCHASE |
| 78251202 | NO PURCHASE | 78105306 | NO LOSS | 78154269 | REPLACED | 78401601 | NO PURCHASE |
| 78251204 | NO PURCHASE | 78105307 | WITHDRAWN | 78154270 | REPLACED | 78401602 | NO LOSS |
| 78251205 | NO PURCHASE | 78105309 | NO LOSS | 78154271 | REPLACED | 78401603 | NO PURCHASE |
| 78251206 | NO PURCHASE | 78105316 | NO PURCHASE | 78154272 | REPLACED | 78401604 | NO LOSS |
| 78251207 | NO PURCHASE | 78105318 | NO LOSS | 78154273 | REPLACED | 78401605 | NO PURCHASE |
| 78251209 | NO PURCHASE | 78105334 | NO LOSS | 78154274 | REPLACED | 78401607 | NO PURCHASE |
| 78251210 | NO PURCHASE | 78105337 | NO LOSS | 78154275 | REPLACED | 78401612 | NO LOSS |
| 78251211 | NO PURCHASE | 78105339 | NO LOSS | 78154276 | REPLACED | 78401616 | NO LOSS |
| 78251212 | NO PURCHASE | 78105364 | NO LOSS | 78154277 | REPLACED | 78401617 | NO PURCHASE |
| 78251213 | NO PURCHASE | 78105367 | NO LOSS | 78154278 | REPLACED | 78401618 | NO PURCHASE |
| 78251214 | NO LOSS | 78105368 | NO LOSS | 78154279 | REPLACED | 78401621 | NO LOSS |
| 78251215 | NO PURCHASE | 78105382 | NO LOSS | 78154280 | REPLACED | 78401627 | NO PURCHASE |
| 78251217 | NO PURCHASE | 78105385 | NO LOSS | 78154281 | REPLACED | 78401631 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251218 | NO PURCHASE | 78105389 | NO PURCHASE | 78154282 | REPLACED | 78401632 | NO PURCHASE |
| 78251219 | NO PURCHASE | 78105394 | NO LOSS | 78154283 | REPLACED | 78401634 | NO LOSS |
| 78251220 | NO PURCHASE | 78105409 | NO LOSS | 78154284 | REPLACED | 78401635 | NO PURCHASE |
| 78251221 | NO PURCHASE | 78105410 | NO LOSS | 78154285 | REPLACED | 78401636 | NO PURCHASE |
| 78251222 | NO LOSS | 78105418 | NO PURCHASE | 78154286 | REPLACED | 78401637 | NO PURCHASE |
| 78251223 | NO PURCHASE | 78105424 | NO LOSS | 78154287 | REPLACED | 78401639 | NO LOSS |
| 78251224 | NO PURCHASE | 78105426 | NO LOSS | 78154288 | REPLACED | 78401640 | NO LOSS |
| 78251225 | NO PURCHASE | 78105438 | NO PURCHASE | 78154289 | REPLACED | 78401642 | NO PURCHASE |
| 78251226 | NO PURCHASE | 78105445 | NO PURCHASE | 78154290 | REPLACED | 78401646 | NO LOSS |
| 78251227 | NO LOSS | 78105452 | DUPLICATE | 78154291 | REPLACED | 78401650 | NO PURCHASE |
| 78251228 | NO PURCHASE | 78105458 | NO PURCHASE | 78154292 | REPLACED | 78401651 | NO PURCHASE |
| 78251229 | NO PURCHASE | 78105466 | NO LOSS | 78154293 | REPLACED | 78401654 | NO PURCHASE |
| 78251230 | NO PURCHASE | 78105474 | NO PURCHASE | 78154294 | REPLACED | 78401655 | NO LOSS |
| 78251231 | NO LOSS | 78105475 | NO PURCHASE | 78154295 | REPLACED | 78401656 | NO LOSS |
| 78251232 | NO PURCHASE | 78105476 | NO LOSS | 78154296 | REPLACED | 78401657 | NO PURCHASE |
| 78251233 | NO PURCHASE | 78105482 | NO PURCHASE | 78154297 | REPLACED | 78401658 | NO PURCHASE |
| 78251234 | NO PURCHASE | 78105485 | NO LOSS | 78154298 | REPLACED | 78401659 | NO LOSS |
| 78251235 | NO PURCHASE | 78105488 | NO PURCHASE | 78154299 | REPLACED | 78401661 | NO LOSS |
| 78251236 | NO PURCHASE | 78105494 | NO PURCHASE | 78154300 | REPLACED | 78401662 | NO LOSS |
| 78251237 | NO PURCHASE | 78105499 | NO PURCHASE | 78154301 | REPLACED | 78401663 | NO LOSS |
| 78251238 | NO PURCHASE | 78105502 | NO PURCHASE | 78154302 | REPLACED | 78401664 | NO PURCHASE |
| 78251239 | NO PURCHASE | 78105511 | NO PURCHASE | 78154303 | REPLACED | 78401667 | NO LOSS |
| 78251240 | NO LOSS | 78105515 | NO PURCHASE | 78154304 | REPLACED | 78401676 | NO LOSS |
| 78251241 | NO PURCHASE | 78105516 | NO LOSS | 78154305 | REPLACED | 78401678 | NO LOSS |
| 78251242 | NO LOSS | 78105519 | NO LOSS | 78154306 | REPLACED | 78401680 | NO LOSS |
| 78251243 | NO PURCHASE | 78105523 | NO LOSS | 78154307 | REPLACED | 78401681 | NO LOSS |
| 78251244 | NO PURCHASE | 78105548 | NO LOSS | 78154308 | REPLACED | 78401686 | NO LOSS |
| 78251245 | NO PURCHASE | 78105558 | NO PURCHASE | 78154309 | REPLACED | 78401687 | NO LOSS |
| 78251246 | NO PURCHASE | 78105561 | NO PURCHASE | 78154310 | REPLACED | 78401690 | NO LOSS |
| 78251247 | NO PURCHASE | 78105570 | NO PURCHASE | 78154311 | REPLACED | 78401693 | NO LOSS |
| 78251248 | NO PURCHASE | 78105571 | NO LOSS | 78154312 | REPLACED | 78401695 | NO PURCHASE |
| 78251249 | NO PURCHASE | 78105574 | NO PURCHASE | 78154313 | REPLACED | 78401707 | NO LOSS |
| 78251250 | NO PURCHASE | 78105578 | NO LOSS | 78154314 | REPLACED | 78401708 | NO LOSS |
| 78251251 | NO PURCHASE | 78105585 | NO PURCHASE | 78154315 | REPLACED | 78401709 | NO LOSS |
| 78251252 | NO PURCHASE | 78105586 | NO PURCHASE | 78154316 | REPLACED | 78401710 | NO LOSS |
| 78251253 | NO PURCHASE | 78105597 | NO LOSS | 78154317 | REPLACED | 78401711 | NO PURCHASE |
| 78251254 | NO PURCHASE | 78105599 | NO LOSS | 78154318 | REPLACED | 78401714 | NO LOSS |
| 78251255 | NO PURCHASE | 78105605 | NO LOSS | 78154319 | REPLACED | 78401715 | NO PURCHASE |
| 78251256 | NO PURCHASE | 78105606 | NO LOSS | 78154320 | REPLACED | 78401716 | NO LOSS |
| 78251257 | NO PURCHASE | 78105607 | NO LOSS | 78154321 | REPLACED | 78401717 | NO LOSS |
| 78251258 | NO PURCHASE | 78105608 | NO PURCHASE | 78154322 | REPLACED | 78401724 | NO LOSS |
| 78251259 | NO LOSS | 78105609 | NO PURCHASE | 78154323 | REPLACED | 78401725 | NO PURCHASE |
| 78251260 | NO PURCHASE | 78105610 | NO PURCHASE | 78154324 | REPLACED | 78401727 | NO PURCHASE |
| 78251261 | NO LOSS | 78105618 | NO PURCHASE | 78154325 | REPLACED | 78401728 | NO LOSS |
| 78251262 | NO PURCHASE | 78105619 | NO PURCHASE | 78154326 | REPLACED | 78401729 | NO LOSS |
| 78251263 | NO PURCHASE | 78105620 | NO PURCHASE | 78154327 | REPLACED | 78401734 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251264 | NO PURCHASE | 78105624 | NO PURCHASE | 78154328 | REPLACED | 78401735 | NO PURCHASE |
| 78251265 | NO PURCHASE | 78105625 | NO PURCHASE | 78154329 | REPLACED | 78401736 | NO PURCHASE |
| 78251266 | NO PURCHASE | 78105626 | NO PURCHASE | 78154330 | REPLACED | 78401738 | NO PURCHASE |
| 78251267 | NO PURCHASE | 78105627 | NO PURCHASE | 78154331 | REPLACED | 78401739 | NO LOSS |
| 78251268 | NO LOSS | 78105628 | NO PURCHASE | 78154332 | REPLACED | 78401740 | NO LOSS |
| 78251269 | NO LOSS | 78105629 | NO PURCHASE | 78154333 | REPLACED | 78401741 | NO LOSS |
| 78251270 | NO PURCHASE | 78105631 | NO LOSS | 78154334 | REPLACED | 78401743 | NO LOSS |
| 78251271 | NO PURCHASE | 78105632 | NO LOSS | 78154335 | REPLACED | 78401744 | NO LOSS |
| 78251272 | NO PURCHASE | 78105637 | NO LOSS | 78154336 | REPLACED | 78401746 | NO PURCHASE |
| 78251273 | NO PURCHASE | 78105646 | NO PURCHASE | 78154337 | REPLACED | 78401747 | NO PURCHASE |
| 78251274 | NO PURCHASE | 78105649 | NO LOSS | 78154338 | REPLACED | 78401748 | NO PURCHASE |
| 78251275 | NO PURCHASE | 78105653 | NO PURCHASE | 78154339 | REPLACED | 78401749 | NO LOSS |
| 78251276 | NO PURCHASE | 78105655 | NO PURCHASE | 78154340 | REPLACED | 78401750 | NO PURCHASE |
| 78251277 | NO PURCHASE | 78105665 | NO LOSS | 78154341 | REPLACED | 78401751 | NO PURCHASE |
| 78251278 | NO PURCHASE | 78105666 | NO LOSS | 78154342 | REPLACED | 78401752 | NO LOSS |
| 78251279 | NO PURCHASE | 78105675 | NO PURCHASE | 78154343 | REPLACED | 78401753 | NO PURCHASE |
| 78251281 | NO PURCHASE | 78105677 | NO LOSS | 78154344 | REPLACED | 78401754 | NO LOSS |
| 78251282 | NO PURCHASE | 78105680 | NO LOSS | 78154345 | REPLACED | 78401755 | NO PURCHASE |
| 78251283 | NO PURCHASE | 78105682 | NO PURCHASE | 78154346 | REPLACED | 78401759 | NO LOSS |
| 78251284 | NO PURCHASE | 78105684 | NO LOSS | 78154347 | REPLACED | 78401760 | NO LOSS |
| 78251285 | NO PURCHASE | 78105685 | NO PURCHASE | 78154348 | REPLACED | 78401761 | NO LOSS |
| 78251286 | NO PURCHASE | 78105688 | NO PURCHASE | 78154349 | REPLACED | 78401762 | NO PURCHASE |
| 78251287 | NO PURCHASE | 78105689 | NO PURCHASE | 78154350 | REPLACED | 78401764 | NO LOSS |
| 78251288 | NO LOSS | 78105694 | NO PURCHASE | 78154351 | REPLACED | 78401765 | NO LOSS |
| 78251289 | NO PURCHASE | 78105696 | NO LOSS | 78154352 | REPLACED | 78401770 | NO PURCHASE |
| 78251290 | NO PURCHASE | 78105697 | NO PURCHASE | 78154353 | REPLACED | 78401779 | NO LOSS |
| 78251293 | NO PURCHASE | 78105698 | NO PURCHASE | 78154354 | REPLACED | 78401780 | NO PURCHASE |
| 78251294 | NO PURCHASE | 78105699 | NO PURCHASE | 78154355 | REPLACED | 78401782 | NO LOSS |
| 78251295 | NO PURCHASE | 78105700 | NO PURCHASE | 78154356 | REPLACED | 78401785 | NO PURCHASE |
| 78251296 | NO PURCHASE | 78105702 | NO PURCHASE | 78154357 | REPLACED | 78401787 | NO PURCHASE |
| 78251297 | NO LOSS | 78105703 | NO LOSS | 78154358 | REPLACED | 78401792 | NO PURCHASE |
| 78251298 | NO PURCHASE | 78105704 | NO PURCHASE | 78154359 | REPLACED | 78401793 | NO LOSS |
| 78251299 | NO LOSS | 78105705 | NO LOSS | 78154360 | REPLACED | 78401798 | NO LOSS |
| 78251300 | NO PURCHASE | 78105707 | NO PURCHASE | 78154361 | REPLACED | 78401807 | NO LOSS |
| 78251301 | NO PURCHASE | 78105708 | NO LOSS | 78154362 | REPLACED | 78401808 | NO LOSS |
| 78251302 | NO PURCHASE | 78105709 | NO PURCHASE | 78154363 | REPLACED | 78401813 | NO LOSS |
| 78251303 | NO LOSS | 78105710 | NO PURCHASE | 78154364 | REPLACED | 78401816 | NO LOSS |
| 78251304 | NO PURCHASE | 78105711 | NO PURCHASE | 78154365 | REPLACED | 78401818 | NO LOSS |
| 78251305 | NO PURCHASE | 78105712 | NO PURCHASE | 78154366 | REPLACED | 78401819 | NO PURCHASE |
| 78251306 | NO PURCHASE | 78105713 | NO PURCHASE | 78154367 | REPLACED | 78401823 | NO LOSS |
| 78251307 | NO PURCHASE | 78105714 | NO LOSS | 78154368 | REPLACED | 78401827 | NO LOSS |
| 78251309 | NO PURCHASE | 78105715 | NO PURCHASE | 78154369 | REPLACED | 78401828 | NO LOSS |
| 78251310 | NO LOSS | 78105716 | NO PURCHASE | 78154370 | REPLACED | 78401831 | NO LOSS |
| 78251311 | NO PURCHASE | 78105717 | NO LOSS | 78154371 | REPLACED | 78401832 | NO LOSS |
| 78251312 | NO LOSS | 78105718 | NO LOSS | 78154372 | REPLACED | 78401837 | NO LOSS |
| 78251313 | NO PURCHASE | 78105719 | NO LOSS | 78154373 | REPLACED | 78401839 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251314 | NO PURCHASE | 78105720 | NO LOSS | 78154374 | REPLACED | 78401840 | NO PURCHASE |
| 78251315 | NO PURCHASE | 78105721 | NO LOSS | 78154375 | REPLACED | 78401847 | NO LOSS |
| 78251316 | NO PURCHASE | 78105722 | NO LOSS | 78154376 | REPLACED | 78401848 | NO LOSS |
| 78251317 | NO PURCHASE | 78105723 | NO LOSS | 78154377 | REPLACED | 78401849 | NO PURCHASE |
| 78251318 | NO PURCHASE | 78105724 | NO LOSS | 78154378 | REPLACED | 78401853 | NO PURCHASE |
| 78251319 | NO PURCHASE | 78105726 | NO LOSS | 78154379 | REPLACED | 78401855 | NO PURCHASE |
| 78251321 | NO PURCHASE | 78105728 | NO PURCHASE | 78154380 | REPLACED | 78401856 | NO PURCHASE |
| 78251322 | NO PURCHASE | 78105729 | NO PURCHASE | 78154381 | REPLACED | 78401865 | NO LOSS |
| 78251323 | NO PURCHASE | 78105730 | NO LOSS | 78154382 | REPLACED | 78401869 | NO LOSS |
| 78251324 | NO LOSS | 78105731 | NO LOSS | 78154383 | REPLACED | 78401871 | NO LOSS |
| 78251326 | NO PURCHASE | 78105734 | NO LOSS | 78154384 | REPLACED | 78401874 | NO PURCHASE |
| 78251327 | NO PURCHASE | 78105737 | NO LOSS | 78154385 | REPLACED | 78401875 | NO PURCHASE |
| 78251328 | NO PURCHASE | 78105738 | NO PURCHASE | 78154386 | REPLACED | 78401877 | NO LOSS |
| 78251329 | NO PURCHASE | 78105741 | NO PURCHASE | 78154387 | REPLACED | 78401878 | NO PURCHASE |
| 78251330 | NO LOSS | 78105744 | NO LOSS | 78154388 | REPLACED | 78401879 | NO LOSS |
| 78251331 | NO PURCHASE | 78105746 | NO LOSS | 78154389 | REPLACED | 78401887 | NO PURCHASE |
| 78251332 | NO PURCHASE | 78105748 | NO LOSS | 78154390 | REPLACED | 78401888 | NO LOSS |
| 78251333 | NO PURCHASE | 78105749 | NO PURCHASE | 78154391 | REPLACED | 78401890 | NO LOSS |
| 78251334 | NO PURCHASE | 78105750 | NO PURCHASE | 78154392 | REPLACED | 78401891 | NO LOSS |
| 78251335 | NO PURCHASE | 78105751 | NO PURCHASE | 78154393 | REPLACED | 78401892 | NO LOSS |
| 78251336 | NO PURCHASE | 78105754 | NO PURCHASE | 78154394 | REPLACED | 78401895 | NO LOSS |
| 78251337 | NO PURCHASE | 78105756 | NO PURCHASE | 78154395 | REPLACED | 78401897 | NO PURCHASE |
| 78251338 | NO PURCHASE | 78105757 | NO PURCHASE | 78154396 | REPLACED | 78401900 | NO PURCHASE |
| 78251339 | NO LOSS | 78105761 | NO LOSS | 78154397 | REPLACED | 78401901 | NO LOSS |
| 78251340 | NO PURCHASE | 78105763 | NO LOSS | 78154398 | REPLACED | 78401902 | NO PURCHASE |
| 78251341 | NO LOSS | 78105771 | NO LOSS | 78154399 | REPLACED | 78401911 | NO LOSS |
| 78251342 | NO PURCHASE | 78105774 | NO PURCHASE | 78154400 | REPLACED | 78401913 | NO PURCHASE |
| 78251343 | NO PURCHASE | 78105781 | NO LOSS | 78154401 | REPLACED | 78401917 | NO LOSS |
| 78251344 | NO PURCHASE | 78105782 | NO PURCHASE | 78154402 | REPLACED | 78401918 | NO LOSS |
| 78251345 | NO PURCHASE | 78105784 | NO PURCHASE | 78154403 | REPLACED | 78401919 | NO PURCHASE |
| 78251346 | NO PURCHASE | 78105785 | NO PURCHASE | 78154404 | REPLACED | 78401920 | NO PURCHASE |
| 78251348 | NO LOSS | 78105786 | NO LOSS | 78154405 | REPLACED | 78401921 | NO PURCHASE |
| 78251349 | NO PURCHASE | 78105787 | NO PURCHASE | 78154406 | REPLACED | 78401922 | NO LOSS |
| 78251350 | NO LOSS | 78105788 | NO PURCHASE | 78154407 | REPLACED | 78401923 | NO PURCHASE |
| 78251351 | NO PURCHASE | 78105789 | NO LOSS | 78154408 | REPLACED | 78401924 | NO PURCHASE |
| 78251352 | NO PURCHASE | 78105792 | NO LOSS | 78154409 | REPLACED | 78401927 | NO LOSS |
| 78251353 | NO PURCHASE | 78105799 | NO LOSS | 78154410 | REPLACED | 78401928 | NO PURCHASE |
| 78251354 | NO PURCHASE | 78105806 | NO LOSS | 78154411 | REPLACED | 78401929 | NO LOSS |
| 78251355 | NO PURCHASE | 78105813 | NO LOSS | 78154412 | REPLACED | 78401930 | NO LOSS |
| 78251357 | NO LOSS | 78105814 | NO PURCHASE | 78154413 | REPLACED | 78401933 | NO PURCHASE |
| 78251358 | NO PURCHASE | 78105816 | NO PURCHASE | 78154414 | REPLACED | 78401940 | NO LOSS |
| 78251359 | NO PURCHASE | 78105818 | NO LOSS | 78154415 | REPLACED | 78401943 | NO PURCHASE |
| 78251360 | NO PURCHASE | 78105819 | NO PURCHASE | 78154416 | REPLACED | 78401955 | NO PURCHASE |
| 78251362 | NO PURCHASE | 78105820 | NO LOSS | 78154417 | REPLACED | 78401956 | NO PURCHASE |
| 78251363 | NO PURCHASE | 78105821 | NO PURCHASE | 78154418 | REPLACED | 78401957 | NO LOSS |
| 78251364 | NO PURCHASE | 78105822 | NO PURCHASE | 78154419 | REPLACED | 78401958 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251365 | NO PURCHASE | 78105823 | NO LOSS | 78154420 | REPLACED | 78401959 | NO PURCHASE |
| 78251366 | NO PURCHASE | 78105826 | NO PURCHASE | 78154421 | REPLACED | 78401960 | NO PURCHASE |
| 78251367 | NO PURCHASE | 78105828 | NO PURCHASE | 78154422 | REPLACED | 78401962 | NO LOSS |
| 78251368 | NO PURCHASE | 78105829 | NO PURCHASE | 78154423 | REPLACED | 78401963 | NO LOSS |
| 78251370 | NO PURCHASE | 78105832 | NO PURCHASE | 78154424 | REPLACED | 78401964 | NO PURCHASE |
| 78251371 | NO PURCHASE | 78105833 | NO LOSS | 78154425 | REPLACED | 78401965 | NO PURCHASE |
| 78251372 | NO PURCHASE | 78105835 | NO PURCHASE | 78154426 | REPLACED | 78401966 | NO PURCHASE |
| 78251373 | NO PURCHASE | 78105837 | NO PURCHASE | 78154427 | REPLACED | 78401968 | NO LOSS |
| 78251374 | NO PURCHASE | 78105838 | NO PURCHASE | 78154428 | REPLACED | 78401969 | NO LOSS |
| 78251375 | NO PURCHASE | 78105842 | NO PURCHASE | 78154429 | REPLACED | 78401970 | NO LOSS |
| 78251376 | NO PURCHASE | 78105843 | NO LOSS | 78154430 | REPLACED | 78401971 | NO LOSS |
| 78251377 | NO PURCHASE | 78105856 | NO LOSS | 78154431 | REPLACED | 78401972 | NO LOSS |
| 78251378 | NO PURCHASE | 78105865 | NO LOSS | 78154432 | REPLACED | 78401978 | NO LOSS |
| 78251379 | NO PURCHASE | 78105879 | NO LOSS | 78154433 | REPLACED | 78401979 | NO LOSS |
| 78251381 | NO PURCHASE | 78105882 | NO LOSS | 78154434 | REPLACED | 78401981 | NO PURCHASE |
| 78251382 | NO PURCHASE | 78105887 | NO LOSS | 78154435 | REPLACED | 78401983 | NO LOSS |
| 78251383 | NO PURCHASE | 78105889 | NO LOSS | 78154436 | REPLACED | 78401988 | NO PURCHASE |
| 78251384 | NO PURCHASE | 78105890 | NO LOSS | 78154437 | REPLACED | 78401990 | NO LOSS |
| 78251385 | NO PURCHASE | 78105896 | NO PURCHASE | 78154438 | REPLACED | 78401992 | NO PURCHASE |
| 78251386 | NO PURCHASE | 78105898 | NO PURCHASE | 78154439 | REPLACED | 78401995 | NO PURCHASE |
| 78251387 | NO PURCHASE | 78105903 | NO LOSS | 78154440 | REPLACED | 78402002 | NO LOSS |
| 78251388 | NO PURCHASE | 78105911 | NO LOSS | 78154441 | REPLACED | 78402004 | NO PURCHASE |
| 78251389 | NO PURCHASE | 78105920 | NO LOSS | 78154442 | REPLACED | 78402006 | NO LOSS |
| 78251390 | NO PURCHASE | 78105948 | NO LOSS | 78154443 | REPLACED | 78402008 | NO LOSS |
| 78251391 | NO PURCHASE | 78105953 | NO LOSS | 78154444 | REPLACED | 78402010 | NO LOSS |
| 78251392 | NO PURCHASE | 78105985 | NO LOSS | 78154445 | REPLACED | 78402013 | NO LOSS |
| 78251393 | NO PURCHASE | 78105986 | NO PURCHASE | 78154446 | REPLACED | 78402014 | NO PURCHASE |
| 78251394 | NO PURCHASE | 78105991 | NO PURCHASE | 78154447 | REPLACED | 78402024 | NO PURCHASE |
| 78251395 | NO PURCHASE | 78105997 | NO LOSS | 78154448 | REPLACED | 78402026 | NO PURCHASE |
| 78251396 | NO LOSS | 78106000 | NO PURCHASE | 78154449 | REPLACED | 78402028 | NO LOSS |
| 78251397 | NO LOSS | 78106001 | NO PURCHASE | 78154450 | REPLACED | 78402029 | NO LOSS |
| 78251398 | NO PURCHASE | 78106008 | NO PURCHASE | 78154451 | REPLACED | 78402030 | NO PURCHASE |
| 78251399 | NO PURCHASE | 78106010 | NO PURCHASE | 78154452 | REPLACED | 78402032 | NO LOSS |
| 78251400 | NO PURCHASE | 78106011 | NO PURCHASE | 78154453 | REPLACED | 78402034 | NO LOSS |
| 78251401 | NO PURCHASE | 78106012 | NO LOSS | 78154454 | REPLACED | 78402036 | NO LOSS |
| 78251402 | NO PURCHASE | 78106022 | NO PURCHASE | 78154455 | REPLACED | 78402040 | NO LOSS |
| 78251403 | NO PURCHASE | 78106027 | NO LOSS | 78154456 | REPLACED | 78402041 | NO LOSS |
| 78251404 | NO PURCHASE | 78106044 | NO LOSS | 78154457 | REPLACED | 78402043 | NO LOSS |
| 78251405 | NO PURCHASE | 78106045 | NO LOSS | 78154458 | REPLACED | 78402044 | NO LOSS |
| 78251406 | NO PURCHASE | 78106052 | NO LOSS | 78154459 | REPLACED | 78402049 | NO LOSS |
| 78251407 | NO LOSS | 78106059 | NO LOSS | 78154460 | REPLACED | 78402060 | NO PURCHASE |
| 78251408 | NO PURCHASE | 78106061 | NO LOSS | 78154461 | REPLACED | 78402068 | NO LOSS |
| 78251410 | NO PURCHASE | 78106070 | NO PURCHASE | 78154462 | REPLACED | 78402070 | NO LOSS |
| 78251411 | NO PURCHASE | 78106080 | NO LOSS | 78154463 | REPLACED | 78402072 | NO LOSS |
| 78251412 | NO PURCHASE | 78106090 | NO PURCHASE | 78154464 | REPLACED | 78402076 | NO PURCHASE |
| 78251413 | NO PURCHASE | 78106093 | NO LOSS | 78154465 | REPLACED | 78402077 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251414 | NO PURCHASE | 78106098 | NO LOSS | 78154466 | REPLACED | 78402078 | NO PURCHASE |
| 78251415 | NO PURCHASE | 78106101 | NO LOSS | 78154467 | REPLACED | 78402079 | NO LOSS |
| 78251416 | NO PURCHASE | 78106102 | NO LOSS | 78154468 | REPLACED | 78402081 | NO LOSS |
| 78251417 | NO PURCHASE | 78106103 | NO PURCHASE | 78154469 | REPLACED | 78402082 | NO PURCHASE |
| 78251418 | NO PURCHASE | 78106105 | NO LOSS | 78154470 | REPLACED | 78402083 | NO PURCHASE |
| 78251419 | NO PURCHASE | 78106107 | NO LOSS | 78154471 | REPLACED | 78402084 | NO PURCHASE |
| 78251420 | NO PURCHASE | 78106108 | NO PURCHASE | 78154472 | REPLACED | 78402087 | NO LOSS |
| 78251421 | NO PURCHASE | 78106110 | NO LOSS | 78154473 | REPLACED | 78402092 | NO PURCHASE |
| 78251422 | NO PURCHASE | 78106112 | NO LOSS | 78154474 | REPLACED | 78402095 | NO LOSS |
| 78251423 | NO PURCHASE | 78106115 | NO LOSS | 78154475 | REPLACED | 78402107 | NO PURCHASE |
| 78251424 | NO PURCHASE | 78106118 | NO LOSS | 78154476 | REPLACED | 78402108 | NO PURCHASE |
| 78251425 | NO LOSS | 78106124 | NO LOSS | 78154477 | REPLACED | 78402109 | NO PURCHASE |
| 78251426 | NO PURCHASE | 78106126 | NO LOSS | 78154478 | REPLACED | 78402115 | NO PURCHASE |
| 78251427 | NO PURCHASE | 78106127 | NO LOSS | 78154479 | REPLACED | 78402128 | NO LOSS |
| 78251429 | NO PURCHASE | 78106130 | NO LOSS | 78154480 | REPLACED | 78402129 | NO LOSS |
| 78251430 | NO PURCHASE | 78106131 | NO PURCHASE | 78154481 | REPLACED | 78402130 | NO LOSS |
| 78251431 | NO PURCHASE | 78106132 | NO LOSS | 78154482 | REPLACED | 78402131 | NO LOSS |
| 78251432 | NO PURCHASE | 78106139 | NO LOSS | 78154483 | REPLACED | 78402132 | NO LOSS |
| 78251433 | NO PURCHASE | 78106141 | NO LOSS | 78154484 | REPLACED | 78402134 | NO LOSS |
| 78251434 | NO PURCHASE | 78106152 | NO LOSS | 78154485 | REPLACED | 78402137 | NO LOSS |
| 78251435 | NO PURCHASE | 78106153 | NO PURCHASE | 78154486 | REPLACED | 78402138 | NO LOSS |
| 78251436 | NO PURCHASE | 78106154 | NO PURCHASE | 78154487 | REPLACED | 78402145 | NO PURCHASE |
| 78251437 | NO LOSS | 78106155 | NO PURCHASE | 78154488 | REPLACED | 78402146 | NO PURCHASE |
| 78251438 | NO PURCHASE | 78106157 | NO LOSS | 78154489 | REPLACED | 78402148 | NO LOSS |
| 78251439 | NO PURCHASE | 78106158 | NO PURCHASE | 78154490 | REPLACED | 78402150 | NO LOSS |
| 78251440 | NO PURCHASE | 78106159 | NO PURCHASE | 78154491 | REPLACED | 78402151 | NO LOSS |
| 78251441 | NO PURCHASE | 78106160 | NO PURCHASE | 78154492 | REPLACED | 78402152 | NO LOSS |
| 78251442 | NO PURCHASE | 78106161 | NO PURCHASE | 78154493 | REPLACED | 78402153 | NO LOSS |
| 78251443 | NO PURCHASE | 78106162 | NO PURCHASE | 78154494 | REPLACED | 78402155 | NO LOSS |
| 78251444 | NO PURCHASE | 78106163 | NO PURCHASE | 78154495 | REPLACED | 78402159 | NO LOSS |
| 78251445 | NO PURCHASE | 78106169 | NO LOSS | 78154496 | REPLACED | 78402162 | NO LOSS |
| 78251446 | NO PURCHASE | 78106174 | NO PURCHASE | 78154497 | REPLACED | 78402163 | NO PURCHASE |
| 78251447 | NO LOSS | 78106176 | NO PURCHASE | 78154498 | REPLACED | 78402165 | NO PURCHASE |
| 78251448 | NO PURCHASE | 78106177 | NO LOSS | 78154499 | REPLACED | 78402171 | NO LOSS |
| 78251449 | NO PURCHASE | 78106188 | NO PURCHASE | 78154500 | REPLACED | 78402172 | NO LOSS |
| 78251450 | NO PURCHASE | 78106189 | NO PURCHASE | 78154501 | REPLACED | 78402173 | NO LOSS |
| 78251451 | NO PURCHASE | 78106190 | NO LOSS | 78154502 | REPLACED | 78402174 | NO LOSS |
| 78251452 | NO LOSS | 78106194 | NO PURCHASE | 78154503 | REPLACED | 78402176 | NO LOSS |
| 78251453 | NO PURCHASE | 78106198 | NO LOSS | 78154504 | REPLACED | 78402177 | NO PURCHASE |
| 78251454 | NO PURCHASE | 78106203 | NO PURCHASE | 78154505 | REPLACED | 78402178 | NO LOSS |
| 78251455 | NO PURCHASE | 78106210 | NO LOSS | 78154506 | REPLACED | 78402180 | NO LOSS |
| 78251456 | NO PURCHASE | 78106213 | NO PURCHASE | 78154507 | REPLACED | 78402181 | NO LOSS |
| 78251457 | NO PURCHASE | 78106215 | NO LOSS | 78154508 | REPLACED | 78402183 | NO LOSS |
| 78251458 | NO PURCHASE | 78106218 | NO PURCHASE | 78154509 | REPLACED | 78402184 | NO LOSS |
| 78251459 | NO PURCHASE | 78106219 | NO PURCHASE | 78154510 | REPLACED | 78402186 | NO LOSS |
| 78251460 | NO PURCHASE | 78106220 | NO LOSS | 78154511 | REPLACED | 78402190 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251461 | NO LOSS | 78106221 | NO PURCHASE | 78154512 | REPLACED | 78402191 | NO LOSS |
| 78251462 | NO PURCHASE | 78106225 | NO PURCHASE | 78154513 | REPLACED | 78402194 | NO PURCHASE |
| 78251463 | NO LOSS | 78106226 | NO PURCHASE | 78154514 | REPLACED | 78402196 | NO LOSS |
| 78251464 | NO PURCHASE | 78106227 | NO PURCHASE | 78154515 | REPLACED | 78402198 | NO PURCHASE |
| 78251465 | NO PURCHASE | 78106229 | NO LOSS | 78154516 | REPLACED | 78402201 | NO LOSS |
| 78251466 | NO PURCHASE | 78106231 | NO PURCHASE | 78154517 | REPLACED | 78402203 | NO LOSS |
| 78251468 | NO PURCHASE | 78106232 | NO PURCHASE | 78154518 | REPLACED | 78402204 | NO PURCHASE |
| 78251469 | NO LOSS | 78106233 | NO PURCHASE | 78154519 | REPLACED | 78402205 | NO PURCHASE |
| 78251470 | NO PURCHASE | 78106234 | NO PURCHASE | 78154520 | REPLACED | 78402206 | NO PURCHASE |
| 78251471 | NO PURCHASE | 78106235 | NO PURCHASE | 78154521 | REPLACED | 78402209 | NO PURCHASE |
| 78251472 | NO PURCHASE | 78106237 | NO PURCHASE | 78154522 | REPLACED | 78402215 | NO LOSS |
| 78251473 | NO PURCHASE | 78106238 | NO PURCHASE | 78154523 | REPLACED | 78402216 | NO PURCHASE |
| 78251474 | NO PURCHASE | 78106239 | NO PURCHASE | 78154524 | REPLACED | 78402217 | NO PURCHASE |
| 78251475 | NO PURCHASE | 78106242 | NO PURCHASE | 78154525 | REPLACED | 78402218 | NO LOSS |
| 78251476 | NO PURCHASE | 78106243 | NO LOSS | 78154526 | REPLACED | 78402219 | NO LOSS |
| 78251477 | NO LOSS | 78106244 | NO PURCHASE | 78154527 | REPLACED | 78402230 | NO LOSS |
| 78251478 | NO PURCHASE | 78106246 | NO PURCHASE | 78154528 | REPLACED | 78402236 | NO LOSS |
| 78251479 | NO LOSS | 78106248 | NO PURCHASE | 78154529 | REPLACED | 78402237 | NO PURCHASE |
| 78251480 | NO PURCHASE | 78106250 | NO PURCHASE | 78154530 | REPLACED | 78402241 | NO PURCHASE |
| 78251481 | NO PURCHASE | 78106251 | NO PURCHASE | 78154531 | REPLACED | 78402242 | NO LOSS |
| 78251482 | NO PURCHASE | 78106252 | NO PURCHASE | 78154532 | REPLACED | 78402244 | NO LOSS |
| 78251484 | NO PURCHASE | 78106253 | NO PURCHASE | 78154533 | REPLACED | 78402245 | NO PURCHASE |
| 78251485 | NO PURCHASE | 78106254 | NO PURCHASE | 78154534 | REPLACED | 78402252 | NO LOSS |
| 78251486 | NO PURCHASE | 78106255 | NO PURCHASE | 78154535 | REPLACED | 78402253 | NO PURCHASE |
| 78251487 | NO PURCHASE | 78106256 | NO PURCHASE | 78154536 | REPLACED | 78402254 | NO PURCHASE |
| 78251488 | NO PURCHASE | 78106257 | NO LOSS | 78154537 | REPLACED | 78402255 | NO LOSS |
| 78251489 | NO PURCHASE | 78106258 | NO PURCHASE | 78154538 | REPLACED | 78402258 | NO PURCHASE |
| 78251490 | NO PURCHASE | 78106259 | NO LOSS | 78154539 | REPLACED | 78402259 | NO PURCHASE |
| 78251491 | NO LOSS | 78106260 | NO LOSS | 78154540 | REPLACED | 78402261 | NO LOSS |
| 78251492 | NO PURCHASE | 78106261 | NO LOSS | 78154541 | REPLACED | 78402262 | NO LOSS |
| 78251494 | NO PURCHASE | 78106262 | NO LOSS | 78154542 | REPLACED | 78402263 | NO LOSS |
| 78251495 | NO PURCHASE | 78106263 | NO PURCHASE | 78154543 | REPLACED | 78402264 | NO LOSS |
| 78251496 | NO PURCHASE | 78106266 | NO PURCHASE | 78154544 | REPLACED | 78402265 | NO LOSS |
| 78251497 | NO PURCHASE | 78106267 | NO LOSS | 78154545 | REPLACED | 78402266 | NO PURCHASE |
| 78251498 | NO LOSS | 78106268 | NO LOSS | 78154546 | REPLACED | 78402267 | NO LOSS |
| 78251499 | NO PURCHASE | 78106269 | NO LOSS | 78154547 | REPLACED | 78402268 | NO LOSS |
| 78251500 | NO PURCHASE | 78106271 | NO PURCHASE | 78154548 | REPLACED | 78402269 | NO LOSS |
| 78251501 | NO PURCHASE | 78106272 | NO PURCHASE | 78154549 | REPLACED | 78402270 | NO LOSS |
| 78251502 | NO PURCHASE | 78106273 | NO PURCHASE | 78154550 | REPLACED | 78402271 | NO LOSS |
| 78251503 | NO PURCHASE | 78106274 | NO PURCHASE | 78154551 | REPLACED | 78402272 | NO LOSS |
| 78251505 | NO LOSS | 78106275 | NO PURCHASE | 78154552 | REPLACED | 78402273 | NO LOSS |
| 78251506 | NO PURCHASE | 78106276 | NO PURCHASE | 78154553 | REPLACED | 78402274 | NO LOSS |
| 78251507 | NO PURCHASE | 78106277 | WITHDRAWN | 78154554 | REPLACED | 78402276 | NO LOSS |
| 78251508 | NO PURCHASE | 78106278 | NO PURCHASE | 78154555 | REPLACED | 78402277 | NO LOSS |
| 78251509 | NO PURCHASE | 78106279 | NO PURCHASE | 78154556 | REPLACED | 78402279 | NO LOSS |
| 78251510 | NO PURCHASE | 78106280 | NO PURCHASE | 78154557 | REPLACED | 78402280 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251512 | NO PURCHASE | 78106281 | NO PURCHASE | 78154558 | REPLACED | 78402281 | NO LOSS |
| 78251513 | NO PURCHASE | 78106282 | NO PURCHASE | 78154559 | REPLACED | 78402282 | NO LOSS |
| 78251514 | NO PURCHASE | 78106283 | NO PURCHASE | 78154560 | REPLACED | 78402286 | NO LOSS |
| 78251515 | NO PURCHASE | 78106284 | NO LOSS | 78154561 | REPLACED | 78402289 | NO LOSS |
| 78251516 | NO PURCHASE | 78106285 | NO PURCHASE | 78154562 | REPLACED | 78402290 | NO PURCHASE |
| 78251517 | NO PURCHASE | 78106286 | NO PURCHASE | 78154563 | REPLACED | 78402292 | NO PURCHASE |
| 78251518 | NO PURCHASE | 78106289 | NO PURCHASE | 78154564 | REPLACED | 78402293 | NO PURCHASE |
| 78251519 | NO PURCHASE | 78106290 | NO LOSS | 78154565 | REPLACED | 78402294 | NO PURCHASE |
| 78251520 | NO PURCHASE | 78106293 | NO LOSS | 78154566 | REPLACED | 78402296 | NO PURCHASE |
| 78251521 | NO PURCHASE | 78106294 | NO PURCHASE | 78154567 | REPLACED | 78402297 | NO LOSS |
| 78251522 | NO PURCHASE | 78106295 | NO PURCHASE | 78154568 | REPLACED | 78402300 | NO LOSS |
| 78251523 | NO PURCHASE | 78106296 | NO PURCHASE | 78154569 | REPLACED | 78402301 | NO PURCHASE |
| 78251524 | NO LOSS | 78106297 | NO LOSS | 78154570 | REPLACED | 78402306 | NO LOSS |
| 78251525 | NO PURCHASE | 78106298 | NO LOSS | 78154571 | REPLACED | 78402308 | NO PURCHASE |
| 78251526 | NO PURCHASE | 78106299 | NO PURCHASE | 78154572 | REPLACED | 78402310 | NO PURCHASE |
| 78251527 | NO PURCHASE | 78106301 | NO PURCHASE | 78154573 | REPLACED | 78402311 | NO PURCHASE |
| 78251528 | NO PURCHASE | 78106302 | NO LOSS | 78154574 | REPLACED | 78402313 | NO PURCHASE |
| 78251529 | NO PURCHASE | 78106303 | NO LOSS | 78154575 | REPLACED | 78402314 | NO LOSS |
| 78251530 | NO PURCHASE | 78106304 | NO PURCHASE | 78154576 | REPLACED | 78402316 | NO PURCHASE |
| 78251531 | NO PURCHASE | 78106305 | NO PURCHASE | 78154577 | REPLACED | 78402317 | NO PURCHASE |
| 78251532 | NO PURCHASE | 78106306 | NO PURCHASE | 78154578 | REPLACED | 78402318 | NO PURCHASE |
| 78251533 | NO PURCHASE | 78106307 | NO PURCHASE | 78154579 | REPLACED | 78402322 | NO PURCHASE |
| 78251534 | NO LOSS | 78106308 | NO PURCHASE | 78154580 | REPLACED | 78402324 | NO LOSS |
| 78251535 | NO PURCHASE | 78106309 | NO PURCHASE | 78154581 | REPLACED | 78402325 | NO LOSS |
| 78251536 | NO PURCHASE | 78106310 | NO PURCHASE | 78154582 | REPLACED | 78402327 | NO PURCHASE |
| 78251537 | NO PURCHASE | 78106311 | NO PURCHASE | 78154583 | REPLACED | 78402328 | NO PURCHASE |
| 78251538 | NO PURCHASE | 78106312 | NO PURCHASE | 78154584 | REPLACED | 78402329 | NO PURCHASE |
| 78251539 | NO PURCHASE | 78106313 | NO PURCHASE | 78154585 | REPLACED | 78402330 | NO PURCHASE |
| 78251540 | NO PURCHASE | 78106314 | NO PURCHASE | 78154586 | REPLACED | 78402331 | NO PURCHASE |
| 78251541 | NO PURCHASE | 78106315 | NO PURCHASE | 78154587 | REPLACED | 78402332 | NO PURCHASE |
| 78251542 | NO PURCHASE | 78106316 | NO PURCHASE | 78154588 | REPLACED | 78402333 | NO PURCHASE |
| 78251543 | NO PURCHASE | 78106317 | NO PURCHASE | 78154589 | REPLACED | 78402337 | NO PURCHASE |
| 78251544 | NO LOSS | 78106318 | NO PURCHASE | 78154590 | REPLACED | 78402339 | NO LOSS |
| 78251546 | NO PURCHASE | 78106319 | NO PURCHASE | 78154591 | REPLACED | 78402341 | NO LOSS |
| 78251547 | NO LOSS | 78106320 | NO PURCHASE | 78154592 | REPLACED | 78402344 | NO LOSS |
| 78251548 | NO PURCHASE | 78106321 | NO PURCHASE | 78154593 | REPLACED | 78402346 | NO LOSS |
| 78251549 | NO LOSS | 78106322 | NO PURCHASE | 78154594 | REPLACED | 78402347 | NO PURCHASE |
| 78251550 | NO PURCHASE | 78106323 | NO PURCHASE | 78154595 | REPLACED | 78402349 | NO LOSS |
| 78251551 | NO PURCHASE | 78106324 | NO PURCHASE | 78154596 | REPLACED | 78402356 | NO LOSS |
| 78251552 | NO PURCHASE | 78106325 | NO PURCHASE | 78154597 | REPLACED | 78402357 | NO LOSS |
| 78251553 | NO PURCHASE | 78106326 | NO PURCHASE | 78154598 | REPLACED | 78402358 | NO LOSS |
| 78251554 | NO PURCHASE | 78106327 | NO PURCHASE | 78154599 | REPLACED | 78402359 | NO PURCHASE |
| 78251555 | NO PURCHASE | 78106329 | NO PURCHASE | 78154600 | REPLACED | 78402360 | NO PURCHASE |
| 78251556 | NO PURCHASE | 78106330 | NO PURCHASE | 78154601 | REPLACED | 78402369 | NO PURCHASE |
| 78251557 | NO PURCHASE | 78106331 | NO LOSS | 78154602 | REPLACED | 78402370 | NO PURCHASE |
| 78251558 | NO PURCHASE | 78106332 | NO PURCHASE | 78154603 | REPLACED | 78402371 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251559 | NO PURCHASE | 78106333 | NO LOSS | 78154604 | REPLACED | 78402372 | NO LOSS |
| 78251561 | NO PURCHASE | 78106334 | NO LOSS | 78154605 | REPLACED | 78402375 | NO LOSS |
| 78251562 | NO PURCHASE | 78106335 | NO LOSS | 78154606 | REPLACED | 78402376 | NO LOSS |
| 78251563 | NO PURCHASE | 78106336 | NO PURCHASE | 78154607 | REPLACED | 78402377 | NO LOSS |
| 78251564 | NO PURCHASE | 78106338 | NO LOSS | 78154608 | REPLACED | 78402382 | NO LOSS |
| 78251565 | NO PURCHASE | 78106339 | NO LOSS | 78154609 | REPLACED | 78402383 | NO LOSS |
| 78251566 | NO PURCHASE | 78106340 | NO LOSS | 78154610 | REPLACED | 78402384 | NO PURCHASE |
| 78251567 | NO LOSS | 78106342 | NO PURCHASE | 78154611 | REPLACED | 78402385 | NO LOSS |
| 78251568 | NO PURCHASE | 78106344 | NO PURCHASE | 78154612 | REPLACED | 78402392 | NO LOSS |
| 78251569 | NO PURCHASE | 78106347 | NO LOSS | 78154613 | REPLACED | 78402395 | NO LOSS |
| 78251570 | NO PURCHASE | 78106349 | NO PURCHASE | 78154614 | REPLACED | 78402401 | NO LOSS |
| 78251571 | NO PURCHASE | 78106350 | NO PURCHASE | 78154615 | REPLACED | 78402402 | NO LOSS |
| 78251572 | NO PURCHASE | 78106351 | NO PURCHASE | 78154616 | REPLACED | 78402403 | NO PURCHASE |
| 78251573 | NO PURCHASE | 78106352 | NO PURCHASE | 78154617 | REPLACED | 78402405 | NO LOSS |
| 78251574 | NO PURCHASE | 78106354 | NO PURCHASE | 78154618 | REPLACED | 78402407 | NO LOSS |
| 78251575 | NO LOSS | 78106355 | NO PURCHASE | 78154619 | REPLACED | 78402416 | NO PURCHASE |
| 78251576 | NO PURCHASE | 78106357 | NO PURCHASE | 78154620 | REPLACED | 78402421 | NO LOSS |
| 78251577 | NO PURCHASE | 78106359 | NO PURCHASE | 78154621 | REPLACED | 78402424 | NO LOSS |
| 78251578 | NO PURCHASE | 78106360 | NO PURCHASE | 78154622 | REPLACED | 78402425 | NO LOSS |
| 78251579 | NO PURCHASE | 78106363 | NO LOSS | 78154623 | REPLACED | 78402433 | NO PURCHASE |
| 78251580 | NO PURCHASE | 78106364 | NO PURCHASE | 78154624 | REPLACED | 78402434 | NO LOSS |
| 78251581 | NO LOSS | 78106365 | NO PURCHASE | 78154625 | REPLACED | 78402436 | NO LOSS |
| 78251582 | NO PURCHASE | 78106367 | NO PURCHASE | 78154626 | REPLACED | 78402438 | NO PURCHASE |
| 78251583 | NO PURCHASE | 78106368 | NO LOSS | 78154627 | REPLACED | 78402439 | NO LOSS |
| 78251584 | NO PURCHASE | 78106369 | NO PURCHASE | 78154628 | REPLACED | 78402440 | NO PURCHASE |
| 78251585 | NO PURCHASE | 78106370 | NO PURCHASE | 78154629 | REPLACED | 78402441 | NO LOSS |
| 78251586 | NO PURCHASE | 78106374 | NO PURCHASE | 78154630 | REPLACED | 78402443 | NO PURCHASE |
| 78251587 | NO PURCHASE | 78106375 | NO PURCHASE | 78154631 | REPLACED | 78402447 | NO PURCHASE |
| 78251588 | NO PURCHASE | 78106376 | NO PURCHASE | 78154632 | REPLACED | 78402448 | NO PURCHASE |
| 78251589 | NO PURCHASE | 78106377 | NO PURCHASE | 78154633 | REPLACED | 78402449 | NO PURCHASE |
| 78251590 | NO PURCHASE | 78106379 | NO LOSS | 78154634 | REPLACED | 78402450 | NO PURCHASE |
| 78251591 | NO PURCHASE | 78106381 | NO LOSS | 78154635 | REPLACED | 78402451 | NO PURCHASE |
| 78251592 | NO LOSS | 78106382 | NO LOSS | 78154636 | REPLACED | 78402453 | NO LOSS |
| 78251593 | NO PURCHASE | 78106385 | NO LOSS | 78154637 | REPLACED | 78402457 | NO LOSS |
| 78251594 | NO PURCHASE | 78106386 | NO LOSS | 78154638 | REPLACED | 78402460 | NO PURCHASE |
| 78251595 | NO PURCHASE | 78106387 | NO PURCHASE | 78154639 | REPLACED | 78402462 | NO LOSS |
| 78251596 | NO PURCHASE | 78106388 | NO LOSS | 78154640 | REPLACED | 78402463 | NO PURCHASE |
| 78251597 | NO PURCHASE | 78106389 | NO LOSS | 78154641 | REPLACED | 78402464 | NO LOSS |
| 78251598 | NO PURCHASE | 78106390 | NO LOSS | 78154642 | REPLACED | 78402465 | NO PURCHASE |
| 78251599 | NO LOSS | 78106391 | NO LOSS | 78154643 | REPLACED | 78402466 | NO PURCHASE |
| 78251600 | NO PURCHASE | 78106392 | NO PURCHASE | 78154644 | REPLACED | 78402468 | NO PURCHASE |
| 78251601 | NO PURCHASE | 78106393 | NO LOSS | 78154645 | REPLACED | 78402469 | NO PURCHASE |
| 78251602 | NO PURCHASE | 78106394 | NO LOSS | 78154646 | REPLACED | 78402470 | NO PURCHASE |
| 78251603 | NO PURCHASE | 78106397 | NO PURCHASE | 78154647 | REPLACED | 78402472 | NO PURCHASE |
| 78251604 | NO PURCHASE | 78106398 | NO PURCHASE | 78154648 | REPLACED | 78402474 | NO PURCHASE |
| 78251605 | NO PURCHASE | 78106399 | NO PURCHASE | 78154649 | REPLACED | 78402476 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251606 | NO PURCHASE | 78106400 | NO LOSS | 78154650 | REPLACED | 78402477 | NO LOSS |
| 78251607 | NO PURCHASE | 78106401 | NO LOSS | 78154651 | REPLACED | 78402479 | NO PURCHASE |
| 78251608 | NO PURCHASE | 78106402 | NO PURCHASE | 78154652 | REPLACED | 78402480 | NO LOSS |
| 78251609 | NO PURCHASE | 78106404 | NO PURCHASE | 78154653 | REPLACED | 78402482 | NO LOSS |
| 78251610 | NO PURCHASE | 78106405 | NO LOSS | 78154654 | REPLACED | 78402485 | NO LOSS |
| 78251611 | NO PURCHASE | 78106407 | NO PURCHASE | 78154655 | REPLACED | 78402487 | NO LOSS |
| 78251612 | NO LOSS | 78106408 | NO PURCHASE | 78154656 | REPLACED | 78402492 | NO LOSS |
| 78251613 | NO PURCHASE | 78106409 | NO PURCHASE | 78154657 | REPLACED | 78402498 | NO PURCHASE |
| 78251614 | NO PURCHASE | 78106411 | NO LOSS | 78154658 | REPLACED | 78402502 | NO PURCHASE |
| 78251615 | NO PURCHASE | 78106412 | NO LOSS | 78154659 | REPLACED | 78402503 | NO PURCHASE |
| 78251616 | NO PURCHASE | 78106414 | NO LOSS | 78154660 | REPLACED | 78402507 | NO PURCHASE |
| 78251617 | NO PURCHASE | 78106415 | NO LOSS | 78154661 | REPLACED | 78402511 | NO LOSS |
| 78251618 | NO PURCHASE | 78106416 | NO LOSS | 78154662 | REPLACED | 78402512 | NO LOSS |
| 78251619 | NO PURCHASE | 78106417 | NO LOSS | 78154663 | REPLACED | 78402513 | NO LOSS |
| 78251620 | NO PURCHASE | 78106418 | NO PURCHASE | 78154664 | REPLACED | 78402516 | NO LOSS |
| 78251621 | NO PURCHASE | 78106419 | NO PURCHASE | 78154665 | REPLACED | 78402519 | NO LOSS |
| 78251622 | NO PURCHASE | 78106421 | NO LOSS | 78154666 | REPLACED | 78402523 | NO LOSS |
| 78251623 | NO PURCHASE | 78106422 | NO LOSS | 78154667 | REPLACED | 78402528 | NO LOSS |
| 78251624 | NO PURCHASE | 78106423 | NO LOSS | 78154668 | REPLACED | 78402532 | NO LOSS |
| 78251625 | NO PURCHASE | 78106425 | NO PURCHASE | 78154669 | REPLACED | 78402533 | NO LOSS |
| 78251626 | NO PURCHASE | 78106426 | NO PURCHASE | 78154670 | REPLACED | 78402536 | NO LOSS |
| 78251627 | NO PURCHASE | 78106428 | NO LOSS | 78154671 | REPLACED | 78402537 | NO PURCHASE |
| 78251628 | NO PURCHASE | 78106429 | NO LOSS | 78154672 | REPLACED | 78402538 | NO PURCHASE |
| 78251629 | NO PURCHASE | 78106430 | NO PURCHASE | 78154673 | REPLACED | 78402539 | NO LOSS |
| 78251630 | NO PURCHASE | 78106431 | NO LOSS | 78154674 | REPLACED | 78402541 | NO LOSS |
| 78251631 | NO PURCHASE | 78106432 | NO LOSS | 78154675 | REPLACED | 78402543 | NO LOSS |
| 78251632 | NO PURCHASE | 78106433 | NO LOSS | 78154676 | REPLACED | 78402544 | NO PURCHASE |
| 78251633 | NO PURCHASE | 78106434 | NO LOSS | 78154677 | REPLACED | 78402546 | NO PURCHASE |
| 78251634 | NO PURCHASE | 78106436 | NO LOSS | 78154678 | REPLACED | 78402548 | NO LOSS |
| 78251635 | NO PURCHASE | 78106437 | NO PURCHASE | 78154679 | REPLACED | 78402551 | NO LOSS |
| 78251636 | NO PURCHASE | 78106438 | NO LOSS | 78154680 | REPLACED | 78402560 | NO PURCHASE |
| 78251637 | NO PURCHASE | 78106439 | NO PURCHASE | 78154681 | REPLACED | 78402568 | NO PURCHASE |
| 78251638 | NO LOSS | 78106440 | NO LOSS | 78154682 | REPLACED | 78402569 | NO LOSS |
| 78251639 | NO PURCHASE | 78106441 | NO PURCHASE | 78154683 | REPLACED | 78402570 | NO LOSS |
| 78251640 | NO LOSS | 78106442 | NO LOSS | 78154684 | REPLACED | 78402571 | NO LOSS |
| 78251641 | NO PURCHASE | 78106444 | NO LOSS | 78154685 | REPLACED | 78402572 | NO PURCHASE |
| 78251642 | NO PURCHASE | 78106445 | NO LOSS | 78154686 | REPLACED | 78402573 | NO LOSS |
| 78251643 | NO PURCHASE | 78106446 | NO LOSS | 78154687 | REPLACED | 78402574 | NO LOSS |
| 78251644 | NO PURCHASE | 78106447 | NO LOSS | 78154688 | REPLACED | 78402575 | NO LOSS |
| 78251645 | NO PURCHASE | 78106448 | NO LOSS | 78154689 | REPLACED | 78402576 | NO LOSS |
| 78251646 | NO PURCHASE | 78106449 | NO PURCHASE | 78154690 | REPLACED | 78402577 | NO PURCHASE |
| 78251647 | NO LOSS | 78106450 | NO LOSS | 78154691 | REPLACED | 78402578 | NO PURCHASE |
| 78251648 | NO PURCHASE | 78106451 | NO LOSS | 78154692 | REPLACED | 78402579 | NO LOSS |
| 78251649 | NO PURCHASE | 78106453 | NO PURCHASE | 78154693 | REPLACED | 78402580 | NO LOSS |
| 78251650 | NO PURCHASE | 78106455 | NO LOSS | 78154694 | REPLACED | 78402583 | NO PURCHASE |
| 78251651 | NO PURCHASE | 78106456 | NO PURCHASE | 78154695 | REPLACED | 78402584 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251652 | NO LOSS | 78106459 | NO PURCHASE | 78154696 | REPLACED | 78402588 | NO PURCHASE |
| 78251653 | NO PURCHASE | 78106461 | NO LOSS | 78154697 | REPLACED | 78402591 | NO PURCHASE |
| 78251654 | NO PURCHASE | 78106462 | NO PURCHASE | 78154698 | REPLACED | 78402593 | NO LOSS |
| 78251655 | NO PURCHASE | 78106463 | NO PURCHASE | 78154699 | REPLACED | 78402594 | NO LOSS |
| 78251656 | NO PURCHASE | 78106464 | NO LOSS | 78154700 | REPLACED | 78402595 | NO PURCHASE |
| 78251657 | NO PURCHASE | 78106465 | NO LOSS | 78154701 | REPLACED | 78402596 | NO LOSS |
| 78251658 | NO PURCHASE | 78106467 | NO PURCHASE | 78154702 | REPLACED | 78402597 | NO LOSS |
| 78251659 | NO PURCHASE | 78106468 | NO LOSS | 78154703 | REPLACED | 78402600 | NO LOSS |
| 78251660 | NO PURCHASE | 78106469 | NO LOSS | 78154704 | REPLACED | 78402601 | NO LOSS |
| 78251661 | NO PURCHASE | 78106474 | NO PURCHASE | 78154705 | REPLACED | 78402603 | NO PURCHASE |
| 78251662 | NO PURCHASE | 78106475 | NO LOSS | 78154706 | REPLACED | 78402604 | NO LOSS |
| 78251663 | NO PURCHASE | 78106476 | NO LOSS | 78154707 | REPLACED | 78402605 | NO PURCHASE |
| 78251664 | NO PURCHASE | 78106478 | NO PURCHASE | 78154708 | REPLACED | 78402607 | NO PURCHASE |
| 78251665 | NO LOSS | 78106479 | NO LOSS | 78154709 | REPLACED | 78402608 | NO PURCHASE |
| 78251666 | NO PURCHASE | 78106480 | NO LOSS | 78154710 | REPLACED | 78402609 | NO PURCHASE |
| 78251667 | NO PURCHASE | 78106481 | NO LOSS | 78154711 | REPLACED | 78402610 | NO LOSS |
| 78251668 | NO PURCHASE | 78106482 | NO LOSS | 78154712 | REPLACED | 78402611 | NO LOSS |
| 78251669 | NO PURCHASE | 78106483 | NO LOSS | 78154713 | REPLACED | 78402612 | NO LOSS |
| 78251670 | NO PURCHASE | 78106484 | NO LOSS | 78154714 | REPLACED | 78402616 | NO LOSS |
| 78251671 | NO PURCHASE | 78106485 | NO LOSS | 78154715 | REPLACED | 78402617 | NO LOSS |
| 78251673 | NO PURCHASE | 78106487 | NO PURCHASE | 78154716 | REPLACED | 78402618 | NO LOSS |
| 78251674 | NO PURCHASE | 78106491 | NO PURCHASE | 78154717 | REPLACED | 78402619 | NO LOSS |
| 78251675 | NO PURCHASE | 78106492 | NO LOSS | 78154718 | REPLACED | 78402623 | NO PURCHASE |
| 78251676 | NO PURCHASE | 78106493 | NO LOSS | 78154719 | REPLACED | 78402630 | NO LOSS |
| 78251677 | NO PURCHASE | 78106494 | NO LOSS | 78154720 | REPLACED | 78402631 | NO PURCHASE |
| 78251678 | NO PURCHASE | 78106499 | NO LOSS | 78154721 | REPLACED | 78402643 | NO LOSS |
| 78251679 | NO PURCHASE | 78106500 | NO PURCHASE | 78154722 | REPLACED | 78402646 | NO LOSS |
| 78251680 | NO PURCHASE | 78106501 | NO LOSS | 78154723 | REPLACED | 78402647 | NO LOSS |
| 78251681 | NO PURCHASE | 78106503 | NO LOSS | 78154724 | REPLACED | 78402648 | NO LOSS |
| 78251682 | NO PURCHASE | 78106504 | NO PURCHASE | 78154725 | REPLACED | 78402649 | NO LOSS |
| 78251683 | NO LOSS | 78106505 | NO LOSS | 78154726 | REPLACED | 78402650 | NO LOSS |
| 78251684 | NO PURCHASE | 78106506 | NO PURCHASE | 78154727 | REPLACED | 78402651 | NO PURCHASE |
| 78251685 | NO PURCHASE | 78106507 | NO PURCHASE | 78154728 | REPLACED | 78402652 | NO PURCHASE |
| 78251686 | NO PURCHASE | 78106508 | NO PURCHASE | 78154729 | REPLACED | 78402653 | NO PURCHASE |
| 78251687 | NO PURCHASE | 78106511 | NO LOSS | 78154730 | REPLACED | 78402662 | NO PURCHASE |
| 78251688 | NO PURCHASE | 78106512 | NO LOSS | 78154731 | REPLACED | 78402664 | NO LOSS |
| 78251689 | NO PURCHASE | 78106515 | NO PURCHASE | 78154732 | REPLACED | 78402671 | NO LOSS |
| 78251690 | NO PURCHASE | 78106519 | NO LOSS | 78154733 | REPLACED | 78402672 | NO LOSS |
| 78251691 | NO LOSS | 78106520 | NO LOSS | 78154734 | REPLACED | 78402675 | NO LOSS |
| 78251692 | NO PURCHASE | 78106521 | NO PURCHASE | 78154735 | REPLACED | 78402677 | NO LOSS |
| 78251693 | NO PURCHASE | 78106522 | NO PURCHASE | 78154736 | REPLACED | 78402678 | NO PURCHASE |
| 78251694 | NO PURCHASE | 78106524 | NO LOSS | 78154737 | REPLACED | 78402688 | NO PURCHASE |
| 78251695 | NO PURCHASE | 78106526 | NO PURCHASE | 78154738 | REPLACED | 78402698 | NO LOSS |
| 78251696 | NO PURCHASE | 78106527 | NO PURCHASE | 78154739 | REPLACED | 78402699 | NO PURCHASE |
| 78251697 | NO PURCHASE | 78106529 | NO PURCHASE | 78154740 | REPLACED | 78402700 | NO PURCHASE |
| 78251698 | NO PURCHASE | 78106530 | NO LOSS | 78154741 | REPLACED | 78402701 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251699 | NO LOSS | 78106532 | NO PURCHASE | 78154742 | REPLACED | 78402702 | NO LOSS |
| 78251700 | NO PURCHASE | 78106533 | NO LOSS | 78154743 | REPLACED | 78402704 | NO LOSS |
| 78251701 | NO PURCHASE | 78106536 | NO LOSS | 78154744 | REPLACED | 78402706 | NO LOSS |
| 78251702 | NO PURCHASE | 78106537 | NO PURCHASE | 78154745 | REPLACED | 78402708 | NO PURCHASE |
| 78251703 | NO PURCHASE | 78106538 | NO LOSS | 78154746 | REPLACED | 78402709 | NO PURCHASE |
| 78251704 | NO PURCHASE | 78106541 | NO LOSS | 78154747 | REPLACED | 78402711 | NO PURCHASE |
| 78251705 | NO PURCHASE | 78106545 | NO LOSS | 78154748 | REPLACED | 78402712 | NO PURCHASE |
| 78251706 | NO PURCHASE | 78106546 | NO LOSS | 78154749 | REPLACED | 78402713 | NO PURCHASE |
| 78251707 | NO PURCHASE | 78106547 | NO LOSS | 78154750 | REPLACED | 78402714 | NO LOSS |
| 78251708 | NO PURCHASE | 78106548 | NO PURCHASE | 78154751 | REPLACED | 78402715 | NO LOSS |
| 78251709 | NO PURCHASE | 78106549 | NO LOSS | 78154752 | REPLACED | 78402716 | NO LOSS |
| 78251710 | NO PURCHASE | 78106551 | NO LOSS | 78154753 | REPLACED | 78402722 | NO PURCHASE |
| 78251711 | NO PURCHASE | 78106554 | NO LOSS | 78154754 | REPLACED | 78402732 | NO PURCHASE |
| 78251712 | NO PURCHASE | 78106555 | NO PURCHASE | 78154755 | REPLACED | 78402733 | NO LOSS |
| 78251713 | NO PURCHASE | 78106561 | NO PURCHASE | 78154756 | REPLACED | 78402734 | NO LOSS |
| 78251714 | NO PURCHASE | 78106562 | NO PURCHASE | 78154757 | REPLACED | 78402735 | NO LOSS |
| 78251715 | NO PURCHASE | 78106563 | NO PURCHASE | 78154758 | REPLACED | 78402736 | NO LOSS |
| 78251716 | NO PURCHASE | 78106568 | NO PURCHASE | 78154759 | REPLACED | 78402739 | NO LOSS |
| 78251717 | NO PURCHASE | 78106572 | NO PURCHASE | 78154760 | REPLACED | 78402740 | NO LOSS |
| 78251718 | NO PURCHASE | 78106573 | NO LOSS | 78154761 | REPLACED | 78402741 | NO LOSS |
| 78251719 | NO PURCHASE | 78106574 | NO PURCHASE | 78154762 | REPLACED | 78402742 | NO LOSS |
| 78251720 | NO PURCHASE | 78106575 | NO PURCHASE | 78154763 | REPLACED | 78402743 | NO LOSS |
| 78251721 | NO PURCHASE | 78106576 | NO PURCHASE | 78154764 | REPLACED | 78402744 | NO PURCHASE |
| 78251722 | NO PURCHASE | 78106579 | NO PURCHASE | 78154765 | REPLACED | 78402746 | NO LOSS |
| 78251723 | NO PURCHASE | 78106582 | NO PURCHASE | 78154766 | REPLACED | 78402753 | NO LOSS |
| 78251724 | NO PURCHASE | 78106583 | NO PURCHASE | 78154767 | REPLACED | 78402759 | NO LOSS |
| 78251725 | NO LOSS | 78106586 | NO LOSS | 78154768 | REPLACED | 78402760 | NO LOSS |
| 78251726 | NO PURCHASE | 78106589 | NO PURCHASE | 78154769 | REPLACED | 78402762 | NO LOSS |
| 78251727 | NO PURCHASE | 78106592 | NO PURCHASE | 78154770 | REPLACED | 78402764 | NO LOSS |
| 78251728 | NO PURCHASE | 78106597 | NO LOSS | 78154771 | REPLACED | 78402765 | NO LOSS |
| 78251729 | NO PURCHASE | 78106600 | NO LOSS | 78154772 | REPLACED | 78402766 | NO LOSS |
| 78251731 | NO PURCHASE | 78106601 | NO LOSS | 78154773 | REPLACED | 78402768 | NO LOSS |
| 78251732 | NO PURCHASE | 78106604 | NO PURCHASE | 78154774 | REPLACED | 78402769 | NO LOSS |
| 78251733 | NO PURCHASE | 78106605 | NO LOSS | 78154775 | REPLACED | 78402774 | NO LOSS |
| 78251734 | NO PURCHASE | 78106607 | NO PURCHASE | 78154776 | REPLACED | 78402781 | NO LOSS |
| 78251736 | NO PURCHASE | 78106608 | NO PURCHASE | 78154777 | REPLACED | 78402783 | NO PURCHASE |
| 78251737 | NO PURCHASE | 78106610 | DUPLICATE | 78154778 | REPLACED | 78402784 | NO PURCHASE |
| 78251738 | NO PURCHASE | 78106612 | NO LOSS | 78154779 | REPLACED | 78402785 | NO PURCHASE |
| 78251739 | NO LOSS | 78106615 | NO LOSS | 78154780 | REPLACED | 78402786 | NO LOSS |
| 78251740 | NO PURCHASE | 78106616 | NO PURCHASE | 78154781 | REPLACED | 78402795 | NO PURCHASE |
| 78251741 | NO PURCHASE | 78106617 | NO PURCHASE | 78154782 | REPLACED | 78402798 | NO LOSS |
| 78251742 | NO PURCHASE | 78106618 | NO PURCHASE | 78154783 | REPLACED | 78402799 | NO LOSS |
| 78251743 | NO PURCHASE | 78106619 | NO PURCHASE | 78154784 | REPLACED | 78402803 | NO LOSS |
| 78251744 | NO PURCHASE | 78106621 | NO PURCHASE | 78154785 | REPLACED | 78402804 | NO LOSS |
| 78251746 | NO PURCHASE | 78106622 | NO PURCHASE | 78154786 | REPLACED | 78402805 | NO LOSS |
| 78251747 | NO PURCHASE | 78106623 | NO LOSS | 78154787 | REPLACED | 78402806 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78251748 | NO PURCHASE | 78106628 | NO PURCHASE | 78154788 | REPLACED | 78402807 | NO LOSS |
| 78251749 | NO PURCHASE | 78106629 | NO PURCHASE | 78154789 | REPLACED | 78402808 | NO PURCHASE |
| 78251750 | NO PURCHASE | 78106630 | NO LOSS | 78154790 | REPLACED | 78402810 | NO PURCHASE |
| 78251752 | NO PURCHASE | 78106631 | NO PURCHASE | 78154791 | REPLACED | 78402811 | NO PURCHASE |
| 78251753 | NO PURCHASE | 78106633 | NO PURCHASE | 78154792 | REPLACED | 78402812 | NO PURCHASE |
| 78251754 | NO PURCHASE | 78106634 | NO LOSS | 78154793 | REPLACED | 78402815 | NO LOSS |
| 78251755 | NO PURCHASE | 78106635 | NO PURCHASE | 78154794 | REPLACED | 78402816 | NO LOSS |
| 78251756 | NO PURCHASE | 78106637 | NO PURCHASE | 78154795 | REPLACED | 78402817 | NO PURCHASE |
| 78251757 | NO PURCHASE | 78106638 | NO LOSS | 78154796 | REPLACED | 78402819 | NO LOSS |
| 78251759 | NO LOSS | 78106639 | NO PURCHASE | 78154797 | REPLACED | 78402820 | NO LOSS |
| 78251760 | NO PURCHASE | 78106640 | NO LOSS | 78154798 | REPLACED | 78402821 | NO LOSS |
| 78251761 | NO PURCHASE | 78106641 | NO PURCHASE | 78154799 | REPLACED | 78402822 | NO LOSS |
| 78251762 | NO LOSS | 78106643 | NO PURCHASE | 78154800 | REPLACED | 78402826 | NO LOSS |
| 78251763 | NO PURCHASE | 78106645 | NO PURCHASE | 78154801 | REPLACED | 78402829 | NO LOSS |
| 78251764 | NO PURCHASE | 78106646 | NO PURCHASE | 78154802 | REPLACED | 78402831 | NO PURCHASE |
| 78251765 | NO PURCHASE | 78106647 | NO PURCHASE | 78154803 | REPLACED | 78402843 | NO PURCHASE |
| 78251766 | NO PURCHASE | 78106648 | NO PURCHASE | 78154804 | REPLACED | 78402844 | NO PURCHASE |
| 78251767 | NO PURCHASE | 78106649 | NO PURCHASE | 78154805 | REPLACED | 78402845 | NO PURCHASE |
| 78251768 | NO PURCHASE | 78106650 | NO PURCHASE | 78154806 | REPLACED | 78402846 | NO PURCHASE |
| 78251769 | NO PURCHASE | 78106651 | NO PURCHASE | 78154807 | REPLACED | 78402855 | NO PURCHASE |
| 78251770 | NO PURCHASE | 78106653 | NO PURCHASE | 78154808 | REPLACED | 78402856 | NO LOSS |
| 78251771 | NO PURCHASE | 78106654 | NO LOSS | 78154809 | REPLACED | 78402857 | NO PURCHASE |
| 78251772 | NO PURCHASE | 78106655 | NO LOSS | 78154810 | REPLACED | 78402859 | NO LOSS |
| 78251773 | NO PURCHASE | 78106656 | NO LOSS | 78154811 | REPLACED | 78402860 | NO LOSS |
| 78251774 | NO PURCHASE | 78106657 | NO LOSS | 78154812 | REPLACED | 78402861 | NO LOSS |
| 78251775 | NO LOSS | 78106658 | NO LOSS | 78154813 | REPLACED | 78402869 | NO PURCHASE |
| 78251776 | NO PURCHASE | 78106659 | NO PURCHASE | 78154814 | REPLACED | 78402891 | NO PURCHASE |
| 78251777 | NO PURCHASE | 78106660 | NO PURCHASE | 78154815 | REPLACED | 78402892 | NO PURCHASE |
| 78251778 | NO PURCHASE | 78106661 | NO PURCHASE | 78154816 | REPLACED | 78402893 | NO PURCHASE |
| 78251779 | NO PURCHASE | 78106662 | NO PURCHASE | 78154817 | REPLACED | 78402894 | NO LOSS |
| 78251780 | NO PURCHASE | 78106663 | NO PURCHASE | 78154818 | REPLACED | 78402895 | NO LOSS |
| 78251781 | NO PURCHASE | 78106664 | NO PURCHASE | 78154819 | REPLACED | 78402896 | NO LOSS |
| 78251782 | NO PURCHASE | 78106665 | NO PURCHASE | 78154820 | REPLACED | 78402897 | NO LOSS |
| 78251783 | NO PURCHASE | 78106666 | NO LOSS | 78154821 | REPLACED | 78402898 | NO PURCHASE |
| 78251784 | NO PURCHASE | 78106667 | NO PURCHASE | 78154822 | REPLACED | 78402899 | NO LOSS |
| 78251785 | NO PURCHASE | 78106668 | NO LOSS | 78154823 | REPLACED | 78402901 | NO PURCHASE |
| 78251786 | NO PURCHASE | 78106669 | NO PURCHASE | 78154824 | REPLACED | 78402902 | NO LOSS |
| 78251787 | NO PURCHASE | 78106671 | NO LOSS | 78154825 | REPLACED | 78402904 | NO LOSS |
| 78251788 | NO PURCHASE | 78106672 | NO LOSS | 78154826 | REPLACED | 78402905 | NO PURCHASE |
| 78251789 | NO PURCHASE | 78106673 | NO PURCHASE | 78154827 | REPLACED | 78402909 | NO LOSS |
| 78251790 | NO PURCHASE | 78106674 | NO PURCHASE | 78154828 | REPLACED | 78402911 | NO LOSS |
| 78251791 | NO PURCHASE | 78106675 | NO LOSS | 78154829 | REPLACED | 78402912 | NO PURCHASE |
| 78251792 | NO PURCHASE | 78106676 | NO PURCHASE | 78154830 | REPLACED | 78402914 | NO LOSS |
| 78251793 | NO PURCHASE | 78106677 | NO PURCHASE | 78154831 | REPLACED | 78402916 | NO LOSS |
| 78251794 | NO PURCHASE | 78106678 | NO PURCHASE | 78154832 | REPLACED | 78402917 | NO LOSS |
| 78251795 | NO LOSS | 78106679 | NO PURCHASE | 78154833 | REPLACED | 78402918 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251796 | NO PURCHASE | 78106680 | NO PURCHASE | 78154834 | REPLACED | 78402919 | NO LOSS |
| 78251797 | NO PURCHASE | 78106683 | NO PURCHASE | 78154835 | REPLACED | 78402920 | NO PURCHASE |
| 78251798 | NO PURCHASE | 78106684 | NO LOSS | 78154836 | REPLACED | 78402921 | NO LOSS |
| 78251799 | NO PURCHASE | 78106685 | NO LOSS | 78154837 | REPLACED | 78402922 | NO LOSS |
| 78251800 | NO PURCHASE | 78106686 | NO PURCHASE | 78154838 | REPLACED | 78402923 | NO LOSS |
| 78251801 | NO PURCHASE | 78106687 | NO PURCHASE | 78154839 | REPLACED | 78402924 | NO LOSS |
| 78251802 | NO PURCHASE | 78106688 | NO LOSS | 78154840 | REPLACED | 78402926 | NO PURCHASE |
| 78251803 | NO PURCHASE | 78106689 | NO LOSS | 78154841 | REPLACED | 78402927 | NO PURCHASE |
| 78251804 | NO LOSS | 78106690 | NO PURCHASE | 78154842 | REPLACED | 78402928 | NO PURCHASE |
| 78251805 | NO PURCHASE | 78106691 | NO PURCHASE | 78154843 | REPLACED | 78402929 | NO LOSS |
| 78251806 | NO PURCHASE | 78106692 | NO PURCHASE | 78154844 | REPLACED | 78402932 | NO PURCHASE |
| 78251807 | NO LOSS | 78106693 | NO PURCHASE | 78154845 | REPLACED | 78402933 | NO PURCHASE |
| 78251808 | NO PURCHASE | 78106694 | NO PURCHASE | 78154846 | REPLACED | 78402934 | NO PURCHASE |
| 78251809 | NO PURCHASE | 78106695 | NO PURCHASE | 78154847 | REPLACED | 78402935 | NO PURCHASE |
| 78251810 | NO PURCHASE | 78106696 | NO PURCHASE | 78154848 | REPLACED | 78402937 | NO PURCHASE |
| 78251811 | NO LOSS | 78106697 | NO PURCHASE | 78154849 | REPLACED | 78402938 | NO PURCHASE |
| 78251812 | NO PURCHASE | 78106698 | NO PURCHASE | 78154850 | REPLACED | 78402941 | NO PURCHASE |
| 78251813 | NO LOSS | 78106699 | NO PURCHASE | 78154851 | REPLACED | 78402942 | NO PURCHASE |
| 78251814 | NO PURCHASE | 78106700 | NO PURCHASE | 78154852 | REPLACED | 78402943 | NO PURCHASE |
| 78251815 | NO PURCHASE | 78106701 | NO PURCHASE | 78154853 | REPLACED | 78402956 | NO LOSS |
| 78251816 | NO PURCHASE | 78106702 | NO PURCHASE | 78154854 | REPLACED | 78402957 | NO LOSS |
| 78251817 | NO LOSS | 78106704 | NO PURCHASE | 78154855 | REPLACED | 78402959 | NO LOSS |
| 78251818 | NO PURCHASE | 78106705 | NO PURCHASE | 78154856 | REPLACED | 78402960 | NO PURCHASE |
| 78251819 | NO PURCHASE | 78106706 | NO PURCHASE | 78154857 | REPLACED | 78402961 | NO PURCHASE |
| 78251820 | NO PURCHASE | 78106707 | NO PURCHASE | 78154858 | REPLACED | 78402963 | NO PURCHASE |
| 78251821 | NO PURCHASE | 78106708 | NO PURCHASE | 78154859 | REPLACED | 78402965 | NO LOSS |
| 78251822 | NO PURCHASE | 78106709 | NO PURCHASE | 78154860 | REPLACED | 78402966 | NO PURCHASE |
| 78251823 | NO PURCHASE | 78106710 | NO PURCHASE | 78154861 | REPLACED | 78402973 | NO PURCHASE |
| 78251824 | NO PURCHASE | 78106711 | NO PURCHASE | 78154862 | REPLACED | 78402974 | NO LOSS |
| 78251825 | NO PURCHASE | 78106712 | NO PURCHASE | 78154863 | REPLACED | 78402975 | NO PURCHASE |
| 78251826 | NO PURCHASE | 78106713 | NO PURCHASE | 78154864 | REPLACED | 78402976 | NO PURCHASE |
| 78251827 | NO PURCHASE | 78106714 | NO PURCHASE | 78154865 | REPLACED | 78402977 | NO PURCHASE |
| 78251828 | NO PURCHASE | 78106715 | NO PURCHASE | 78154866 | REPLACED | 78402978 | NO PURCHASE |
| 78251829 | NO LOSS | 78106717 | NO PURCHASE | 78154867 | REPLACED | 78402979 | NO PURCHASE |
| 78251830 | NO PURCHASE | 78106721 | NO PURCHASE | 78154868 | REPLACED | 78402980 | NO LOSS |
| 78251831 | NO PURCHASE | 78106722 | WITHDRAWN | 78154869 | REPLACED | 78402981 | NO PURCHASE |
| 78251832 | NO PURCHASE | 78106724 | NO LOSS | 78154870 | REPLACED | 78402982 | NO LOSS |
| 78251833 | NO PURCHASE | 78106726 | NO PURCHASE | 78154871 | REPLACED | 78402984 | NO LOSS |
| 78251835 | NO PURCHASE | 78106727 | NO LOSS | 78154872 | REPLACED | 78402985 | NO LOSS |
| 78251836 | NO PURCHASE | 78106730 | NO PURCHASE | 78154873 | REPLACED | 78402986 | NO LOSS |
| 78251837 | NO PURCHASE | 78106731 | NO PURCHASE | 78154874 | REPLACED | 78402987 | NO PURCHASE |
| 78251838 | NO PURCHASE | 78106733 | NO PURCHASE | 78154875 | REPLACED | 78402988 | NO PURCHASE |
| 78251839 | NO LOSS | 78106734 | NO PURCHASE | 78154876 | REPLACED | 78402989 | NO LOSS |
| 78251840 | NO LOSS | 78106735 | NO PURCHASE | 78154877 | REPLACED | 78402990 | NO PURCHASE |
| 78251841 | NO PURCHASE | 78106736 | NO PURCHASE | 78154878 | REPLACED | 78402991 | NO PURCHASE |
| 78251842 | NO PURCHASE | 78106737 | NO LOSS | 78154879 | REPLACED | 78402992 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251843 | NO PURCHASE | 78106738 | NO PURCHASE | 78154880 | REPLACED | 78402994 | NO PURCHASE |
| 78251844 | NO PURCHASE | 78106739 | NO PURCHASE | 78154881 | REPLACED | 78402995 | NO PURCHASE |
| 78251845 | NO LOSS | 78106740 | NO PURCHASE | 78154882 | REPLACED | 78402996 | NO PURCHASE |
| 78251846 | NO PURCHASE | 78106743 | NO PURCHASE | 78154883 | REPLACED | 78402997 | NO LOSS |
| 78251847 | NO PURCHASE | 78106744 | NO LOSS | 78154884 | REPLACED | 78402999 | NO LOSS |
| 78251849 | NO PURCHASE | 78106745 | NO PURCHASE | 78154885 | REPLACED | 78403000 | NO LOSS |
| 78251850 | NO PURCHASE | 78106747 | NO PURCHASE | 78154886 | REPLACED | 78403003 | NO LOSS |
| 78251851 | NO PURCHASE | 78106748 | NO PURCHASE | 78154887 | REPLACED | 78403006 | NO LOSS |
| 78251852 | NO PURCHASE | 78106750 | NO PURCHASE | 78154888 | REPLACED | 78403007 | NO LOSS |
| 78251853 | NO PURCHASE | 78106751 | NO PURCHASE | 78154889 | REPLACED | 78403008 | NO LOSS |
| 78251854 | NO PURCHASE | 78106753 | NO LOSS | 78154890 | REPLACED | 78403010 | NO LOSS |
| 78251855 | NO PURCHASE | 78106754 | NO PURCHASE | 78154891 | REPLACED | 78403011 | NO LOSS |
| 78251856 | NO LOSS | 78106755 | NO PURCHASE | 78154892 | REPLACED | 78403013 | NO LOSS |
| 78251857 | NO PURCHASE | 78106756 | NO LOSS | 78154893 | REPLACED | 78403014 | NO LOSS |
| 78251858 | NO PURCHASE | 78106757 | NO PURCHASE | 78154894 | REPLACED | 78403015 | NO LOSS |
| 78251859 | NO PURCHASE | 78106759 | NO PURCHASE | 78154895 | REPLACED | 78403016 | NO LOSS |
| 78251860 | NO PURCHASE | 78106760 | NO LOSS | 78154896 | REPLACED | 78403017 | NO LOSS |
| 78251861 | NO PURCHASE | 78106762 | NO PURCHASE | 78154897 | REPLACED | 78403018 | NO LOSS |
| 78251862 | NO LOSS | 78106763 | NO LOSS | 78154898 | REPLACED | 78403020 | NO LOSS |
| 78251863 | NO PURCHASE | 78106764 | NO LOSS | 78154899 | REPLACED | 78403021 | NO LOSS |
| 78251864 | NO PURCHASE | 78106765 | NO LOSS | 78154900 | REPLACED | 78403022 | NO LOSS |
| 78251865 | NO PURCHASE | 78106766 | NO LOSS | 78154901 | REPLACED | 78403023 | NO LOSS |
| 78251866 | NO PURCHASE | 78106767 | NO LOSS | 78154902 | REPLACED | 78403024 | NO PURCHASE |
| 78251867 | NO PURCHASE | 78106768 | NO PURCHASE | 78154903 | REPLACED | 78403025 | NO PURCHASE |
| 78251868 | NO PURCHASE | 78106769 | NO PURCHASE | 78154904 | REPLACED | 78403026 | NO PURCHASE |
| 78251869 | NO PURCHASE | 78106770 | NO LOSS | 78154905 | REPLACED | 78403027 | NO LOSS |
| 78251871 | NO PURCHASE | 78106771 | NO LOSS | 78154906 | REPLACED | 78403028 | NO PURCHASE |
| 78251872 | NO PURCHASE | 78106772 | NO LOSS | 78154907 | REPLACED | 78403032 | NO LOSS |
| 78251873 | NO PURCHASE | 78106773 | NO LOSS | 78154908 | REPLACED | 78403033 | NO PURCHASE |
| 78251874 | NO PURCHASE | 78106775 | NO PURCHASE | 78154909 | REPLACED | 78403034 | NO PURCHASE |
| 78251875 | NO PURCHASE | 78106776 | NO PURCHASE | 78154910 | REPLACED | 78403035 | NO PURCHASE |
| 78251876 | NO LOSS | 78106777 | NO LOSS | 78154911 | REPLACED | 78403036 | NO PURCHASE |
| 78251877 | NO PURCHASE | 78106778 | NO LOSS | 78154912 | REPLACED | 78403043 | NO LOSS |
| 78251878 | NO PURCHASE | 78106779 | NO PURCHASE | 78154913 | REPLACED | 78403044 | NO LOSS |
| 78251880 | NO PURCHASE | 78106780 | NO PURCHASE | 78154914 | REPLACED | 78403045 | NO PURCHASE |
| 78251881 | NO PURCHASE | 78106781 | NO PURCHASE | 78154915 | REPLACED | 78403046 | NO LOSS |
| 78251882 | NO PURCHASE | 78106782 | NO PURCHASE | 78154916 | REPLACED | 78403048 | NO LOSS |
| 78251883 | NO PURCHASE | 78106784 | NO LOSS | 78154917 | REPLACED | 78403050 | NO PURCHASE |
| 78251884 | NO PURCHASE | 78106785 | NO PURCHASE | 78154918 | REPLACED | 78403051 | NO LOSS |
| 78251885 | NO PURCHASE | 78106786 | NO PURCHASE | 78154919 | REPLACED | 78403056 | NO PURCHASE |
| 78251888 | NO PURCHASE | 78106788 | NO LOSS | 78154920 | REPLACED | 78403060 | NO PURCHASE |
| 78251889 | NO LOSS | 78106789 | NO LOSS | 78154921 | REPLACED | 78403062 | NO PURCHASE |
| 78251890 | NO PURCHASE | 78106791 | NO PURCHASE | 78154922 | REPLACED | 78403064 | NO PURCHASE |
| 78251891 | NO PURCHASE | 78106792 | NO LOSS | 78154923 | REPLACED | 78403065 | NO PURCHASE |
| 78251892 | NO LOSS | 78106793 | NO LOSS | 78154924 | REPLACED | 78403066 | NO LOSS |
| 78251893 | NO PURCHASE | 78106794 | NO PURCHASE | 78154925 | REPLACED | 78403067 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251894 | NO PURCHASE | 78106795 | NO LOSS | 78154926 | REPLACED | 78403068 | NO LOSS |
| 78251896 | NO PURCHASE | 78106796 | NO LOSS | 78154927 | REPLACED | 78403069 | NO LOSS |
| 78251898 | NO PURCHASE | 78106797 | NO LOSS | 78154928 | REPLACED | 78403075 | NO LOSS |
| 78251899 | NO PURCHASE | 78106798 | NO LOSS | 78154929 | REPLACED | 78403077 | NO LOSS |
| 78251900 | NO PURCHASE | 78106799 | NO LOSS | 78154930 | REPLACED | 78403078 | NO LOSS |
| 78251901 | NO PURCHASE | 78106800 | NO PURCHASE | 78154931 | REPLACED | 78403079 | NO LOSS |
| 78251902 | NO PURCHASE | 78106801 | NO PURCHASE | 78154932 | REPLACED | 78403080 | NO LOSS |
| 78251903 | NO PURCHASE | 78106802 | NO LOSS | 78154933 | REPLACED | 78403082 | NO PURCHASE |
| 78251904 | NO LOSS | 78106803 | NO LOSS | 78154934 | REPLACED | 78403092 | NO PURCHASE |
| 78251905 | NO PURCHASE | 78106804 | NO LOSS | 78154935 | REPLACED | 78403093 | NO LOSS |
| 78251906 | NO PURCHASE | 78106805 | NO LOSS | 78154936 | REPLACED | 78403097 | NO LOSS |
| 78251907 | NO PURCHASE | 78106806 | NO LOSS | 78154937 | REPLACED | 78403105 | NO PURCHASE |
| 78251908 | NO PURCHASE | 78106808 | NO LOSS | 78154938 | REPLACED | 78403107 | NO PURCHASE |
| 78251909 | NO PURCHASE | 78106809 | NO PURCHASE | 78154939 | REPLACED | 78403115 | NO LOSS |
| 78251910 | NO PURCHASE | 78106810 | NO LOSS | 78154940 | REPLACED | 78403116 | NO PURCHASE |
| 78251911 | NO PURCHASE | 78106811 | NO LOSS | 78154941 | REPLACED | 78403117 | NO LOSS |
| 78251912 | NO PURCHASE | 78106814 | NO PURCHASE | 78154942 | REPLACED | 78403119 | NO PURCHASE |
| 78251913 | NO PURCHASE | 78106815 | NO PURCHASE | 78154943 | REPLACED | 78403120 | NO PURCHASE |
| 78251914 | NO PURCHASE | 78106816 | NO LOSS | 78154944 | REPLACED | 78403121 | NO PURCHASE |
| 78251915 | NO PURCHASE | 78106817 | NO LOSS | 78154945 | REPLACED | 78403122 | NO PURCHASE |
| 78251916 | NO PURCHASE | 78106818 | NO LOSS | 78154946 | REPLACED | 78403130 | NO LOSS |
| 78251917 | NO PURCHASE | 78106819 | WITHDRAWN | 78154947 | REPLACED | 78403134 | NO LOSS |
| 78251918 | NO PURCHASE | 78106820 | NO PURCHASE | 78154948 | REPLACED | 78403140 | NO LOSS |
| 78251919 | NO PURCHASE | 78106821 | NO LOSS | 78154949 | REPLACED | 78403141 | NO LOSS |
| 78251921 | NO PURCHASE | 78106823 | NO PURCHASE | 78154950 | REPLACED | 78403142 | NO LOSS |
| 78251922 | NO PURCHASE | 78106824 | NO PURCHASE | 78154951 | REPLACED | 78403148 | NO LOSS |
| 78251923 | NO PURCHASE | 78106825 | NO PURCHASE | 78154952 | REPLACED | 78403149 | NO PURCHASE |
| 78251924 | NO PURCHASE | 78106826 | NO PURCHASE | 78154953 | REPLACED | 78403152 | NO LOSS |
| 78251925 | NO PURCHASE | 78106827 | NO LOSS | 78154954 | REPLACED | 78403153 | NO LOSS |
| 78251926 | NO PURCHASE | 78106828 | NO PURCHASE | 78154955 | REPLACED | 78403154 | NO LOSS |
| 78251927 | NO PURCHASE | 78106829 | NO LOSS | 78154956 | REPLACED | 78403157 | NO LOSS |
| 78251928 | NO PURCHASE | 78106830 | NO PURCHASE | 78154957 | REPLACED | 78403160 | NO LOSS |
| 78251929 | NO PURCHASE | 78106831 | NO LOSS | 78154958 | REPLACED | 78403162 | NO PURCHASE |
| 78251930 | NO PURCHASE | 78106832 | NO LOSS | 78154959 | REPLACED | 78403169 | NO PURCHASE |
| 78251931 | NO PURCHASE | 78106834 | NO PURCHASE | 78154960 | REPLACED | 78403182 | NO PURCHASE |
| 78251932 | NO PURCHASE | 78106835 | NO PURCHASE | 78154961 | REPLACED | 78403189 | NO PURCHASE |
| 78251933 | NO PURCHASE | 78106837 | NO LOSS | 78154962 | REPLACED | 78403190 | NO PURCHASE |
| 78251934 | NO PURCHASE | 78106839 | NO LOSS | 78154963 | REPLACED | 78403191 | NO LOSS |
| 78251935 | NO PURCHASE | 78106840 | NO PURCHASE | 78154964 | REPLACED | 78403192 | NO LOSS |
| 78251936 | NO LOSS | 78106841 | NO PURCHASE | 78154965 | REPLACED | 78403193 | NO LOSS |
| 78251937 | NO PURCHASE | 78106842 | NO PURCHASE | 78154966 | REPLACED | 78403195 | NO LOSS |
| 78251938 | NO PURCHASE | 78106843 | NO LOSS | 78154967 | REPLACED | 78403196 | NO PURCHASE |
| 78251939 | NO PURCHASE | 78106844 | NO PURCHASE | 78154968 | REPLACED | 78403197 | NO LOSS |
| 78251940 | NO PURCHASE | 78106845 | NO PURCHASE | 78154969 | REPLACED | 78403203 | NO PURCHASE |
| 78251942 | NO PURCHASE | 78106847 | NO LOSS | 78154970 | REPLACED | 78403206 | NO PURCHASE |
| 78251943 | NO PURCHASE | 78106848 | NO LOSS | 78154971 | REPLACED | 78403207 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78251944 | NO PURCHASE | 78106849 | NO LOSS | 78154972 | REPLACED | 78403208 | NO PURCHASE |
| 78251945 | NO PURCHASE | 78106850 | NO LOSS | 78154973 | REPLACED | 78403209 | NO PURCHASE |
| 78251946 | NO PURCHASE | 78106851 | NO LOSS | 78154974 | REPLACED | 78403210 | NO PURCHASE |
| 78251947 | NO PURCHASE | 78106852 | NO LOSS | 78154975 | REPLACED | 78403211 | NO PURCHASE |
| 78251948 | NO PURCHASE | 78106853 | NO LOSS | 78154976 | REPLACED | 78403212 | NO PURCHASE |
| 78251949 | NO PURCHASE | 78106854 | NO PURCHASE | 78154977 | REPLACED | 78403213 | NO PURCHASE |
| 78251950 | NO PURCHASE | 78106856 | NO LOSS | 78154978 | REPLACED | 78403214 | NO PURCHASE |
| 78251951 | NO PURCHASE | 78106857 | NO PURCHASE | 78154979 | REPLACED | 78403215 | NO LOSS |
| 78251953 | NO PURCHASE | 78106859 | NO LOSS | 78154980 | REPLACED | 78403218 | NO LOSS |
| 78251954 | NO PURCHASE | 78106862 | NO LOSS | 78154981 | REPLACED | 78403219 | NO LOSS |
| 78251955 | NO PURCHASE | 78106864 | NO LOSS | 78154982 | REPLACED | 78403222 | NO LOSS |
| 78251956 | NO PURCHASE | 78106865 | NO PURCHASE | 78154983 | REPLACED | 78403224 | NO LOSS |
| 78251957 | NO PURCHASE | 78106866 | NO LOSS | 78154984 | REPLACED | 78403225 | NO PURCHASE |
| 78251958 | NO PURCHASE | 78106867 | NO LOSS | 78154985 | REPLACED | 78403226 | NO LOSS |
| 78251959 | NO PURCHASE | 78106868 | NO LOSS | 78154986 | REPLACED | 78403227 | NO LOSS |
| 78251960 | NO PURCHASE | 78106870 | NO LOSS | 78154987 | REPLACED | 78403231 | NO LOSS |
| 78251961 | NO PURCHASE | 78106874 | NO PURCHASE | 78154988 | REPLACED | 78403232 | NO PURCHASE |
| 78251962 | NO PURCHASE | 78106875 | NO LOSS | 78154989 | REPLACED | 78403234 | NO PURCHASE |
| 78251963 | NO PURCHASE | 78106877 | NO PURCHASE | 78154990 | REPLACED | 78403236 | NO LOSS |
| 78251964 | NO LOSS | 78106878 | NO PURCHASE | 78154991 | REPLACED | 78403237 | NO PURCHASE |
| 78251965 | NO PURCHASE | 78106879 | NO LOSS | 78154992 | REPLACED | 78403238 | NO PURCHASE |
| 78251967 | NO PURCHASE | 78106881 | NO LOSS | 78154993 | REPLACED | 78403239 | NO LOSS |
| 78251968 | NO PURCHASE | 78106889 | NO LOSS | 78154994 | REPLACED | 78403244 | NO LOSS |
| 78251970 | NO PURCHASE | 78106891 | NO LOSS | 78154995 | REPLACED | 78403262 | NO LOSS |
| 78251971 | NO PURCHASE | 78106892 | NO LOSS | 78154996 | REPLACED | 78403263 | NO PURCHASE |
| 78251972 | NO PURCHASE | 78106893 | NO LOSS | 78154997 | REPLACED | 78403264 | NO PURCHASE |
| 78251973 | NO PURCHASE | 78106894 | NO PURCHASE | 78154998 | REPLACED | 78403265 | NO PURCHASE |
| 78251974 | NO PURCHASE | 78106896 | NO LOSS | 78154999 | REPLACED | 78403266 | NO LOSS |
| 78251975 | NO LOSS | 78106897 | NO LOSS | 78155000 | REPLACED | 78403268 | NO LOSS |
| 78251976 | NO PURCHASE | 78106898 | NO PURCHASE | 78155001 | REPLACED | 78403269 | NO LOSS |
| 78251977 | NO PURCHASE | 78106900 | NO LOSS | 78155002 | REPLACED | 78403270 | NO LOSS |
| 78251978 | NO PURCHASE | 78106901 | NO LOSS | 78155003 | REPLACED | 78403272 | NO PURCHASE |
| 78251979 | NO PURCHASE | 78106902 | NO LOSS | 78155004 | REPLACED | 78403273 | NO PURCHASE |
| 78251980 | NO PURCHASE | 78106903 | NO LOSS | 78155005 | REPLACED | 78403279 | NO PURCHASE |
| 78251981 | NO LOSS | 78106906 | NO PURCHASE | 78155006 | REPLACED | 78403281 | NO LOSS |
| 78251982 | NO PURCHASE | 78106908 | NO LOSS | 78155007 | REPLACED | 78403287 | NO LOSS |
| 78251983 | NO LOSS | 78106909 | NO LOSS | 78155008 | REPLACED | 78403289 | NO LOSS |
| 78251984 | NO PURCHASE | 78106910 | NO PURCHASE | 78155009 | REPLACED | 78403290 | NO LOSS |
| 78251985 | NO PURCHASE | 78106913 | NO PURCHASE | 78155010 | REPLACED | 78403291 | NO LOSS |
| 78251986 | NO PURCHASE | 78106914 | NO LOSS | 78155011 | REPLACED | 78403296 | NO PURCHASE |
| 78251987 | NO PURCHASE | 78106915 | NO LOSS | 78155012 | REPLACED | 78403297 | NO PURCHASE |
| 78251988 | NO PURCHASE | 78106918 | NO PURCHASE | 78155013 | REPLACED | 78403298 | NO LOSS |
| 78251989 | NO PURCHASE | 78106921 | NO LOSS | 78155014 | REPLACED | 78403299 | NO LOSS |
| 78251990 | NO PURCHASE | 78106922 | NO LOSS | 78155015 | REPLACED | 78403301 | NO LOSS |
| 78251992 | NO PURCHASE | 78106923 | NO PURCHASE | 78155016 | REPLACED | 78403307 | NO PURCHASE |
| 78251993 | NO PURCHASE | 78106924 | NO LOSS | 78155017 | REPLACED | 78403308 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78251994 | NO PURCHASE | 78106925 | NO LOSS | 78155018 | REPLACED | 78403309 | NO PURCHASE |
| 78251995 | NO PURCHASE | 78106926 | NO PURCHASE | 78155019 | REPLACED | 78403312 | NO PURCHASE |
| 78251996 | NO PURCHASE | 78106928 | NO PURCHASE | 78155020 | REPLACED | 78403326 | NO LOSS |
| 78251997 | NO PURCHASE | 78106930 | NO PURCHASE | 78155021 | REPLACED | 78403334 | NO PURCHASE |
| 78251998 | NO PURCHASE | 78106932 | NO LOSS | 78155022 | REPLACED | 78403336 | NO PURCHASE |
| 78251999 | NO PURCHASE | 78106933 | NO LOSS | 78155023 | REPLACED | 78403337 | NO LOSS |
| 78252000 | NO PURCHASE | 78106934 | NO LOSS | 78155024 | REPLACED | 78403338 | NO PURCHASE |
| 78252001 | NO PURCHASE | 78106935 | NO LOSS | 78155025 | REPLACED | 78403341 | NO PURCHASE |
| 78252002 | NO PURCHASE | 78106936 | NO PURCHASE | 78155026 | REPLACED | 78403342 | NO LOSS |
| 78252003 | NO PURCHASE | 78106937 | NO PURCHASE | 78155027 | REPLACED | 78403343 | NO LOSS |
| 78252004 | NO LOSS | 78106939 | NO LOSS | 78155028 | REPLACED | 78403348 | NO PURCHASE |
| 78252005 | NO PURCHASE | 78106943 | NO LOSS | 78155029 | REPLACED | 78403349 | NO LOSS |
| 78252006 | NO PURCHASE | 78106944 | NO PURCHASE | 78155030 | REPLACED | 78403350 | NO PURCHASE |
| 78252007 | NO LOSS | 78106945 | NO PURCHASE | 78155031 | REPLACED | 78403352 | NO PURCHASE |
| 78252008 | NO PURCHASE | 78106948 | NO PURCHASE | 78155032 | REPLACED | 78403353 | NO LOSS |
| 78252010 | NO PURCHASE | 78106951 | NO LOSS | 78155033 | REPLACED | 78403354 | NO PURCHASE |
| 78252011 | NO PURCHASE | 78106953 | NO LOSS | 78155034 | REPLACED | 78403355 | NO PURCHASE |
| 78252012 | NO PURCHASE | 78106955 | NO PURCHASE | 78155035 | REPLACED | 78403356 | NO LOSS |
| 78252013 | NO LOSS | 78106956 | NO LOSS | 78155036 | REPLACED | 78403358 | NO PURCHASE |
| 78252014 | NO PURCHASE | 78106958 | NO PURCHASE | 78155037 | REPLACED | 78403360 | NO LOSS |
| 78252015 | NO PURCHASE | 78106959 | NO PURCHASE | 78155038 | REPLACED | 78403367 | NO LOSS |
| 78252016 | NO LOSS | 78106960 | NO PURCHASE | 78155039 | REPLACED | 78403369 | NO LOSS |
| 78252017 | NO PURCHASE | 78106961 | NO PURCHASE | 78155040 | REPLACED | 78403370 | NO LOSS |
| 78252018 | NO LOSS | 78106962 | NO PURCHASE | 78155041 | REPLACED | 78403372 | NO PURCHASE |
| 78252019 | NO PURCHASE | 78106963 | NO PURCHASE | 78155042 | REPLACED | 78403373 | NO LOSS |
| 78252020 | NO PURCHASE | 78106964 | NO PURCHASE | 78155043 | REPLACED | 78403374 | NO PURCHASE |
| 78252021 | NO PURCHASE | 78106966 | NO PURCHASE | 78155044 | REPLACED | 78403375 | NO PURCHASE |
| 78252022 | NO PURCHASE | 78106975 | NO LOSS | 78155045 | REPLACED | 78403376 | NO PURCHASE |
| 78252023 | NO PURCHASE | 78106978 | DUPLICATE | 78155046 | REPLACED | 78403377 | NO PURCHASE |
| 78252024 | NO PURCHASE | 78106979 | NO LOSS | 78155047 | REPLACED | 78403378 | NO PURCHASE |
| 78252025 | NO LOSS | 78106981 | NO LOSS | 78155048 | REPLACED | 78403379 | NO LOSS |
| 78252026 | NO LOSS | 78106982 | NO PURCHASE | 78155049 | REPLACED | 78403381 | NO LOSS |
| 78252027 | NO PURCHASE | 78106983 | NO PURCHASE | 78155050 | REPLACED | 78403384 | NO LOSS |
| 78252028 | NO PURCHASE | 78106984 | NO PURCHASE | 78155051 | REPLACED | 78403385 | NO PURCHASE |
| 78252029 | NO PURCHASE | 78106988 | NO LOSS | 78155052 | REPLACED | 78403387 | NO PURCHASE |
| 78252030 | NO LOSS | 78106991 | NO PURCHASE | 78155053 | REPLACED | 78403388 | NO LOSS |
| 78252031 | NO LOSS | 78106992 | NO PURCHASE | 78155054 | REPLACED | 78403389 | NO LOSS |
| 78252032 | NO PURCHASE | 78106993 | NO PURCHASE | 78155055 | REPLACED | 78403390 | NO LOSS |
| 78252033 | NO PURCHASE | 78106995 | NO PURCHASE | 78155056 | REPLACED | 78403391 | NO LOSS |
| 78252034 | NO PURCHASE | 78106996 | NO PURCHASE | 78155057 | REPLACED | 78403393 | NO LOSS |
| 78252035 | NO PURCHASE | 78106997 | NO LOSS | 78155058 | REPLACED | 78403394 | NO LOSS |
| 78252036 | NO PURCHASE | 78106998 | NO PURCHASE | 78155059 | REPLACED | 78403397 | NO PURCHASE |
| 78252037 | NO PURCHASE | 78106999 | NO LOSS | 78155060 | REPLACED | 78403399 | NO PURCHASE |
| 78252038 | NO PURCHASE | 78107001 | NO PURCHASE | 78155061 | REPLACED | 78403405 | NO PURCHASE |
| 78252039 | NO PURCHASE | 78107002 | NO PURCHASE | 78155062 | REPLACED | 78403407 | NO LOSS |
| 78252041 | NO PURCHASE | 78107003 | NO PURCHASE | 78155063 | REPLACED | 78403421 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78252042 | NO PURCHASE | 78107004 | NO PURCHASE | 78155064 | REPLACED | 78403422 | NO LOSS |
| 78252043 | NO PURCHASE | 78107005 | NO PURCHASE | 78155065 | REPLACED | 78403435 | NO PURCHASE |
| 78252044 | NO PURCHASE | 78107007 | NO PURCHASE | 78155066 | REPLACED | 78403436 | NO LOSS |
| 78252045 | NO PURCHASE | 78107008 | NO PURCHASE | 78155067 | REPLACED | 78403440 | NO LOSS |
| 78252046 | NO PURCHASE | 78107009 | NO PURCHASE | 78155068 | REPLACED | 78403441 | NO LOSS |
| 78252047 | NO LOSS | 78107011 | NO PURCHASE | 78155069 | REPLACED | 78403442 | NO LOSS |
| 78252048 | NO PURCHASE | 78107012 | NO PURCHASE | 78155070 | REPLACED | 78403443 | NO LOSS |
| 78252049 | NO PURCHASE | 78107017 | NO PURCHASE | 78155071 | REPLACED | 78403444 | NO LOSS |
| 78252050 | NO PURCHASE | 78107018 | NO PURCHASE | 78155072 | REPLACED | 78403445 | NO LOSS |
| 78252051 | NO PURCHASE | 78107019 | NO LOSS | 78155073 | REPLACED | 78403449 | NO LOSS |
| 78252052 | NO PURCHASE | 78107020 | NO LOSS | 78155074 | REPLACED | 78403450 | NO LOSS |
| 78252053 | NO PURCHASE | 78107021 | NO LOSS | 78155075 | REPLACED | 78403452 | NO LOSS |
| 78252054 | NO LOSS | 78107022 | NO PURCHASE | 78155076 | REPLACED | 78403453 | NO PURCHASE |
| 78252055 | NO PURCHASE | 78107025 | NO LOSS | 78155077 | REPLACED | 78403454 | NO PURCHASE |
| 78252056 | NO PURCHASE | 78107026 | NO PURCHASE | 78155078 | REPLACED | 78403455 | NO PURCHASE |
| 78252057 | NO PURCHASE | 78107027 | NO LOSS | 78155079 | REPLACED | 78403459 | NO PURCHASE |
| 78252058 | NO PURCHASE | 78107028 | NO LOSS | 78155080 | REPLACED | 78403462 | NO PURCHASE |
| 78252059 | NO PURCHASE | 78107029 | NO PURCHASE | 78155081 | REPLACED | 78403467 | NO LOSS |
| 78252060 | NO PURCHASE | 78107030 | NO PURCHASE | 78155082 | REPLACED | 78403471 | NO PURCHASE |
| 78252061 | NO LOSS | 78107031 | NO PURCHASE | 78155083 | REPLACED | 78403472 | NO PURCHASE |
| 78252062 | NO PURCHASE | 78107032 | NO LOSS | 78155084 | REPLACED | 78403477 | NO LOSS |
| 78252063 | NO PURCHASE | 78107034 | NO PURCHASE | 78155085 | REPLACED | 78403478 | NO LOSS |
| 78252064 | NO PURCHASE | 78107037 | NO LOSS | 78155086 | REPLACED | 78403479 | NO PURCHASE |
| 78252065 | NO LOSS | 78107038 | NO LOSS | 78155087 | REPLACED | 78403480 | NO LOSS |
| 78252066 | NO LOSS | 78107039 | NO PURCHASE | 78155088 | REPLACED | 78403481 | NO LOSS |
| 78252067 | NO PURCHASE | 78107040 | NO LOSS | 78155089 | REPLACED | 78403482 | NO LOSS |
| 78252068 | NO LOSS | 78107041 | NO LOSS | 78155090 | REPLACED | 78403483 | NO PURCHASE |
| 78252069 | NO PURCHASE | 78107042 | NO LOSS | 78155091 | REPLACED | 78403484 | NO LOSS |
| 78252070 | NO PURCHASE | 78107043 | NO LOSS | 78155092 | REPLACED | 78403485 | NO LOSS |
| 78252071 | NO PURCHASE | 78107046 | NO PURCHASE | 78155093 | REPLACED | 78403489 | NO PURCHASE |
| 78252072 | NO PURCHASE | 78107047 | NO PURCHASE | 78155094 | REPLACED | 78403490 | NO PURCHASE |
| 78252073 | NO PURCHASE | 78107048 | NO PURCHASE | 78155095 | REPLACED | 78403491 | NO PURCHASE |
| 78252074 | NO PURCHASE | 78107049 | NO PURCHASE | 78155096 | REPLACED | 78403492 | NO LOSS |
| 78252075 | NO PURCHASE | 78107051 | NO PURCHASE | 78155097 | REPLACED | 78403496 | NO LOSS |
| 78252076 | NO LOSS | 78107052 | NO PURCHASE | 78155098 | REPLACED | 78403519 | NO LOSS |
| 78252077 | NO PURCHASE | 78107053 | NO PURCHASE | 78155099 | REPLACED | 78403526 | NO LOSS |
| 78252078 | NO PURCHASE | 78107054 | NO LOSS | 78155100 | REPLACED | 78403529 | NO LOSS |
| 78252079 | NO PURCHASE | 78107055 | NO PURCHASE | 78155101 | REPLACED | 78403530 | NO LOSS |
| 78252080 | NO PURCHASE | 78107056 | NO PURCHASE | 78155102 | REPLACED | 78403531 | NO LOSS |
| 78252081 | NO PURCHASE | 78107057 | NO PURCHASE | 78155103 | REPLACED | 78403532 | NO LOSS |
| 78252082 | NO PURCHASE | 78107059 | NO LOSS | 78155104 | REPLACED | 78403533 | NO LOSS |
| 78252083 | NO PURCHASE | 78107060 | NO PURCHASE | 78155105 | REPLACED | 78403534 | NO LOSS |
| 78252084 | NO PURCHASE | 78107061 | NO PURCHASE | 78155106 | REPLACED | 78403535 | NO LOSS |
| 78252086 | NO PURCHASE | 78107062 | NO PURCHASE | 78155107 | REPLACED | 78403536 | NO LOSS |
| 78252087 | NO LOSS | 78107063 | NO LOSS | 78155108 | REPLACED | 78403537 | NO LOSS |
| 78252089 | NO PURCHASE | 78107066 | NO PURCHASE | 78155109 | REPLACED | 78403540 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252090 | NO PURCHASE | 78107068 | NO LOSS | 78155110 | REPLACED | 78403542 | NO LOSS |
| 78252091 | NO PURCHASE | 78107070 | NO PURCHASE | 78155111 | REPLACED | 78403543 | NO LOSS |
| 78252092 | NO PURCHASE | 78107071 | NO LOSS | 78155112 | REPLACED | 78403544 | NO LOSS |
| 78252093 | NO PURCHASE | 78107072 | NO PURCHASE | 78155113 | REPLACED | 78403545 | NO LOSS |
| 78252094 | NO LOSS | 78107073 | NO LOSS | 78155114 | REPLACED | 78403547 | NO PURCHASE |
| 78252095 | NO PURCHASE | 78107074 | NO LOSS | 78155115 | REPLACED | 78403549 | NO LOSS |
| 78252096 | NO PURCHASE | 78107076 | NO LOSS | 78155116 | REPLACED | 78403551 | NO LOSS |
| 78252097 | NO PURCHASE | 78107077 | NO PURCHASE | 78155117 | REPLACED | 78403552 | NO PURCHASE |
| 78252098 | NO LOSS | 78107078 | NO PURCHASE | 78155118 | REPLACED | 78403553 | NO PURCHASE |
| 78252099 | NO PURCHASE | 78107079 | NO PURCHASE | 78155119 | REPLACED | 78403554 | NO PURCHASE |
| 78252100 | NO PURCHASE | 78107080 | NO PURCHASE | 78155120 | REPLACED | 78403555 | NO PURCHASE |
| 78252101 | NO PURCHASE | 78107081 | NO PURCHASE | 78155121 | REPLACED | 78403556 | NO PURCHASE |
| 78252102 | NO PURCHASE | 78107082 | NO PURCHASE | 78155122 | REPLACED | 78403557 | NO PURCHASE |
| 78252103 | NO PURCHASE | 78107083 | NO PURCHASE | 78155123 | REPLACED | 78403558 | NO PURCHASE |
| 78252104 | NO PURCHASE | 78107084 | NO PURCHASE | 78155124 | REPLACED | 78403559 | NO PURCHASE |
| 78252105 | NO PURCHASE | 78107085 | NO PURCHASE | 78155125 | REPLACED | 78403560 | NO PURCHASE |
| 78252106 | NO PURCHASE | 78107086 | NO PURCHASE | 78155126 | REPLACED | 78403561 | NO LOSS |
| 78252107 | NO PURCHASE | 78107087 | NO PURCHASE | 78155127 | REPLACED | 78403562 | NO LOSS |
| 78252108 | NO PURCHASE | 78107088 | NO PURCHASE | 78155128 | REPLACED | 78403563 | NO LOSS |
| 78252109 | NO LOSS | 78107089 | NO PURCHASE | 78155129 | REPLACED | 78403565 | NO LOSS |
| 78252110 | NO PURCHASE | 78107090 | NO PURCHASE | 78155130 | REPLACED | 78403567 | NO LOSS |
| 78252111 | NO PURCHASE | 78107091 | NO PURCHASE | 78155131 | REPLACED | 78403568 | NO LOSS |
| 78252112 | NO PURCHASE | 78107092 | NO PURCHASE | 78155132 | REPLACED | 78403572 | NO PURCHASE |
| 78252114 | NO PURCHASE | 78107093 | NO PURCHASE | 78155133 | REPLACED | 78403573 | NO LOSS |
| 78252115 | NO PURCHASE | 78107094 | NO PURCHASE | 78155134 | REPLACED | 78403575 | NO PURCHASE |
| 78252116 | NO PURCHASE | 78107095 | NO PURCHASE | 78155135 | REPLACED | 78403576 | NO PURCHASE |
| 78252117 | NO PURCHASE | 78107096 | NO PURCHASE | 78155136 | REPLACED | 78403577 | NO PURCHASE |
| 78252118 | NO PURCHASE | 78107097 | NO PURCHASE | 78155137 | REPLACED | 78403578 | NO LOSS |
| 78252119 | NO PURCHASE | 78107098 | NO PURCHASE | 78155138 | REPLACED | 78403580 | NO PURCHASE |
| 78252120 | NO PURCHASE | 78107099 | NO PURCHASE | 78155139 | REPLACED | 78403581 | NO PURCHASE |
| 78252121 | NO PURCHASE | 78107100 | NO PURCHASE | 78155140 | REPLACED | 78403582 | NO PURCHASE |
| 78252122 | NO LOSS | 78107101 | NO PURCHASE | 78155141 | REPLACED | 78403585 | NO LOSS |
| 78252124 | NO PURCHASE | 78107106 | NO LOSS | 78155142 | REPLACED | 78403588 | NO LOSS |
| 78252125 | NO PURCHASE | 78107107 | NO LOSS | 78155143 | REPLACED | 78403589 | NO LOSS |
| 78252126 | NO PURCHASE | 78107108 | NO PURCHASE | 78155144 | REPLACED | 78403603 | NO PURCHASE |
| 78252128 | NO PURCHASE | 78107109 | NO LOSS | 78155145 | REPLACED | 78403604 | NO LOSS |
| 78252129 | NO PURCHASE | 78107110 | NO PURCHASE | 78155146 | REPLACED | 78403606 | NO PURCHASE |
| 78252130 | NO LOSS | 78107112 | NO LOSS | 78155147 | REPLACED | 78403613 | NO PURCHASE |
| 78252131 | NO PURCHASE | 78107114 | NO PURCHASE | 78155148 | REPLACED | 78403615 | NO LOSS |
| 78252132 | NO PURCHASE | 78107115 | NO LOSS | 78155149 | REPLACED | 78403616 | NO PURCHASE |
| 78252133 | NO PURCHASE | 78107117 | NO LOSS | 78155150 | REPLACED | 78403617 | NO PURCHASE |
| 78252134 | NO PURCHASE | 78107118 | NO LOSS | 78155151 | REPLACED | 78403619 | NO PURCHASE |
| 78252135 | NO PURCHASE | 78107119 | NO LOSS | 78155152 | REPLACED | 78403620 | NO PURCHASE |
| 78252136 | NO PURCHASE | 78107120 | NO LOSS | 78155153 | REPLACED | 78403621 | NO PURCHASE |
| 78252138 | NO PURCHASE | 78107121 | NO PURCHASE | 78155154 | REPLACED | 78403628 | NO PURCHASE |
| 78252139 | NO PURCHASE | 78107122 | NO PURCHASE | 78155155 | REPLACED | 78403629 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252140 | NO PURCHASE | 78107123 | NO PURCHASE | 78155156 | REPLACED | 78403630 | NO PURCHASE |
| 78252141 | NO PURCHASE | 78107125 | NO LOSS | 78155157 | REPLACED | 78403631 | NO LOSS |
| 78252142 | NO PURCHASE | 78107126 | NO PURCHASE | 78155158 | REPLACED | 78403632 | NO LOSS |
| 78252143 | NO PURCHASE | 78107127 | NO PURCHASE | 78155159 | REPLACED | 78403633 | NO LOSS |
| 78252144 | NO PURCHASE | 78107128 | NO PURCHASE | 78155160 | REPLACED | 78403634 | NO LOSS |
| 78252145 | NO PURCHASE | 78107129 | NO PURCHASE | 78155161 | REPLACED | 78403640 | NO PURCHASE |
| 78252146 | NO PURCHASE | 78107130 | NO LOSS | 78155162 | REPLACED | 78403641 | NO PURCHASE |
| 78252147 | NO PURCHASE | 78107132 | NO PURCHASE | 78155163 | REPLACED | 78403642 | NO PURCHASE |
| 78252148 | NO PURCHASE | 78107135 | NO PURCHASE | 78155164 | REPLACED | 78403643 | NO LOSS |
| 78252149 | NO PURCHASE | 78107136 | NO PURCHASE | 78155165 | REPLACED | 78403644 | NO LOSS |
| 78252150 | NO LOSS | 78107140 | NO PURCHASE | 78155166 | REPLACED | 78403647 | NO LOSS |
| 78252152 | NO LOSS | 78107142 | NO PURCHASE | 78155167 | REPLACED | 78403648 | NO PURCHASE |
| 78252153 | NO PURCHASE | 78107143 | NO PURCHASE | 78155168 | REPLACED | 78403652 | NO PURCHASE |
| 78252154 | NO PURCHASE | 78107144 | NO PURCHASE | 78155169 | REPLACED | 78403654 | NO LOSS |
| 78252155 | NO PURCHASE | 78107145 | NO PURCHASE | 78155170 | REPLACED | 78403658 | NO PURCHASE |
| 78252156 | NO PURCHASE | 78107146 | NO PURCHASE | 78155171 | REPLACED | 78403660 | NO LOSS |
| 78252157 | NO PURCHASE | 78107147 | NO PURCHASE | 78155172 | REPLACED | 78403662 | NO PURCHASE |
| 78252158 | NO PURCHASE | 78107148 | NO LOSS | 78155173 | REPLACED | 78403664 | NO PURCHASE |
| 78252159 | NO PURCHASE | 78107149 | NO LOSS | 78155174 | REPLACED | 78403666 | NO LOSS |
| 78252160 | NO PURCHASE | 78107151 | NO LOSS | 78155175 | REPLACED | 78403668 | NO LOSS |
| 78252161 | NO PURCHASE | 78107152 | NO PURCHASE | 78155176 | REPLACED | 78403669 | NO LOSS |
| 78252162 | NO LOSS | 78107154 | NO LOSS | 78155177 | REPLACED | 78403671 | NO PURCHASE |
| 78252163 | NO PURCHASE | 78107155 | NO LOSS | 78155178 | REPLACED | 78403672 | NO LOSS |
| 78252164 | NO PURCHASE | 78107156 | NO PURCHASE | 78155179 | REPLACED | 78403673 | NO PURCHASE |
| 78252165 | NO PURCHASE | 78107157 | NO LOSS | 78155180 | REPLACED | 78403674 | NO PURCHASE |
| 78252166 | NO PURCHASE | 78107158 | NO LOSS | 78155181 | REPLACED | 78403675 | NO PURCHASE |
| 78252167 | NO PURCHASE | 78107159 | NO LOSS | 78155182 | REPLACED | 78403678 | NO PURCHASE |
| 78252168 | NO PURCHASE | 78107160 | NO LOSS | 78155183 | REPLACED | 78403679 | NO PURCHASE |
| 78252170 | NO LOSS | 78107161 | NO LOSS | 78155184 | REPLACED | 78403680 | NO PURCHASE |
| 78252171 | NO PURCHASE | 78107162 | NO PURCHASE | 78155185 | REPLACED | 78403681 | NO PURCHASE |
| 78252172 | NO LOSS | 78107164 | NO PURCHASE | 78155186 | REPLACED | 78403682 | NO PURCHASE |
| 78252173 | NO PURCHASE | 78107165 | NO LOSS | 78155187 | REPLACED | 78403683 | NO PURCHASE |
| 78252174 | NO PURCHASE | 78107166 | NO PURCHASE | 78155188 | REPLACED | 78403684 | NO PURCHASE |
| 78252176 | NO PURCHASE | 78107170 | NO PURCHASE | 78155189 | REPLACED | 78403685 | NO PURCHASE |
| 78252177 | NO PURCHASE | 78107171 | NO LOSS | 78155190 | REPLACED | 78403688 | NO LOSS |
| 78252178 | NO PURCHASE | 78107172 | NO LOSS | 78155191 | REPLACED | 78403693 | NO PURCHASE |
| 78252179 | NO PURCHASE | 78107173 | NO LOSS | 78155192 | REPLACED | 78403694 | NO PURCHASE |
| 78252180 | NO LOSS | 78107174 | NO LOSS | 78155193 | REPLACED | 78403695 | NO PURCHASE |
| 78252181 | NO PURCHASE | 78107175 | NO PURCHASE | 78155194 | REPLACED | 78403697 | NO LOSS |
| 78252182 | NO PURCHASE | 78107176 | NO LOSS | 78155195 | REPLACED | 78403698 | NO PURCHASE |
| 78252183 | NO PURCHASE | 78107177 | NO LOSS | 78155196 | REPLACED | 78403700 | NO PURCHASE |
| 78252184 | NO PURCHASE | 78107178 | NO LOSS | 78155197 | REPLACED | 78403701 | NO PURCHASE |
| 78252185 | NO LOSS | 78107179 | NO LOSS | 78155198 | REPLACED | 78403702 | NO PURCHASE |
| 78252186 | NO PURCHASE | 78107180 | NO LOSS | 78155199 | REPLACED | 78403705 | NO PURCHASE |
| 78252187 | NO PURCHASE | 78107181 | NO LOSS | 78155200 | REPLACED | 78403710 | NO LOSS |
| 78252188 | NO PURCHASE | 78107182 | NO LOSS | 78155201 | REPLACED | 78403711 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252189 | NO PURCHASE | 78107183 | NO LOSS | 78155202 | REPLACED | 78403712 | NO LOSS |
| 78252190 | NO PURCHASE | 78107184 | NO LOSS | 78155203 | REPLACED | 78403713 | NO PURCHASE |
| 78252191 | NO PURCHASE | 78107185 | NO LOSS | 78155204 | REPLACED | 78403714 | NO PURCHASE |
| 78252192 | NO PURCHASE | 78107186 | NO PURCHASE | 78155205 | REPLACED | 78403717 | NO PURCHASE |
| 78252193 | NO PURCHASE | 78107187 | REPLACED | 78155206 | REPLACED | 78403718 | NO LOSS |
| 78252194 | NO PURCHASE | 78107188 | NO PURCHASE | 78155207 | REPLACED | 78403719 | NO LOSS |
| 78252195 | NO PURCHASE | 78107191 | NO LOSS | 78155208 | REPLACED | 78403722 | NO LOSS |
| 78252196 | NO PURCHASE | 78107195 | NO LOSS | 78155209 | REPLACED | 78403723 | NO LOSS |
| 78252197 | NO LOSS | 78107196 | NO PURCHASE | 78155210 | REPLACED | 78403724 | NO PURCHASE |
| 78252198 | NO PURCHASE | 78107198 | NO PURCHASE | 78155211 | REPLACED | 78403729 | NO LOSS |
| 78252199 | NO LOSS | 78107201 | NO LOSS | 78155212 | REPLACED | 78403730 | NO LOSS |
| 78252200 | NO PURCHASE | 78107202 | NO LOSS | 78155213 | REPLACED | 78403731 | NO LOSS |
| 78252201 | NO LOSS | 78107204 | NO LOSS | 78155214 | REPLACED | 78403736 | NO LOSS |
| 78252202 | NO PURCHASE | 78107205 | NO LOSS | 78155215 | REPLACED | 78403737 | NO LOSS |
| 78252203 | NO PURCHASE | 78107206 | NO LOSS | 78155216 | REPLACED | 78403738 | NO LOSS |
| 78252204 | NO PURCHASE | 78107210 | NO PURCHASE | 78155217 | REPLACED | 78403742 | NO PURCHASE |
| 78252205 | NO PURCHASE | 78107212 | NO PURCHASE | 78155218 | REPLACED | 78403743 | NO PURCHASE |
| 78252206 | NO PURCHASE | 78107213 | NO PURCHASE | 78155219 | REPLACED | 78403744 | NO PURCHASE |
| 78252207 | NO PURCHASE | 78107214 | NO LOSS | 78155220 | REPLACED | 78403745 | NO PURCHASE |
| 78252208 | NO PURCHASE | 78107215 | NO PURCHASE | 78155221 | REPLACED | 78403746 | NO PURCHASE |
| 78252209 | NO PURCHASE | 78107216 | NO PURCHASE | 78155222 | REPLACED | 78403747 | NO LOSS |
| 78252210 | NO PURCHASE | 78107218 | NO PURCHASE | 78155223 | REPLACED | 78403749 | NO PURCHASE |
| 78252212 | NO PURCHASE | 78107219 | NO PURCHASE | 78155224 | REPLACED | 78403752 | NO PURCHASE |
| 78252214 | NO PURCHASE | 78107220 | NO LOSS | 78155225 | REPLACED | 78403753 | NO LOSS |
| 78252215 | NO PURCHASE | 78107221 | NO LOSS | 78155226 | REPLACED | 78403754 | NO LOSS |
| 78252216 | NO PURCHASE | 78107223 | WITHDRAWN | 78155227 | REPLACED | 78403755 | NO LOSS |
| 78252217 | NO PURCHASE | 78107224 | NO LOSS | 78155228 | REPLACED | 78403756 | NO LOSS |
| 78252218 | NO PURCHASE | 78107225 | NO PURCHASE | 78155229 | REPLACED | 78403757 | NO PURCHASE |
| 78252219 | NO PURCHASE | 78107227 | NO PURCHASE | 78155230 | REPLACED | 78403761 | NO LOSS |
| 78252220 | NO PURCHASE | 78107229 | NO LOSS | 78155231 | REPLACED | 78403767 | NO PURCHASE |
| 78252222 | NO PURCHASE | 78107231 | NO PURCHASE | 78155232 | REPLACED | 78403768 | NO PURCHASE |
| 78252223 | NO PURCHASE | 78107234 | NO PURCHASE | 78155233 | REPLACED | 78403770 | NO PURCHASE |
| 78252224 | NO PURCHASE | 78107235 | NO PURCHASE | 78155234 | REPLACED | 78403773 | NO PURCHASE |
| 78252225 | NO PURCHASE | 78107236 | NO PURCHASE | 78155235 | REPLACED | 78403774 | NO LOSS |
| 78252226 | NO PURCHASE | 78107239 | NO PURCHASE | 78155236 | REPLACED | 78403776 | NO LOSS |
| 78252227 | NO PURCHASE | 78107242 | NO LOSS | 78155237 | REPLACED | 78403779 | NO PURCHASE |
| 78252228 | NO PURCHASE | 78107243 | NO LOSS | 78155238 | REPLACED | 78403781 | NO LOSS |
| 78252229 | NO PURCHASE | 78107245 | NO LOSS | 78155239 | REPLACED | 78403782 | NO LOSS |
| 78252230 | NO PURCHASE | 78107246 | NO LOSS | 78155240 | REPLACED | 78403783 | NO LOSS |
| 78252231 | NO PURCHASE | 78107249 | NO LOSS | 78155241 | REPLACED | 78403788 | NO LOSS |
| 78252232 | NO PURCHASE | 78107250 | NO PURCHASE | 78155242 | REPLACED | 78403789 | NO LOSS |
| 78252233 | NO PURCHASE | 78107252 | NO PURCHASE | 78155243 | REPLACED | 78403791 | NO PURCHASE |
| 78252235 | NO PURCHASE | 78107253 | NO LOSS | 78155244 | REPLACED | 78403792 | NO LOSS |
| 78252236 | NO PURCHASE | 78107254 | NO LOSS | 78155245 | REPLACED | 78403793 | NO LOSS |
| 78252237 | NO PURCHASE | 78107255 | NO LOSS | 78155246 | REPLACED | 78403794 | NO LOSS |
| 78252238 | NO LOSS | 78107257 | NO LOSS | 78155247 | REPLACED | 78403795 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252240 | NO PURCHASE | 78107258 | NO LOSS | 78155248 | REPLACED | 78403797 | NO LOSS |
| 78252241 | NO PURCHASE | 78107259 | NO LOSS | 78155249 | REPLACED | 78403800 | NO PURCHASE |
| 78252242 | NO PURCHASE | 78107260 | NO LOSS | 78155250 | REPLACED | 78403803 | NO LOSS |
| 78252243 | NO PURCHASE | 78107263 | NO PURCHASE | 78155251 | REPLACED | 78403804 | NO PURCHASE |
| 78252244 | NO PURCHASE | 78107269 | NO PURCHASE | 78155252 | REPLACED | 78403809 | NO PURCHASE |
| 78252245 | NO PURCHASE | 78107271 | NO LOSS | 78155253 | REPLACED | 78403813 | NO PURCHASE |
| 78252246 | NO PURCHASE | 78107275 | NO LOSS | 78155254 | REPLACED | 78403814 | NO PURCHASE |
| 78252247 | NO PURCHASE | 78107277 | NO PURCHASE | 78155255 | REPLACED | 78403815 | NO PURCHASE |
| 78252249 | NO PURCHASE | 78107280 | NO PURCHASE | 78155256 | REPLACED | 78403816 | NO PURCHASE |
| 78252250 | NO PURCHASE | 78107281 | NO LOSS | 78155257 | REPLACED | 78403818 | NO LOSS |
| 78252251 | NO PURCHASE | 78107283 | NO PURCHASE | 78155258 | REPLACED | 78403820 | NO LOSS |
| 78252252 | NO PURCHASE | 78107284 | NO LOSS | 78155259 | REPLACED | 78403824 | NO PURCHASE |
| 78252253 | NO PURCHASE | 78107285 | NO PURCHASE | 78155260 | REPLACED | 78403826 | NO LOSS |
| 78252254 | NO PURCHASE | 78107286 | NO LOSS | 78155261 | REPLACED | 78403827 | NO LOSS |
| 78252255 | NO PURCHASE | 78107287 | WITHDRAWN | 78155262 | REPLACED | 78403829 | NO LOSS |
| 78252256 | NO PURCHASE | 78107288 | NO LOSS | 78155263 | REPLACED | 78403832 | NO PURCHASE |
| 78252257 | NO LOSS | 78107289 | NO LOSS | 78155264 | REPLACED | 78403833 | NO PURCHASE |
| 78252258 | NO PURCHASE | 78107291 | NO PURCHASE | 78155265 | REPLACED | 78403834 | NO LOSS |
| 78252259 | NO PURCHASE | 78107292 | NO LOSS | 78155266 | REPLACED | 78403835 | NO LOSS |
| 78252260 | NO LOSS | 78107293 | NO PURCHASE | 78155267 | REPLACED | 78403836 | NO LOSS |
| 78252261 | NO LOSS | 78107295 | NO PURCHASE | 78155268 | REPLACED | 78403837 | NO PURCHASE |
| 78252262 | NO PURCHASE | 78107296 | NO PURCHASE | 78155269 | REPLACED | 78403840 | NO PURCHASE |
| 78252263 | NO PURCHASE | 78107297 | NO PURCHASE | 78155270 | REPLACED | 78403842 | NO PURCHASE |
| 78252264 | NO PURCHASE | 78107298 | NO LOSS | 78155271 | REPLACED | 78403845 | NO LOSS |
| 78252265 | NO PURCHASE | 78107301 | NO LOSS | 78155272 | REPLACED | 78403846 | NO LOSS |
| 78252266 | NO LOSS | 78107302 | NO LOSS | 78155273 | REPLACED | 78403851 | NO LOSS |
| 78252267 | NO PURCHASE | 78107303 | NO LOSS | 78155274 | REPLACED | 78403853 | NO LOSS |
| 78252268 | NO PURCHASE | 78107304 | NO PURCHASE | 78155275 | REPLACED | 78403858 | NO PURCHASE |
| 78252269 | NO PURCHASE | 78107305 | NO LOSS | 78155276 | REPLACED | 78403859 | NO LOSS |
| 78252270 | NO PURCHASE | 78107306 | NO LOSS | 78155277 | REPLACED | 78403862 | NO PURCHASE |
| 78252271 | NO PURCHASE | 78107309 | NO LOSS | 78155278 | REPLACED | 78403865 | NO LOSS |
| 78252272 | NO PURCHASE | 78107315 | NO PURCHASE | 78155279 | REPLACED | 78403866 | NO LOSS |
| 78252273 | NO PURCHASE | 78107317 | NO PURCHASE | 78155280 | REPLACED | 78403867 | NO LOSS |
| 78252274 | NO PURCHASE | 78107318 | NO PURCHASE | 78155281 | REPLACED | 78403868 | NO LOSS |
| 78252275 | NO PURCHASE | 78107319 | NO LOSS | 78155282 | REPLACED | 78403870 | NO PURCHASE |
| 78252276 | NO PURCHASE | 78107320 | NO LOSS | 78155283 | REPLACED | 78403871 | NO LOSS |
| 78252277 | NO PURCHASE | 78107326 | NO LOSS | 78155284 | REPLACED | 78403873 | NO LOSS |
| 78252278 | NO PURCHASE | 78107327 | NO LOSS | 78155285 | REPLACED | 78403874 | NO LOSS |
| 78252279 | NO PURCHASE | 78107329 | NO PURCHASE | 78155286 | REPLACED | 78403875 | NO LOSS |
| 78252280 | NO PURCHASE | 78107334 | NO PURCHASE | 78155287 | REPLACED | 78403876 | NO PURCHASE |
| 78252281 | NO PURCHASE | 78107335 | NO PURCHASE | 78155288 | REPLACED | 78403877 | NO PURCHASE |
| 78252282 | NO PURCHASE | 78107336 | NO PURCHASE | 78155289 | REPLACED | 78403878 | NO PURCHASE |
| 78252283 | NO PURCHASE | 78107339 | NO LOSS | 78155290 | REPLACED | 78403879 | NO PURCHASE |
| 78252285 | NO PURCHASE | 78107341 | NO LOSS | 78155291 | REPLACED | 78403880 | NO LOSS |
| 78252286 | NO PURCHASE | 78107344 | NO PURCHASE | 78155292 | REPLACED | 78403881 | NO LOSS |
| 78252287 | NO PURCHASE | 78107345 | NO LOSS | 78155293 | REPLACED | 78403882 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252288 | NO PURCHASE | 78107347 | WITHDRAWN | 78155294 | REPLACED | 78403883 | NO LOSS |
| 78252289 | NO PURCHASE | 78107348 | NO PURCHASE | 78155295 | REPLACED | 78403884 | NO LOSS |
| 78252290 | NO PURCHASE | 78107351 | DUPLICATE | 78155296 | REPLACED | 78403885 | NO LOSS |
| 78252291 | NO PURCHASE | 78107355 | DUPLICATE | 78155297 | REPLACED | 78403886 | NO LOSS |
| 78252292 | NO PURCHASE | 78107356 | NO LOSS | 78155298 | REPLACED | 78403888 | NO PURCHASE |
| 78252293 | NO PURCHASE | 78107357 | NO LOSS | 78155299 | REPLACED | 78403891 | NO PURCHASE |
| 78252294 | NO PURCHASE | 78107358 | NO LOSS | 78155300 | REPLACED | 78403892 | NO PURCHASE |
| 78252295 | NO LOSS | 78107365 | NO PURCHASE | 78155301 | REPLACED | 78403893 | NO PURCHASE |
| 78252296 | NO PURCHASE | 78107371 | NO LOSS | 78155302 | REPLACED | 78403894 | NO PURCHASE |
| 78252297 | NO PURCHASE | 78107372 | NO LOSS | 78155303 | REPLACED | 78403895 | NO LOSS |
| 78252298 | NO PURCHASE | 78107373 | NO LOSS | 78155304 | REPLACED | 78403896 | NO LOSS |
| 78252299 | NO PURCHASE | 78107375 | NO PURCHASE | 78155305 | REPLACED | 78403897 | NO LOSS |
| 78252300 | NO PURCHASE | 78107376 | NO PURCHASE | 78155306 | REPLACED | 78403899 | NO LOSS |
| 78252301 | NO PURCHASE | 78107377 | NO PURCHASE | 78155307 | REPLACED | 78403907 | NO LOSS |
| 78252302 | NO PURCHASE | 78107380 | NO PURCHASE | 78155308 | REPLACED | 78403908 | NO LOSS |
| 78252303 | NO PURCHASE | 78107381 | NO PURCHASE | 78155309 | REPLACED | 78403909 | NO LOSS |
| 78252304 | NO PURCHASE | 78107382 | NO LOSS | 78155310 | REPLACED | 78403910 | NO LOSS |
| 78252305 | NO PURCHASE | 78107383 | NO LOSS | 78155311 | REPLACED | 78403911 | NO LOSS |
| 78252306 | NO PURCHASE | 78107385 | NO PURCHASE | 78155312 | REPLACED | 78403912 | NO PURCHASE |
| 78252307 | NO PURCHASE | 78107386 | NO PURCHASE | 78155313 | REPLACED | 78403915 | NO LOSS |
| 78252308 | NO PURCHASE | 78107387 | NO PURCHASE | 78155314 | REPLACED | 78403916 | NO PURCHASE |
| 78252309 | NO PURCHASE | 78107388 | NO LOSS | 78155315 | REPLACED | 78403917 | NO PURCHASE |
| 78252310 | NO PURCHASE | 78107389 | NO PURCHASE | 78155316 | REPLACED | 78403920 | NO PURCHASE |
| 78252311 | NO PURCHASE | 78107390 | NO LOSS | 78155317 | REPLACED | 78403921 | NO LOSS |
| 78252312 | NO PURCHASE | 78107391 | NO PURCHASE | 78155318 | REPLACED | 78403922 | NO LOSS |
| 78252313 | NO PURCHASE | 78107392 | NO PURCHASE | 78155319 | REPLACED | 78403923 | NO LOSS |
| 78252314 | NO PURCHASE | 78107393 | NO PURCHASE | 78155320 | REPLACED | 78403924 | NO LOSS |
| 78252315 | NO PURCHASE | 78107394 | NO PURCHASE | 78155321 | REPLACED | 78403926 | NO LOSS |
| 78252316 | NO PURCHASE | 78107395 | NO PURCHASE | 78155322 | REPLACED | 78403927 | NO PURCHASE |
| 78252317 | NO PURCHASE | 78107396 | NO LOSS | 78155323 | REPLACED | 78403929 | NO LOSS |
| 78252319 | NO PURCHASE | 78107397 | NO PURCHASE | 78155324 | REPLACED | 78403931 | NO PURCHASE |
| 78252320 | NO PURCHASE | 78107398 | NO PURCHASE | 78155325 | REPLACED | 78403932 | NO PURCHASE |
| 78252321 | NO PURCHASE | 78107399 | NO PURCHASE | 78155326 | REPLACED | 78403934 | NO LOSS |
| 78252322 | NO LOSS | 78107400 | NO PURCHASE | 78155327 | REPLACED | 78403935 | NO LOSS |
| 78252323 | NO PURCHASE | 78107402 | NO PURCHASE | 78155328 | REPLACED | 78403938 | NO PURCHASE |
| 78252324 | NO PURCHASE | 78107403 | NO PURCHASE | 78155329 | REPLACED | 78403941 | NO LOSS |
| 78252326 | NO PURCHASE | 78107405 | NO PURCHASE | 78155330 | REPLACED | 78403948 | NO PURCHASE |
| 78252327 | NO PURCHASE | 78107406 | NO PURCHASE | 78155331 | REPLACED | 78403949 | NO LOSS |
| 78252328 | NO PURCHASE | 78107408 | NO PURCHASE | 78155332 | REPLACED | 78403953 | NO PURCHASE |
| 78252329 | NO PURCHASE | 78107409 | NO LOSS | 78155333 | REPLACED | 78403954 | NO PURCHASE |
| 78252330 | NO PURCHASE | 78107412 | NO PURCHASE | 78155334 | REPLACED | 78403955 | NO PURCHASE |
| 78252331 | NO PURCHASE | 78107413 | NO PURCHASE | 78155335 | REPLACED | 78403956 | NO PURCHASE |
| 78252332 | NO PURCHASE | 78107414 | NO PURCHASE | 78155336 | REPLACED | 78403957 | NO PURCHASE |
| 78252333 | NO LOSS | 78107416 | NO PURCHASE | 78155337 | REPLACED | 78403958 | NO LOSS |
| 78252334 | NO PURCHASE | 78107417 | NO PURCHASE | 78155338 | REPLACED | 78403959 | NO LOSS |
| 78252335 | NO LOSS | 78107418 | NO LOSS | 78155339 | REPLACED | 78403961 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252336 | NO PURCHASE | 78107419 | NO LOSS | 78155340 | REPLACED | 78403963 | NO LOSS |
| 78252337 | NO PURCHASE | 78107421 | NO LOSS | 78155341 | REPLACED | 78403964 | NO PURCHASE |
| 78252338 | NO PURCHASE | 78107422 | NO LOSS | 78155342 | REPLACED | 78403971 | NO LOSS |
| 78252339 | NO PURCHASE | 78107423 | NO LOSS | 78155343 | REPLACED | 78403977 | NO LOSS |
| 78252340 | NO PURCHASE | 78107424 | NO LOSS | 78155344 | REPLACED | 78403980 | NO PURCHASE |
| 78252341 | NO PURCHASE | 78107425 | NO PURCHASE | 78155345 | REPLACED | 78403981 | NO LOSS |
| 78252342 | NO PURCHASE | 78107426 | NO PURCHASE | 78155346 | REPLACED | 78403982 | NO PURCHASE |
| 78252343 | NO PURCHASE | 78107427 | NO LOSS | 78155347 | REPLACED | 78403983 | NO PURCHASE |
| 78252344 | NO PURCHASE | 78107428 | NO LOSS | 78155348 | REPLACED | 78403984 | NO PURCHASE |
| 78252345 | NO PURCHASE | 78107429 | NO LOSS | 78155349 | REPLACED | 78403985 | NO PURCHASE |
| 78252346 | NO PURCHASE | 78107430 | NO PURCHASE | 78155350 | REPLACED | 78403986 | NO PURCHASE |
| 78252347 | NO PURCHASE | 78107431 | NO LOSS | 78155351 | REPLACED | 78403988 | NO PURCHASE |
| 78252348 | NO PURCHASE | 78107432 | NO PURCHASE | 78155352 | REPLACED | 78403989 | NO PURCHASE |
| 78252349 | NO PURCHASE | 78107433 | NO LOSS | 78155353 | REPLACED | 78403990 | NO LOSS |
| 78252350 | NO PURCHASE | 78107434 | NO PURCHASE | 78155354 | REPLACED | 78403992 | NO LOSS |
| 78252351 | NO PURCHASE | 78107435 | NO LOSS | 78155355 | REPLACED | 78403993 | NO LOSS |
| 78252352 | NO PURCHASE | 78107436 | NO PURCHASE | 78155356 | REPLACED | 78403997 | NO PURCHASE |
| 78252353 | NO PURCHASE | 78107437 | NO PURCHASE | 78155357 | REPLACED | 78403998 | NO LOSS |
| 78252354 | NO PURCHASE | 78107438 | NO PURCHASE | 78155358 | REPLACED | 78404001 | NO LOSS |
| 78252355 | NO PURCHASE | 78107439 | NO LOSS | 78155359 | REPLACED | 78404003 | NO PURCHASE |
| 78252356 | NO PURCHASE | 78107440 | NO PURCHASE | 78155360 | REPLACED | 78404004 | NO PURCHASE |
| 78252357 | NO PURCHASE | 78107441 | NO LOSS | 78155361 | REPLACED | 78404005 | NO PURCHASE |
| 78252358 | NO PURCHASE | 78107442 | NO PURCHASE | 78155362 | REPLACED | 78404006 | NO PURCHASE |
| 78252360 | NO PURCHASE | 78107443 | NO LOSS | 78155363 | REPLACED | 78404007 | NO PURCHASE |
| 78252361 | NO PURCHASE | 78107444 | NO PURCHASE | 78155364 | REPLACED | 78404008 | NO PURCHASE |
| 78252362 | NO PURCHASE | 78107446 | NO PURCHASE | 78155365 | REPLACED | 78404009 | NO PURCHASE |
| 78252364 | NO PURCHASE | 78107447 | NO LOSS | 78155366 | REPLACED | 78404012 | NO LOSS |
| 78252365 | NO LOSS | 78107448 | NO PURCHASE | 78155367 | REPLACED | 78404013 | NO LOSS |
| 78252366 | NO PURCHASE | 78107449 | NO LOSS | 78155368 | REPLACED | 78404014 | NO LOSS |
| 78252368 | NO PURCHASE | 78107451 | NO PURCHASE | 78155369 | REPLACED | 78404015 | NO LOSS |
| 78252369 | NO PURCHASE | 78107453 | NO LOSS | 78155370 | REPLACED | 78404021 | NO LOSS |
| 78252370 | NO PURCHASE | 78107454 | NO PURCHASE | 78155371 | REPLACED | 78404028 | NO PURCHASE |
| 78252371 | NO LOSS | 78107456 | NO LOSS | 78155372 | REPLACED | 78404029 | NO PURCHASE |
| 78252372 | NO PURCHASE | 78107457 | NO PURCHASE | 78155373 | REPLACED | 78404030 | NO PURCHASE |
| 78252373 | NO PURCHASE | 78107458 | NO PURCHASE | 78155374 | REPLACED | 78404031 | NO PURCHASE |
| 78252374 | NO PURCHASE | 78107459 | NO PURCHASE | 78155375 | REPLACED | 78404032 | NO PURCHASE |
| 78252375 | NO PURCHASE | 78107460 | NO LOSS | 78155376 | REPLACED | 78404033 | NO PURCHASE |
| 78252376 | NO PURCHASE | 78107461 | NO LOSS | 78155377 | REPLACED | 78404035 | NO LOSS |
| 78252377 | NO PURCHASE | 78107462 | NO PURCHASE | 78155378 | REPLACED | 78404040 | NO PURCHASE |
| 78252378 | NO PURCHASE | 78107463 | NO PURCHASE | 78155379 | REPLACED | 78404041 | NO LOSS |
| 78252379 | NO PURCHASE | 78107464 | NO PURCHASE | 78155380 | REPLACED | 78404042 | NO LOSS |
| 78252380 | NO PURCHASE | 78107465 | NO PURCHASE | 78155381 | REPLACED | 78404043 | NO LOSS |
| 78252381 | NO PURCHASE | 78107466 | NO PURCHASE | 78155382 | REPLACED | 78404044 | NO LOSS |
| 78252382 | NO PURCHASE | 78107467 | NO PURCHASE | 78155383 | REPLACED | 78404048 | NO PURCHASE |
| 78252383 | NO LOSS | 78107468 | NO PURCHASE | 78155384 | REPLACED | 78404050 | NO PURCHASE |
| 78252384 | NO PURCHASE | 78107469 | NO PURCHASE | 78155385 | REPLACED | 78404052 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252385 | NO PURCHASE | 78107470 | NO PURCHASE | 78155386 | REPLACED | 78404055 | NO LOSS |
| 78252386 | NO PURCHASE | 78107471 | NO PURCHASE | 78155387 | REPLACED | 78404057 | NO PURCHASE |
| 78252387 | NO PURCHASE | 78107472 | NO PURCHASE | 78155388 | REPLACED | 78404058 | NO LOSS |
| 78252388 | NO PURCHASE | 78107473 | NO PURCHASE | 78155389 | REPLACED | 78404059 | NO LOSS |
| 78252389 | NO PURCHASE | 78107474 | NO PURCHASE | 78155390 | REPLACED | 78404060 | NO PURCHASE |
| 78252390 | NO PURCHASE | 78107475 | NO PURCHASE | 78155391 | REPLACED | 78404062 | NO PURCHASE |
| 78252391 | NO PURCHASE | 78107476 | NO PURCHASE | 78155392 | REPLACED | 78404063 | NO LOSS |
| 78252392 | NO PURCHASE | 78107477 | NO PURCHASE | 78155393 | REPLACED | 78404064 | NO LOSS |
| 78252393 | NO LOSS | 78107478 | NO PURCHASE | 78155394 | REPLACED | 78404066 | NO LOSS |
| 78252394 | NO PURCHASE | 78107479 | NO PURCHASE | 78155395 | REPLACED | 78404067 | NO LOSS |
| 78252395 | NO PURCHASE | 78107480 | NO PURCHASE | 78155396 | REPLACED | 78404073 | NO LOSS |
| 78252396 | NO PURCHASE | 78107481 | NO PURCHASE | 78155397 | REPLACED | 78404074 | NO LOSS |
| 78252397 | NO PURCHASE | 78107482 | NO PURCHASE | 78155398 | REPLACED | 78404075 | NO LOSS |
| 78252398 | NO PURCHASE | 78107483 | NO PURCHASE | 78155399 | REPLACED | 78404076 | NO LOSS |
| 78252400 | NO PURCHASE | 78107484 | NO PURCHASE | 78155400 | REPLACED | 78404077 | NO LOSS |
| 78252401 | NO PURCHASE | 78107485 | NO PURCHASE | 78155401 | REPLACED | 78404078 | NO LOSS |
| 78252402 | NO PURCHASE | 78107486 | NO PURCHASE | 78155402 | REPLACED | 78404081 | NO LOSS |
| 78252403 | NO PURCHASE | 78107487 | NO LOSS | 78155403 | REPLACED | 78404083 | NO PURCHASE |
| 78252404 | NO PURCHASE | 78107490 | NO PURCHASE | 78155404 | REPLACED | 78404085 | NO LOSS |
| 78252405 | NO PURCHASE | 78107491 | NO LOSS | 78155405 | REPLACED | 78404087 | NO PURCHASE |
| 78252406 | NO PURCHASE | 78107492 | NO PURCHASE | 78155406 | REPLACED | 78404088 | NO LOSS |
| 78252407 | NO PURCHASE | 78107494 | NO LOSS | 78155407 | REPLACED | 78404089 | NO LOSS |
| 78252408 | NO PURCHASE | 78107495 | NO PURCHASE | 78155408 | REPLACED | 78404092 | NO LOSS |
| 78252410 | NO PURCHASE | 78107498 | NO LOSS | 78155409 | REPLACED | 78404098 | NO LOSS |
| 78252411 | NO PURCHASE | 78107502 | NO PURCHASE | 78155410 | REPLACED | 78404099 | NO PURCHASE |
| 78252412 | NO PURCHASE | 78107503 | NO PURCHASE | 78155411 | REPLACED | 78404101 | NO PURCHASE |
| 78252413 | NO PURCHASE | 78107504 | NO PURCHASE | 78155412 | REPLACED | 78404110 | NO PURCHASE |
| 78252414 | NO PURCHASE | 78107505 | NO PURCHASE | 78155413 | REPLACED | 78404111 | NO LOSS |
| 78252415 | NO PURCHASE | 78107506 | NO PURCHASE | 78155414 | REPLACED | 78404113 | NO LOSS |
| 78252416 | NO PURCHASE | 78107507 | NO PURCHASE | 78155415 | REPLACED | 78404121 | NO LOSS |
| 78252418 | NO PURCHASE | 78107509 | NO LOSS | 78155416 | REPLACED | 78404122 | NO PURCHASE |
| 78252419 | NO PURCHASE | 78107510 | NO PURCHASE | 78155417 | REPLACED | 78404126 | NO PURCHASE |
| 78252420 | NO PURCHASE | 78107511 | NO LOSS | 78155418 | REPLACED | 78404130 | NO LOSS |
| 78252421 | NO PURCHASE | 78107512 | NO PURCHASE | 78155419 | REPLACED | 78404131 | NO PURCHASE |
| 78252422 | NO PURCHASE | 78107513 | NO LOSS | 78155420 | REPLACED | 78404132 | NO LOSS |
| 78252423 | NO PURCHASE | 78107514 | NO PURCHASE | 78155421 | REPLACED | 78404133 | NO PURCHASE |
| 78252424 | NO LOSS | 78107516 | NO PURCHASE | 78155422 | REPLACED | 78404134 | NO PURCHASE |
| 78252425 | NO PURCHASE | 78107517 | NO PURCHASE | 78155423 | REPLACED | 78404135 | NO LOSS |
| 78252426 | NO PURCHASE | 78107518 | NO PURCHASE | 78155424 | REPLACED | 78404136 | NO PURCHASE |
| 78252427 | NO PURCHASE | 78107519 | NO PURCHASE | 78155425 | REPLACED | 78404137 | NO PURCHASE |
| 78252428 | NO PURCHASE | 78107520 | NO LOSS | 78155426 | REPLACED | 78404138 | NO LOSS |
| 78252429 | NO LOSS | 78107522 | NO PURCHASE | 78155427 | REPLACED | 78404142 | NO PURCHASE |
| 78252430 | NO PURCHASE | 78107523 | NO PURCHASE | 78155428 | REPLACED | 78404144 | NO LOSS |
| 78252431 | NO PURCHASE | 78107524 | NO PURCHASE | 78155429 | REPLACED | 78404145 | NO LOSS |
| 78252432 | NO PURCHASE | 78107525 | NO PURCHASE | 78155430 | REPLACED | 78404146 | NO LOSS |
| 78252433 | NO PURCHASE | 78107527 | NO PURCHASE | 78155431 | REPLACED | 78404147 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252434 | NO PURCHASE | 78107529 | NO PURCHASE | 78155432 | REPLACED | 78404148 | NO LOSS |
| 78252435 | NO PURCHASE | 78107530 | NO PURCHASE | 78155433 | REPLACED | 78404155 | NO LOSS |
| 78252436 | NO PURCHASE | 78107532 | NO PURCHASE | 78155434 | REPLACED | 78404156 | NO LOSS |
| 78252437 | NO PURCHASE | 78107533 | NO PURCHASE | 78155435 | REPLACED | 78404157 | NO LOSS |
| 78252438 | NO PURCHASE | 78107534 | NO PURCHASE | 78155436 | REPLACED | 78404158 | NO LOSS |
| 78252439 | NO PURCHASE | 78107535 | NO PURCHASE | 78155437 | REPLACED | 78404159 | NO LOSS |
| 78252440 | NO PURCHASE | 78107536 | NO PURCHASE | 78155438 | REPLACED | 78404160 | NO LOSS |
| 78252441 | NO PURCHASE | 78107537 | NO PURCHASE | 78155439 | REPLACED | 78404161 | NO LOSS |
| 78252442 | NO PURCHASE | 78107538 | NO LOSS | 78155440 | REPLACED | 78404162 | NO LOSS |
| 78252443 | NO PURCHASE | 78107539 | NO LOSS | 78155441 | REPLACED | 78404167 | NO PURCHASE |
| 78252444 | NO PURCHASE | 78107540 | NO LOSS | 78155442 | REPLACED | 78404168 | NO PURCHASE |
| 78252445 | NO PURCHASE | 78107541 | NO LOSS | 78155443 | REPLACED | 78404169 | NO PURCHASE |
| 78252446 | NO PURCHASE | 78107542 | NO LOSS | 78155444 | REPLACED | 78404170 | NO LOSS |
| 78252447 | NO PURCHASE | 78107543 | NO LOSS | 78155445 | REPLACED | 78404171 | NO LOSS |
| 78252448 | NO PURCHASE | 78107545 | NO LOSS | 78155446 | REPLACED | 78404172 | NO LOSS |
| 78252449 | NO PURCHASE | 78107546 | NO LOSS | 78155447 | REPLACED | 78404177 | NO LOSS |
| 78252451 | NO PURCHASE | 78107548 | NO LOSS | 78155448 | REPLACED | 78404178 | NO LOSS |
| 78252452 | NO PURCHASE | 78107549 | NO LOSS | 78155449 | REPLACED | 78404179 | NO PURCHASE |
| 78252453 | NO PURCHASE | 78107550 | NO PURCHASE | 78155450 | REPLACED | 78404180 | NO PURCHASE |
| 78252454 | NO PURCHASE | 78107551 | NO PURCHASE | 78155451 | REPLACED | 78404181 | NO PURCHASE |
| 78252455 | NO PURCHASE | 78107552 | NO PURCHASE | 78155452 | REPLACED | 78404186 | NO PURCHASE |
| 78252456 | NO PURCHASE | 78107556 | NO LOSS | 78155453 | REPLACED | 78404187 | NO PURCHASE |
| 78252457 | NO PURCHASE | 78107557 | NO PURCHASE | 78155454 | REPLACED | 78404189 | NO LOSS |
| 78252458 | NO PURCHASE | 78107558 | NO PURCHASE | 78155455 | REPLACED | 78404192 | NO LOSS |
| 78252459 | NO PURCHASE | 78107559 | NO PURCHASE | 78155456 | REPLACED | 78404194 | NO LOSS |
| 78252460 | NO PURCHASE | 78107560 | NO PURCHASE | 78155457 | REPLACED | 78404196 | NO LOSS |
| 78252461 | NO PURCHASE | 78107561 | NO PURCHASE | 78155458 | REPLACED | 78404198 | NO LOSS |
| 78252464 | NO PURCHASE | 78107562 | NO LOSS | 78155459 | REPLACED | 78404199 | NO PURCHASE |
| 78252465 | NO PURCHASE | 78107563 | NO PURCHASE | 78155460 | REPLACED | 78404200 | NO PURCHASE |
| 78252466 | NO PURCHASE | 78107564 | NO PURCHASE | 78155461 | REPLACED | 78404201 | NO LOSS |
| 78252467 | NO PURCHASE | 78107565 | NO LOSS | 78155462 | REPLACED | 78404202 | NO LOSS |
| 78252468 | NO PURCHASE | 78107566 | NO LOSS | 78155463 | REPLACED | 78404206 | NO LOSS |
| 78252470 | NO PURCHASE | 78107567 | NO LOSS | 78155464 | REPLACED | 78404208 | NO LOSS |
| 78252471 | NO LOSS | 78107568 | NO PURCHASE | 78155465 | REPLACED | 78404210 | NO PURCHASE |
| 78252472 | NO PURCHASE | 78107570 | NO PURCHASE | 78155466 | REPLACED | 78404211 | NO PURCHASE |
| 78252473 | NO LOSS | 78107571 | NO LOSS | 78155467 | REPLACED | 78404212 | NO LOSS |
| 78252474 | NO PURCHASE | 78107573 | NO LOSS | 78155468 | REPLACED | 78404213 | NO PURCHASE |
| 78252475 | NO PURCHASE | 78107574 | NO PURCHASE | 78155469 | REPLACED | 78404214 | NO LOSS |
| 78252476 | NO PURCHASE | 78107575 | NO LOSS | 78155470 | REPLACED | 78404215 | NO LOSS |
| 78252477 | NO PURCHASE | 78107576 | NO LOSS | 78155471 | REPLACED | 78404217 | NO LOSS |
| 78252478 | NO PURCHASE | 78107577 | NO LOSS | 78155472 | REPLACED | 78404218 | NO LOSS |
| 78252479 | NO PURCHASE | 78107578 | NO PURCHASE | 78155473 | REPLACED | 78404220 | NO PURCHASE |
| 78252480 | NO PURCHASE | 78107580 | NO PURCHASE | 78155474 | REPLACED | 78404222 | NO LOSS |
| 78252481 | NO PURCHASE | 78107582 | NO PURCHASE | 78155475 | REPLACED | 78404223 | NO LOSS |
| 78252482 | NO PURCHASE | 78107583 | NO LOSS | 78155476 | REPLACED | 78404224 | NO LOSS |
| 78252483 | NO PURCHASE | 78107584 | NO LOSS | 78155477 | REPLACED | 78404228 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252484 | NO PURCHASE | 78107585 | NO PURCHASE | 78155478 | REPLACED | 78404229 | NO PURCHASE |
| 78252485 | NO PURCHASE | 78107586 | NO PURCHASE | 78155479 | REPLACED | 78404230 | NO PURCHASE |
| 78252486 | NO PURCHASE | 78107587 | NO PURCHASE | 78155480 | REPLACED | 78404231 | NO PURCHASE |
| 78252487 | NO PURCHASE | 78107589 | NO LOSS | 78155481 | REPLACED | 78404234 | NO PURCHASE |
| 78252488 | NO LOSS | 78107590 | NO LOSS | 78155482 | REPLACED | 78404238 | NO PURCHASE |
| 78252489 | NO PURCHASE | 78107591 | NO PURCHASE | 78155483 | REPLACED | 78404239 | NO PURCHASE |
| 78252490 | NO PURCHASE | 78107592 | NO LOSS | 78155484 | REPLACED | 78404240 | NO LOSS |
| 78252491 | NO PURCHASE | 78107593 | NO PURCHASE | 78155485 | REPLACED | 78404241 | NO LOSS |
| 78252492 | NO PURCHASE | 78107594 | NO LOSS | 78155486 | REPLACED | 78404242 | NO LOSS |
| 78252493 | NO PURCHASE | 78107595 | NO LOSS | 78155487 | REPLACED | 78404244 | NO PURCHASE |
| 78252494 | NO PURCHASE | 78107596 | NO PURCHASE | 78155488 | REPLACED | 78404248 | NO PURCHASE |
| 78252495 | NO LOSS | 78107597 | NO LOSS | 78155489 | REPLACED | 78404249 | NO LOSS |
| 78252496 | NO PURCHASE | 78107599 | NO LOSS | 78155490 | REPLACED | 78404250 | NO LOSS |
| 78252497 | NO PURCHASE | 78107600 | NO LOSS | 78155491 | REPLACED | 78404251 | NO PURCHASE |
| 78252498 | NO PURCHASE | 78107601 | NO PURCHASE | 78155492 | REPLACED | 78404252 | NO PURCHASE |
| 78252499 | NO PURCHASE | 78107603 | NO LOSS | 78155493 | REPLACED | 78404253 | NO PURCHASE |
| 78252500 | NO LOSS | 78107604 | NO LOSS | 78155494 | REPLACED | 78404259 | NO LOSS |
| 78252501 | NO LOSS | 78107605 | NO LOSS | 78155495 | REPLACED | 78404260 | NO PURCHASE |
| 78252503 | NO LOSS | 78107606 | NO LOSS | 78155496 | REPLACED | 78404261 | NO PURCHASE |
| 78252504 | NO PURCHASE | 78107608 | NO LOSS | 78155497 | REPLACED | 78404263 | NO LOSS |
| 78252505 | NO PURCHASE | 78107609 | NO PURCHASE | 78155498 | REPLACED | 78404271 | NO LOSS |
| 78252506 | NO PURCHASE | 78107610 | NO LOSS | 78155499 | REPLACED | 78404272 | NO LOSS |
| 78252507 | NO PURCHASE | 78107611 | NO PURCHASE | 78155500 | REPLACED | 78404273 | NO LOSS |
| 78252508 | NO PURCHASE | 78107612 | NO LOSS | 78155501 | REPLACED | 78404282 | NO PURCHASE |
| 78252509 | NO PURCHASE | 78107613 | NO LOSS | 78155502 | REPLACED | 78404283 | NO LOSS |
| 78252510 | NO PURCHASE | 78107614 | NO LOSS | 78155503 | REPLACED | 78404284 | NO LOSS |
| 78252511 | NO LOSS | 78107616 | NO PURCHASE | 78155504 | REPLACED | 78404285 | NO LOSS |
| 78252512 | NO PURCHASE | 78107617 | NO PURCHASE | 78155505 | REPLACED | 78404290 | NO LOSS |
| 78252513 | NO PURCHASE | 78107619 | NO LOSS | 78155506 | REPLACED | 78404291 | NO LOSS |
| 78252515 | NO LOSS | 78107621 | NO LOSS | 78155507 | REPLACED | 78404292 | NO PURCHASE |
| 78252516 | NO LOSS | 78107622 | NO PURCHASE | 78155508 | REPLACED | 78404293 | NO LOSS |
| 78252517 | NO PURCHASE | 78107623 | NO LOSS | 78155509 | REPLACED | 78404296 | NO LOSS |
| 78252518 | NO PURCHASE | 78107625 | NO PURCHASE | 78155510 | REPLACED | 78404297 | NO PURCHASE |
| 78252519 | NO PURCHASE | 78107628 | NO PURCHASE | 78155511 | REPLACED | 78404300 | NO PURCHASE |
| 78252520 | NO LOSS | 78107632 | NO PURCHASE | 78155512 | REPLACED | 78404301 | NO PURCHASE |
| 78252521 | NO PURCHASE | 78107634 | NO LOSS | 78155513 | REPLACED | 78404306 | NO LOSS |
| 78252522 | NO LOSS | 78107635 | NO PURCHASE | 78155514 | REPLACED | 78404307 | NO LOSS |
| 78252523 | NO LOSS | 78107636 | NO PURCHASE | 78155515 | REPLACED | 78404308 | NO LOSS |
| 78252524 | NO PURCHASE | 78107637 | NO LOSS | 78155516 | REPLACED | 78404309 | NO LOSS |
| 78252525 | NO LOSS | 78107638 | NO PURCHASE | 78155517 | REPLACED | 78404310 | NO PURCHASE |
| 78252526 | NO LOSS | 78107639 | NO LOSS | 78155518 | REPLACED | 78404315 | NO LOSS |
| 78252527 | NO LOSS | 78107640 | NO LOSS | 78155519 | REPLACED | 78404316 | NO PURCHASE |
| 78252529 | NO LOSS | 78107641 | NO PURCHASE | 78155520 | REPLACED | 78404317 | NO LOSS |
| 78252531 | NO PURCHASE | 78107642 | NO LOSS | 78155521 | REPLACED | 78404318 | NO PURCHASE |
| 78252532 | NO PURCHASE | 78107643 | NO PURCHASE | 78155522 | REPLACED | 78404319 | NO PURCHASE |
| 78252533 | NO PURCHASE | 78107644 | NO LOSS | 78155523 | REPLACED | 78404320 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252534 | NO LOSS | 78107645 | NO LOSS | 78155524 | REPLACED | 78404321 | NO PURCHASE |
| 78252535 | NO PURCHASE | 78107646 | NO LOSS | 78155525 | REPLACED | 78404322 | NO PURCHASE |
| 78252536 | NO PURCHASE | 78107648 | NO PURCHASE | 78155526 | REPLACED | 78404323 | NO LOSS |
| 78252537 | NO LOSS | 78107649 | NO LOSS | 78155527 | REPLACED | 78404325 | NO PURCHASE |
| 78252538 | NO PURCHASE | 78107650 | NO LOSS | 78155528 | REPLACED | 78404327 | NO LOSS |
| 78252539 | NO LOSS | 78107652 | NO PURCHASE | 78155529 | REPLACED | 78404328 | NO LOSS |
| 78252540 | NO PURCHASE | 78107653 | NO LOSS | 78155530 | REPLACED | 78404329 | NO PURCHASE |
| 78252541 | NO LOSS | 78107654 | NO PURCHASE | 78155531 | REPLACED | 78404331 | NO PURCHASE |
| 78252542 | NO LOSS | 78107655 | NO LOSS | 78155532 | REPLACED | 78404332 | NO PURCHASE |
| 78252543 | NO PURCHASE | 78107658 | NO PURCHASE | 78155533 | REPLACED | 78404333 | NO PURCHASE |
| 78252544 | NO PURCHASE | 78107659 | NO LOSS | 78155534 | REPLACED | 78404335 | NO LOSS |
| 78252545 | NO LOSS | 78107661 | NO LOSS | 78155535 | REPLACED | 78404336 | NO PURCHASE |
| 78252546 | NO PURCHASE | 78107662 | NO PURCHASE | 78155536 | REPLACED | 78404337 | NO PURCHASE |
| 78252547 | NO PURCHASE | 78107665 | NO PURCHASE | 78155537 | REPLACED | 78404338 | NO PURCHASE |
| 78252548 | NO PURCHASE | 78107666 | NO LOSS | 78155538 | REPLACED | 78404339 | NO LOSS |
| 78252549 | NO PURCHASE | 78107668 | NO LOSS | 78155539 | REPLACED | 78404343 | NO LOSS |
| 78252550 | NO PURCHASE | 78107669 | NO LOSS | 78155540 | REPLACED | 78404344 | NO LOSS |
| 78252551 | NO PURCHASE | 78107670 | NO LOSS | 78155541 | REPLACED | 78404345 | NO PURCHASE |
| 78252552 | NO LOSS | 78107671 | NO LOSS | 78155542 | REPLACED | 78404347 | NO PURCHASE |
| 78252553 | NO PURCHASE | 78107672 | NO LOSS | 78155543 | REPLACED | 78404350 | NO PURCHASE |
| 78252554 | NO LOSS | 78107673 | NO LOSS | 78155544 | REPLACED | 78404351 | NO PURCHASE |
| 78252555 | NO PURCHASE | 78107676 | NO LOSS | 78155545 | REPLACED | 78404352 | NO PURCHASE |
| 78252556 | NO LOSS | 78107678 | NO PURCHASE | 78155546 | REPLACED | 78404353 | NO PURCHASE |
| 78252557 | NO PURCHASE | 78107679 | NO PURCHASE | 78155547 | REPLACED | 78404354 | NO PURCHASE |
| 78252558 | NO LOSS | 78107680 | NO LOSS | 78155548 | REPLACED | 78404355 | NO PURCHASE |
| 78252559 | NO LOSS | 78107681 | NO PURCHASE | 78155549 | REPLACED | 78404356 | NO LOSS |
| 78252560 | NO PURCHASE | 78107683 | NO LOSS | 78155550 | REPLACED | 78404359 | NO PURCHASE |
| 78252561 | NO PURCHASE | 78107684 | NO LOSS | 78155551 | REPLACED | 78404361 | NO PURCHASE |
| 78252562 | NO PURCHASE | 78107685 | NO PURCHASE | 78155552 | REPLACED | 78404367 | NO LOSS |
| 78252563 | NO PURCHASE | 78107687 | NO LOSS | 78155553 | REPLACED | 78404371 | NO LOSS |
| 78252564 | NO PURCHASE | 78107688 | NO PURCHASE | 78155554 | REPLACED | 78404372 | NO LOSS |
| 78252565 | NO PURCHASE | 78107690 | NO LOSS | 78155555 | REPLACED | 78404373 | NO LOSS |
| 78252566 | NO PURCHASE | 78107691 | NO LOSS | 78155556 | REPLACED | 78404374 | NO LOSS |
| 78252567 | NO LOSS | 78107694 | NO PURCHASE | 78155557 | REPLACED | 78404375 | NO LOSS |
| 78252568 | NO LOSS | 78107695 | NO LOSS | 78155558 | REPLACED | 78404378 | NO LOSS |
| 78252569 | NO LOSS | 78107696 | NO PURCHASE | 78155559 | REPLACED | 78404382 | NO LOSS |
| 78252570 | NO PURCHASE | 78107697 | NO PURCHASE | 78155560 | REPLACED | 78404383 | NO PURCHASE |
| 78252571 | NO LOSS | 78107700 | NO LOSS | 78155561 | REPLACED | 78404384 | NO PURCHASE |
| 78252573 | NO LOSS | 78107701 | NO PURCHASE | 78155562 | REPLACED | 78404385 | NO PURCHASE |
| 78252574 | NO LOSS | 78107703 | NO PURCHASE | 78155563 | REPLACED | 78404388 | NO LOSS |
| 78252575 | NO LOSS | 78107704 | NO PURCHASE | 78155564 | REPLACED | 78404390 | NO PURCHASE |
| 78252576 | NO LOSS | 78107705 | NO LOSS | 78155565 | REPLACED | 78404391 | NO LOSS |
| 78252577 | REPLACED | 78107707 | NO LOSS | 78155566 | REPLACED | 78404394 | NO LOSS |
| 78252578 | NO PURCHASE | 78107708 | NO PURCHASE | 78155567 | REPLACED | 78404395 | NO PURCHASE |
| 78252579 | NO LOSS | 78107709 | NO LOSS | 78155568 | REPLACED | 78404396 | NO LOSS |
| 78252580 | NO LOSS | 78107710 | NO PURCHASE | 78155569 | REPLACED | 78404409 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252581 | NO LOSS | 78107712 | NO PURCHASE | 78155570 | REPLACED | 78404410 | NO PURCHASE |
| 78252582 | NO PURCHASE | 78107713 | NO PURCHASE | 78155571 | REPLACED | 78404411 | NO LOSS |
| 78252583 | NO LOSS | 78107714 | NO LOSS | 78155572 | REPLACED | 78404412 | NO PURCHASE |
| 78252584 | NO LOSS | 78107715 | NO PURCHASE | 78155573 | REPLACED | 78404413 | NO PURCHASE |
| 78252585 | NO LOSS | 78107717 | NO LOSS | 78155574 | REPLACED | 78404416 | NO LOSS |
| 78252586 | NO PURCHASE | 78107721 | NO PURCHASE | 78155575 | REPLACED | 78404417 | NO LOSS |
| 78252587 | NO LOSS | 78107722 | NO LOSS | 78155576 | REPLACED | 78404422 | NO LOSS |
| 78252588 | NO LOSS | 78107724 | NO PURCHASE | 78155577 | REPLACED | 78404423 | NO LOSS |
| 78252589 | NO PURCHASE | 78107729 | NO PURCHASE | 78155578 | REPLACED | 78404425 | NO LOSS |
| 78252590 | NO PURCHASE | 78107730 | NO PURCHASE | 78155579 | REPLACED | 78404433 | NO LOSS |
| 78252591 | NO PURCHASE | 78107731 | NO LOSS | 78155580 | REPLACED | 78404434 | NO PURCHASE |
| 78252592 | NO LOSS | 78107732 | NO PURCHASE | 78155581 | REPLACED | 78404438 | NO LOSS |
| 78252593 | NO LOSS | 78107733 | NO LOSS | 78155582 | REPLACED | 78404442 | NO LOSS |
| 78252594 | NO LOSS | 78107734 | NO LOSS | 78155583 | REPLACED | 78404444 | NO LOSS |
| 78252595 | NO LOSS | 78107735 | NO LOSS | 78155584 | REPLACED | 78404445 | NO PURCHASE |
| 78252596 | NO LOSS | 78107741 | NO LOSS | 78155585 | REPLACED | 78404451 | NO LOSS |
| 78252597 | NO LOSS | 78107742 | NO LOSS | 78155586 | REPLACED | 78404453 | NO LOSS |
| 78252598 | NO LOSS | 78107745 | NO PURCHASE | 78155587 | REPLACED | 78404454 | NO LOSS |
| 78252599 | NO LOSS | 78107746 | NO PURCHASE | 78155588 | REPLACED | 78404462 | NO PURCHASE |
| 78252600 | NO LOSS | 78107749 | NO PURCHASE | 78155589 | REPLACED | 78404463 | NO PURCHASE |
| 78252601 | NO LOSS | 78107751 | NO LOSS | 78155590 | REPLACED | 78404464 | NO LOSS |
| 78252602 | NO LOSS | 78107754 | NO PURCHASE | 78155591 | REPLACED | 78404465 | NO PURCHASE |
| 78252603 | NO LOSS | 78107758 | NO LOSS | 78155592 | REPLACED | 78404466 | NO PURCHASE |
| 78252604 | NO LOSS | 78107762 | NO PURCHASE | 78155593 | REPLACED | 78404467 | NO LOSS |
| 78252605 | NO LOSS | 78107765 | NO PURCHASE | 78155594 | REPLACED | 78404469 | NO PURCHASE |
| 78252606 | NO LOSS | 78107767 | NO PURCHASE | 78155595 | REPLACED | 78404470 | NO PURCHASE |
| 78252607 | NO LOSS | 78107771 | NO LOSS | 78155596 | REPLACED | 78404472 | NO LOSS |
| 78252608 | NO LOSS | 78107775 | NO LOSS | 78155597 | REPLACED | 78404474 | NO LOSS |
| 78252609 | NO PURCHASE | 78107776 | NO PURCHASE | 78155598 | REPLACED | 78404476 | NO LOSS |
| 78252610 | NO LOSS | 78107777 | NO PURCHASE | 78155599 | REPLACED | 78404478 | NO LOSS |
| 78252611 | NO LOSS | 78107778 | NO PURCHASE | 78155600 | REPLACED | 78404483 | NO PURCHASE |
| 78252612 | NO PURCHASE | 78107780 | NO LOSS | 78155601 | REPLACED | 78404484 | NO PURCHASE |
| 78252613 | NO LOSS | 78107781 | NO PURCHASE | 78155602 | REPLACED | 78404486 | NO PURCHASE |
| 78252614 | NO PURCHASE | 78107782 | NO PURCHASE | 78155603 | REPLACED | 78404487 | NO PURCHASE |
| 78252615 | NO PURCHASE | 78107783 | NO LOSS | 78155604 | REPLACED | 78404488 | NO PURCHASE |
| 78252616 | NO PURCHASE | 78107784 | NO LOSS | 78155605 | REPLACED | 78404489 | NO LOSS |
| 78252618 | NO LOSS | 78107787 | NO LOSS | 78155606 | REPLACED | 78404490 | NO LOSS |
| 78252619 | NO LOSS | 78107789 | NO LOSS | 78155607 | REPLACED | 78404492 | NO LOSS |
| 78252620 | NO LOSS | 78107790 | NO LOSS | 78155608 | REPLACED | 78404493 | NO LOSS |
| 78252621 | NO PURCHASE | 78107791 | NO PURCHASE | 78155609 | REPLACED | 78404494 | NO LOSS |
| 78252622 | NO LOSS | 78107792 | NO PURCHASE | 78155610 | REPLACED | 78404497 | NO LOSS |
| 78252623 | NO LOSS | 78107793 | NO LOSS | 78155611 | REPLACED | 78404498 | NO LOSS |
| 78252624 | NO PURCHASE | 78107794 | NO LOSS | 78155612 | REPLACED | 78404501 | NO PURCHASE |
| 78252625 | NO LOSS | 78107795 | NO PURCHASE | 78155613 | REPLACED | 78404502 | NO PURCHASE |
| 78252626 | NO LOSS | 78107796 | NO PURCHASE | 78155614 | REPLACED | 78404503 | NO LOSS |
| 78252627 | NO LOSS | 78107799 | WITHDRAWN | 78155615 | REPLACED | 78404504 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252628 | NO LOSS | 78107800 | NO PURCHASE | 78155616 | REPLACED | 78404505 | NO LOSS |
| 78252629 | NO PURCHASE | 78107801 | NO LOSS | 78155617 | REPLACED | 78404507 | NO LOSS |
| 78252630 | NO PURCHASE | 78107802 | NO LOSS | 78155618 | REPLACED | 78404509 | NO LOSS |
| 78252631 | NO LOSS | 78107803 | NO LOSS | 78155619 | REPLACED | 78404511 | NO PURCHASE |
| 78252632 | NO LOSS | 78107804 | NO LOSS | 78155620 | REPLACED | 78404512 | NO LOSS |
| 78252633 | NO LOSS | 78107805 | NO LOSS | 78155621 | REPLACED | 78404513 | NO PURCHASE |
| 78252634 | NO LOSS | 78107806 | NO LOSS | 78155622 | REPLACED | 78404514 | NO PURCHASE |
| 78252635 | NO PURCHASE | 78107807 | NO LOSS | 78155623 | REPLACED | 78404521 | NO LOSS |
| 78252636 | NO LOSS | 78107808 | NO LOSS | 78155624 | REPLACED | 78404522 | NO LOSS |
| 78252637 | NO LOSS | 78107809 | NO LOSS | 78155625 | REPLACED | 78404524 | NO LOSS |
| 78252638 | NO LOSS | 78107812 | NO LOSS | 78155626 | REPLACED | 78404526 | NO LOSS |
| 78252640 | NO LOSS | 78107813 | NO PURCHASE | 78155627 | REPLACED | 78404528 | NO LOSS |
| 78252641 | NO LOSS | 78107814 | NO LOSS | 78155628 | REPLACED | 78404529 | NO LOSS |
| 78252642 | NO LOSS | 78107815 | NO PURCHASE | 78155629 | REPLACED | 78404532 | NO LOSS |
| 78252643 | NO PURCHASE | 78107816 | NO LOSS | 78155630 | REPLACED | 78404534 | NO PURCHASE |
| 78252644 | NO LOSS | 78107819 | NO LOSS | 78155631 | REPLACED | 78404536 | NO PURCHASE |
| 78252645 | NO LOSS | 78107821 | NO PURCHASE | 78155632 | REPLACED | 78404537 | NO LOSS |
| 78252646 | NO LOSS | 78107822 | NO LOSS | 78155633 | REPLACED | 78404538 | NO PURCHASE |
| 78252647 | NO PURCHASE | 78107823 | NO LOSS | 78155634 | REPLACED | 78404540 | NO LOSS |
| 78252648 | NO PURCHASE | 78107829 | NO LOSS | 78155635 | REPLACED | 78404541 | NO PURCHASE |
| 78252649 | NO LOSS | 78107830 | NO LOSS | 78155636 | REPLACED | 78404542 | NO PURCHASE |
| 78252651 | NO LOSS | 78107832 | NO PURCHASE | 78155637 | REPLACED | 78404543 | NO PURCHASE |
| 78252652 | NO PURCHASE | 78107833 | WITHDRAWN | 78155638 | REPLACED | 78404545 | NO PURCHASE |
| 78252653 | NO LOSS | 78107834 | NO LOSS | 78155639 | REPLACED | 78404546 | NO PURCHASE |
| 78252654 | NO LOSS | 78107835 | NO PURCHASE | 78155640 | REPLACED | 78404547 | NO LOSS |
| 78252656 | NO PURCHASE | 78107836 | NO PURCHASE | 78155641 | REPLACED | 78404548 | NO LOSS |
| 78252657 | NO PURCHASE | 78107837 | NO PURCHASE | 78155642 | REPLACED | 78404549 | NO PURCHASE |
| 78252658 | NO LOSS | 78107838 | NO PURCHASE | 78155643 | REPLACED | 78404561 | NO LOSS |
| 78252659 | NO LOSS | 78107842 | NO PURCHASE | 78155644 | REPLACED | 78404562 | NO LOSS |
| 78252660 | NO PURCHASE | 78107851 | NO LOSS | 78155645 | REPLACED | 78404564 | NO PURCHASE |
| 78252662 | NO LOSS | 78107858 | NO LOSS | 78155646 | REPLACED | 78404571 | NO PURCHASE |
| 78252663 | NO LOSS | 78107867 | NO LOSS | 78155647 | REPLACED | 78404573 | NO PURCHASE |
| 78252665 | NO PURCHASE | 78107868 | NO PURCHASE | 78155648 | REPLACED | 78404574 | NO LOSS |
| 78252666 | NO LOSS | 78107870 | NO PURCHASE | 78155649 | REPLACED | 78404575 | NO LOSS |
| 78252667 | NO LOSS | 78107873 | NO PURCHASE | 78155650 | REPLACED | 78404576 | NO LOSS |
| 78252668 | NO PURCHASE | 78107874 | NO PURCHASE | 78155651 | REPLACED | 78404577 | NO LOSS |
| 78252670 | NO LOSS | 78107875 | NO PURCHASE | 78155652 | REPLACED | 78404578 | NO LOSS |
| 78252672 | NO LOSS | 78107881 | NO LOSS | 78155653 | REPLACED | 78404581 | NO LOSS |
| 78252675 | NO PURCHASE | 78107882 | NO LOSS | 78155654 | REPLACED | 78404583 | NO LOSS |
| 78252678 | NO PURCHASE | 78107885 | NO PURCHASE | 78155655 | REPLACED | 78404585 | NO LOSS |
| 78252681 | NO LOSS | 78107891 | NO LOSS | 78155656 | REPLACED | 78404586 | NO PURCHASE |
| 78252682 | NO LOSS | 78107892 | NO PURCHASE | 78155657 | REPLACED | 78404588 | NO LOSS |
| 78252683 | NO PURCHASE | 78107895 | NO LOSS | 78155658 | REPLACED | 78404593 | NO LOSS |
| 78252684 | NO LOSS | 78107901 | NO PURCHASE | 78155659 | REPLACED | 78404596 | NO LOSS |
| 78252685 | NO PURCHASE | 78107902 | NO PURCHASE | 78155660 | REPLACED | 78404601 | NO PURCHASE |
| 78252686 | NO PURCHASE | 78107903 | NO PURCHASE | 78155661 | REPLACED | 78404602 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252687 | NO LOSS | 78107906 | NO LOSS | 78155662 | REPLACED | 78404603 | NO LOSS |
| 78252688 | NO LOSS | 78107909 | NO LOSS | 78155663 | REPLACED | 78404604 | NO PURCHASE |
| 78252689 | NO PURCHASE | 78107912 | NO PURCHASE | 78155664 | REPLACED | 78404609 | NO LOSS |
| 78252690 | NO PURCHASE | 78107913 | NO PURCHASE | 78155665 | REPLACED | 78404610 | NO LOSS |
| 78252691 | NO PURCHASE | 78107918 | NO PURCHASE | 78155666 | REPLACED | 78404611 | NO PURCHASE |
| 78252692 | NO PURCHASE | 78107919 | NO PURCHASE | 78155667 | REPLACED | 78404612 | NO LOSS |
| 78252693 | NO PURCHASE | 78107920 | NO LOSS | 78155668 | REPLACED | 78404620 | NO LOSS |
| 78252694 | NO PURCHASE | 78107922 | NO LOSS | 78155669 | REPLACED | 78404626 | NO LOSS |
| 78252695 | NO PURCHASE | 78107925 | NO PURCHASE | 78155670 | REPLACED | 78404627 | NO LOSS |
| 78252696 | NO PURCHASE | 78107933 | NO PURCHASE | 78155671 | REPLACED | 78404628 | NO PURCHASE |
| 78252697 | NO PURCHASE | 78107935 | NO LOSS | 78155672 | REPLACED | 78404629 | NO PURCHASE |
| 78252698 | NO PURCHASE | 78107937 | NO PURCHASE | 78155673 | REPLACED | 78404630 | NO PURCHASE |
| 78252700 | NO PURCHASE | 78107940 | NO LOSS | 78155674 | REPLACED | 78404633 | NO PURCHASE |
| 78252701 | NO LOSS | 78107942 | NO LOSS | 78155675 | REPLACED | 78404634 | NO LOSS |
| 78252702 | NO PURCHASE | 78107954 | NO LOSS | 78155676 | REPLACED | 78404640 | NO LOSS |
| 78252703 | NO PURCHASE | 78107957 | NO LOSS | 78155677 | REPLACED | 78404641 | NO LOSS |
| 78252704 | NO PURCHASE | 78107974 | NO LOSS | 78155678 | REPLACED | 78404650 | NO LOSS |
| 78252705 | NO PURCHASE | 78107981 | NO LOSS | 78155679 | REPLACED | 78404652 | NO PURCHASE |
| 78252706 | NO PURCHASE | 78107983 | NO LOSS | 78155680 | REPLACED | 78404656 | NO PURCHASE |
| 78252707 | NO PURCHASE | 78107984 | NO LOSS | 78155681 | REPLACED | 78404657 | NO LOSS |
| 78252708 | NO PURCHASE | 78108000 | NO LOSS | 78155682 | REPLACED | 78404669 | NO LOSS |
| 78252709 | NO PURCHASE | 78108013 | NO LOSS | 78155683 | REPLACED | 78404674 | NO PURCHASE |
| 78252710 | NO PURCHASE | 78108017 | NO LOSS | 78155684 | REPLACED | 78404675 | NO PURCHASE |
| 78252711 | NO PURCHASE | 78108018 | NO LOSS | 78155685 | REPLACED | 78404676 | NO PURCHASE |
| 78252712 | NO PURCHASE | 78108019 | NO PURCHASE | 78155686 | REPLACED | 78404678 | NO LOSS |
| 78252713 | NO PURCHASE | 78108021 | NO LOSS | 78155687 | REPLACED | 78404679 | NO PURCHASE |
| 78252714 | NO PURCHASE | 78108025 | NO PURCHASE | 78155688 | REPLACED | 78404680 | NO PURCHASE |
| 78252715 | NO PURCHASE | 78108031 | NO LOSS | 78155689 | REPLACED | 78404681 | NO LOSS |
| 78252716 | NO PURCHASE | 78108038 | NO LOSS | 78155690 | REPLACED | 78404682 | NO LOSS |
| 78252717 | NO PURCHASE | 78108052 | NO LOSS | 78155691 | REPLACED | 78404686 | NO LOSS |
| 78252718 | NO PURCHASE | 78108055 | NO LOSS | 78155692 | REPLACED | 78404688 | NO LOSS |
| 78252719 | NO PURCHASE | 78108061 | NO PURCHASE | 78155693 | REPLACED | 78404694 | NO LOSS |
| 78252720 | NO PURCHASE | 78108062 | NO PURCHASE | 78155694 | REPLACED | 78404697 | NO PURCHASE |
| 78252721 | NO LOSS | 78108067 | NO PURCHASE | 78155695 | REPLACED | 78404708 | NO LOSS |
| 78252722 | NO PURCHASE | 78108071 | NO LOSS | 78155696 | REPLACED | 78404709 | NO LOSS |
| 78252723 | NO PURCHASE | 78108072 | NO LOSS | 78155697 | REPLACED | 78404710 | NO PURCHASE |
| 78252724 | NO PURCHASE | 78108077 | NO PURCHASE | 78155698 | REPLACED | 78404711 | NO LOSS |
| 78252725 | NO PURCHASE | 78108085 | NO PURCHASE | 78155699 | REPLACED | 78404713 | NO LOSS |
| 78252726 | NO PURCHASE | 78108086 | NO PURCHASE | 78155700 | REPLACED | 78404714 | NO PURCHASE |
| 78252727 | NO PURCHASE | 78108089 | NO PURCHASE | 78155701 | REPLACED | 78404715 | NO PURCHASE |
| 78252728 | NO LOSS | 78108094 | NO PURCHASE | 78155702 | REPLACED | 78404716 | NO LOSS |
| 78252730 | NO PURCHASE | 78108095 | NO PURCHASE | 78155703 | REPLACED | 78404717 | NO PURCHASE |
| 78252731 | NO PURCHASE | 78108096 | NO LOSS | 78155704 | REPLACED | 78404718 | NO PURCHASE |
| 78252733 | NO PURCHASE | 78108098 | NO PURCHASE | 78155705 | REPLACED | 78404719 | NO PURCHASE |
| 78252734 | NO PURCHASE | 78108099 | NO PURCHASE | 78155706 | REPLACED | 78404722 | NO LOSS |
| 78252735 | NO PURCHASE | 78108101 | NO PURCHASE | 78155707 | REPLACED | 78404723 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252736 | NO LOSS | 78108105 | NO LOSS | 78155708 | REPLACED | 78404724 | NO PURCHASE |
| 78252737 | NO PURCHASE | 78108110 | NO PURCHASE | 78155709 | REPLACED | 78404725 | NO LOSS |
| 78252738 | NO PURCHASE | 78108111 | NO PURCHASE | 78155710 | REPLACED | 78404726 | NO LOSS |
| 78252739 | NO PURCHASE | 78108117 | NO LOSS | 78155711 | REPLACED | 78404727 | NO PURCHASE |
| 78252740 | NO PURCHASE | 78108120 | NO PURCHASE | 78155712 | REPLACED | 78404728 | NO LOSS |
| 78252741 | NO LOSS | 78108130 | NO PURCHASE | 78155713 | REPLACED | 78404729 | NO LOSS |
| 78252742 | NO PURCHASE | 78108131 | NO PURCHASE | 78155714 | REPLACED | 78404732 | NO LOSS |
| 78252743 | NO PURCHASE | 78108137 | NO LOSS | 78155715 | REPLACED | 78404734 | NO LOSS |
| 78252744 | NO PURCHASE | 78108138 | REPLACED | 78155716 | REPLACED | 78404735 | NO LOSS |
| 78252745 | NO PURCHASE | 78108139 | NO LOSS | 78155717 | REPLACED | 78404739 | NO LOSS |
| 78252746 | NO PURCHASE | 78108152 | NO PURCHASE | 78155718 | REPLACED | 78404744 | NO LOSS |
| 78252747 | NO PURCHASE | 78108153 | NO PURCHASE | 78155719 | REPLACED | 78404746 | NO LOSS |
| 78252750 | NO PURCHASE | 78108156 | NO PURCHASE | 78155720 | REPLACED | 78404747 | NO PURCHASE |
| 78252751 | NO PURCHASE | 78108159 | NO PURCHASE | 78155721 | REPLACED | 78404750 | NO LOSS |
| 78252752 | NO PURCHASE | 78108165 | NO PURCHASE | 78155722 | REPLACED | 78404751 | NO LOSS |
| 78252753 | NO LOSS | 78108168 | NO PURCHASE | 78155723 | REPLACED | 78404757 | NO LOSS |
| 78252754 | NO LOSS | 78108179 | NO LOSS | 78155724 | REPLACED | 78404759 | NO PURCHASE |
| 78252755 | NO PURCHASE | 78108186 | NO PURCHASE | 78155725 | REPLACED | 78404760 | NO LOSS |
| 78252757 | NO LOSS | 78108187 | NO PURCHASE | 78155726 | REPLACED | 78404763 | NO LOSS |
| 78252758 | NO PURCHASE | 78108188 | NO PURCHASE | 78155727 | REPLACED | 78404764 | NO PURCHASE |
| 78252760 | NO PURCHASE | 78108189 | NO LOSS | 78155728 | REPLACED | 78404765 | NO LOSS |
| 78252761 | NO PURCHASE | 78108201 | NO PURCHASE | 78155729 | REPLACED | 78404769 | NO LOSS |
| 78252762 | NO PURCHASE | 78108213 | NO PURCHASE | 78155730 | REPLACED | 78404773 | NO LOSS |
| 78252763 | NO PURCHASE | 78108215 | NO LOSS | 78155731 | REPLACED | 78404778 | NO PURCHASE |
| 78252764 | NO LOSS | 78108216 | NO LOSS | 78155732 | REPLACED | 78404779 | NO LOSS |
| 78252765 | NO PURCHASE | 78108219 | NO LOSS | 78155733 | REPLACED | 78404780 | NO LOSS |
| 78252766 | NO PURCHASE | 78108220 | NO LOSS | 78155734 | REPLACED | 78404781 | NO LOSS |
| 78252767 | NO PURCHASE | 78108221 | NO LOSS | 78155735 | REPLACED | 78404784 | NO LOSS |
| 78252768 | NO PURCHASE | 78108222 | NO LOSS | 78155736 | REPLACED | 78404785 | NO LOSS |
| 78252769 | NO PURCHASE | 78108235 | NO PURCHASE | 78155737 | REPLACED | 78404788 | NO LOSS |
| 78252771 | NO PURCHASE | 78108236 | NO PURCHASE | 78155738 | REPLACED | 78404793 | NO LOSS |
| 78252772 | NO PURCHASE | 78108237 | NO PURCHASE | 78155739 | REPLACED | 78404794 | NO LOSS |
| 78252773 | NO PURCHASE | 78108239 | NO PURCHASE | 78155740 | REPLACED | 78404796 | NO LOSS |
| 78252774 | NO PURCHASE | 78108240 | NO PURCHASE | 78155741 | REPLACED | 78404799 | NO LOSS |
| 78252776 | NO LOSS | 78108241 | NO PURCHASE | 78155742 | REPLACED | 78404814 | NO LOSS |
| 78252777 | NO PURCHASE | 78108242 | NO PURCHASE | 78155743 | REPLACED | 78404816 | NO LOSS |
| 78252778 | NO LOSS | 78108243 | NO PURCHASE | 78155744 | REPLACED | 78404819 | NO PURCHASE |
| 78252779 | NO PURCHASE | 78108250 | NO LOSS | 78155745 | REPLACED | 78404820 | NO PURCHASE |
| 78252780 | NO PURCHASE | 78108251 | NO LOSS | 78155746 | REPLACED | 78404821 | NO LOSS |
| 78252781 | NO PURCHASE | 78108255 | NO PURCHASE | 78155747 | REPLACED | 78404824 | NO LOSS |
| 78252783 | NO PURCHASE | 78108264 | NO LOSS | 78155748 | REPLACED | 78404828 | NO PURCHASE |
| 78252784 | NO PURCHASE | 78108267 | NO LOSS | 78155749 | REPLACED | 78404829 | NO PURCHASE |
| 78252785 | NO PURCHASE | 78108271 | NO PURCHASE | 78155750 | REPLACED | 78404830 | NO PURCHASE |
| 78252786 | NO PURCHASE | 78108280 | NO LOSS | 78155751 | REPLACED | 78404832 | NO LOSS |
| 78252787 | NO PURCHASE | 78108284 | NO PURCHASE | 78155752 | REPLACED | 78404837 | NO LOSS |
| 78252788 | NO PURCHASE | 78108292 | NO PURCHASE | 78155753 | REPLACED | 78404838 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252789 | NO PURCHASE | 78108293 | NO PURCHASE | 78155754 | REPLACED | 78404846 | NO LOSS |
| 78252790 | NO PURCHASE | 78108297 | NO LOSS | 78155755 | REPLACED | 78404852 | NO LOSS |
| 78252791 | NO PURCHASE | 78108302 | NO PURCHASE | 78155756 | REPLACED | 78404856 | NO LOSS |
| 78252792 | NO LOSS | 78108303 | NO PURCHASE | 78155757 | REPLACED | 78404858 | NO PURCHASE |
| 78252793 | NO LOSS | 78108304 | NO PURCHASE | 78155758 | REPLACED | 78404859 | NO PURCHASE |
| 78252794 | NO PURCHASE | 78108309 | NO LOSS | 78155759 | REPLACED | 78404860 | NO PURCHASE |
| 78252795 | NO PURCHASE | 78108310 | NO PURCHASE | 78155760 | REPLACED | 78404867 | NO PURCHASE |
| 78252796 | NO PURCHASE | 78108312 | NO PURCHASE | 78155761 | REPLACED | 78404874 | NO LOSS |
| 78252797 | NO PURCHASE | 78108315 | NO PURCHASE | 78155762 | REPLACED | 78404878 | NO LOSS |
| 78252798 | NO LOSS | 78108316 | NO PURCHASE | 78155763 | REPLACED | 78404882 | NO LOSS |
| 78252799 | NO PURCHASE | 78108317 | NO PURCHASE | 78155764 | REPLACED | 78404884 | NO LOSS |
| 78252800 | NO PURCHASE | 78108319 | NO LOSS | 78155765 | REPLACED | 78404885 | NO PURCHASE |
| 78252801 | NO PURCHASE | 78108320 | NO PURCHASE | 78155766 | REPLACED | 78404889 | NO LOSS |
| 78252802 | NO PURCHASE | 78108322 | NO PURCHASE | 78155767 | REPLACED | 78404891 | NO PURCHASE |
| 78252803 | NO LOSS | 78108323 | NO PURCHASE | 78155768 | REPLACED | 78404896 | NO LOSS |
| 78252804 | NO PURCHASE | 78108324 | NO PURCHASE | 78155769 | REPLACED | 78404897 | NO LOSS |
| 78252805 | NO PURCHASE | 78108325 | NO PURCHASE | 78155770 | REPLACED | 78404898 | NO PURCHASE |
| 78252806 | NO PURCHASE | 78108326 | NO LOSS | 78155771 | REPLACED | 78404899 | NO LOSS |
| 78252807 | NO PURCHASE | 78108329 | NO LOSS | 78155772 | REPLACED | 78404900 | NO LOSS |
| 78252808 | NO PURCHASE | 78108330 | NO PURCHASE | 78155773 | REPLACED | 78404901 | NO LOSS |
| 78252809 | NO LOSS | 78108331 | NO LOSS | 78155774 | REPLACED | 78404902 | NO LOSS |
| 78252810 | NO LOSS | 78108332 | NO LOSS | 78155775 | REPLACED | 78404903 | NO LOSS |
| 78252811 | NO PURCHASE | 78108333 | NO PURCHASE | 78155776 | REPLACED | 78404904 | NO PURCHASE |
| 78252812 | NO PURCHASE | 78108334 | NO LOSS | 78155777 | REPLACED | 78404905 | NO LOSS |
| 78252813 | NO PURCHASE | 78108335 | NO PURCHASE | 78155778 | REPLACED | 78404906 | NO PURCHASE |
| 78252814 | NO LOSS | 78108336 | NO LOSS | 78155779 | REPLACED | 78404907 | NO PURCHASE |
| 78252815 | NO PURCHASE | 78108337 | NO PURCHASE | 78155780 | REPLACED | 78404908 | NO PURCHASE |
| 78252816 | NO LOSS | 78108338 | NO PURCHASE | 78155781 | REPLACED | 78404909 | NO PURCHASE |
| 78252817 | NO PURCHASE | 78108339 | NO PURCHASE | 78155782 | REPLACED | 78404910 | NO PURCHASE |
| 78252818 | NO PURCHASE | 78108340 | NO PURCHASE | 78155783 | REPLACED | 78404914 | NO LOSS |
| 78252819 | NO LOSS | 78108341 | NO PURCHASE | 78155784 | REPLACED | 78404916 | NO LOSS |
| 78252820 | NO PURCHASE | 78108342 | NO LOSS | 78155785 | REPLACED | 78404917 | NO PURCHASE |
| 78252821 | NO PURCHASE | 78108343 | NO LOSS | 78155786 | REPLACED | 78404924 | NO PURCHASE |
| 78252822 | NO PURCHASE | 78108344 | NO LOSS | 78155787 | REPLACED | 78404925 | NO LOSS |
| 78252823 | NO LOSS | 78108345 | NO LOSS | 78155788 | REPLACED | 78404926 | NO LOSS |
| 78252824 | NO LOSS | 78108346 | NO LOSS | 78155789 | REPLACED | 78404929 | NO LOSS |
| 78252825 | NO PURCHASE | 78108347 | NO LOSS | 78155790 | REPLACED | 78404930 | NO LOSS |
| 78252826 | NO PURCHASE | 78108348 | NO LOSS | 78155791 | REPLACED | 78404933 | NO LOSS |
| 78252827 | NO PURCHASE | 78108349 | NO LOSS | 78155792 | REPLACED | 78404940 | NO LOSS |
| 78252829 | NO PURCHASE | 78108350 | NO LOSS | 78155793 | REPLACED | 78404941 | NO LOSS |
| 78252830 | NO LOSS | 78108352 | NO LOSS | 78155794 | REPLACED | 78404942 | NO LOSS |
| 78252831 | NO PURCHASE | 78108353 | NO LOSS | 78155795 | REPLACED | 78404944 | NO LOSS |
| 78252832 | NO PURCHASE | 78108354 | NO LOSS | 78155796 | REPLACED | 78404945 | NO PURCHASE |
| 78252834 | NO PURCHASE | 78108356 | NO LOSS | 78155797 | REPLACED | 78404946 | NO PURCHASE |
| 78252835 | NO PURCHASE | 78108357 | NO LOSS | 78155798 | REPLACED | 78404947 | NO PURCHASE |
| 78252836 | NO PURCHASE | 78108358 | NO PURCHASE | 78155799 | REPLACED | 78404948 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252837 | NO LOSS | 78108361 | NO LOSS | 78155800 | REPLACED | 78404949 | NO LOSS |
| 78252838 | NO LOSS | 78108362 | NO LOSS | 78155801 | REPLACED | 78404951 | NO LOSS |
| 78252839 | NO PURCHASE | 78108363 | NO LOSS | 78155802 | REPLACED | 78404952 | NO LOSS |
| 78252840 | NO PURCHASE | 78108364 | NO LOSS | 78155803 | REPLACED | 78404957 | NO PURCHASE |
| 78252841 | NO LOSS | 78108365 | NO LOSS | 78155804 | REPLACED | 78404958 | NO PURCHASE |
| 78252842 | NO PURCHASE | 78108367 | NO LOSS | 78155805 | REPLACED | 78404961 | NO LOSS |
| 78252843 | NO PURCHASE | 78108368 | NO PURCHASE | 78155806 | REPLACED | 78404963 | NO PURCHASE |
| 78252844 | NO PURCHASE | 78108369 | NO LOSS | 78155807 | REPLACED | 78404964 | NO LOSS |
| 78252845 | NO PURCHASE | 78108371 | NO PURCHASE | 78155808 | REPLACED | 78404980 | NO PURCHASE |
| 78252846 | NO PURCHASE | 78108372 | NO LOSS | 78155809 | REPLACED | 78404988 | NO LOSS |
| 78252847 | NO PURCHASE | 78108373 | NO LOSS | 78155810 | REPLACED | 78404989 | NO PURCHASE |
| 78252848 | NO PURCHASE | 78108374 | NO PURCHASE | 78155811 | REPLACED | 78404990 | NO PURCHASE |
| 78252849 | NO PURCHASE | 78108375 | NO PURCHASE | 78155812 | REPLACED | 78404992 | NO PURCHASE |
| 78252850 | NO PURCHASE | 78108377 | NO PURCHASE | 78155813 | REPLACED | 78404993 | NO PURCHASE |
| 78252851 | NO LOSS | 78108378 | NO LOSS | 78155814 | REPLACED | 78404994 | NO LOSS |
| 78252852 | NO LOSS | 78108383 | NO PURCHASE | 78155815 | REPLACED | 78404996 | NO PURCHASE |
| 78252853 | NO LOSS | 78108387 | NO PURCHASE | 78155816 | REPLACED | 78404997 | NO PURCHASE |
| 78252854 | NO PURCHASE | 78108394 | NO PURCHASE | 78155817 | REPLACED | 78404998 | NO PURCHASE |
| 78252855 | NO PURCHASE | 78108399 | NO PURCHASE | 78155818 | REPLACED | 78404999 | NO LOSS |
| 78252856 | NO PURCHASE | 78108404 | NO PURCHASE | 78155819 | REPLACED | 78405000 | NO LOSS |
| 78252857 | NO PURCHASE | 78108407 | NO LOSS | 78155820 | REPLACED | 78405003 | NO LOSS |
| 78252858 | NO PURCHASE | 78108408 | NO PURCHASE | 78155821 | REPLACED | 78405004 | NO LOSS |
| 78252859 | NO PURCHASE | 78108410 | NO PURCHASE | 78155822 | REPLACED | 78405005 | NO LOSS |
| 78252860 | NO PURCHASE | 78108411 | NO LOSS | 78155823 | REPLACED | 78405006 | NO LOSS |
| 78252861 | NO PURCHASE | 78108412 | NO LOSS | 78155824 | REPLACED | 78405007 | NO PURCHASE |
| 78252862 | NO PURCHASE | 78108413 | NO PURCHASE | 78155825 | REPLACED | 78405008 | NO PURCHASE |
| 78252863 | NO PURCHASE | 78108414 | NO PURCHASE | 78155826 | REPLACED | 78405010 | NO LOSS |
| 78252864 | NO PURCHASE | 78108415 | NO PURCHASE | 78155827 | REPLACED | 78405011 | NO LOSS |
| 78252865 | NO PURCHASE | 78108416 | NO LOSS | 78155828 | REPLACED | 78405012 | NO PURCHASE |
| 78252866 | NO PURCHASE | 78108419 | NO LOSS | 78155829 | REPLACED | 78405013 | NO LOSS |
| 78252867 | NO PURCHASE | 78108422 | NO LOSS | 78155830 | REPLACED | 78405014 | NO LOSS |
| 78252868 | NO PURCHASE | 78108426 | NO LOSS | 78155831 | REPLACED | 78405017 | NO LOSS |
| 78252869 | NO PURCHASE | 78108427 | NO LOSS | 78155832 | REPLACED | 78405019 | NO LOSS |
| 78252870 | NO PURCHASE | 78108428 | NO LOSS | 78155833 | REPLACED | 78405020 | NO LOSS |
| 78252871 | NO PURCHASE | 78108430 | NO LOSS | 78155834 | REPLACED | 78405021 | NO LOSS |
| 78252872 | NO PURCHASE | 78108433 | NO LOSS | 78155835 | REPLACED | 78405022 | NO LOSS |
| 78252873 | NO PURCHASE | 78108436 | NO LOSS | 78155836 | REPLACED | 78405023 | NO LOSS |
| 78252874 | NO PURCHASE | 78108440 | NO LOSS | 78155837 | REPLACED | 78405025 | NO LOSS |
| 78252875 | NO PURCHASE | 78108442 | NO PURCHASE | 78155838 | REPLACED | 78405027 | NO LOSS |
| 78252876 | NO PURCHASE | 78108444 | NO PURCHASE | 78155839 | REPLACED | 78405028 | NO LOSS |
| 78252877 | NO PURCHASE | 78108446 | NO LOSS | 78155840 | REPLACED | 78405030 | NO LOSS |
| 78252878 | NO PURCHASE | 78108449 | NO PURCHASE | 78155841 | REPLACED | 78405031 | NO LOSS |
| 78252879 | NO LOSS | 78108450 | NO PURCHASE | 78155842 | REPLACED | 78405032 | NO PURCHASE |
| 78252880 | NO PURCHASE | 78108452 | NO PURCHASE | 78155843 | REPLACED | 78405033 | NO PURCHASE |
| 78252881 | NO PURCHASE | 78108454 | NO PURCHASE | 78155844 | REPLACED | 78405035 | NO PURCHASE |
| 78252882 | NO PURCHASE | 78108455 | NO LOSS | 78155845 | REPLACED | 78405039 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252883 | NO PURCHASE | 78108456 | NO PURCHASE | 78155846 | REPLACED | 78405042 | NO LOSS |
| 78252884 | NO LOSS | 78108457 | NO PURCHASE | 78155847 | REPLACED | 78405044 | NO PURCHASE |
| 78252885 | NO PURCHASE | 78108458 | NO PURCHASE | 78155848 | REPLACED | 78405047 | NO LOSS |
| 78252886 | NO PURCHASE | 78108462 | NO PURCHASE | 78155849 | REPLACED | 78405049 | NO PURCHASE |
| 78252887 | NO PURCHASE | 78108466 | NO LOSS | 78155850 | REPLACED | 78405051 | NO PURCHASE |
| 78252888 | NO PURCHASE | 78108467 | NO PURCHASE | 78155851 | REPLACED | 78405053 | NO PURCHASE |
| 78252889 | NO PURCHASE | 78108468 | NO PURCHASE | 78155852 | REPLACED | 78405055 | NO PURCHASE |
| 78252890 | NO PURCHASE | 78108470 | NO PURCHASE | 78155853 | REPLACED | 78405062 | NO LOSS |
| 78252891 | NO LOSS | 78108471 | NO PURCHASE | 78155854 | REPLACED | 78405064 | NO LOSS |
| 78252892 | NO PURCHASE | 78108476 | NO LOSS | 78155855 | REPLACED | 78405066 | NO PURCHASE |
| 78252893 | NO PURCHASE | 78108497 | NO LOSS | 78155856 | REPLACED | 78405067 | NO LOSS |
| 78252894 | NO PURCHASE | 78108502 | NO LOSS | 78155857 | REPLACED | 78405068 | NO PURCHASE |
| 78252895 | NO PURCHASE | 78108510 | NO PURCHASE | 78155858 | REPLACED | 78405069 | NO PURCHASE |
| 78252896 | NO PURCHASE | 78108511 | NO PURCHASE | 78155859 | REPLACED | 78405070 | NO PURCHASE |
| 78252897 | NO PURCHASE | 78108520 | NO LOSS | 78155860 | REPLACED | 78405071 | NO PURCHASE |
| 78252898 | NO PURCHASE | 78108522 | NO LOSS | 78155861 | REPLACED | 78405072 | NO PURCHASE |
| 78252899 | NO PURCHASE | 78108525 | NO LOSS | 78155862 | REPLACED | 78405073 | NO PURCHASE |
| 78252900 | NO PURCHASE | 78108527 | NO LOSS | 78155863 | REPLACED | 78405074 | NO PURCHASE |
| 78252901 | NO PURCHASE | 78108535 | NO LOSS | 78155864 | REPLACED | 78405077 | NO LOSS |
| 78252902 | NO PURCHASE | 78108539 | NO LOSS | 78155865 | REPLACED | 78405081 | NO PURCHASE |
| 78252903 | NO PURCHASE | 78108542 | NO LOSS | 78155866 | REPLACED | 78405082 | NO PURCHASE |
| 78252904 | NO LOSS | 78108549 | NO LOSS | 78155867 | REPLACED | 78405083 | NO PURCHASE |
| 78252906 | NO PURCHASE | 78108555 | NO LOSS | 78155868 | REPLACED | 78405084 | NO PURCHASE |
| 78252907 | NO LOSS | 78108556 | NO LOSS | 78155869 | REPLACED | 78405085 | NO PURCHASE |
| 78252909 | NO PURCHASE | 78108558 | NO LOSS | 78155870 | REPLACED | 78405086 | NO PURCHASE |
| 78252910 | NO PURCHASE | 78108559 | NO PURCHASE | 78155871 | REPLACED | 78405089 | NO PURCHASE |
| 78252911 | NO PURCHASE | 78108561 | NO LOSS | 78155872 | REPLACED | 78405090 | NO PURCHASE |
| 78252912 | NO PURCHASE | 78108572 | NO LOSS | 78155873 | REPLACED | 78405091 | NO PURCHASE |
| 78252913 | NO PURCHASE | 78108576 | NO LOSS | 78155874 | REPLACED | 78405092 | NO LOSS |
| 78252914 | NO PURCHASE | 78108579 | NO LOSS | 78155875 | REPLACED | 78405094 | NO LOSS |
| 78252915 | NO PURCHASE | 78108581 | NO LOSS | 78155876 | REPLACED | 78405095 | NO LOSS |
| 78252916 | NO LOSS | 78108584 | NO LOSS | 78155877 | REPLACED | 78405097 | NO LOSS |
| 78252917 | NO PURCHASE | 78108599 | NO PURCHASE | 78155878 | REPLACED | 78405098 | NO LOSS |
| 78252918 | NO PURCHASE | 78108603 | NO LOSS | 78155879 | REPLACED | 78405102 | NO LOSS |
| 78252919 | NO LOSS | 78108604 | NO LOSS | 78155880 | REPLACED | 78405104 | NO PURCHASE |
| 78252920 | NO LOSS | 78108605 | NO LOSS | 78155881 | REPLACED | 78405105 | NO LOSS |
| 78252921 | NO PURCHASE | 78108607 | NO LOSS | 78155882 | REPLACED | 78405108 | NO LOSS |
| 78252922 | NO PURCHASE | 78108611 | NO PURCHASE | 78155883 | REPLACED | 78405110 | NO LOSS |
| 78252923 | NO LOSS | 78108612 | NO LOSS | 78155884 | REPLACED | 78405111 | NO LOSS |
| 78252924 | NO PURCHASE | 78108617 | NO PURCHASE | 78155885 | REPLACED | 78405112 | NO LOSS |
| 78252925 | NO PURCHASE | 78108620 | NO LOSS | 78155886 | REPLACED | 78405116 | NO PURCHASE |
| 78252926 | NO PURCHASE | 78108621 | NO LOSS | 78155887 | REPLACED | 78405117 | NO LOSS |
| 78252927 | NO PURCHASE | 78108628 | NO LOSS | 78155888 | REPLACED | 78405118 | NO PURCHASE |
| 78252928 | NO PURCHASE | 78108634 | NO LOSS | 78155889 | REPLACED | 78405122 | NO LOSS |
| 78252929 | NO PURCHASE | 78108636 | NO PURCHASE | 78155890 | REPLACED | 78405125 | NO LOSS |
| 78252930 | NO LOSS | 78108637 | NO LOSS | 78155891 | REPLACED | 78405127 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78252931 | NO LOSS | 78108641 | NO PURCHASE | 78155892 | REPLACED | 78405128 | NO PURCHASE |
| 78252932 | NO LOSS | 78108643 | NO PURCHASE | 78155893 | REPLACED | 78405132 | NO LOSS |
| 78252933 | NO PURCHASE | 78108644 | NO PURCHASE | 78155894 | REPLACED | 78405134 | NO LOSS |
| 78252935 | NO LOSS | 78108645 | NO LOSS | 78155895 | REPLACED | 78405136 | NO LOSS |
| 78252936 | NO LOSS | 78108646 | NO LOSS | 78155896 | REPLACED | 78405138 | NO LOSS |
| 78252937 | NO LOSS | 78108647 | NO PURCHASE | 78155897 | REPLACED | 78405140 | NO LOSS |
| 78252938 | NO PURCHASE | 78108660 | WITHDRAWN | 78155898 | REPLACED | 78405141 | NO LOSS |
| 78252939 | NO PURCHASE | 78108663 | NO PURCHASE | 78155899 | REPLACED | 78405146 | NO LOSS |
| 78252940 | NO PURCHASE | 78108667 | NO PURCHASE | 78155900 | REPLACED | 78405148 | NO LOSS |
| 78252941 | NO PURCHASE | 78108669 | NO PURCHASE | 78155901 | REPLACED | 78405152 | NO LOSS |
| 78252942 | NO PURCHASE | 78108677 | NO PURCHASE | 78155902 | REPLACED | 78405153 | NO LOSS |
| 78252943 | NO PURCHASE | 78108680 | NO LOSS | 78155903 | REPLACED | 78405154 | NO LOSS |
| 78252944 | NO PURCHASE | 78108695 | NO LOSS | 78155904 | REPLACED | 78405156 | NO PURCHASE |
| 78252945 | NO LOSS | 78108699 | NO PURCHASE | 78155905 | REPLACED | 78405158 | NO LOSS |
| 78252946 | NO PURCHASE | 78108700 | NO PURCHASE | 78155906 | REPLACED | 78405160 | NO LOSS |
| 78252947 | NO LOSS | 78108704 | NO LOSS | 78155907 | REPLACED | 78405165 | NO LOSS |
| 78252948 | NO PURCHASE | 78108705 | NO PURCHASE | 78155908 | REPLACED | 78405167 | NO LOSS |
| 78252949 | NO PURCHASE | 78108711 | NO PURCHASE | 78155909 | REPLACED | 78405169 | NO LOSS |
| 78252950 | NO PURCHASE | 78108713 | NO PURCHASE | 78155910 | REPLACED | 78405178 | NO LOSS |
| 78252951 | NO PURCHASE | 78108714 | NO LOSS | 78155911 | REPLACED | 78405185 | NO PURCHASE |
| 78252952 | NO PURCHASE | 78108718 | NO PURCHASE | 78155912 | REPLACED | 78405186 | NO PURCHASE |
| 78252953 | NO PURCHASE | 78108720 | NO LOSS | 78155913 | REPLACED | 78405187 | NO PURCHASE |
| 78252954 | NO PURCHASE | 78108728 | NO PURCHASE | 78155914 | REPLACED | 78405188 | NO PURCHASE |
| 78252955 | NO PURCHASE | 78108729 | NO LOSS | 78155915 | REPLACED | 78405190 | NO LOSS |
| 78252956 | NO LOSS | 78108730 | NO LOSS | 78155916 | REPLACED | 78405192 | NO LOSS |
| 78252957 | NO PURCHASE | 78108731 | NO PURCHASE | 78155917 | REPLACED | 78405193 | NO PURCHASE |
| 78252958 | NO PURCHASE | 78108738 | NO LOSS | 78155918 | REPLACED | 78405198 | NO PURCHASE |
| 78252959 | NO PURCHASE | 78108741 | NO LOSS | 78155919 | REPLACED | 78405200 | NO PURCHASE |
| 78252960 | NO PURCHASE | 78108744 | NO PURCHASE | 78155920 | REPLACED | 78405201 | NO PURCHASE |
| 78252961 | NO PURCHASE | 78108755 | NO LOSS | 78155921 | REPLACED | 78405202 | NO PURCHASE |
| 78252962 | NO PURCHASE | 78108757 | NO LOSS | 78155922 | REPLACED | 78405203 | NO PURCHASE |
| 78252963 | NO PURCHASE | 78108758 | NO LOSS | 78155923 | REPLACED | 78405204 | NO PURCHASE |
| 78252964 | NO LOSS | 78108759 | NO LOSS | 78155924 | REPLACED | 78405205 | NO PURCHASE |
| 78252965 | NO PURCHASE | 78108762 | NO LOSS | 78155925 | REPLACED | 78405206 | NO PURCHASE |
| 78252966 | NO LOSS | 78108764 | NO LOSS | 78155926 | REPLACED | 78405216 | NO PURCHASE |
| 78252967 | NO PURCHASE | 78108765 | NO PURCHASE | 78155927 | REPLACED | 78405217 | NO PURCHASE |
| 78252968 | NO PURCHASE | 78108768 | NO PURCHASE | 78155928 | REPLACED | 78405218 | NO LOSS |
| 78252969 | NO LOSS | 78108774 | NO PURCHASE | 78155929 | REPLACED | 78405221 | NO LOSS |
| 78252970 | NO LOSS | 78108775 | NO PURCHASE | 78155930 | REPLACED | 78405222 | NO PURCHASE |
| 78252971 | NO PURCHASE | 78108776 | NO PURCHASE | 78155931 | REPLACED | 78405223 | NO LOSS |
| 78252972 | NO PURCHASE | 78108779 | NO PURCHASE | 78155932 | REPLACED | 78405227 | NO PURCHASE |
| 78252973 | NO PURCHASE | 78108780 | NO PURCHASE | 78155933 | REPLACED | 78405228 | NO PURCHASE |
| 78252974 | NO PURCHASE | 78108781 | NO PURCHASE | 78155934 | REPLACED | 78405229 | NO PURCHASE |
| 78252976 | NO PURCHASE | 78108782 | NO PURCHASE | 78155935 | REPLACED | 78405231 | NO LOSS |
| 78252977 | NO LOSS | 78108783 | NO PURCHASE | 78155936 | REPLACED | 78405233 | NO LOSS |
| 78252978 | NO PURCHASE | 78108786 | NO PURCHASE | 78155937 | REPLACED | 78405236 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78252979 | NO PURCHASE | 78108792 | NO PURCHASE | 78155938 | REPLACED | 78405241 | NO LOSS |
| 78252980 | NO PURCHASE | 78108793 | NO PURCHASE | 78155939 | REPLACED | 78405242 | NO LOSS |
| 78252981 | NO LOSS | 78108795 | NO PURCHASE | 78155940 | REPLACED | 78405243 | NO PURCHASE |
| 78252982 | NO PURCHASE | 78108796 | NO PURCHASE | 78155941 | REPLACED | 78405250 | NO LOSS |
| 78252983 | NO LOSS | 78108800 | NO LOSS | 78155942 | REPLACED | 78405258 | NO PURCHASE |
| 78252984 | NO PURCHASE | 78108814 | NO PURCHASE | 78155943 | REPLACED | 78405259 | NO PURCHASE |
| 78252985 | NO PURCHASE | 78108818 | NO LOSS | 78155944 | REPLACED | 78405261 | NO LOSS |
| 78252986 | NO PURCHASE | 78108826 | NO PURCHASE | 78155945 | REPLACED | 78405265 | NO LOSS |
| 78252987 | NO LOSS | 78108827 | NO PURCHASE | 78155946 | REPLACED | 78405266 | NO LOSS |
| 78252988 | NO PURCHASE | 78108830 | NO PURCHASE | 78155947 | REPLACED | 78405267 | NO LOSS |
| 78252989 | NO PURCHASE | 78108834 | NO PURCHASE | 78155948 | REPLACED | 78405269 | NO PURCHASE |
| 78252990 | NO PURCHASE | 78108836 | NO PURCHASE | 78155949 | REPLACED | 78405270 | NO PURCHASE |
| 78252991 | NO PURCHASE | 78108837 | NO PURCHASE | 78155950 | REPLACED | 78405271 | NO PURCHASE |
| 78252992 | NO PURCHASE | 78108838 | NO LOSS | 78155951 | REPLACED | 78405272 | NO LOSS |
| 78252993 | NO PURCHASE | 78108840 | NO PURCHASE | 78155952 | REPLACED | 78405273 | NO PURCHASE |
| 78252994 | NO PURCHASE | 78108841 | NO PURCHASE | 78155953 | REPLACED | 78405274 | NO LOSS |
| 78252995 | NO PURCHASE | 78108845 | NO PURCHASE | 78155954 | REPLACED | 78405277 | NO LOSS |
| 78252997 | NO PURCHASE | 78108849 | NO LOSS | 78155955 | REPLACED | 78405279 | NO PURCHASE |
| 78252998 | NO PURCHASE | 78108850 | NO LOSS | 78155956 | REPLACED | 78405280 | NO PURCHASE |
| 78252999 | NO PURCHASE | 78108851 | NO PURCHASE | 78155957 | REPLACED | 78405281 | NO PURCHASE |
| 78253000 | NO PURCHASE | 78108854 | NO LOSS | 78155958 | REPLACED | 78405283 | NO LOSS |
| 78253001 | NO LOSS | 78108855 | WITHDRAWN | 78155959 | REPLACED | 78405287 | NO LOSS |
| 78253002 | NO PURCHASE | 78108857 | NO LOSS | 78155960 | REPLACED | 78405291 | NO PURCHASE |
| 78253003 | NO PURCHASE | 78108858 | NO PURCHASE | 78155961 | REPLACED | 78405292 | NO PURCHASE |
| 78253004 | NO PURCHASE | 78108859 | NO LOSS | 78155962 | REPLACED | 78405293 | NO PURCHASE |
| 78253005 | NO PURCHASE | 78108860 | NO LOSS | 78155963 | REPLACED | 78405295 | NO LOSS |
| 78253006 | NO PURCHASE | 78108861 | NO PURCHASE | 78155964 | REPLACED | 78405296 | NO PURCHASE |
| 78253007 | NO PURCHASE | 78108862 | NO LOSS | 78155965 | REPLACED | 78405300 | NO LOSS |
| 78253008 | NO PURCHASE | 78108863 | NO PURCHASE | 78155966 | REPLACED | 78405301 | NO PURCHASE |
| 78253009 | NO PURCHASE | 78108864 | NO PURCHASE | 78155967 | REPLACED | 78405305 | NO LOSS |
| 78253010 | NO PURCHASE | 78108866 | NO PURCHASE | 78155968 | REPLACED | 78405313 | NO LOSS |
| 78253011 | NO PURCHASE | 78108867 | NO PURCHASE | 78155969 | REPLACED | 78405314 | NO PURCHASE |
| 78253012 | NO PURCHASE | 78108868 | NO LOSS | 78155970 | REPLACED | 78405316 | NO PURCHASE |
| 78253013 | NO LOSS | 78108869 | NO PURCHASE | 78155971 | REPLACED | 78405318 | NO PURCHASE |
| 78253014 | NO PURCHASE | 78108870 | NO PURCHASE | 78155972 | REPLACED | 78405321 | NO LOSS |
| 78253015 | NO PURCHASE | 78108871 | NO LOSS | 78155973 | REPLACED | 78405324 | NO PURCHASE |
| 78253016 | NO PURCHASE | 78108872 | NO LOSS | 78155974 | REPLACED | 78405325 | NO LOSS |
| 78253017 | NO PURCHASE | 78108873 | NO LOSS | 78155975 | REPLACED | 78405326 | NO LOSS |
| 78253018 | NO PURCHASE | 78108874 | NO LOSS | 78155976 | REPLACED | 78405327 | NO LOSS |
| 78253019 | NO PURCHASE | 78108875 | NO PURCHASE | 78155977 | REPLACED | 78405328 | NO LOSS |
| 78253020 | NO PURCHASE | 78108876 | NO LOSS | 78155978 | REPLACED | 78405330 | NO PURCHASE |
| 78253021 | NO PURCHASE | 78108877 | NO LOSS | 78155979 | REPLACED | 78405331 | NO LOSS |
| 78253022 | NO LOSS | 78108878 | NO LOSS | 78155980 | REPLACED | 78405333 | NO LOSS |
| 78253023 | NO PURCHASE | 78108879 | NO LOSS | 78155981 | REPLACED | 78405339 | NO PURCHASE |
| 78253024 | NO PURCHASE | 78108880 | NO LOSS | 78155982 | REPLACED | 78405341 | NO LOSS |
| 78253025 | NO PURCHASE | 78108881 | NO PURCHASE | 78155983 | REPLACED | 78405342 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253026 | NO PURCHASE | 78108882 | NO LOSS | 78155984 | REPLACED | 78405343 | NO LOSS |
| 78253027 | NO PURCHASE | 78108883 | NO LOSS | 78155985 | REPLACED | 78405345 | NO LOSS |
| 78253028 | NO PURCHASE | 78108884 | NO LOSS | 78155986 | REPLACED | 78405346 | NO LOSS |
| 78253029 | NO PURCHASE | 78108885 | NO LOSS | 78155987 | REPLACED | 78405347 | NO LOSS |
| 78253030 | NO PURCHASE | 78108887 | NO LOSS | 78155988 | REPLACED | 78405348 | NO LOSS |
| 78253031 | NO PURCHASE | 78108888 | NO LOSS | 78155989 | REPLACED | 78405350 | NO PURCHASE |
| 78253032 | NO PURCHASE | 78108889 | NO LOSS | 78155990 | REPLACED | 78405351 | NO LOSS |
| 78253033 | NO PURCHASE | 78108891 | NO LOSS | 78155991 | REPLACED | 78405352 | NO LOSS |
| 78253034 | NO PURCHASE | 78108892 | NO LOSS | 78155992 | REPLACED | 78405359 | NO PURCHASE |
| 78253035 | NO PURCHASE | 78108895 | NO LOSS | 78155993 | REPLACED | 78405360 | NO PURCHASE |
| 78253036 | NO PURCHASE | 78108896 | NO LOSS | 78155994 | REPLACED | 78405364 | NO LOSS |
| 78253037 | NO LOSS | 78108897 | NO LOSS | 78155995 | REPLACED | 78405365 | NO LOSS |
| 78253038 | NO PURCHASE | 78108898 | NO LOSS | 78155996 | REPLACED | 78405366 | NO PURCHASE |
| 78253039 | NO PURCHASE | 78108899 | NO PURCHASE | 78155997 | REPLACED | 78405367 | NO LOSS |
| 78253041 | NO PURCHASE | 78108902 | NO PURCHASE | 78155998 | REPLACED | 78405370 | NO LOSS |
| 78253042 | NO LOSS | 78108903 | NO LOSS | 78155999 | REPLACED | 78405372 | NO LOSS |
| 78253043 | NO LOSS | 78108904 | NO LOSS | 78156000 | REPLACED | 78405375 | NO LOSS |
| 78253044 | NO PURCHASE | 78108905 | NO PURCHASE | 78156001 | REPLACED | 78405379 | NO PURCHASE |
| 78253045 | NO PURCHASE | 78108906 | NO PURCHASE | 78156002 | REPLACED | 78405384 | NO LOSS |
| 78253046 | NO PURCHASE | 78108908 | NO PURCHASE | 78156003 | REPLACED | 78405387 | NO LOSS |
| 78253047 | NO PURCHASE | 78108914 | NO PURCHASE | 78156004 | REPLACED | 78405392 | NO PURCHASE |
| 78253048 | NO PURCHASE | 78108915 | NO PURCHASE | 78156005 | REPLACED | 78405394 | NO PURCHASE |
| 78253049 | NO PURCHASE | 78108921 | NO PURCHASE | 78156006 | REPLACED | 78405396 | NO PURCHASE |
| 78253050 | NO PURCHASE | 78108938 | NO LOSS | 78156007 | REPLACED | 78405398 | NO LOSS |
| 78253051 | NO PURCHASE | 78108939 | NO LOSS | 78156008 | REPLACED | 78405402 | NO LOSS |
| 78253052 | NO PURCHASE | 78108940 | NO LOSS | 78156009 | REPLACED | 78405403 | NO LOSS |
| 78253053 | NO PURCHASE | 78108941 | NO LOSS | 78156010 | REPLACED | 78405404 | NO LOSS |
| 78253054 | NO PURCHASE | 78108942 | NO PURCHASE | 78156011 | REPLACED | 78405405 | NO LOSS |
| 78253055 | NO PURCHASE | 78108945 | NO PURCHASE | 78156012 | REPLACED | 78405410 | NO LOSS |
| 78253056 | NO PURCHASE | 78108946 | NO PURCHASE | 78156013 | REPLACED | 78405411 | NO PURCHASE |
| 78253058 | NO LOSS | 78108947 | NO LOSS | 78156014 | REPLACED | 78405412 | NO LOSS |
| 78253059 | NO PURCHASE | 78108948 | NO LOSS | 78156015 | REPLACED | 78405415 | NO PURCHASE |
| 78253060 | NO PURCHASE | 78108955 | NO LOSS | 78156016 | REPLACED | 78405417 | NO LOSS |
| 78253061 | NO PURCHASE | 78108956 | NO LOSS | 78156017 | REPLACED | 78405418 | NO LOSS |
| 78253062 | NO PURCHASE | 78108957 | NO LOSS | 78156018 | REPLACED | 78405424 | NO LOSS |
| 78253063 | NO PURCHASE | 78108960 | NO LOSS | 78156019 | REPLACED | 78405426 | NO LOSS |
| 78253064 | NO PURCHASE | 78108962 | NO LOSS | 78156020 | REPLACED | 78405427 | NO LOSS |
| 78253065 | NO PURCHASE | 78108966 | NO PURCHASE | 78156021 | REPLACED | 78405428 | NO PURCHASE |
| 78253066 | NO PURCHASE | 78108968 | NO LOSS | 78156022 | REPLACED | 78405429 | NO LOSS |
| 78253067 | NO PURCHASE | 78108972 | NO PURCHASE | 78156023 | REPLACED | 78405430 | NO PURCHASE |
| 78253068 | NO PURCHASE | 78108973 | NO PURCHASE | 78156024 | REPLACED | 78405432 | NO LOSS |
| 78253069 | NO LOSS | 78108974 | NO PURCHASE | 78156025 | REPLACED | 78405444 | NO PURCHASE |
| 78253070 | NO PURCHASE | 78108976 | NO PURCHASE | 78156026 | REPLACED | 78405445 | NO LOSS |
| 78253071 | NO PURCHASE | 78108977 | NO PURCHASE | 78156027 | REPLACED | 78405449 | NO LOSS |
| 78253072 | NO PURCHASE | 78108980 | NO PURCHASE | 78156028 | REPLACED | 78405450 | NO LOSS |
| 78253074 | NO PURCHASE | 78108981 | NO LOSS | 78156029 | REPLACED | 78405451 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253075 | NO PURCHASE | 78108982 | NO PURCHASE | 78156030 | REPLACED | 78405452 | NO LOSS |
| 78253076 | NO PURCHASE | 78108984 | NO PURCHASE | 78156031 | REPLACED | 78405454 | NO PURCHASE |
| 78253077 | NO LOSS | 78108985 | NO PURCHASE | 78156032 | REPLACED | 78405455 | NO PURCHASE |
| 78253078 | NO PURCHASE | 78108986 | NO PURCHASE | 78156033 | REPLACED | 78405456 | NO LOSS |
| 78253079 | NO PURCHASE | 78108987 | NO PURCHASE | 78156034 | REPLACED | 78405458 | NO LOSS |
| 78253080 | NO LOSS | 78108988 | NO PURCHASE | 78156035 | REPLACED | 78405459 | NO LOSS |
| 78253081 | NO LOSS | 78108989 | NO PURCHASE | 78156036 | REPLACED | 78405460 | NO LOSS |
| 78253082 | NO PURCHASE | 78108990 | NO PURCHASE | 78156037 | REPLACED | 78405465 | NO PURCHASE |
| 78253083 | NO PURCHASE | 78108991 | NO LOSS | 78156038 | REPLACED | 78405466 | NO LOSS |
| 78253084 | NO PURCHASE | 78108992 | WITHDRAWN | 78156039 | REPLACED | 78405467 | NO LOSS |
| 78253085 | NO LOSS | 78108994 | NO PURCHASE | 78156040 | REPLACED | 78405468 | NO LOSS |
| 78253086 | NO PURCHASE | 78108997 | NO LOSS | 78156041 | REPLACED | 78405469 | NO LOSS |
| 78253087 | NO PURCHASE | 78109001 | NO PURCHASE | 78156042 | REPLACED | 78405472 | NO PURCHASE |
| 78253088 | NO PURCHASE | 78109003 | NO LOSS | 78156043 | REPLACED | 78405475 | NO LOSS |
| 78253089 | NO PURCHASE | 78109009 | NO LOSS | 78156044 | REPLACED | 78405478 | NO LOSS |
| 78253090 | NO PURCHASE | 78109016 | NO LOSS | 78156045 | REPLACED | 78405482 | NO LOSS |
| 78253091 | NO PURCHASE | 78109032 | NO LOSS | 78156046 | REPLACED | 78405486 | NO PURCHASE |
| 78253092 | NO PURCHASE | 78109041 | NO LOSS | 78156047 | REPLACED | 78405489 | NO PURCHASE |
| 78253093 | NO LOSS | 78109055 | NO LOSS | 78156048 | REPLACED | 78405490 | NO PURCHASE |
| 78253094 | NO PURCHASE | 78109061 | NO LOSS | 78156049 | REPLACED | 78405491 | NO PURCHASE |
| 78253095 | NO PURCHASE | 78109069 | NO LOSS | 78156050 | REPLACED | 78405493 | NO LOSS |
| 78253096 | NO PURCHASE | 78109074 | NO LOSS | 78156051 | REPLACED | 78405494 | NO LOSS |
| 78253097 | NO PURCHASE | 78109086 | NO LOSS | 78156052 | REPLACED | 78405495 | NO PURCHASE |
| 78253098 | NO PURCHASE | 78109091 | NO LOSS | 78156053 | REPLACED | 78405496 | NO PURCHASE |
| 78253099 | NO LOSS | 78109098 | NO LOSS | 78156054 | REPLACED | 78405497 | NO PURCHASE |
| 78253100 | NO LOSS | 78109104 | NO LOSS | 78156055 | REPLACED | 78405500 | NO LOSS |
| 78253101 | NO PURCHASE | 78109108 | NO PURCHASE | 78156056 | REPLACED | 78405504 | NO LOSS |
| 78253102 | NO PURCHASE | 78109116 | NO LOSS | 78156057 | REPLACED | 78405508 | NO LOSS |
| 78253103 | NO PURCHASE | 78109126 | NO PURCHASE | 78156058 | REPLACED | 78405511 | NO LOSS |
| 78253104 | NO PURCHASE | 78109138 | NO PURCHASE | 78156059 | REPLACED | 78405513 | NO PURCHASE |
| 78253105 | NO PURCHASE | 78109141 | NO LOSS | 78156060 | REPLACED | 78405515 | NO PURCHASE |
| 78253106 | NO PURCHASE | 78109142 | NO LOSS | 78156061 | REPLACED | 78405517 | NO LOSS |
| 78253107 | NO PURCHASE | 78109148 | NO PURCHASE | 78156062 | REPLACED | 78405519 | NO LOSS |
| 78253108 | NO PURCHASE | 78109149 | NO LOSS | 78156063 | REPLACED | 78405522 | NO LOSS |
| 78253109 | NO PURCHASE | 78109150 | NO LOSS | 78156064 | REPLACED | 78405535 | NO LOSS |
| 78253110 | NO LOSS | 78109153 | NO LOSS | 78156065 | REPLACED | 78405536 | NO LOSS |
| 78253111 | NO PURCHASE | 78109164 | NO PURCHASE | 78156066 | REPLACED | 78405538 | NO LOSS |
| 78253112 | NO PURCHASE | 78109165 | NO LOSS | 78156067 | REPLACED | 78405540 | NO PURCHASE |
| 78253113 | NO LOSS | 78109169 | NO PURCHASE | 78156068 | REPLACED | 78405541 | NO LOSS |
| 78253114 | NO PURCHASE | 78109171 | NO LOSS | 78156069 | REPLACED | 78405542 | NO LOSS |
| 78253115 | NO PURCHASE | 78109172 | NO LOSS | 78156070 | REPLACED | 78405545 | NO LOSS |
| 78253116 | NO PURCHASE | 78109181 | NO PURCHASE | 78156071 | REPLACED | 78405547 | NO LOSS |
| 78253117 | NO LOSS | 78109183 | NO LOSS | 78156072 | REPLACED | 78405548 | NO PURCHASE |
| 78253118 | NO PURCHASE | 78109185 | NO LOSS | 78156073 | REPLACED | 78405552 | NO PURCHASE |
| 78253119 | NO LOSS | 78109195 | REPLACED | 78156074 | REPLACED | 78405554 | NO LOSS |
| 78253120 | NO PURCHASE | 78109197 | NO PURCHASE | 78156075 | REPLACED | 78405555 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253121 | NO PURCHASE | 78109200 | NO PURCHASE | 78156076 | REPLACED | 78405556 | NO LOSS |
| 78253122 | NO PURCHASE | 78109208 | NO LOSS | 78156077 | REPLACED | 78405557 | NO LOSS |
| 78253123 | NO PURCHASE | 78109210 | NO PURCHASE | 78156078 | REPLACED | 78405558 | NO LOSS |
| 78253124 | NO PURCHASE | 78109213 | NO PURCHASE | 78156079 | REPLACED | 78405559 | NO LOSS |
| 78253125 | NO PURCHASE | 78109215 | WITHDRAWN | 78156080 | REPLACED | 78405563 | NO PURCHASE |
| 78253126 | NO PURCHASE | 78109223 | NO PURCHASE | 78156081 | REPLACED | 78405565 | NO PURCHASE |
| 78253127 | NO PURCHASE | 78109231 | NO PURCHASE | 78156082 | REPLACED | 78405566 | NO LOSS |
| 78253128 | NO PURCHASE | 78109236 | NO PURCHASE | 78156083 | REPLACED | 78405567 | NO LOSS |
| 78253129 | NO PURCHASE | 78109238 | NO PURCHASE | 78156084 | REPLACED | 78405569 | NO LOSS |
| 78253130 | NO PURCHASE | 78109242 | NO PURCHASE | 78156085 | REPLACED | 78405570 | NO LOSS |
| 78253131 | NO LOSS | 78109250 | NO LOSS | 78156086 | REPLACED | 78405571 | NO LOSS |
| 78253132 | NO PURCHASE | 78109260 | NO PURCHASE | 78156087 | REPLACED | 78405574 | NO PURCHASE |
| 78253133 | NO PURCHASE | 78109262 | NO LOSS | 78156088 | REPLACED | 78405575 | NO LOSS |
| 78253134 | NO PURCHASE | 78109265 | NO LOSS | 78156089 | REPLACED | 78405577 | NO LOSS |
| 78253135 | NO PURCHASE | 78109266 | NO PURCHASE | 78156090 | REPLACED | 78405578 | NO LOSS |
| 78253136 | NO PURCHASE | 78109269 | NO LOSS | 78156091 | REPLACED | 78405579 | NO PURCHASE |
| 78253137 | NO PURCHASE | 78109274 | NO PURCHASE | 78156092 | REPLACED | 78405581 | NO LOSS |
| 78253138 | NO PURCHASE | 78109280 | NO LOSS | 78156093 | REPLACED | 78405598 | NO PURCHASE |
| 78253139 | NO LOSS | 78109287 | NO LOSS | 78156094 | REPLACED | 78405599 | NO PURCHASE |
| 78253140 | NO PURCHASE | 78109288 | NO PURCHASE | 78156095 | REPLACED | 78405600 | NO PURCHASE |
| 78253141 | NO PURCHASE | 78109290 | NO LOSS | 78156096 | REPLACED | 78405603 | NO LOSS |
| 78253142 | NO LOSS | 78109292 | NO LOSS | 78156097 | REPLACED | 78405605 | NO LOSS |
| 78253143 | NO PURCHASE | 78109294 | NO LOSS | 78156098 | REPLACED | 78405612 | NO LOSS |
| 78253144 | NO PURCHASE | 78109295 | NO LOSS | 78156099 | REPLACED | 78405613 | NO LOSS |
| 78253145 | NO LOSS | 78109296 | NO PURCHASE | 78156100 | REPLACED | 78405614 | NO LOSS |
| 78253146 | NO PURCHASE | 78109300 | NO LOSS | 78156101 | REPLACED | 78405620 | NO LOSS |
| 78253147 | NO PURCHASE | 78109302 | NO LOSS | 78156102 | REPLACED | 78405632 | NO LOSS |
| 78253148 | NO PURCHASE | 78109305 | NO PURCHASE | 78156103 | REPLACED | 78405633 | NO LOSS |
| 78253149 | NO PURCHASE | 78109306 | NO PURCHASE | 78156104 | REPLACED | 78405643 | NO LOSS |
| 78253150 | NO PURCHASE | 78109307 | NO PURCHASE | 78156105 | REPLACED | 78405644 | NO LOSS |
| 78253151 | NO LOSS | 78109310 | NO PURCHASE | 78156106 | REPLACED | 78405645 | NO LOSS |
| 78253152 | NO PURCHASE | 78109311 | NO PURCHASE | 78156107 | REPLACED | 78405646 | NO LOSS |
| 78253153 | NO PURCHASE | 78109312 | NO PURCHASE | 78156108 | REPLACED | 78405647 | NO PURCHASE |
| 78253154 | NO PURCHASE | 78109313 | NO PURCHASE | 78156109 | REPLACED | 78405649 | NO PURCHASE |
| 78253155 | NO PURCHASE | 78109314 | NO PURCHASE | 78156110 | REPLACED | 78405650 | NO LOSS |
| 78253156 | NO PURCHASE | 78109315 | NO PURCHASE | 78156111 | REPLACED | 78405651 | NO LOSS |
| 78253157 | NO LOSS | 78109316 | NO PURCHASE | 78156112 | REPLACED | 78405652 | NO PURCHASE |
| 78253158 | NO PURCHASE | 78109325 | NO PURCHASE | 78156113 | REPLACED | 78405653 | NO LOSS |
| 78253159 | NO PURCHASE | 78109331 | NO PURCHASE | 78156114 | REPLACED | 78405654 | NO LOSS |
| 78253160 | NO PURCHASE | 78109338 | NO PURCHASE | 78156115 | REPLACED | 78405656 | NO PURCHASE |
| 78253162 | NO PURCHASE | 78109341 | NO PURCHASE | 78156116 | REPLACED | 78405657 | NO PURCHASE |
| 78253163 | NO PURCHASE | 78109342 | NO PURCHASE | 78156117 | REPLACED | 78405658 | NO PURCHASE |
| 78253164 | NO PURCHASE | 78109346 | NO PURCHASE | 78156118 | REPLACED | 78405659 | NO LOSS |
| 78253165 | NO PURCHASE | 78109367 | NO PURCHASE | 78156119 | REPLACED | 78405660 | NO LOSS |
| 78253166 | NO PURCHASE | 78109368 | NO LOSS | 78156120 | REPLACED | 78405661 | NO LOSS |
| 78253167 | NO PURCHASE | 78109370 | NO PURCHASE | 78156121 | REPLACED | 78405663 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78253168 | NO PURCHASE | 78109371 | NO PURCHASE | 78156122 | REPLACED | 78405664 | NO PURCHASE |
| 78253169 | NO PURCHASE | 78109373 | NO PURCHASE | 78156123 | REPLACED | 78405665 | NO PURCHASE |
| 78253170 | NO PURCHASE | 78109375 | NO LOSS | 78156124 | REPLACED | 78405667 | NO PURCHASE |
| 78253171 | NO PURCHASE | 78109376 | NO PURCHASE | 78156125 | REPLACED | 78405668 | NO PURCHASE |
| 78253172 | NO PURCHASE | 78109380 | NO LOSS | 78156126 | REPLACED | 78405669 | NO PURCHASE |
| 78253173 | NO PURCHASE | 78109381 | NO PURCHASE | 78156127 | REPLACED | 78405670 | NO LOSS |
| 78253175 | NO PURCHASE | 78109382 | NO LOSS | 78156128 | REPLACED | 78405671 | NO PURCHASE |
| 78253176 | NO LOSS | 78109383 | NO LOSS | 78156129 | REPLACED | 78405674 | NO LOSS |
| 78253177 | NO PURCHASE | 78109384 | NO LOSS | 78156130 | REPLACED | 78405675 | NO LOSS |
| 78253178 | NO PURCHASE | 78109389 | NO PURCHASE | 78156131 | REPLACED | 78405676 | NO LOSS |
| 78253179 | NO PURCHASE | 78109390 | NO PURCHASE | 78156132 | REPLACED | 78405681 | NO PURCHASE |
| 78253180 | NO PURCHASE | 78109391 | NO PURCHASE | 78156133 | REPLACED | 78405684 | NO PURCHASE |
| 78253181 | NO PURCHASE | 78109392 | NO LOSS | 78156134 | REPLACED | 78405685 | NO PURCHASE |
| 78253182 | NO PURCHASE | 78109393 | NO LOSS | 78156135 | REPLACED | 78405686 | NO PURCHASE |
| 78253183 | NO PURCHASE | 78109394 | NO LOSS | 78156136 | REPLACED | 78405687 | NO LOSS |
| 78253184 | NO PURCHASE | 78109395 | NO LOSS | 78156137 | REPLACED | 78405688 | NO LOSS |
| 78253185 | NO PURCHASE | 78109396 | NO LOSS | 78156138 | REPLACED | 78405690 | NO PURCHASE |
| 78253186 | NO PURCHASE | 78109397 | NO LOSS | 78156139 | REPLACED | 78405691 | NO PURCHASE |
| 78253187 | NO PURCHASE | 78109399 | NO PURCHASE | 78156140 | REPLACED | 78405692 | NO PURCHASE |
| 78253188 | NO PURCHASE | 78109400 | NO LOSS | 78156141 | REPLACED | 78405694 | NO LOSS |
| 78253189 | NO LOSS | 78109401 | NO LOSS | 78156142 | REPLACED | 78405696 | NO PURCHASE |
| 78253190 | NO PURCHASE | 78109402 | NO LOSS | 78156143 | REPLACED | 78405706 | NO PURCHASE |
| 78253191 | NO PURCHASE | 78109403 | NO LOSS | 78156144 | REPLACED | 78405707 | NO PURCHASE |
| 78253193 | NO PURCHASE | 78109404 | NO PURCHASE | 78156145 | REPLACED | 78405708 | NO PURCHASE |
| 78253194 | NO PURCHASE | 78109405 | NO PURCHASE | 78156146 | REPLACED | 78405709 | NO LOSS |
| 78253196 | NO PURCHASE | 78109406 | NO LOSS | 78156147 | REPLACED | 78405712 | NO PURCHASE |
| 78253197 | NO PURCHASE | 78109407 | NO PURCHASE | 78156148 | REPLACED | 78405713 | NO LOSS |
| 78253198 | NO LOSS | 78109408 | NO PURCHASE | 78156149 | REPLACED | 78405714 | NO LOSS |
| 78253200 | NO PURCHASE | 78109409 | NO LOSS | 78156150 | REPLACED | 78405715 | NO LOSS |
| 78253202 | NO PURCHASE | 78109410 | NO LOSS | 78156151 | REPLACED | 78405717 | NO LOSS |
| 78253203 | NO PURCHASE | 78109411 | NO LOSS | 78156152 | REPLACED | 78405718 | NO LOSS |
| 78253204 | NO PURCHASE | 78109412 | NO LOSS | 78156153 | REPLACED | 78405719 | NO LOSS |
| 78253205 | NO PURCHASE | 78109413 | NO LOSS | 78156154 | REPLACED | 78405725 | NO PURCHASE |
| 78253206 | NO PURCHASE | 78109415 | NO LOSS | 78156155 | REPLACED | 78405726 | NO PURCHASE |
| 78253207 | NO PURCHASE | 78109416 | NO LOSS | 78156156 | REPLACED | 78405727 | NO PURCHASE |
| 78253208 | NO PURCHASE | 78109417 | NO LOSS | 78156157 | REPLACED | 78405728 | NO PURCHASE |
| 78253209 | NO PURCHASE | 78109418 | NO LOSS | 78156158 | REPLACED | 78405729 | NO LOSS |
| 78253210 | NO LOSS | 78109419 | NO LOSS | 78156159 | REPLACED | 78405730 | NO PURCHASE |
| 78253211 | NO PURCHASE | 78109420 | NO LOSS | 78156160 | REPLACED | 78405731 | NO PURCHASE |
| 78253212 | NO PURCHASE | 78109421 | NO LOSS | 78156161 | REPLACED | 78405732 | NO PURCHASE |
| 78253213 | NO PURCHASE | 78109422 | NO PURCHASE | 78156162 | REPLACED | 78405733 | NO PURCHASE |
| 78253214 | NO PURCHASE | 78109424 | NO LOSS | 78156163 | REPLACED | 78405734 | NO PURCHASE |
| 78253215 | NO PURCHASE | 78109426 | NO LOSS | 78156164 | REPLACED | 78405735 | NO PURCHASE |
| 78253216 | NO PURCHASE | 78109427 | NO LOSS | 78156165 | REPLACED | 78405738 | NO PURCHASE |
| 78253217 | NO LOSS | 78109428 | NO PURCHASE | 78156166 | REPLACED | 78405739 | NO PURCHASE |
| 78253218 | NO PURCHASE | 78109429 | NO LOSS | 78156167 | REPLACED | 78405740 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253219 | NO PURCHASE | 78109430 | NO PURCHASE | 78156168 | REPLACED | 78405741 | NO PURCHASE |
| 78253220 | NO PURCHASE | 78109432 | NO LOSS | 78156169 | REPLACED | 78405742 | NO LOSS |
| 78253221 | NO PURCHASE | 78109433 | NO PURCHASE | 78156170 | REPLACED | 78405743 | NO PURCHASE |
| 78253222 | NO LOSS | 78109435 | NO LOSS | 78156171 | REPLACED | 78405746 | NO LOSS |
| 78253224 | NO PURCHASE | 78109437 | NO LOSS | 78156172 | REPLACED | 78405747 | NO PURCHASE |
| 78253225 | NO LOSS | 78109439 | NO LOSS | 78156173 | REPLACED | 78405748 | NO LOSS |
| 78253226 | NO PURCHASE | 78109440 | NO PURCHASE | 78156174 | REPLACED | 78405749 | NO PURCHASE |
| 78253227 | NO PURCHASE | 78109441 | NO PURCHASE | 78156175 | REPLACED | 78405751 | NO LOSS |
| 78253228 | NO PURCHASE | 78109442 | NO LOSS | 78156176 | REPLACED | 78405754 | NO LOSS |
| 78253229 | NO PURCHASE | 78109443 | NO PURCHASE | 78156177 | REPLACED | 78405755 | NO LOSS |
| 78253230 | NO PURCHASE | 78109444 | NO PURCHASE | 78156178 | REPLACED | 78405756 | NO LOSS |
| 78253231 | NO PURCHASE | 78109459 | NO PURCHASE | 78156179 | REPLACED | 78405761 | NO LOSS |
| 78253232 | NO PURCHASE | 78109463 | NO LOSS | 78156180 | REPLACED | 78405762 | NO LOSS |
| 78253233 | NO PURCHASE | 78109466 | NO LOSS | 78156181 | REPLACED | 78405763 | NO LOSS |
| 78253234 | NO PURCHASE | 78109467 | NO LOSS | 78156182 | REPLACED | 78405764 | NO LOSS |
| 78253235 | NO LOSS | 78109470 | NO LOSS | 78156183 | REPLACED | 78405768 | NO LOSS |
| 78253236 | NO PURCHASE | 78109475 | NO LOSS | 78156184 | REPLACED | 78405769 | NO PURCHASE |
| 78253237 | NO PURCHASE | 78109476 | NO PURCHASE | 78156185 | REPLACED | 78405770 | NO LOSS |
| 78253238 | NO PURCHASE | 78109477 | NO LOSS | 78156186 | REPLACED | 78405771 | NO PURCHASE |
| 78253239 | NO PURCHASE | 78109478 | NO PURCHASE | 78156187 | REPLACED | 78405772 | NO LOSS |
| 78253240 | NO PURCHASE | 78109480 | NO PURCHASE | 78156188 | REPLACED | 78405773 | NO LOSS |
| 78253241 | NO LOSS | 78109481 | NO PURCHASE | 78156189 | REPLACED | 78405774 | NO LOSS |
| 78253242 | NO PURCHASE | 78109483 | NO LOSS | 78156190 | REPLACED | 78405775 | NO LOSS |
| 78253243 | NO PURCHASE | 78109484 | NO LOSS | 78156191 | REPLACED | 78405776 | NO LOSS |
| 78253244 | NO LOSS | 78109485 | NO LOSS | 78156192 | REPLACED | 78405777 | NO LOSS |
| 78253245 | NO PURCHASE | 78109497 | NO PURCHASE | 78156193 | REPLACED | 78405779 | NO LOSS |
| 78253246 | NO PURCHASE | 78109498 | NO LOSS | 78156194 | REPLACED | 78405780 | NO LOSS |
| 78253247 | NO PURCHASE | 78109500 | NO LOSS | 78156195 | REPLACED | 78405781 | NO PURCHASE |
| 78253248 | NO PURCHASE | 78109501 | NO PURCHASE | 78156196 | REPLACED | 78405784 | NO LOSS |
| 78253249 | NO PURCHASE | 78109502 | NO PURCHASE | 78156197 | REPLACED | 78405785 | NO LOSS |
| 78253250 | NO LOSS | 78109503 | NO LOSS | 78156198 | REPLACED | 78405788 | NO LOSS |
| 78253251 | NO PURCHASE | 78109504 | NO LOSS | 78156199 | REPLACED | 78405789 | NO PURCHASE |
| 78253252 | NO PURCHASE | 78109507 | NO LOSS | 78156200 | REPLACED | 78405794 | NO LOSS |
| 78253253 | NO PURCHASE | 78109510 | NO PURCHASE | 78156201 | REPLACED | 78405799 | NO PURCHASE |
| 78253254 | NO PURCHASE | 78109511 | NO PURCHASE | 78156202 | REPLACED | 78405800 | NO LOSS |
| 78253255 | NO PURCHASE | 78109512 | NO PURCHASE | 78156203 | REPLACED | 78405801 | NO LOSS |
| 78253256 | NO PURCHASE | 78109514 | NO LOSS | 78156204 | REPLACED | 78405802 | NO PURCHASE |
| 78253257 | NO PURCHASE | 78109519 | NO LOSS | 78156205 | REPLACED | 78405805 | NO PURCHASE |
| 78253258 | NO PURCHASE | 78109520 | NO PURCHASE | 78156206 | REPLACED | 78405808 | NO PURCHASE |
| 78253259 | NO PURCHASE | 78109523 | NO PURCHASE | 78156207 | REPLACED | 78405809 | NO PURCHASE |
| 78253260 | NO PURCHASE | 78109524 | NO PURCHASE | 78156208 | REPLACED | 78405810 | NO PURCHASE |
| 78253261 | NO PURCHASE | 78109525 | NO PURCHASE | 78156209 | REPLACED | 78405811 | NO LOSS |
| 78253263 | NO PURCHASE | 78109526 | NO PURCHASE | 78156210 | REPLACED | 78405817 | NO PURCHASE |
| 78253264 | NO LOSS | 78109527 | NO PURCHASE | 78156211 | REPLACED | 78405818 | NO LOSS |
| 78253265 | NO PURCHASE | 78109528 | NO LOSS | 78156212 | REPLACED | 78405819 | NO LOSS |
| 78253266 | NO PURCHASE | 78109530 | NO LOSS | 78156213 | REPLACED | 78405820 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253267 | NO PURCHASE | 78109532 | NO PURCHASE | 78156214 | REPLACED | 78405821 | NO LOSS |
| 78253268 | NO PURCHASE | 78109533 | NO LOSS | 78156215 | REPLACED | 78405822 | NO LOSS |
| 78253269 | NO PURCHASE | 78109537 | NO PURCHASE | 78156216 | REPLACED | 78405825 | NO PURCHASE |
| 78253270 | NO PURCHASE | 78109538 | NO LOSS | 78156217 | REPLACED | 78405826 | NO LOSS |
| 78253271 | NO PURCHASE | 78109539 | NO PURCHASE | 78156218 | REPLACED | 78405828 | NO LOSS |
| 78253272 | NO PURCHASE | 78109540 | NO PURCHASE | 78156219 | REPLACED | 78405830 | NO LOSS |
| 78253273 | NO PURCHASE | 78109541 | NO PURCHASE | 78156220 | REPLACED | 78405831 | NO LOSS |
| 78253274 | NO PURCHASE | 78109570 | NO LOSS | 78156221 | REPLACED | 78405832 | NO LOSS |
| 78253275 | NO PURCHASE | 78109577 | NO PURCHASE | 78156222 | REPLACED | 78405833 | NO PURCHASE |
| 78253276 | NO PURCHASE | 78109582 | NO LOSS | 78156223 | REPLACED | 78405834 | NO LOSS |
| 78253277 | NO LOSS | 78109593 | NO LOSS | 78156224 | REPLACED | 78405835 | NO PURCHASE |
| 78253278 | NO PURCHASE | 78109596 | NO LOSS | 78156225 | REPLACED | 78405837 | NO LOSS |
| 78253279 | NO PURCHASE | 78109597 | NO LOSS | 78156226 | REPLACED | 78405842 | NO LOSS |
| 78253280 | NO PURCHASE | 78109606 | NO LOSS | 78156227 | REPLACED | 78405844 | NO PURCHASE |
| 78253281 | NO LOSS | 78109621 | NO PURCHASE | 78156228 | REPLACED | 78405849 | NO LOSS |
| 78253283 | NO PURCHASE | 78109626 | NO LOSS | 78156229 | REPLACED | 78405851 | NO PURCHASE |
| 78253284 | NO PURCHASE | 78109635 | NO LOSS | 78156230 | REPLACED | 78405856 | NO LOSS |
| 78253285 | NO PURCHASE | 78109638 | NO LOSS | 78156231 | REPLACED | 78405857 | NO LOSS |
| 78253286 | NO PURCHASE | 78109645 | NO PURCHASE | 78156232 | REPLACED | 78405859 | NO PURCHASE |
| 78253287 | NO PURCHASE | 78109647 | NO LOSS | 78156233 | REPLACED | 78405863 | NO LOSS |
| 78253288 | NO PURCHASE | 78109649 | NO PURCHASE | 78156234 | REPLACED | 78405866 | NO PURCHASE |
| 78253289 | NO LOSS | 78109659 | NO LOSS | 78156235 | REPLACED | 78405867 | NO LOSS |
| 78253290 | NO PURCHASE | 78109665 | NO PURCHASE | 78156236 | REPLACED | 78405869 | NO PURCHASE |
| 78253291 | NO PURCHASE | 78109671 | NO LOSS | 78156237 | REPLACED | 78405870 | NO PURCHASE |
| 78253292 | NO PURCHASE | 78109673 | NO PURCHASE | 78156238 | REPLACED | 78405871 | NO PURCHASE |
| 78253293 | NO PURCHASE | 78109675 | NO LOSS | 78156239 | REPLACED | 78405872 | NO PURCHASE |
| 78253294 | NO PURCHASE | 78109683 | NO PURCHASE | 78156240 | REPLACED | 78405874 | NO PURCHASE |
| 78253295 | NO PURCHASE | 78109684 | NO PURCHASE | 78156241 | REPLACED | 78405875 | NO PURCHASE |
| 78253296 | NO PURCHASE | 78109685 | NO LOSS | 78156242 | REPLACED | 78405877 | NO PURCHASE |
| 78253297 | NO PURCHASE | 78109686 | NO LOSS | 78156243 | REPLACED | 78405878 | NO PURCHASE |
| 78253298 | NO PURCHASE | 78109691 | NO PURCHASE | 78156244 | REPLACED | 78405882 | NO LOSS |
| 78253299 | NO PURCHASE | 78109693 | NO PURCHASE | 78156245 | REPLACED | 78405883 | NO PURCHASE |
| 78253300 | NO PURCHASE | 78109694 | NO PURCHASE | 78156246 | REPLACED | 78405884 | NO PURCHASE |
| 78253301 | NO PURCHASE | 78109700 | NO LOSS | 78156247 | REPLACED | 78405889 | NO LOSS |
| 78253302 | NO PURCHASE | 78109703 | NO LOSS | 78156248 | REPLACED | 78405891 | NO LOSS |
| 78253303 | NO PURCHASE | 78109704 | NO LOSS | 78156249 | REPLACED | 78405894 | NO PURCHASE |
| 78253304 | NO PURCHASE | 78109705 | NO LOSS | 78156250 | REPLACED | 78405895 | NO LOSS |
| 78253305 | NO PURCHASE | 78109706 | NO LOSS | 78156251 | REPLACED | 78405899 | NO LOSS |
| 78253306 | NO PURCHASE | 78109708 | NO LOSS | 78156252 | REPLACED | 78405900 | NO LOSS |
| 78253307 | NO PURCHASE | 78109715 | NO LOSS | 78156253 | REPLACED | 78405902 | NO PURCHASE |
| 78253308 | NO PURCHASE | 78109719 | NO PURCHASE | 78156254 | REPLACED | 78405903 | NO LOSS |
| 78253309 | NO PURCHASE | 78109720 | NO PURCHASE | 78156255 | REPLACED | 78405907 | NO LOSS |
| 78253311 | NO PURCHASE | 78109723 | NO LOSS | 78156256 | REPLACED | 78405908 | NO LOSS |
| 78253312 | NO PURCHASE | 78109735 | NO LOSS | 78156257 | REPLACED | 78405910 | NO LOSS |
| 78253313 | NO PURCHASE | 78109741 | WITHDRAWN | 78156258 | REPLACED | 78405914 | NO LOSS |
| 78253314 | NO PURCHASE | 78109744 | REPLACED | 78156259 | REPLACED | 78405921 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253315 | NO PURCHASE | 78109750 | NO LOSS | 78156260 | REPLACED | 78405925 | NO LOSS |
| 78253316 | NO PURCHASE | 78109760 | NO PURCHASE | 78156261 | REPLACED | 78405930 | NO PURCHASE |
| 78253317 | NO PURCHASE | 78109762 | NO PURCHASE | 78156262 | REPLACED | 78405933 | NO LOSS |
| 78253318 | NO PURCHASE | 78109764 | NO LOSS | 78156263 | REPLACED | 78405936 | NO PURCHASE |
| 78253319 | NO PURCHASE | 78109765 | NO LOSS | 78156264 | REPLACED | 78405937 | NO LOSS |
| 78253320 | NO PURCHASE | 78109769 | NO LOSS | 78156265 | REPLACED | 78405938 | NO PURCHASE |
| 78253321 | NO PURCHASE | 78109771 | NO PURCHASE | 78156266 | REPLACED | 78405939 | NO LOSS |
| 78253322 | NO PURCHASE | 78109777 | NO LOSS | 78156267 | REPLACED | 78405943 | NO LOSS |
| 78253323 | NO LOSS | 78109791 | NO PURCHASE | 78156268 | REPLACED | 78405944 | NO LOSS |
| 78253324 | NO LOSS | 78109794 | NO PURCHASE | 78156269 | REPLACED | 78405946 | NO LOSS |
| 78253325 | NO LOSS | 78109795 | NO PURCHASE | 78156270 | REPLACED | 78405947 | NO LOSS |
| 78253326 | NO PURCHASE | 78109796 | NO LOSS | 78156271 | REPLACED | 78405950 | NO LOSS |
| 78253327 | NO PURCHASE | 78109797 | NO LOSS | 78156272 | REPLACED | 78405956 | NO PURCHASE |
| 78253328 | NO PURCHASE | 78109798 | NO LOSS | 78156273 | REPLACED | 78405959 | NO PURCHASE |
| 78253329 | NO PURCHASE | 78109799 | NO PURCHASE | 78156274 | REPLACED | 78405960 | NO PURCHASE |
| 78253330 | NO PURCHASE | 78109807 | NO LOSS | 78156275 | REPLACED | 78405961 | NO PURCHASE |
| 78253332 | NO LOSS | 78109808 | NO PURCHASE | 78156276 | REPLACED | 78405962 | NO PURCHASE |
| 78253333 | NO PURCHASE | 78109826 | NO LOSS | 78156277 | REPLACED | 78405963 | NO PURCHASE |
| 78253334 | NO PURCHASE | 78109829 | NO LOSS | 78156278 | REPLACED | 78405964 | NO PURCHASE |
| 78253335 | NO PURCHASE | 78109830 | NO LOSS | 78156279 | REPLACED | 78405965 | NO PURCHASE |
| 78253336 | NO PURCHASE | 78109831 | NO LOSS | 78156280 | REPLACED | 78405966 | NO PURCHASE |
| 78253337 | NO PURCHASE | 78109838 | NO LOSS | 78156281 | REPLACED | 78405967 | NO PURCHASE |
| 78253338 | NO PURCHASE | 78109839 | NO PURCHASE | 78156282 | REPLACED | 78405968 | NO PURCHASE |
| 78253339 | NO LOSS | 78109845 | NO PURCHASE | 78156283 | REPLACED | 78405972 | NO LOSS |
| 78253340 | NO LOSS | 78109846 | NO PURCHASE | 78156284 | REPLACED | 78405974 | NO LOSS |
| 78253341 | NO PURCHASE | 78109848 | NO PURCHASE | 78156285 | REPLACED | 78405977 | NO LOSS |
| 78253342 | NO PURCHASE | 78109849 | NO PURCHASE | 78156286 | REPLACED | 78405980 | NO LOSS |
| 78253343 | NO PURCHASE | 78109850 | NO PURCHASE | 78156287 | REPLACED | 78405981 | NO LOSS |
| 78253344 | NO PURCHASE | 78109851 | NO PURCHASE | 78156288 | REPLACED | 78405985 | NO PURCHASE |
| 78253345 | NO LOSS | 78109852 | NO PURCHASE | 78156289 | REPLACED | 78405986 | NO PURCHASE |
| 78253346 | NO PURCHASE | 78109858 | NO PURCHASE | 78156290 | REPLACED | 78405987 | NO PURCHASE |
| 78253347 | NO PURCHASE | 78109862 | NO PURCHASE | 78156291 | REPLACED | 78405988 | NO PURCHASE |
| 78253348 | NO PURCHASE | 78109863 | NO PURCHASE | 78156292 | REPLACED | 78405989 | NO PURCHASE |
| 78253350 | NO PURCHASE | 78109869 | NO LOSS | 78156293 | REPLACED | 78405992 | NO PURCHASE |
| 78253351 | NO PURCHASE | 78109883 | NO PURCHASE | 78156294 | REPLACED | 78406005 | NO LOSS |
| 78253352 | NO PURCHASE | 78109887 | NO PURCHASE | 78156295 | REPLACED | 78406009 | NO LOSS |
| 78253353 | NO PURCHASE | 78109889 | NO LOSS | 78156296 | REPLACED | 78406014 | NO LOSS |
| 78253354 | NO PURCHASE | 78109890 | NO LOSS | 78156297 | REPLACED | 78406016 | NO PURCHASE |
| 78253355 | NO PURCHASE | 78109891 | NO PURCHASE | 78156298 | REPLACED | 78406017 | NO PURCHASE |
| 78253356 | NO PURCHASE | 78109894 | NO PURCHASE | 78156299 | REPLACED | 78406018 | NO PURCHASE |
| 78253357 | NO PURCHASE | 78109902 | NO LOSS | 78156300 | REPLACED | 78406019 | NO LOSS |
| 78253358 | NO PURCHASE | 78109907 | NO LOSS | 78156301 | REPLACED | 78406020 | NO PURCHASE |
| 78253359 | NO PURCHASE | 78109911 | NO PURCHASE | 78156302 | REPLACED | 78406021 | NO LOSS |
| 78253360 | NO PURCHASE | 78109912 | NO PURCHASE | 78156303 | REPLACED | 78406023 | NO PURCHASE |
| 78253361 | NO PURCHASE | 78109913 | NO PURCHASE | 78156304 | REPLACED | 78406027 | NO LOSS |
| 78253363 | NO LOSS | 78109917 | NO PURCHASE | 78156305 | REPLACED | 78406031 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253364 | NO PURCHASE | 78109919 | NO PURCHASE | 78156306 | REPLACED | 78406033 | NO PURCHASE |
| 78253365 | NO PURCHASE | 78109921 | NO PURCHASE | 78156307 | REPLACED | 78406037 | NO LOSS |
| 78253367 | NO PURCHASE | 78109922 | NO PURCHASE | 78156308 | REPLACED | 78406041 | NO LOSS |
| 78253369 | NO PURCHASE | 78109923 | NO PURCHASE | 78156309 | REPLACED | 78406044 | NO LOSS |
| 78253370 | NO PURCHASE | 78109926 | NO LOSS | 78156310 | REPLACED | 78406051 | NO LOSS |
| 78253371 | NO PURCHASE | 78109927 | NO PURCHASE | 78156311 | REPLACED | 78406052 | NO LOSS |
| 78253372 | NO PURCHASE | 78109928 | NO LOSS | 78156312 | REPLACED | 78406053 | NO LOSS |
| 78253373 | NO PURCHASE | 78109929 | NO PURCHASE | 78156313 | REPLACED | 78406055 | NO PURCHASE |
| 78253374 | NO LOSS | 78109931 | NO PURCHASE | 78156314 | REPLACED | 78406056 | NO LOSS |
| 78253375 | NO PURCHASE | 78109932 | NO PURCHASE | 78156315 | REPLACED | 78406058 | NO LOSS |
| 78253376 | NO PURCHASE | 78109934 | NO LOSS | 78156316 | REPLACED | 78406059 | NO LOSS |
| 78253377 | NO PURCHASE | 78109935 | NO PURCHASE | 78156317 | REPLACED | 78406061 | NO PURCHASE |
| 78253378 | NO PURCHASE | 78109937 | NO PURCHASE | 78156318 | REPLACED | 78406062 | NO PURCHASE |
| 78253379 | NO LOSS | 78109938 | NO PURCHASE | 78156319 | REPLACED | 78406063 | NO PURCHASE |
| 78253380 | NO PURCHASE | 78109939 | NO PURCHASE | 78156320 | REPLACED | 78406064 | NO PURCHASE |
| 78253381 | NO LOSS | 78109940 | NO PURCHASE | 78156321 | REPLACED | 78406065 | NO PURCHASE |
| 78253382 | NO PURCHASE | 78109941 | NO PURCHASE | 78156322 | REPLACED | 78406066 | NO LOSS |
| 78253383 | NO PURCHASE | 78109942 | NO PURCHASE | 78156323 | REPLACED | 78406068 | NO LOSS |
| 78253384 | NO LOSS | 78109943 | NO PURCHASE | 78156324 | REPLACED | 78406072 | NO LOSS |
| 78253385 | NO PURCHASE | 78109944 | NO PURCHASE | 78156325 | REPLACED | 78406081 | NO PURCHASE |
| 78253386 | NO PURCHASE | 78109945 | NO PURCHASE | 78156326 | REPLACED | 78406082 | NO PURCHASE |
| 78253387 | NO PURCHASE | 78109947 | NO PURCHASE | 78156327 | REPLACED | 78406083 | NO LOSS |
| 78253388 | NO PURCHASE | 78109948 | NO LOSS | 78156328 | REPLACED | 78406087 | NO LOSS |
| 78253389 | NO LOSS | 78109949 | NO LOSS | 78156329 | REPLACED | 78406089 | NO LOSS |
| 78253390 | NO LOSS | 78109950 | NO LOSS | 78156330 | REPLACED | 78406092 | NO PURCHASE |
| 78253391 | NO LOSS | 78109951 | NO LOSS | 78156331 | REPLACED | 78406094 | NO LOSS |
| 78253392 | NO PURCHASE | 78109952 | NO LOSS | 78156332 | REPLACED | 78406095 | NO LOSS |
| 78253393 | NO PURCHASE | 78109953 | NO LOSS | 78156333 | REPLACED | 78406098 | NO LOSS |
| 78253395 | NO LOSS | 78109954 | NO LOSS | 78156334 | REPLACED | 78406100 | NO PURCHASE |
| 78253396 | NO PURCHASE | 78109956 | NO LOSS | 78156335 | REPLACED | 78406101 | NO PURCHASE |
| 78253397 | NO PURCHASE | 78109957 | NO LOSS | 78156336 | REPLACED | 78406102 | NO PURCHASE |
| 78253399 | NO PURCHASE | 78109958 | NO PURCHASE | 78156337 | REPLACED | 78406103 | NO PURCHASE |
| 78253400 | NO PURCHASE | 78109959 | NO PURCHASE | 78156338 | REPLACED | 78406104 | NO PURCHASE |
| 78253401 | NO LOSS | 78109960 | NO PURCHASE | 78156339 | REPLACED | 78406107 | NO PURCHASE |
| 78253402 | NO PURCHASE | 78109962 | NO LOSS | 78156340 | REPLACED | 78406108 | NO PURCHASE |
| 78253403 | NO LOSS | 78109964 | NO LOSS | 78156341 | REPLACED | 78406109 | NO PURCHASE |
| 78253404 | NO PURCHASE | 78109965 | NO PURCHASE | 78156342 | REPLACED | 78406111 | NO PURCHASE |
| 78253406 | NO PURCHASE | 78109966 | NO LOSS | 78156343 | REPLACED | 78406113 | NO LOSS |
| 78253408 | NO PURCHASE | 78109967 | NO PURCHASE | 78156344 | REPLACED | 78406114 | NO LOSS |
| 78253409 | NO PURCHASE | 78109968 | NO LOSS | 78156345 | REPLACED | 78406115 | NO LOSS |
| 78253410 | NO PURCHASE | 78109969 | NO PURCHASE | 78156346 | REPLACED | 78406118 | NO PURCHASE |
| 78253411 | NO PURCHASE | 78109970 | NO PURCHASE | 78156347 | REPLACED | 78406119 | NO PURCHASE |
| 78253412 | NO LOSS | 78109971 | NO LOSS | 78156348 | REPLACED | 78406120 | NO PURCHASE |
| 78253414 | NO PURCHASE | 78109972 | NO PURCHASE | 78156349 | REPLACED | 78406121 | NO LOSS |
| 78253415 | NO PURCHASE | 78109973 | NO PURCHASE | 78156350 | REPLACED | 78406122 | NO LOSS |
| 78253416 | NO PURCHASE | 78109974 | NO PURCHASE | 78156351 | REPLACED | 78406124 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253417 | NO PURCHASE | 78109975 | NO PURCHASE | 78156352 | REPLACED | 78406125 | NO PURCHASE |
| 78253418 | NO PURCHASE | 78109976 | NO PURCHASE | 78156353 | REPLACED | 78406126 | NO PURCHASE |
| 78253419 | NO PURCHASE | 78109977 | NO PURCHASE | 78156354 | REPLACED | 78406128 | NO PURCHASE |
| 78253420 | NO PURCHASE | 78109979 | NO PURCHASE | 78156355 | REPLACED | 78406129 | NO PURCHASE |
| 78253421 | NO PURCHASE | 78109981 | NO PURCHASE | 78156356 | REPLACED | 78406130 | NO LOSS |
| 78253422 | NO PURCHASE | 78109982 | NO LOSS | 78156357 | REPLACED | 78406131 | NO LOSS |
| 78253423 | NO PURCHASE | 78109983 | NO LOSS | 78156358 | REPLACED | 78406132 | NO LOSS |
| 78253424 | NO PURCHASE | 78109984 | NO LOSS | 78156359 | REPLACED | 78406133 | NO LOSS |
| 78253425 | NO PURCHASE | 78109985 | NO PURCHASE | 78156360 | REPLACED | 78406136 | NO PURCHASE |
| 78253426 | NO PURCHASE | 78109986 | NO PURCHASE | 78156361 | REPLACED | 78406138 | NO LOSS |
| 78253427 | NO PURCHASE | 78109987 | NO LOSS | 78156362 | REPLACED | 78406139 | NO LOSS |
| 78253428 | NO PURCHASE | 78109988 | NO LOSS | 78156363 | REPLACED | 78406140 | NO LOSS |
| 78253430 | NO PURCHASE | 78109989 | NO LOSS | 78156364 | REPLACED | 78406141 | NO LOSS |
| 78253431 | NO LOSS | 78109990 | NO LOSS | 78156365 | REPLACED | 78406142 | NO LOSS |
| 78253432 | NO PURCHASE | 78109991 | NO PURCHASE | 78156366 | REPLACED | 78406143 | NO PURCHASE |
| 78253433 | NO LOSS | 78109992 | NO PURCHASE | 78156367 | REPLACED | 78406144 | NO PURCHASE |
| 78253434 | NO LOSS | 78109993 | NO PURCHASE | 78156368 | REPLACED | 78406145 | NO PURCHASE |
| 78253435 | NO LOSS | 78109994 | NO PURCHASE | 78156369 | REPLACED | 78406148 | NO PURCHASE |
| 78253436 | NO PURCHASE | 78109995 | NO PURCHASE | 78156370 | REPLACED | 78406149 | NO PURCHASE |
| 78253437 | NO PURCHASE | 78109996 | NO PURCHASE | 78156371 | REPLACED | 78406151 | NO PURCHASE |
| 78253438 | NO PURCHASE | 78109997 | NO PURCHASE | 78156372 | REPLACED | 78406157 | NO LOSS |
| 78253439 | NO PURCHASE | 78109998 | NO PURCHASE | 78156373 | REPLACED | 78406158 | NO LOSS |
| 78253440 | NO PURCHASE | 78109999 | NO PURCHASE | 78156374 | REPLACED | 78406161 | NO LOSS |
| 78253441 | NO PURCHASE | 78110000 | NO PURCHASE | 78156375 | REPLACED | 78406169 | NO LOSS |
| 78253442 | NO PURCHASE | 78110001 | NO PURCHASE | 78156376 | REPLACED | 78406171 | NO PURCHASE |
| 78253443 | NO PURCHASE | 78110002 | NO PURCHASE | 78156377 | REPLACED | 78406172 | NO PURCHASE |
| 78253444 | NO LOSS | 78110003 | NO PURCHASE | 78156378 | REPLACED | 78406173 | NO PURCHASE |
| 78253445 | NO PURCHASE | 78110004 | NO PURCHASE | 78156379 | REPLACED | 78406175 | NO LOSS |
| 78253446 | NO PURCHASE | 78110005 | NO PURCHASE | 78156380 | REPLACED | 78406176 | NO LOSS |
| 78253447 | NO PURCHASE | 78110006 | NO PURCHASE | 78156381 | REPLACED | 78406177 | NO PURCHASE |
| 78253448 | NO PURCHASE | 78110007 | NO PURCHASE | 78156382 | REPLACED | 78406180 | NO LOSS |
| 78253449 | NO PURCHASE | 78110008 | NO PURCHASE | 78156383 | REPLACED | 78406181 | NO PURCHASE |
| 78253450 | NO PURCHASE | 78110009 | NO PURCHASE | 78156384 | REPLACED | 78406189 | NO LOSS |
| 78253451 | NO PURCHASE | 78110010 | NO PURCHASE | 78156385 | REPLACED | 78406191 | NO LOSS |
| 78253452 | NO PURCHASE | 78110011 | NO PURCHASE | 78156386 | REPLACED | 78406192 | NO LOSS |
| 78253453 | NO PURCHASE | 78110012 | NO PURCHASE | 78156387 | REPLACED | 78406194 | NO LOSS |
| 78253454 | NO PURCHASE | 78110013 | NO PURCHASE | 78156388 | REPLACED | 78406197 | NO LOSS |
| 78253455 | NO PURCHASE | 78110014 | NO PURCHASE | 78156389 | REPLACED | 78406201 | NO LOSS |
| 78253456 | NO PURCHASE | 78110015 | NO LOSS | 78156390 | REPLACED | 78406202 | NO LOSS |
| 78253457 | NO PURCHASE | 78110016 | NO LOSS | 78156391 | REPLACED | 78406204 | NO LOSS |
| 78253458 | NO PURCHASE | 78110019 | NO PURCHASE | 78156392 | REPLACED | 78406206 | NO LOSS |
| 78253459 | NO PURCHASE | 78110020 | NO LOSS | 78156393 | REPLACED | 78406207 | NO LOSS |
| 78253460 | NO PURCHASE | 78110021 | NO LOSS | 78156394 | REPLACED | 78406208 | NO LOSS |
| 78253461 | NO PURCHASE | 78110022 | NO PURCHASE | 78156395 | REPLACED | 78406211 | NO LOSS |
| 78253462 | NO PURCHASE | 78110024 | NO PURCHASE | 78156396 | REPLACED | 78406213 | NO LOSS |
| 78253463 | NO PURCHASE | 78110029 | NO PURCHASE | 78156397 | REPLACED | 78406214 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253464 | NO PURCHASE | 78110031 | NO PURCHASE | 78156398 | REPLACED | 78406218 | NO LOSS |
| 78253465 | NO PURCHASE | 78110032 | NO PURCHASE | 78156399 | REPLACED | 78406224 | NO LOSS |
| 78253466 | NO PURCHASE | 78110033 | NO PURCHASE | 78156400 | REPLACED | 78406225 | NO PURCHASE |
| 78253467 | NO PURCHASE | 78110034 | NO PURCHASE | 78156401 | REPLACED | 78406226 | NO PURCHASE |
| 78253468 | NO PURCHASE | 78110037 | NO LOSS | 78156402 | REPLACED | 78406230 | NO PURCHASE |
| 78253469 | NO PURCHASE | 78110038 | NO PURCHASE | 78156403 | REPLACED | 78406231 | NO PURCHASE |
| 78253470 | NO PURCHASE | 78110041 | NO PURCHASE | 78156404 | REPLACED | 78406232 | NO PURCHASE |
| 78253471 | NO LOSS | 78110043 | NO PURCHASE | 78156405 | REPLACED | 78406233 | NO LOSS |
| 78253472 | NO PURCHASE | 78110044 | NO PURCHASE | 78156406 | REPLACED | 78406234 | NO LOSS |
| 78253474 | NO PURCHASE | 78110045 | NO PURCHASE | 78156407 | REPLACED | 78406236 | NO PURCHASE |
| 78253475 | NO PURCHASE | 78110047 | NO LOSS | 78156408 | REPLACED | 78406238 | NO LOSS |
| 78253476 | NO PURCHASE | 78110048 | NO PURCHASE | 78156409 | REPLACED | 78406239 | NO PURCHASE |
| 78253477 | NO LOSS | 78110051 | NO PURCHASE | 78156410 | REPLACED | 78406240 | NO LOSS |
| 78253478 | NO PURCHASE | 78110054 | NO PURCHASE | 78156411 | REPLACED | 78406243 | NO PURCHASE |
| 78253479 | NO PURCHASE | 78110056 | NO PURCHASE | 78156412 | REPLACED | 78406244 | NO PURCHASE |
| 78253480 | NO PURCHASE | 78110057 | NO PURCHASE | 78156413 | REPLACED | 78406245 | NO PURCHASE |
| 78253481 | NO PURCHASE | 78110060 | NO PURCHASE | 78156414 | REPLACED | 78406246 | NO PURCHASE |
| 78253482 | NO PURCHASE | 78110061 | NO PURCHASE | 78156415 | REPLACED | 78406247 | NO LOSS |
| 78253483 | NO PURCHASE | 78110062 | NO PURCHASE | 78156416 | REPLACED | 78406248 | NO LOSS |
| 78253484 | NO PURCHASE | 78110063 | NO LOSS | 78156417 | REPLACED | 78406274 | NO PURCHASE |
| 78253485 | NO PURCHASE | 78110064 | NO PURCHASE | 78156418 | REPLACED | 78406276 | NO LOSS |
| 78253486 | NO PURCHASE | 78110065 | REPLACED | 78156419 | REPLACED | 78406278 | NO LOSS |
| 78253487 | NO LOSS | 78110066 | NO LOSS | 78156420 | REPLACED | 78406280 | NO PURCHASE |
| 78253488 | NO PURCHASE | 78110067 | NO LOSS | 78156421 | REPLACED | 78406281 | NO LOSS |
| 78253489 | NO PURCHASE | 78110068 | NO LOSS | 78156422 | REPLACED | 78406282 | NO LOSS |
| 78253490 | NO PURCHASE | 78110069 | NO LOSS | 78156423 | REPLACED | 78406283 | NO LOSS |
| 78253491 | NO PURCHASE | 78110070 | NO LOSS | 78156424 | REPLACED | 78406284 | NO LOSS |
| 78253492 | NO PURCHASE | 78110071 | NO LOSS | 78156425 | REPLACED | 78406285 | NO LOSS |
| 78253493 | NO PURCHASE | 78110072 | NO LOSS | 78156426 | REPLACED | 78406286 | NO LOSS |
| 78253494 | NO PURCHASE | 78110073 | WITHDRAWN | 78156427 | REPLACED | 78406287 | NO PURCHASE |
| 78253495 | NO PURCHASE | 78110074 | NO LOSS | 78156428 | REPLACED | 78406288 | NO LOSS |
| 78253496 | NO PURCHASE | 78110075 | NO LOSS | 78156429 | REPLACED | 78406289 | NO LOSS |
| 78253497 | NO PURCHASE | 78110076 | NO LOSS | 78156430 | REPLACED | 78406290 | NO LOSS |
| 78253498 | NO PURCHASE | 78110077 | NO LOSS | 78156431 | REPLACED | 78406291 | NO LOSS |
| 78253499 | NO PURCHASE | 78110078 | NO PURCHASE | 78156432 | REPLACED | 78406292 | NO PURCHASE |
| 78253500 | NO PURCHASE | 78110084 | NO PURCHASE | 78156433 | REPLACED | 78406293 | NO LOSS |
| 78253501 | NO LOSS | 78110085 | NO LOSS | 78156434 | REPLACED | 78406294 | NO LOSS |
| 78253502 | NO PURCHASE | 78110086 | NO LOSS | 78156435 | REPLACED | 78406296 | NO PURCHASE |
| 78253503 | NO PURCHASE | 78110087 | NO PURCHASE | 78156436 | REPLACED | 78406298 | NO LOSS |
| 78253504 | NO LOSS | 78110088 | NO PURCHASE | 78156437 | REPLACED | 78406300 | NO PURCHASE |
| 78253505 | NO PURCHASE | 78110090 | NO PURCHASE | 78156438 | REPLACED | 78406301 | NO LOSS |
| 78253506 | NO LOSS | 78110091 | NO PURCHASE | 78156439 | REPLACED | 78406302 | NO LOSS |
| 78253507 | NO LOSS | 78110093 | NO LOSS | 78156440 | REPLACED | 78406304 | NO LOSS |
| 78253508 | NO PURCHASE | 78110095 | NO LOSS | 78156441 | REPLACED | 78406305 | NO LOSS |
| 78253509 | NO PURCHASE | 78110096 | NO PURCHASE | 78156442 | REPLACED | 78406307 | NO PURCHASE |
| 78253510 | NO PURCHASE | 78110097 | NO LOSS | 78156443 | REPLACED | 78406308 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253511 | NO PURCHASE | 78110098 | NO PURCHASE | 78156444 | REPLACED | 78406309 | NO PURCHASE |
| 78253512 | NO PURCHASE | 78110099 | NO PURCHASE | 78156445 | REPLACED | 78406310 | NO PURCHASE |
| 78253513 | NO PURCHASE | 78110100 | NO PURCHASE | 78156446 | REPLACED | 78406311 | NO PURCHASE |
| 78253514 | NO PURCHASE | 78110101 | NO LOSS | 78156447 | REPLACED | 78406312 | NO PURCHASE |
| 78253515 | NO PURCHASE | 78110102 | NO LOSS | 78156448 | REPLACED | 78406313 | NO PURCHASE |
| 78253516 | NO PURCHASE | 78110104 | NO LOSS | 78156449 | REPLACED | 78406314 | NO PURCHASE |
| 78253518 | NO PURCHASE | 78110105 | NO PURCHASE | 78156450 | REPLACED | 78406315 | NO LOSS |
| 78253519 | NO PURCHASE | 78110107 | NO PURCHASE | 78156451 | REPLACED | 78406317 | NO LOSS |
| 78253520 | NO PURCHASE | 78110109 | NO LOSS | 78156452 | REPLACED | 78406319 | NO LOSS |
| 78253521 | NO PURCHASE | 78110110 | NO LOSS | 78156453 | REPLACED | 78406320 | NO LOSS |
| 78253522 | NO PURCHASE | 78110111 | NO LOSS | 78156454 | REPLACED | 78406322 | NO LOSS |
| 78253523 | NO PURCHASE | 78110112 | NO PURCHASE | 78156455 | REPLACED | 78406323 | NO LOSS |
| 78253524 | NO PURCHASE | 78110113 | NO LOSS | 78156456 | REPLACED | 78406324 | NO LOSS |
| 78253525 | NO PURCHASE | 78110117 | NO LOSS | 78156457 | REPLACED | 78406325 | NO PURCHASE |
| 78253526 | NO PURCHASE | 78110118 | NO LOSS | 78156458 | REPLACED | 78406327 | NO PURCHASE |
| 78253527 | NO PURCHASE | 78110120 | NO LOSS | 78156459 | REPLACED | 78406331 | NO LOSS |
| 78253529 | NO PURCHASE | 78110121 | NO LOSS | 78156460 | REPLACED | 78406332 | NO LOSS |
| 78253530 | NO PURCHASE | 78110122 | NO PURCHASE | 78156461 | REPLACED | 78406333 | NO LOSS |
| 78253531 | NO LOSS | 78110124 | NO PURCHASE | 78156462 | REPLACED | 78406334 | NO LOSS |
| 78253532 | NO PURCHASE | 78110125 | NO LOSS | 78156463 | REPLACED | 78406335 | NO PURCHASE |
| 78253533 | NO PURCHASE | 78110126 | NO LOSS | 78156464 | REPLACED | 78406337 | NO LOSS |
| 78253534 | NO PURCHASE | 78110127 | NO LOSS | 78156465 | REPLACED | 78406342 | NO LOSS |
| 78253535 | NO PURCHASE | 78110128 | NO LOSS | 78156466 | REPLACED | 78406357 | NO PURCHASE |
| 78253536 | NO PURCHASE | 78110129 | NO PURCHASE | 78156467 | REPLACED | 78406358 | NO PURCHASE |
| 78253537 | NO PURCHASE | 78110130 | NO LOSS | 78156468 | REPLACED | 78406366 | NO LOSS |
| 78253538 | NO PURCHASE | 78110131 | NO LOSS | 78156469 | REPLACED | 78406372 | NO PURCHASE |
| 78253539 | NO PURCHASE | 78110132 | NO LOSS | 78156470 | REPLACED | 78406373 | NO PURCHASE |
| 78253540 | NO PURCHASE | 78110133 | NO LOSS | 78156471 | REPLACED | 78406374 | NO PURCHASE |
| 78253541 | NO PURCHASE | 78110134 | NO LOSS | 78156472 | REPLACED | 78406376 | NO PURCHASE |
| 78253542 | NO LOSS | 78110135 | NO LOSS | 78156473 | REPLACED | 78406378 | NO LOSS |
| 78253543 | NO PURCHASE | 78110136 | NO LOSS | 78156474 | REPLACED | 78406379 | NO PURCHASE |
| 78253544 | NO PURCHASE | 78110137 | NO PURCHASE | 78156475 | REPLACED | 78406381 | NO PURCHASE |
| 78253545 | NO PURCHASE | 78110138 | NO PURCHASE | 78156476 | REPLACED | 78406385 | NO LOSS |
| 78253546 | NO PURCHASE | 78110139 | NO PURCHASE | 78156477 | REPLACED | 78406386 | NO LOSS |
| 78253547 | NO PURCHASE | 78110140 | NO LOSS | 78156478 | REPLACED | 78406388 | NO LOSS |
| 78253548 | NO PURCHASE | 78110141 | NO LOSS | 78156479 | REPLACED | 78406389 | NO LOSS |
| 78253549 | NO PURCHASE | 78110142 | NO LOSS | 78156480 | REPLACED | 78406397 | NO PURCHASE |
| 78253550 | NO PURCHASE | 78110144 | NO PURCHASE | 78156481 | REPLACED | 78406398 | NO PURCHASE |
| 78253551 | NO PURCHASE | 78110145 | NO PURCHASE | 78156482 | REPLACED | 78406401 | NO PURCHASE |
| 78253552 | NO PURCHASE | 78110146 | NO LOSS | 78156483 | REPLACED | 78406404 | NO PURCHASE |
| 78253553 | NO PURCHASE | 78110151 | NO LOSS | 78156484 | REPLACED | 78406405 | NO LOSS |
| 78253554 | NO PURCHASE | 78110152 | NO LOSS | 78156485 | REPLACED | 78406407 | NO PURCHASE |
| 78253555 | NO LOSS | 78110153 | NO PURCHASE | 78156486 | REPLACED | 78406408 | NO PURCHASE |
| 78253556 | NO PURCHASE | 78110154 | NO PURCHASE | 78156487 | REPLACED | 78406409 | NO PURCHASE |
| 78253557 | NO PURCHASE | 78110155 | NO LOSS | 78156488 | REPLACED | 78406411 | NO PURCHASE |
| 78253558 | NO PURCHASE | 78110156 | NO PURCHASE | 78156489 | REPLACED | 78406418 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253559 | NO PURCHASE | 78110157 | NO PURCHASE | 78156490 | REPLACED | 78406423 | NO LOSS |
| 78253560 | NO PURCHASE | 78110159 | NO LOSS | 78156491 | REPLACED | 78406424 | NO LOSS |
| 78253561 | NO LOSS | 78110161 | NO PURCHASE | 78156492 | REPLACED | 78406426 | NO PURCHASE |
| 78253562 | NO PURCHASE | 78110162 | NO LOSS | 78156493 | REPLACED | 78406428 | NO PURCHASE |
| 78253563 | NO LOSS | 78110163 | NO LOSS | 78156494 | REPLACED | 78406429 | NO PURCHASE |
| 78253564 | NO PURCHASE | 78110164 | NO LOSS | 78156495 | REPLACED | 78406430 | NO PURCHASE |
| 78253566 | NO PURCHASE | 78110165 | NO PURCHASE | 78156496 | REPLACED | 78406431 | NO PURCHASE |
| 78253567 | NO PURCHASE | 78110166 | NO LOSS | 78156497 | REPLACED | 78406434 | NO PURCHASE |
| 78253568 | NO PURCHASE | 78110167 | NO PURCHASE | 78156498 | REPLACED | 78406435 | NO PURCHASE |
| 78253569 | NO LOSS | 78110168 | NO LOSS | 78156499 | REPLACED | 78406436 | NO PURCHASE |
| 78253570 | NO LOSS | 78110169 | NO PURCHASE | 78156500 | REPLACED | 78406437 | NO PURCHASE |
| 78253572 | NO LOSS | 78110171 | NO LOSS | 78156501 | REPLACED | 78406438 | NO PURCHASE |
| 78253573 | NO PURCHASE | 78110172 | NO LOSS | 78156502 | REPLACED | 78406439 | NO PURCHASE |
| 78253574 | NO PURCHASE | 78110173 | NO LOSS | 78156503 | REPLACED | 78406440 | NO LOSS |
| 78253575 | NO LOSS | 78110174 | NO LOSS | 78156504 | REPLACED | 78406444 | NO PURCHASE |
| 78253576 | NO PURCHASE | 78110180 | NO LOSS | 78156505 | REPLACED | 78406445 | NO PURCHASE |
| 78253577 | NO PURCHASE | 78110186 | NO LOSS | 78156506 | REPLACED | 78406451 | NO LOSS |
| 78253578 | NO LOSS | 78110189 | NO LOSS | 78156507 | REPLACED | 78406452 | NO PURCHASE |
| 78253579 | NO PURCHASE | 78110190 | NO LOSS | 78156508 | REPLACED | 78406453 | NO LOSS |
| 78253580 | NO PURCHASE | 78110191 | NO LOSS | 78156509 | REPLACED | 78406454 | NO PURCHASE |
| 78253581 | NO PURCHASE | 78110192 | NO LOSS | 78156510 | REPLACED | 78406455 | NO LOSS |
| 78253582 | NO PURCHASE | 78110193 | NO LOSS | 78156511 | REPLACED | 78406457 | NO PURCHASE |
| 78253583 | NO PURCHASE | 78110194 | NO LOSS | 78156512 | REPLACED | 78406460 | NO LOSS |
| 78253584 | NO PURCHASE | 78110195 | NO LOSS | 78156513 | REPLACED | 78406461 | NO LOSS |
| 78253585 | NO PURCHASE | 78110196 | NO PURCHASE | 78156514 | REPLACED | 78406464 | NO PURCHASE |
| 78253586 | NO PURCHASE | 78110197 | NO PURCHASE | 78156515 | REPLACED | 78406466 | NO LOSS |
| 78253587 | NO PURCHASE | 78110200 | WITHDRAWN | 78156516 | REPLACED | 78406467 | NO LOSS |
| 78253588 | NO PURCHASE | 78110201 | NO PURCHASE | 78156517 | REPLACED | 78406468 | NO LOSS |
| 78253589 | NO PURCHASE | 78110203 | NO PURCHASE | 78156518 | REPLACED | 78406469 | NO PURCHASE |
| 78253590 | NO PURCHASE | 78110204 | NO PURCHASE | 78156519 | REPLACED | 78406470 | NO LOSS |
| 78253591 | NO PURCHASE | 78110205 | NO PURCHASE | 78156520 | REPLACED | 78406473 | NO LOSS |
| 78253592 | NO PURCHASE | 78110206 | NO PURCHASE | 78156521 | REPLACED | 78406476 | NO PURCHASE |
| 78253593 | NO PURCHASE | 78110209 | WITHDRAWN | 78156522 | REPLACED | 78406482 | NO LOSS |
| 78253594 | NO PURCHASE | 78110211 | NO PURCHASE | 78156523 | REPLACED | 78406483 | NO LOSS |
| 78253595 | NO PURCHASE | 78110212 | NO LOSS | 78156524 | REPLACED | 78406485 | NO PURCHASE |
| 78253596 | NO PURCHASE | 78110213 | NO LOSS | 78156525 | REPLACED | 78406486 | NO LOSS |
| 78253597 | NO PURCHASE | 78110214 | NO LOSS | 78156526 | REPLACED | 78406488 | NO PURCHASE |
| 78253598 | NO PURCHASE | 78110216 | NO LOSS | 78156527 | REPLACED | 78406494 | NO LOSS |
| 78253599 | NO PURCHASE | 78110217 | NO LOSS | 78156528 | REPLACED | 78406495 | NO LOSS |
| 78253600 | NO PURCHASE | 78110218 | NO PURCHASE | 78156529 | REPLACED | 78406496 | NO PURCHASE |
| 78253601 | NO PURCHASE | 78110222 | NO PURCHASE | 78156530 | REPLACED | 78406497 | NO LOSS |
| 78253602 | NO PURCHASE | 78110230 | NO LOSS | 78156531 | REPLACED | 78406498 | NO PURCHASE |
| 78253603 | NO PURCHASE | 78110231 | NO PURCHASE | 78156532 | REPLACED | 78406499 | NO PURCHASE |
| 78253604 | NO PURCHASE | 78110232 | NO PURCHASE | 78156533 | REPLACED | 78406503 | NO PURCHASE |
| 78253605 | NO PURCHASE | 78110233 | NO PURCHASE | 78156534 | REPLACED | 78406504 | NO PURCHASE |
| 78253606 | NO PURCHASE | 78110234 | NO PURCHASE | 78156535 | REPLACED | 78406509 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253607 | NO PURCHASE | 78110235 | NO LOSS | 78156536 | REPLACED | 78406512 | NO LOSS |
| 78253608 | NO PURCHASE | 78110236 | NO LOSS | 78156537 | REPLACED | 78406515 | NO LOSS |
| 78253609 | NO PURCHASE | 78110240 | NO PURCHASE | 78156538 | REPLACED | 78406517 | NO PURCHASE |
| 78253610 | NO PURCHASE | 78110241 | NO LOSS | 78156539 | REPLACED | 78406518 | NO LOSS |
| 78253611 | NO PURCHASE | 78110242 | NO PURCHASE | 78156540 | REPLACED | 78406520 | NO PURCHASE |
| 78253612 | NO PURCHASE | 78110243 | NO LOSS | 78156541 | REPLACED | 78406521 | NO PURCHASE |
| 78253613 | NO PURCHASE | 78110244 | NO LOSS | 78156542 | REPLACED | 78406522 | NO PURCHASE |
| 78253614 | NO PURCHASE | 78110253 | NO PURCHASE | 78156543 | REPLACED | 78406523 | NO PURCHASE |
| 78253615 | NO PURCHASE | 78110254 | NO LOSS | 78156544 | REPLACED | 78406524 | NO PURCHASE |
| 78253616 | NO PURCHASE | 78110255 | NO PURCHASE | 78156545 | REPLACED | 78406526 | NO LOSS |
| 78253617 | NO PURCHASE | 78110256 | NO PURCHASE | 78156546 | REPLACED | 78406527 | NO LOSS |
| 78253618 | NO PURCHASE | 78110258 | NO PURCHASE | 78156547 | REPLACED | 78406530 | NO PURCHASE |
| 78253619 | NO PURCHASE | 78110259 | NO PURCHASE | 78156548 | REPLACED | 78406533 | NO LOSS |
| 78253620 | NO PURCHASE | 78110260 | NO LOSS | 78156549 | REPLACED | 78406535 | NO LOSS |
| 78253621 | NO PURCHASE | 78110261 | NO LOSS | 78156550 | REPLACED | 78406536 | NO PURCHASE |
| 78253622 | NO PURCHASE | 78110262 | NO LOSS | 78156551 | REPLACED | 78406537 | NO LOSS |
| 78253623 | NO PURCHASE | 78110264 | NO LOSS | 78156552 | REPLACED | 78406539 | NO PURCHASE |
| 78253624 | NO PURCHASE | 78110266 | NO PURCHASE | 78156553 | REPLACED | 78406540 | NO LOSS |
| 78253625 | NO PURCHASE | 78110268 | NO PURCHASE | 78156554 | REPLACED | 78406541 | NO LOSS |
| 78253626 | NO PURCHASE | 78110269 | NO LOSS | 78156555 | REPLACED | 78406543 | NO PURCHASE |
| 78253627 | NO PURCHASE | 78110271 | NO PURCHASE | 78156556 | REPLACED | 78406545 | NO PURCHASE |
| 78253628 | NO PURCHASE | 78110273 | NO PURCHASE | 78156557 | REPLACED | 78406546 | NO LOSS |
| 78253629 | NO LOSS | 78110274 | NO PURCHASE | 78156558 | REPLACED | 78406547 | NO LOSS |
| 78253631 | NO PURCHASE | 78110276 | NO PURCHASE | 78156559 | REPLACED | 78406551 | NO LOSS |
| 78253632 | NO PURCHASE | 78110277 | NO PURCHASE | 78156560 | REPLACED | 78406553 | NO LOSS |
| 78253633 | NO PURCHASE | 78110280 | NO PURCHASE | 78156561 | REPLACED | 78406558 | NO PURCHASE |
| 78253634 | NO PURCHASE | 78110281 | NO LOSS | 78156562 | REPLACED | 78406559 | NO LOSS |
| 78253635 | NO PURCHASE | 78110285 | NO LOSS | 78156563 | REPLACED | 78406563 | NO LOSS |
| 78253636 | NO PURCHASE | 78110291 | NO PURCHASE | 78156564 | REPLACED | 78406566 | NO PURCHASE |
| 78253637 | NO LOSS | 78110293 | NO LOSS | 78156565 | REPLACED | 78406567 | NO PURCHASE |
| 78253638 | NO LOSS | 78110294 | NO LOSS | 78156566 | REPLACED | 78406568 | NO PURCHASE |
| 78253639 | NO PURCHASE | 78110296 | NO PURCHASE | 78156567 | REPLACED | 78406570 | NO PURCHASE |
| 78253640 | NO PURCHASE | 78110299 | NO LOSS | 78156568 | REPLACED | 78406571 | NO LOSS |
| 78253641 | NO PURCHASE | 78110302 | NO LOSS | 78156569 | REPLACED | 78406574 | NO LOSS |
| 78253642 | NO PURCHASE | 78110303 | NO LOSS | 78156570 | REPLACED | 78406577 | NO PURCHASE |
| 78253643 | NO PURCHASE | 78110304 | NO PURCHASE | 78156571 | REPLACED | 78406579 | NO PURCHASE |
| 78253644 | NO PURCHASE | 78110306 | NO PURCHASE | 78156572 | REPLACED | 78406581 | NO PURCHASE |
| 78253645 | NO PURCHASE | 78110307 | NO PURCHASE | 78156573 | REPLACED | 78406585 | NO LOSS |
| 78253646 | NO PURCHASE | 78110308 | NO PURCHASE | 78156574 | REPLACED | 78406586 | NO LOSS |
| 78253648 | NO PURCHASE | 78110309 | NO PURCHASE | 78156575 | REPLACED | 78406589 | NO LOSS |
| 78253649 | NO PURCHASE | 78110310 | NO PURCHASE | 78156576 | REPLACED | 78406593 | NO LOSS |
| 78253650 | NO PURCHASE | 78110311 | NO PURCHASE | 78156577 | REPLACED | 78406596 | NO PURCHASE |
| 78253651 | NO PURCHASE | 78110312 | NO PURCHASE | 78156578 | REPLACED | 78406602 | NO PURCHASE |
| 78253652 | NO PURCHASE | 78110314 | NO PURCHASE | 78156579 | REPLACED | 78406603 | NO LOSS |
| 78253653 | NO PURCHASE | 78110315 | NO LOSS | 78156580 | REPLACED | 78406605 | NO PURCHASE |
| 78253654 | NO PURCHASE | 78110316 | NO PURCHASE | 78156581 | REPLACED | 78406607 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253655 | NO PURCHASE | 78110317 | NO PURCHASE | 78156582 | REPLACED | 78406610 | NO LOSS |
| 78253656 | NO PURCHASE | 78110318 | NO PURCHASE | 78156583 | REPLACED | 78406611 | NO PURCHASE |
| 78253657 | NO PURCHASE | 78110319 | NO PURCHASE | 78156584 | REPLACED | 78406612 | NO LOSS |
| 78253658 | NO PURCHASE | 78110320 | NO PURCHASE | 78156585 | REPLACED | 78406613 | NO PURCHASE |
| 78253659 | NO PURCHASE | 78110321 | NO PURCHASE | 78156586 | REPLACED | 78406617 | NO LOSS |
| 78253660 | NO PURCHASE | 78110323 | NO PURCHASE | 78156587 | REPLACED | 78406618 | NO PURCHASE |
| 78253661 | NO PURCHASE | 78110324 | NO PURCHASE | 78156588 | REPLACED | 78406619 | NO LOSS |
| 78253662 | NO PURCHASE | 78110325 | NO LOSS | 78156589 | REPLACED | 78406621 | NO LOSS |
| 78253663 | NO PURCHASE | 78110326 | NO LOSS | 78156590 | REPLACED | 78406622 | NO LOSS |
| 78253664 | NO PURCHASE | 78110327 | NO LOSS | 78156591 | REPLACED | 78406623 | NO LOSS |
| 78253665 | NO PURCHASE | 78110328 | NO PURCHASE | 78156592 | REPLACED | 78406625 | NO LOSS |
| 78253666 | NO LOSS | 78110329 | NO PURCHASE | 78156593 | REPLACED | 78406629 | NO PURCHASE |
| 78253667 | NO PURCHASE | 78110330 | NO PURCHASE | 78156594 | REPLACED | 78406630 | NO PURCHASE |
| 78253668 | NO PURCHASE | 78110331 | NO PURCHASE | 78156595 | REPLACED | 78406631 | NO PURCHASE |
| 78253669 | NO PURCHASE | 78110332 | NO LOSS | 78156596 | REPLACED | 78406632 | NO LOSS |
| 78253670 | NO PURCHASE | 78110333 | NO PURCHASE | 78156597 | REPLACED | 78406634 | NO LOSS |
| 78253671 | NO PURCHASE | 78110334 | NO LOSS | 78156598 | REPLACED | 78406635 | NO LOSS |
| 78253672 | NO PURCHASE | 78110335 | NO LOSS | 78156599 | REPLACED | 78406637 | NO LOSS |
| 78253673 | NO PURCHASE | 78110337 | NO LOSS | 78156600 | REPLACED | 78406639 | NO LOSS |
| 78253674 | NO PURCHASE | 78110338 | NO LOSS | 78156601 | REPLACED | 78406642 | NO PURCHASE |
| 78253675 | NO LOSS | 78110341 | NO PURCHASE | 78156602 | REPLACED | 78406643 | NO PURCHASE |
| 78253676 | NO PURCHASE | 78110342 | NO LOSS | 78156603 | REPLACED | 78406646 | NO LOSS |
| 78253677 | NO LOSS | 78110343 | NO PURCHASE | 78156604 | REPLACED | 78406647 | NO LOSS |
| 78253678 | NO PURCHASE | 78110344 | NO PURCHASE | 78156605 | REPLACED | 78406649 | NO LOSS |
| 78253679 | NO PURCHASE | 78110345 | NO PURCHASE | 78156606 | REPLACED | 78406650 | NO LOSS |
| 78253680 | NO LOSS | 78110346 | NO PURCHASE | 78156607 | REPLACED | 78406651 | NO PURCHASE |
| 78253681 | NO PURCHASE | 78110347 | NO LOSS | 78156608 | REPLACED | 78406655 | NO PURCHASE |
| 78253682 | NO PURCHASE | 78110348 | NO PURCHASE | 78156609 | REPLACED | 78406657 | NO LOSS |
| 78253683 | NO LOSS | 78110350 | NO LOSS | 78156610 | REPLACED | 78406659 | NO LOSS |
| 78253684 | NO PURCHASE | 78110351 | NO PURCHASE | 78156611 | REPLACED | 78406660 | NO LOSS |
| 78253685 | NO PURCHASE | 78110352 | NO PURCHASE | 78156612 | REPLACED | 78406661 | NO PURCHASE |
| 78253686 | NO PURCHASE | 78110353 | NO PURCHASE | 78156613 | REPLACED | 78406662 | NO PURCHASE |
| 78253687 | NO PURCHASE | 78110354 | NO PURCHASE | 78156614 | REPLACED | 78406665 | NO PURCHASE |
| 78253688 | NO PURCHASE | 78110355 | NO PURCHASE | 78156615 | REPLACED | 78406666 | NO PURCHASE |
| 78253689 | NO PURCHASE | 78110356 | NO PURCHASE | 78156616 | REPLACED | 78406667 | NO LOSS |
| 78253690 | NO LOSS | 78110357 | NO PURCHASE | 78156617 | REPLACED | 78406668 | NO LOSS |
| 78253691 | NO PURCHASE | 78110358 | NO PURCHASE | 78156618 | REPLACED | 78406669 | NO PURCHASE |
| 78253692 | NO PURCHASE | 78110359 | NO LOSS | 78156619 | REPLACED | 78406672 | NO PURCHASE |
| 78253693 | NO PURCHASE | 78110360 | NO PURCHASE | 78156620 | REPLACED | 78406673 | NO PURCHASE |
| 78253694 | NO PURCHASE | 78110361 | NO PURCHASE | 78156621 | REPLACED | 78406674 | NO PURCHASE |
| 78253695 | NO PURCHASE | 78110362 | NO PURCHASE | 78156622 | REPLACED | 78406675 | NO LOSS |
| 78253696 | NO PURCHASE | 78110364 | NO PURCHASE | 78156623 | REPLACED | 78406676 | NO LOSS |
| 78253697 | NO LOSS | 78110365 | NO PURCHASE | 78156624 | REPLACED | 78406677 | NO PURCHASE |
| 78253698 | NO LOSS | 78110366 | NO LOSS | 78156625 | REPLACED | 78406681 | NO LOSS |
| 78253699 | NO PURCHASE | 78110367 | NO PURCHASE | 78156626 | REPLACED | 78406682 | NO PURCHASE |
| 78253700 | NO PURCHASE | 78110368 | NO LOSS | 78156627 | REPLACED | 78406683 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253701 | NO PURCHASE | 78110369 | NO LOSS | 78156628 | REPLACED | 78406685 | NO PURCHASE |
| 78253702 | NO PURCHASE | 78110370 | NO PURCHASE | 78156629 | REPLACED | 78406687 | NO LOSS |
| 78253703 | NO PURCHASE | 78110371 | NO PURCHASE | 78156630 | REPLACED | 78406688 | NO PURCHASE |
| 78253704 | NO PURCHASE | 78110372 | NO PURCHASE | 78156631 | REPLACED | 78406689 | NO PURCHASE |
| 78253705 | NO PURCHASE | 78110373 | NO LOSS | 78156632 | REPLACED | 78406691 | NO LOSS |
| 78253706 | NO PURCHASE | 78110376 | NO PURCHASE | 78156633 | REPLACED | 78406692 | NO LOSS |
| 78253707 | NO PURCHASE | 78110377 | NO PURCHASE | 78156634 | REPLACED | 78406693 | NO PURCHASE |
| 78253708 | NO PURCHASE | 78110378 | NO PURCHASE | 78156635 | REPLACED | 78406694 | NO LOSS |
| 78253709 | NO PURCHASE | 78110379 | NO PURCHASE | 78156636 | REPLACED | 78406695 | NO PURCHASE |
| 78253710 | NO PURCHASE | 78110380 | NO PURCHASE | 78156637 | REPLACED | 78406696 | NO LOSS |
| 78253711 | NO PURCHASE | 78110381 | NO PURCHASE | 78156638 | REPLACED | 78406706 | NO LOSS |
| 78253712 | NO LOSS | 78110382 | NO PURCHASE | 78156639 | REPLACED | 78406707 | NO PURCHASE |
| 78253713 | NO PURCHASE | 78110383 | NO PURCHASE | 78156640 | REPLACED | 78406712 | NO PURCHASE |
| 78253714 | NO PURCHASE | 78110384 | NO PURCHASE | 78156641 | REPLACED | 78406714 | NO LOSS |
| 78253715 | NO PURCHASE | 78110385 | NO PURCHASE | 78156642 | REPLACED | 78406716 | NO LOSS |
| 78253716 | NO LOSS | 78110386 | NO PURCHASE | 78156643 | REPLACED | 78406717 | NO LOSS |
| 78253718 | NO PURCHASE | 78110387 | NO PURCHASE | 78156644 | REPLACED | 78406718 | NO LOSS |
| 78253719 | NO LOSS | 78110388 | NO PURCHASE | 78156645 | REPLACED | 78406728 | NO LOSS |
| 78253720 | NO LOSS | 78110389 | NO PURCHASE | 78156646 | REPLACED | 78406735 | NO LOSS |
| 78253721 | NO PURCHASE | 78110390 | NO PURCHASE | 78156647 | REPLACED | 78406736 | NO LOSS |
| 78253722 | NO PURCHASE | 78110391 | NO PURCHASE | 78156648 | REPLACED | 78406737 | NO PURCHASE |
| 78253723 | NO PURCHASE | 78110392 | NO PURCHASE | 78156649 | REPLACED | 78406738 | NO LOSS |
| 78253724 | NO PURCHASE | 78110393 | NO PURCHASE | 78156650 | REPLACED | 78406739 | NO PURCHASE |
| 78253725 | NO LOSS | 78110394 | NO PURCHASE | 78156651 | REPLACED | 78406740 | NO PURCHASE |
| 78253726 | NO PURCHASE | 78110395 | NO PURCHASE | 78156652 | REPLACED | 78406741 | NO PURCHASE |
| 78253727 | NO PURCHASE | 78110396 | NO PURCHASE | 78156653 | REPLACED | 78406742 | NO PURCHASE |
| 78253728 | NO PURCHASE | 78110397 | NO PURCHASE | 78156654 | REPLACED | 78406743 | NO PURCHASE |
| 78253729 | NO PURCHASE | 78110401 | NO PURCHASE | 78156655 | REPLACED | 78406744 | NO PURCHASE |
| 78253730 | NO PURCHASE | 78110402 | NO LOSS | 78156656 | REPLACED | 78406745 | NO LOSS |
| 78253731 | NO PURCHASE | 78110403 | NO LOSS | 78156657 | REPLACED | 78406747 | NO LOSS |
| 78253732 | NO PURCHASE | 78110407 | NO LOSS | 78156658 | REPLACED | 78406748 | NO PURCHASE |
| 78253733 | NO PURCHASE | 78110408 | NO PURCHASE | 78156659 | REPLACED | 78406750 | NO PURCHASE |
| 78253734 | NO PURCHASE | 78110409 | NO PURCHASE | 78156660 | REPLACED | 78406751 | NO PURCHASE |
| 78253735 | NO LOSS | 78110410 | NO PURCHASE | 78156661 | REPLACED | 78406753 | NO LOSS |
| 78253736 | NO PURCHASE | 78110415 | NO PURCHASE | 78156662 | REPLACED | 78406754 | NO LOSS |
| 78253737 | NO PURCHASE | 78110416 | NO PURCHASE | 78156663 | REPLACED | 78406755 | NO PURCHASE |
| 78253738 | NO PURCHASE | 78110418 | NO PURCHASE | 78156664 | REPLACED | 78406761 | NO PURCHASE |
| 78253739 | NO PURCHASE | 78110419 | NO PURCHASE | 78156665 | REPLACED | 78406763 | NO LOSS |
| 78253740 | NO LOSS | 78110420 | NO PURCHASE | 78156666 | REPLACED | 78406766 | NO PURCHASE |
| 78253741 | NO PURCHASE | 78110421 | NO PURCHASE | 78156667 | REPLACED | 78406767 | NO LOSS |
| 78253742 | NO PURCHASE | 78110422 | NO PURCHASE | 78156668 | REPLACED | 78406772 | NO LOSS |
| 78253743 | NO PURCHASE | 78110423 | NO PURCHASE | 78156669 | REPLACED | 78406773 | NO PURCHASE |
| 78253744 | NO PURCHASE | 78110425 | NO PURCHASE | 78156670 | REPLACED | 78406775 | NO LOSS |
| 78253745 | NO PURCHASE | 78110426 | NO PURCHASE | 78156671 | REPLACED | 78406776 | NO LOSS |
| 78253746 | NO PURCHASE | 78110427 | NO PURCHASE | 78156672 | REPLACED | 78406779 | NO PURCHASE |
| 78253747 | NO LOSS | 78110428 | NO LOSS | 78156673 | REPLACED | 78406782 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253748 | NO PURCHASE | 78110430 | NO PURCHASE | 78156674 | REPLACED | 78406783 | NO PURCHASE |
| 78253749 | NO PURCHASE | 78110431 | NO PURCHASE | 78156675 | REPLACED | 78406784 | NO PURCHASE |
| 78253750 | NO PURCHASE | 78110432 | NO PURCHASE | 78156676 | REPLACED | 78406785 | NO PURCHASE |
| 78253751 | NO PURCHASE | 78110433 | NO PURCHASE | 78156677 | REPLACED | 78406786 | NO PURCHASE |
| 78253752 | NO PURCHASE | 78110434 | NO PURCHASE | 78156678 | REPLACED | 78406787 | NO LOSS |
| 78253753 | NO PURCHASE | 78110435 | NO PURCHASE | 78156679 | REPLACED | 78406788 | NO PURCHASE |
| 78253754 | NO PURCHASE | 78110436 | NO PURCHASE | 78156680 | REPLACED | 78406789 | NO LOSS |
| 78253755 | NO PURCHASE | 78110438 | NO PURCHASE | 78156681 | REPLACED | 78406791 | NO LOSS |
| 78253756 | NO PURCHASE | 78110440 | NO PURCHASE | 78156682 | REPLACED | 78406793 | NO LOSS |
| 78253757 | NO PURCHASE | 78110441 | NO PURCHASE | 78156683 | REPLACED | 78406794 | NO PURCHASE |
| 78253758 | NO PURCHASE | 78110442 | NO PURCHASE | 78156684 | REPLACED | 78406795 | NO LOSS |
| 78253759 | NO LOSS | 78110443 | NO PURCHASE | 78156685 | REPLACED | 78406796 | NO LOSS |
| 78253760 | NO PURCHASE | 78110444 | NO PURCHASE | 78156686 | REPLACED | 78406797 | NO LOSS |
| 78253761 | NO PURCHASE | 78110445 | NO PURCHASE | 78156687 | REPLACED | 78406799 | NO PURCHASE |
| 78253762 | NO LOSS | 78110447 | NO PURCHASE | 78156688 | REPLACED | 78406800 | NO PURCHASE |
| 78253763 | NO PURCHASE | 78110448 | NO LOSS | 78156689 | REPLACED | 78406805 | NO LOSS |
| 78253765 | NO PURCHASE | 78110451 | NO LOSS | 78156690 | REPLACED | 78406807 | NO PURCHASE |
| 78253766 | NO PURCHASE | 78110452 | NO LOSS | 78156691 | REPLACED | 78406808 | NO PURCHASE |
| 78253767 | NO PURCHASE | 78110453 | NO PURCHASE | 78156692 | REPLACED | 78406814 | NO PURCHASE |
| 78253768 | NO LOSS | 78110454 | NO LOSS | 78156693 | REPLACED | 78406815 | NO PURCHASE |
| 78253769 | NO PURCHASE | 78110455 | NO PURCHASE | 78156694 | REPLACED | 78406816 | NO PURCHASE |
| 78253770 | NO LOSS | 78110456 | NO LOSS | 78156695 | REPLACED | 78406817 | NO LOSS |
| 78253771 | NO PURCHASE | 78110457 | NO LOSS | 78156696 | REPLACED | 78406818 | NO LOSS |
| 78253772 | NO PURCHASE | 78110458 | NO PURCHASE | 78156697 | REPLACED | 78406819 | NO LOSS |
| 78253773 | NO PURCHASE | 78110459 | NO PURCHASE | 78156698 | REPLACED | 78406820 | NO LOSS |
| 78253774 | NO PURCHASE | 78110461 | NO LOSS | 78156699 | REPLACED | 78406821 | NO LOSS |
| 78253775 | NO PURCHASE | 78110462 | NO PURCHASE | 78156700 | REPLACED | 78406822 | NO PURCHASE |
| 78253776 | NO LOSS | 78110463 | NO LOSS | 78156701 | REPLACED | 78406828 | NO PURCHASE |
| 78253777 | NO PURCHASE | 78110467 | NO PURCHASE | 78156702 | REPLACED | 78406829 | NO LOSS |
| 78253778 | NO PURCHASE | 78110468 | NO PURCHASE | 78156703 | REPLACED | 78406831 | NO LOSS |
| 78253779 | NO LOSS | 78110469 | NO PURCHASE | 78156704 | REPLACED | 78406832 | NO LOSS |
| 78253780 | NO PURCHASE | 78110470 | NO LOSS | 78156705 | REPLACED | 78406833 | NO LOSS |
| 78253781 | NO PURCHASE | 78110471 | NO PURCHASE | 78156706 | REPLACED | 78406834 | NO PURCHASE |
| 78253782 | NO PURCHASE | 78110472 | NO PURCHASE | 78156707 | REPLACED | 78406835 | NO PURCHASE |
| 78253783 | NO PURCHASE | 78110473 | NO LOSS | 78156708 | REPLACED | 78406836 | NO LOSS |
| 78253784 | NO PURCHASE | 78110474 | NO PURCHASE | 78156709 | REPLACED | 78406837 | NO PURCHASE |
| 78253785 | NO PURCHASE | 78110476 | NO LOSS | 78156710 | REPLACED | 78406838 | NO LOSS |
| 78253786 | NO PURCHASE | 78110477 | NO PURCHASE | 78156711 | REPLACED | 78406839 | NO PURCHASE |
| 78253787 | NO PURCHASE | 78110479 | NO PURCHASE | 78156712 | REPLACED | 78406840 | NO PURCHASE |
| 78253789 | NO PURCHASE | 78110480 | NO LOSS | 78156713 | REPLACED | 78406841 | NO PURCHASE |
| 78253790 | NO PURCHASE | 78110481 | NO PURCHASE | 78156714 | REPLACED | 78406845 | NO PURCHASE |
| 78253791 | NO PURCHASE | 78110483 | NO PURCHASE | 78156715 | REPLACED | 78406848 | NO PURCHASE |
| 78253792 | NO PURCHASE | 78110484 | NO PURCHASE | 78156716 | REPLACED | 78406851 | NO LOSS |
| 78253793 | NO PURCHASE | 78110485 | NO PURCHASE | 78156717 | REPLACED | 78406852 | NO LOSS |
| 78253794 | NO PURCHASE | 78110486 | NO PURCHASE | 78156718 | REPLACED | 78406859 | NO PURCHASE |
| 78253796 | NO PURCHASE | 78110488 | NO LOSS | 78156719 | REPLACED | 78406861 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78253797 | NO PURCHASE | 78110489 | NO PURCHASE | 78156720 | REPLACED | 78406864 | NO LOSS |
| 78253798 | NO PURCHASE | 78110490 | NO LOSS | 78156721 | REPLACED | 78406865 | NO LOSS |
| 78253799 | NO LOSS | 78110491 | NO PURCHASE | 78156722 | REPLACED | 78406867 | NO LOSS |
| 78253800 | NO PURCHASE | 78110492 | NO LOSS | 78156723 | REPLACED | 78406877 | NO LOSS |
| 78253801 | NO PURCHASE | 78110494 | NO LOSS | 78156724 | REPLACED | 78406880 | NO LOSS |
| 78253802 | NO PURCHASE | 78110497 | NO PURCHASE | 78156725 | REPLACED | 78406881 | NO LOSS |
| 78253803 | NO PURCHASE | 78110499 | NO LOSS | 78156726 | REPLACED | 78406883 | NO PURCHASE |
| 78253804 | NO LOSS | 78110500 | NO LOSS | 78156727 | REPLACED | 78406889 | NO LOSS |
| 78253805 | NO PURCHASE | 78110501 | NO PURCHASE | 78156728 | REPLACED | 78406891 | NO PURCHASE |
| 78253806 | NO PURCHASE | 78110502 | NO PURCHASE | 78156729 | REPLACED | 78406903 | NO LOSS |
| 78253807 | NO PURCHASE | 78110503 | NO LOSS | 78156730 | REPLACED | 78406904 | NO PURCHASE |
| 78253808 | NO PURCHASE | 78110504 | NO LOSS | 78156731 | REPLACED | 78406905 | NO PURCHASE |
| 78253809 | NO LOSS | 78110505 | NO LOSS | 78156732 | REPLACED | 78406910 | NO LOSS |
| 78253810 | NO PURCHASE | 78110506 | NO LOSS | 78156733 | REPLACED | 78406911 | NO LOSS |
| 78253811 | NO PURCHASE | 78110507 | NO LOSS | 78156734 | REPLACED | 78406912 | NO LOSS |
| 78253812 | NO PURCHASE | 78110508 | NO LOSS | 78156735 | REPLACED | 78406913 | NO PURCHASE |
| 78253813 | NO PURCHASE | 78110509 | NO PURCHASE | 78156736 | REPLACED | 78406914 | NO LOSS |
| 78253814 | NO LOSS | 78110510 | NO LOSS | 78156737 | REPLACED | 78406915 | NO LOSS |
| 78253815 | NO PURCHASE | 78110511 | NO LOSS | 78156738 | REPLACED | 78406916 | NO LOSS |
| 78253817 | NO PURCHASE | 78110512 | NO LOSS | 78156739 | REPLACED | 78406921 | NO PURCHASE |
| 78253821 | NO PURCHASE | 78110514 | NO LOSS | 78156740 | REPLACED | 78406922 | NO PURCHASE |
| 78253822 | NO PURCHASE | 78110515 | NO LOSS | 78156741 | REPLACED | 78406924 | NO LOSS |
| 78253823 | NO LOSS | 78110516 | NO LOSS | 78156742 | REPLACED | 78406925 | NO LOSS |
| 78253824 | NO PURCHASE | 78110517 | NO PURCHASE | 78156743 | REPLACED | 78406926 | NO LOSS |
| 78253825 | NO PURCHASE | 78110518 | NO LOSS | 78156744 | REPLACED | 78406927 | NO LOSS |
| 78253826 | NO PURCHASE | 78110521 | NO LOSS | 78156745 | REPLACED | 78406928 | NO LOSS |
| 78253827 | NO PURCHASE | 78110522 | NO LOSS | 78156746 | REPLACED | 78406930 | NO PURCHASE |
| 78253828 | NO PURCHASE | 78110523 | NO LOSS | 78156747 | REPLACED | 78406931 | NO PURCHASE |
| 78253829 | NO PURCHASE | 78110524 | NO LOSS | 78156748 | REPLACED | 78406932 | NO PURCHASE |
| 78253830 | NO PURCHASE | 78110525 | NO LOSS | 78156749 | REPLACED | 78406933 | NO LOSS |
| 78253831 | NO PURCHASE | 78110526 | NO LOSS | 78156750 | REPLACED | 78406934 | NO LOSS |
| 78253832 | NO PURCHASE | 78110527 | NO PURCHASE | 78156751 | REPLACED | 78406935 | NO PURCHASE |
| 78253833 | NO PURCHASE | 78110531 | NO LOSS | 78156752 | REPLACED | 78406937 | NO LOSS |
| 78253834 | NO PURCHASE | 78110532 | NO LOSS | 78156753 | REPLACED | 78406939 | NO LOSS |
| 78253835 | NO PURCHASE | 78110533 | NO PURCHASE | 78156754 | REPLACED | 78406940 | NO PURCHASE |
| 78253836 | NO PURCHASE | 78110534 | NO LOSS | 78156755 | REPLACED | 78406941 | NO PURCHASE |
| 78253837 | NO PURCHASE | 78110536 | NO LOSS | 78156756 | REPLACED | 78406942 | NO PURCHASE |
| 78253838 | NO LOSS | 78110537 | NO LOSS | 78156757 | REPLACED | 78406944 | NO LOSS |
| 78253839 | NO PURCHASE | 78110538 | NO LOSS | 78156758 | REPLACED | 78406945 | NO LOSS |
| 78253840 | NO PURCHASE | 78110539 | NO PURCHASE | 78156759 | REPLACED | 78406947 | NO LOSS |
| 78253841 | NO PURCHASE | 78110540 | NO LOSS | 78156760 | REPLACED | 78406949 | NO LOSS |
| 78253842 | NO PURCHASE | 78110541 | NO PURCHASE | 78156761 | REPLACED | 78406951 | NO LOSS |
| 78253843 | NO LOSS | 78110542 | NO LOSS | 78156762 | REPLACED | 78406961 | NO LOSS |
| 78253844 | NO PURCHASE | 78110543 | NO PURCHASE | 78156763 | REPLACED | 78406962 | NO LOSS |
| 78253845 | NO PURCHASE | 78110544 | NO PURCHASE | 78156764 | REPLACED | 78406965 | NO PURCHASE |
| 78253846 | NO PURCHASE | 78110549 | NO LOSS | 78156765 | REPLACED | 78406966 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253847 | NO PURCHASE | 78110550 | NO PURCHASE | 78156766 | REPLACED | 78406967 | NO LOSS |
| 78253848 | NO PURCHASE | 78110552 | NO LOSS | 78156767 | REPLACED | 78406970 | NO LOSS |
| 78253849 | NO PURCHASE | 78110553 | NO LOSS | 78156768 | REPLACED | 78406971 | NO LOSS |
| 78253850 | NO PURCHASE | 78110554 | NO PURCHASE | 78156769 | REPLACED | 78406972 | NO LOSS |
| 78253851 | NO PURCHASE | 78110555 | NO LOSS | 78156770 | REPLACED | 78406978 | NO PURCHASE |
| 78253852 | NO PURCHASE | 78110556 | NO LOSS | 78156771 | REPLACED | 78406979 | NO PURCHASE |
| 78253853 | NO PURCHASE | 78110557 | NO LOSS | 78156772 | REPLACED | 78406980 | NO LOSS |
| 78253854 | NO PURCHASE | 78110558 | NO LOSS | 78156773 | REPLACED | 78406981 | NO PURCHASE |
| 78253855 | NO PURCHASE | 78110561 | NO LOSS | 78156774 | REPLACED | 78406982 | NO PURCHASE |
| 78253856 | NO PURCHASE | 78110562 | NO LOSS | 78156775 | REPLACED | 78406983 | NO PURCHASE |
| 78253857 | NO PURCHASE | 78110563 | NO PURCHASE | 78156776 | REPLACED | 78406984 | NO PURCHASE |
| 78253858 | NO PURCHASE | 78110566 | NO LOSS | 78156777 | REPLACED | 78406985 | NO PURCHASE |
| 78253859 | NO PURCHASE | 78110567 | NO PURCHASE | 78156778 | REPLACED | 78406986 | NO PURCHASE |
| 78253860 | NO PURCHASE | 78110568 | NO PURCHASE | 78156779 | REPLACED | 78406987 | NO PURCHASE |
| 78253861 | NO PURCHASE | 78110570 | NO LOSS | 78156780 | REPLACED | 78406988 | NO PURCHASE |
| 78253862 | NO LOSS | 78110579 | NO LOSS | 78156781 | REPLACED | 78406992 | NO LOSS |
| 78253863 | NO PURCHASE | 78110580 | NO LOSS | 78156782 | REPLACED | 78406993 | NO LOSS |
| 78253865 | NO PURCHASE | 78110582 | NO LOSS | 78156783 | REPLACED | 78406994 | NO LOSS |
| 78253866 | NO PURCHASE | 78110587 | NO PURCHASE | 78156784 | REPLACED | 78406995 | NO LOSS |
| 78253867 | NO PURCHASE | 78110588 | NO LOSS | 78156785 | REPLACED | 78407005 | NO PURCHASE |
| 78253868 | NO PURCHASE | 78110589 | NO LOSS | 78156786 | REPLACED | 78407006 | NO PURCHASE |
| 78253869 | NO PURCHASE | 78110590 | NO PURCHASE | 78156787 | REPLACED | 78407011 | NO PURCHASE |
| 78253870 | NO PURCHASE | 78110594 | NO LOSS | 78156788 | REPLACED | 78407012 | NO PURCHASE |
| 78253871 | NO PURCHASE | 78110597 | NO LOSS | 78156789 | REPLACED | 78407013 | NO LOSS |
| 78253872 | NO PURCHASE | 78110598 | NO LOSS | 78156790 | REPLACED | 78407014 | NO PURCHASE |
| 78253873 | NO PURCHASE | 78110599 | NO PURCHASE | 78156791 | REPLACED | 78407015 | NO PURCHASE |
| 78253874 | NO PURCHASE | 78110600 | NO PURCHASE | 78156792 | REPLACED | 78407016 | NO LOSS |
| 78253875 | NO PURCHASE | 78110601 | NO PURCHASE | 78156793 | REPLACED | 78407017 | NO LOSS |
| 78253876 | NO PURCHASE | 78110602 | NO LOSS | 78156794 | REPLACED | 78407021 | NO LOSS |
| 78253877 | NO PURCHASE | 78110604 | NO LOSS | 78156795 | REPLACED | 78407025 | NO LOSS |
| 78253878 | NO PURCHASE | 78110605 | NO LOSS | 78156796 | REPLACED | 78407026 | NO PURCHASE |
| 78253879 | NO PURCHASE | 78110606 | NO LOSS | 78156797 | REPLACED | 78407027 | NO LOSS |
| 78253880 | NO PURCHASE | 78110607 | NO LOSS | 78156798 | REPLACED | 78407028 | NO LOSS |
| 78253881 | NO PURCHASE | 78110609 | NO PURCHASE | 78156799 | REPLACED | 78407035 | NO PURCHASE |
| 78253882 | NO PURCHASE | 78110611 | NO PURCHASE | 78156800 | REPLACED | 78407038 | NO LOSS |
| 78253883 | NO PURCHASE | 78110612 | NO LOSS | 78156801 | REPLACED | 78407039 | NO LOSS |
| 78253884 | NO LOSS | 78110619 | NO LOSS | 78156802 | REPLACED | 78407042 | NO PURCHASE |
| 78253885 | NO LOSS | 78110620 | NO PURCHASE | 78156803 | REPLACED | 78407045 | NO PURCHASE |
| 78253886 | NO PURCHASE | 78110621 | NO LOSS | 78156804 | REPLACED | 78407047 | NO LOSS |
| 78253887 | NO LOSS | 78110622 | NO PURCHASE | 78156805 | REPLACED | 78407049 | NO LOSS |
| 78253888 | NO LOSS | 78110623 | NO PURCHASE | 78156806 | REPLACED | 78407050 | NO PURCHASE |
| 78253889 | NO PURCHASE | 78110628 | NO PURCHASE | 78156807 | REPLACED | 78407051 | NO PURCHASE |
| 78253890 | NO PURCHASE | 78110631 | NO LOSS | 78156808 | REPLACED | 78407055 | NO PURCHASE |
| 78253892 | NO LOSS | 78110639 | NO LOSS | 78156809 | REPLACED | 78407056 | NO LOSS |
| 78253893 | NO PURCHASE | 78110640 | NO LOSS | 78156810 | REPLACED | 78407059 | NO LOSS |
| 78253894 | NO PURCHASE | 78110641 | NO PURCHASE | 78156811 | REPLACED | 78407060 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253895 | NO PURCHASE | 78110644 | NO LOSS | 78156812 | REPLACED | 78407062 | NO PURCHASE |
| 78253896 | NO LOSS | 78110645 | NO PURCHASE | 78156813 | REPLACED | 78407065 | NO PURCHASE |
| 78253897 | NO PURCHASE | 78110648 | NO LOSS | 78156814 | REPLACED | 78407067 | NO LOSS |
| 78253898 | NO PURCHASE | 78110659 | NO LOSS | 78156815 | REPLACED | 78407068 | NO LOSS |
| 78253899 | NO PURCHASE | 78110661 | DUPLICATE | 78156816 | REPLACED | 78407069 | NO LOSS |
| 78253900 | NO PURCHASE | 78110662 | NO PURCHASE | 78156817 | REPLACED | 78407070 | NO LOSS |
| 78253901 | NO PURCHASE | 78110664 | NO PURCHASE | 78156818 | REPLACED | 78407071 | NO PURCHASE |
| 78253902 | NO PURCHASE | 78110665 | NO LOSS | 78156819 | REPLACED | 78407072 | NO LOSS |
| 78253903 | NO PURCHASE | 78110667 | NO LOSS | 78156820 | REPLACED | 78407073 | NO PURCHASE |
| 78253904 | NO PURCHASE | 78110668 | NO PURCHASE | 78156821 | REPLACED | 78407074 | NO LOSS |
| 78253905 | NO PURCHASE | 78110670 | NO PURCHASE | 78156822 | REPLACED | 78407075 | NO PURCHASE |
| 78253906 | NO LOSS | 78110673 | NO LOSS | 78156823 | REPLACED | 78407076 | NO LOSS |
| 78253907 | NO PURCHASE | 78110676 | NO LOSS | 78156824 | REPLACED | 78407077 | NO LOSS |
| 78253908 | NO LOSS | 78110677 | NO PURCHASE | 78156825 | REPLACED | 78407078 | NO PURCHASE |
| 78253909 | NO PURCHASE | 78110679 | NO LOSS | 78156826 | REPLACED | 78407079 | NO PURCHASE |
| 78253910 | NO PURCHASE | 78110681 | WITHDRAWN | 78156827 | REPLACED | 78407081 | NO LOSS |
| 78253911 | NO PURCHASE | 78110683 | NO PURCHASE | 78156828 | REPLACED | 78407082 | NO LOSS |
| 78253912 | NO PURCHASE | 78110685 | NO PURCHASE | 78156829 | REPLACED | 78407084 | NO PURCHASE |
| 78253913 | NO PURCHASE | 78110686 | NO PURCHASE | 78156830 | REPLACED | 78407085 | NO PURCHASE |
| 78253914 | NO PURCHASE | 78110687 | NO PURCHASE | 78156831 | REPLACED | 78407086 | NO PURCHASE |
| 78253915 | NO PURCHASE | 78110688 | NO PURCHASE | 78156832 | REPLACED | 78407087 | NO PURCHASE |
| 78253917 | NO PURCHASE | 78110689 | NO PURCHASE | 78156833 | REPLACED | 78407088 | NO PURCHASE |
| 78253918 | NO PURCHASE | 78110690 | NO PURCHASE | 78156834 | REPLACED | 78407089 | NO LOSS |
| 78253919 | NO LOSS | 78110691 | NO PURCHASE | 78156835 | REPLACED | 78407090 | NO LOSS |
| 78253920 | NO PURCHASE | 78110692 | NO PURCHASE | 78156836 | REPLACED | 78407091 | NO PURCHASE |
| 78253921 | NO PURCHASE | 78110695 | NO PURCHASE | 78156837 | REPLACED | 78407092 | NO PURCHASE |
| 78253922 | NO PURCHASE | 78110696 | NO PURCHASE | 78156838 | REPLACED | 78407093 | NO PURCHASE |
| 78253923 | NO PURCHASE | 78110697 | NO LOSS | 78156839 | REPLACED | 78407094 | NO PURCHASE |
| 78253924 | NO PURCHASE | 78110698 | NO LOSS | 78156840 | REPLACED | 78407095 | NO LOSS |
| 78253925 | NO PURCHASE | 78110701 | NO PURCHASE | 78156841 | REPLACED | 78407101 | NO PURCHASE |
| 78253926 | NO PURCHASE | 78110702 | NO LOSS | 78156842 | REPLACED | 78407103 | NO PURCHASE |
| 78253927 | NO LOSS | 78110704 | NO PURCHASE | 78156843 | REPLACED | 78407104 | NO PURCHASE |
| 78253928 | NO PURCHASE | 78110706 | NO PURCHASE | 78156844 | REPLACED | 78407105 | NO PURCHASE |
| 78253929 | NO PURCHASE | 78110707 | NO PURCHASE | 78156845 | REPLACED | 78407106 | NO PURCHASE |
| 78253930 | NO PURCHASE | 78110708 | NO PURCHASE | 78156846 | REPLACED | 78407107 | NO PURCHASE |
| 78253931 | NO PURCHASE | 78110709 | NO PURCHASE | 78156847 | REPLACED | 259004898 | NO PURCHASE |
| 78253932 | NO PURCHASE | 78110710 | NO LOSS | 78156848 | REPLACED | 259004899 | NO LOSS |
| 78253933 | NO PURCHASE | 78110711 | NO LOSS | 78156849 | REPLACED | 78407260 | NO LOSS |
| 78253934 | NO PURCHASE | 78110712 | NO LOSS | 78156850 | REPLACED | 78407261 | NO LOSS |
| 78253935 | NO PURCHASE | 78110713 | NO PURCHASE | 78156851 | REPLACED | 78407262 | NO LOSS |
| 78253936 | NO PURCHASE | 78110714 | NO PURCHASE | 78156852 | REPLACED | 78407264 | NO LOSS |
| 78253938 | NO PURCHASE | 78110715 | NO LOSS | 78156853 | REPLACED | 78407265 | NO LOSS |
| 78253939 | NO PURCHASE | 78110716 | NO PURCHASE | 78156854 | REPLACED | 78407268 | NO LOSS |
| 78253940 | NO PURCHASE | 78110717 | NO PURCHASE | 78156855 | REPLACED | 78407269 | NO PURCHASE |
| 78253941 | NO PURCHASE | 78110718 | NO LOSS | 78156856 | REPLACED | 78407273 | NO LOSS |
| 78253942 | NO PURCHASE | 78110719 | NO PURCHASE | 78156857 | REPLACED | 78407276 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253943 | NO PURCHASE | 78110720 | NO LOSS | 78156858 | REPLACED | 78407277 | NO LOSS |
| 78253944 | NO PURCHASE | 78110721 | NO LOSS | 78156859 | REPLACED | 78407279 | NO LOSS |
| 78253945 | NO PURCHASE | 78110722 | NO LOSS | 78156860 | REPLACED | 78407282 | NO LOSS |
| 78253946 | NO PURCHASE | 78110723 | NO LOSS | 78156861 | REPLACED | 78407283 | NO PURCHASE |
| 78253947 | NO PURCHASE | 78110724 | NO PURCHASE | 78156862 | REPLACED | 78407284 | NO PURCHASE |
| 78253948 | NO PURCHASE | 78110725 | NO LOSS | 78156863 | REPLACED | 78407285 | NO PURCHASE |
| 78253949 | NO LOSS | 78110727 | NO PURCHASE | 78156864 | REPLACED | 78407286 | NO LOSS |
| 78253950 | NO LOSS | 78110728 | NO LOSS | 78156865 | REPLACED | 78407288 | NO LOSS |
| 78253952 | NO PURCHASE | 78110729 | NO PURCHASE | 78156866 | REPLACED | 78407289 | NO PURCHASE |
| 78253954 | NO PURCHASE | 78110730 | NO PURCHASE | 78156867 | REPLACED | 78407291 | NO LOSS |
| 78253955 | NO PURCHASE | 78110731 | NO LOSS | 78156868 | REPLACED | 78407292 | NO LOSS |
| 78253956 | NO PURCHASE | 78110733 | NO PURCHASE | 78156869 | REPLACED | 78407293 | NO PURCHASE |
| 78253957 | NO PURCHASE | 78110734 | NO PURCHASE | 78156870 | REPLACED | 78407294 | NO LOSS |
| 78253958 | NO PURCHASE | 78110736 | NO PURCHASE | 78156871 | REPLACED | 78407296 | NO LOSS |
| 78253959 | NO LOSS | 78110737 | NO PURCHASE | 78156872 | REPLACED | 78407297 | NO PURCHASE |
| 78253960 | NO PURCHASE | 78110738 | NO LOSS | 78156873 | REPLACED | 78407299 | NO PURCHASE |
| 78253961 | NO PURCHASE | 78110739 | NO PURCHASE | 78156874 | REPLACED | 78407300 | NO PURCHASE |
| 78253962 | NO PURCHASE | 78110740 | NO LOSS | 78156875 | REPLACED | 78407302 | NO LOSS |
| 78253963 | NO PURCHASE | 78110741 | NO PURCHASE | 78156876 | REPLACED | 78407305 | NO LOSS |
| 78253964 | NO PURCHASE | 78110742 | NO PURCHASE | 78156877 | REPLACED | 78407307 | NO PURCHASE |
| 78253965 | NO PURCHASE | 78110744 | NO PURCHASE | 78156878 | REPLACED | 78407308 | NO LOSS |
| 78253966 | NO PURCHASE | 78110745 | NO LOSS | 78156879 | REPLACED | 78407309 | NO LOSS |
| 78253967 | NO PURCHASE | 78110746 | NO PURCHASE | 78156880 | REPLACED | 78407310 | NO LOSS |
| 78253968 | NO PURCHASE | 78110748 | NO PURCHASE | 78156881 | REPLACED | 78407311 | NO LOSS |
| 78253969 | NO LOSS | 78110749 | NO PURCHASE | 78156882 | REPLACED | 78407312 | NO PURCHASE |
| 78253970 | NO PURCHASE | 78110750 | NO LOSS | 78156883 | REPLACED | 78407314 | NO LOSS |
| 78253971 | NO PURCHASE | 78110751 | NO PURCHASE | 78156884 | REPLACED | 78407315 | NO LOSS |
| 78253972 | NO PURCHASE | 78110753 | NO PURCHASE | 78156885 | REPLACED | 78407316 | NO LOSS |
| 78253973 | NO PURCHASE | 78110754 | NO LOSS | 78156886 | REPLACED | 78407319 | NO PURCHASE |
| 78253974 | NO PURCHASE | 78110755 | NO PURCHASE | 78156887 | REPLACED | 78407321 | NO PURCHASE |
| 78253975 | NO PURCHASE | 78110756 | NO PURCHASE | 78156888 | REPLACED | 78407322 | NO LOSS |
| 78253977 | NO PURCHASE | 78110759 | NO LOSS | 78156889 | REPLACED | 78407323 | NO LOSS |
| 78253978 | NO PURCHASE | 78110760 | NO PURCHASE | 78156890 | REPLACED | 78407324 | NO PURCHASE |
| 78253979 | NO PURCHASE | 78110761 | NO PURCHASE | 78156891 | REPLACED | 78407325 | NO PURCHASE |
| 78253980 | NO LOSS | 78110762 | NO PURCHASE | 78156892 | REPLACED | 78407326 | NO LOSS |
| 78253981 | NO PURCHASE | 78110763 | NO LOSS | 78156893 | REPLACED | 78407328 | NO PURCHASE |
| 78253982 | NO PURCHASE | 78110764 | NO PURCHASE | 78156894 | REPLACED | 78407329 | NO PURCHASE |
| 78253983 | NO PURCHASE | 78110765 | NO PURCHASE | 78156895 | REPLACED | 78407332 | NO LOSS |
| 78253984 | NO PURCHASE | 78110766 | NO PURCHASE | 78156896 | REPLACED | 78407333 | NO LOSS |
| 78253985 | NO PURCHASE | 78110767 | NO PURCHASE | 78156897 | REPLACED | 78407334 | NO LOSS |
| 78253986 | NO PURCHASE | 78110768 | NO PURCHASE | 78156898 | REPLACED | 78407336 | NO LOSS |
| 78253987 | NO LOSS | 78110769 | NO PURCHASE | 78156899 | REPLACED | 78407337 | NO LOSS |
| 78253989 | NO PURCHASE | 78110770 | NO PURCHASE | 78156900 | REPLACED | 78407339 | NO PURCHASE |
| 78253990 | NO PURCHASE | 78110771 | NO PURCHASE | 78156901 | REPLACED | 78407340 | NO LOSS |
| 78253991 | NO PURCHASE | 78110772 | NO PURCHASE | 78156902 | REPLACED | 78407341 | NO LOSS |
| 78253992 | NO PURCHASE | 78110773 | NO PURCHASE | 78156903 | REPLACED | 78407342 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78253993 | NO PURCHASE | 78110774 | NO PURCHASE | 78156904 | REPLACED | 78407343 | NO LOSS |
| 78253994 | NO LOSS | 78110775 | NO PURCHASE | 78156905 | REPLACED | 78407344 | NO LOSS |
| 78253995 | NO PURCHASE | 78110776 | NO PURCHASE | 78156906 | REPLACED | 78407345 | NO LOSS |
| 78253996 | NO PURCHASE | 78110777 | NO PURCHASE | 78156907 | REPLACED | 78407346 | NO LOSS |
| 78253997 | NO PURCHASE | 78110778 | NO PURCHASE | 78156908 | REPLACED | 78407347 | NO LOSS |
| 78253998 | NO PURCHASE | 78110779 | NO PURCHASE | 78156909 | REPLACED | 78407352 | NO LOSS |
| 78253999 | NO PURCHASE | 78110780 | NO PURCHASE | 78156910 | REPLACED | 78407355 | NO PURCHASE |
| 78254000 | NO PURCHASE | 78110782 | NO LOSS | 78156911 | REPLACED | 78407358 | NO PURCHASE |
| 78254001 | NO PURCHASE | 78110786 | NO PURCHASE | 78156912 | REPLACED | 78407359 | NO LOSS |
| 78254003 | NO LOSS | 78110787 | WITHDRAWN | 78156913 | REPLACED | 78407361 | NO PURCHASE |
| 78254004 | NO PURCHASE | 78110789 | NO PURCHASE | 78156914 | REPLACED | 78407362 | NO LOSS |
| 78254005 | NO PURCHASE | 78110790 | NO PURCHASE | 78156915 | REPLACED | 78407365 | NO LOSS |
| 78254006 | NO PURCHASE | 78110791 | NO PURCHASE | 78156916 | REPLACED | 78407366 | NO LOSS |
| 78254007 | NO PURCHASE | 78110792 | NO PURCHASE | 78156917 | REPLACED | 78407367 | NO LOSS |
| 78254008 | NO PURCHASE | 78110793 | NO LOSS | 78156918 | REPLACED | 78407370 | NO LOSS |
| 78254009 | NO PURCHASE | 78110794 | NO PURCHASE | 78156919 | REPLACED | 78407371 | NO LOSS |
| 78254010 | NO PURCHASE | 78110799 | NO PURCHASE | 78156920 | REPLACED | 78407372 | NO LOSS |
| 78254011 | NO PURCHASE | 78110800 | NO PURCHASE | 78156921 | REPLACED | 78407373 | NO LOSS |
| 78254012 | NO PURCHASE | 78110802 | NO PURCHASE | 78156922 | REPLACED | 78407375 | NO LOSS |
| 78254013 | NO PURCHASE | 78110803 | NO PURCHASE | 78156923 | REPLACED | 78407377 | NO LOSS |
| 78254014 | NO PURCHASE | 78110804 | NO PURCHASE | 78156924 | REPLACED | 78407379 | NO LOSS |
| 78254015 | NO PURCHASE | 78110806 | NO LOSS | 78156925 | REPLACED | 78407380 | NO LOSS |
| 78254016 | NO PURCHASE | 78110808 | NO PURCHASE | 78156926 | REPLACED | 78407381 | NO LOSS |
| 78254017 | NO LOSS | 78110810 | NO PURCHASE | 78156927 | REPLACED | 78407383 | NO LOSS |
| 78254018 | NO LOSS | 78110811 | NO PURCHASE | 78156928 | REPLACED | 78407387 | NO LOSS |
| 78254019 | NO LOSS | 78110812 | NO LOSS | 78156929 | REPLACED | 78407389 | NO PURCHASE |
| 78254020 | NO PURCHASE | 78110813 | NO PURCHASE | 78156930 | REPLACED | 78407392 | NO LOSS |
| 78254021 | NO PURCHASE | 78110814 | NO LOSS | 78156931 | REPLACED | 78407393 | NO LOSS |
| 78254022 | NO PURCHASE | 78110816 | NO PURCHASE | 78156932 | REPLACED | 78407394 | NO LOSS |
| 78254023 | NO LOSS | 78110817 | NO PURCHASE | 78156933 | REPLACED | 78407395 | NO LOSS |
| 78254024 | NO PURCHASE | 78110818 | NO PURCHASE | 78156934 | REPLACED | 78407396 | NO LOSS |
| 78254025 | NO PURCHASE | 78110819 | NO PURCHASE | 78156935 | REPLACED | 78407397 | NO PURCHASE |
| 78254026 | NO LOSS | 78110820 | NO PURCHASE | 78156936 | REPLACED | 78407399 | NO PURCHASE |
| 78254027 | NO PURCHASE | 78110822 | NO PURCHASE | 78156937 | REPLACED | 78407401 | NO PURCHASE |
| 78254028 | NO LOSS | 78110823 | NO PURCHASE | 78156938 | REPLACED | 78407402 | NO PURCHASE |
| 78254031 | NO PURCHASE | 78110824 | NO PURCHASE | 78156939 | REPLACED | 78407403 | NO PURCHASE |
| 78254032 | NO PURCHASE | 78110825 | NO PURCHASE | 78156940 | REPLACED | 78407404 | NO PURCHASE |
| 78254033 | NO PURCHASE | 78110826 | NO LOSS | 78156941 | REPLACED | 78407405 | NO PURCHASE |
| 78254034 | NO PURCHASE | 78110827 | NO PURCHASE | 78156942 | REPLACED | 78407406 | NO PURCHASE |
| 78254035 | NO PURCHASE | 78110828 | NO PURCHASE | 78156943 | REPLACED | 78407408 | NO PURCHASE |
| 78254037 | NO LOSS | 78110829 | NO PURCHASE | 78156944 | REPLACED | 78407409 | NO PURCHASE |
| 78254038 | NO PURCHASE | 78110830 | NO PURCHASE | 78156945 | REPLACED | 78407410 | NO PURCHASE |
| 78254039 | NO PURCHASE | 78110831 | NO LOSS | 78156946 | REPLACED | 78407411 | NO PURCHASE |
| 78254040 | NO LOSS | 78110832 | NO LOSS | 78156947 | REPLACED | 78407412 | NO PURCHASE |
| 78254041 | NO PURCHASE | 78110833 | NO PURCHASE | 78156948 | REPLACED | 78407415 | NO PURCHASE |
| 78254042 | NO PURCHASE | 78110834 | NO PURCHASE | 78156949 | REPLACED | 78407416 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78254043 | NO PURCHASE | 78110835 | NO LOSS | 78156950 | REPLACED | 78407418 | NO PURCHASE |
| 78254045 | NO PURCHASE | 78110836 | NO LOSS | 78156951 | REPLACED | 78407420 | NO PURCHASE |
| 78254046 | NO PURCHASE | 78110837 | NO LOSS | 78156952 | REPLACED | 78407421 | NO LOSS |
| 78254047 | NO PURCHASE | 78110838 | NO PURCHASE | 78156953 | REPLACED | 78407423 | NO LOSS |
| 78254048 | NO PURCHASE | 78110839 | NO PURCHASE | 78156954 | REPLACED | 78407424 | NO PURCHASE |
| 78254049 | NO LOSS | 78110840 | NO LOSS | 78156955 | REPLACED | 78407425 | NO PURCHASE |
| 78254050 | NO PURCHASE | 78110841 | NO LOSS | 78156956 | REPLACED | 78407426 | NO PURCHASE |
| 78254051 | NO PURCHASE | 78110842 | NO LOSS | 78156957 | REPLACED | 78407427 | NO PURCHASE |
| 78254052 | NO PURCHASE | 78110843 | NO LOSS | 78156958 | REPLACED | 78407428 | NO PURCHASE |
| 78254053 | NO PURCHASE | 78110844 | NO PURCHASE | 78156959 | REPLACED | 78407429 | NO LOSS |
| 78254054 | NO PURCHASE | 78110845 | NO LOSS | 78156960 | REPLACED | 78407433 | NO PURCHASE |
| 78254055 | NO PURCHASE | 78110846 | NO LOSS | 78156961 | REPLACED | 78407437 | NO PURCHASE |
| 78254056 | NO PURCHASE | 78110849 | NO PURCHASE | 78156962 | REPLACED | 78407438 | NO PURCHASE |
| 78254057 | NO PURCHASE | 78110851 | NO LOSS | 78156963 | REPLACED | 78407439 | NO LOSS |
| 78254058 | NO PURCHASE | 78110852 | NO LOSS | 78156964 | REPLACED | 78407440 | NO PURCHASE |
| 78254059 | NO LOSS | 78110854 | NO LOSS | 78156965 | REPLACED | 78407442 | NO LOSS |
| 78254060 | NO LOSS | 78110855 | NO PURCHASE | 78156966 | REPLACED | 78407443 | NO PURCHASE |
| 78254062 | NO PURCHASE | 78110856 | NO PURCHASE | 78156967 | REPLACED | 78407444 | NO PURCHASE |
| 78254063 | NO PURCHASE | 78110857 | NO PURCHASE | 78156968 | REPLACED | 78407445 | NO PURCHASE |
| 78254064 | NO PURCHASE | 78110859 | NO PURCHASE | 78156969 | REPLACED | 78407446 | NO PURCHASE |
| 78254065 | NO PURCHASE | 78110860 | NO PURCHASE | 78156970 | REPLACED | 78407447 | NO PURCHASE |
| 78254066 | NO PURCHASE | 78110861 | NO PURCHASE | 78156971 | REPLACED | 78407449 | NO PURCHASE |
| 78254067 | NO LOSS | 78110863 | NO LOSS | 78156972 | REPLACED | 78407451 | NO PURCHASE |
| 78254068 | NO PURCHASE | 78110864 | NO PURCHASE | 78156973 | REPLACED | 78407452 | NO LOSS |
| 78254069 | NO PURCHASE | 78110865 | NO PURCHASE | 78156974 | REPLACED | 78407453 | NO PURCHASE |
| 78254070 | NO PURCHASE | 78110868 | NO LOSS | 78156975 | REPLACED | 78407454 | NO PURCHASE |
| 78254071 | NO PURCHASE | 78110869 | NO PURCHASE | 78156976 | REPLACED | 78407455 | NO PURCHASE |
| 78254072 | NO PURCHASE | 78110870 | NO PURCHASE | 78156977 | REPLACED | 78407456 | NO PURCHASE |
| 78254073 | NO PURCHASE | 78110871 | NO LOSS | 78156978 | REPLACED | 78407457 | NO PURCHASE |
| 78254074 | NO PURCHASE | 78110872 | NO PURCHASE | 78156979 | REPLACED | 78407458 | NO LOSS |
| 78254075 | NO PURCHASE | 78110873 | NO PURCHASE | 78156980 | REPLACED | 78407459 | NO LOSS |
| 78254076 | NO LOSS | 78110874 | REPLACED | 78156981 | REPLACED | 78407461 | NO PURCHASE |
| 78254077 | NO PURCHASE | 78110880 | NO PURCHASE | 78156982 | REPLACED | 78407462 | NO LOSS |
| 78254078 | NO PURCHASE | 78110882 | NO PURCHASE | 78156983 | REPLACED | 78407467 | NO PURCHASE |
| 78254079 | NO LOSS | 78110884 | NO LOSS | 78156984 | REPLACED | 78407468 | NO PURCHASE |
| 78254080 | NO PURCHASE | 78110885 | NO LOSS | 78156985 | REPLACED | 78407474 | NO PURCHASE |
| 78254081 | NO PURCHASE | 78110886 | NO LOSS | 78156986 | REPLACED | 78407475 | NO PURCHASE |
| 78254082 | NO PURCHASE | 78110887 | NO LOSS | 78156987 | REPLACED | 78407476 | NO LOSS |
| 78254083 | NO PURCHASE | 78110888 | NO LOSS | 78156988 | REPLACED | 78407477 | NO PURCHASE |
| 78254084 | NO PURCHASE | 78110889 | NO LOSS | 78156989 | REPLACED | 78407478 | NO PURCHASE |
| 78254085 | NO LOSS | 78110890 | NO LOSS | 78156990 | REPLACED | 78407479 | NO PURCHASE |
| 78254086 | NO PURCHASE | 78110891 | NO LOSS | 78156991 | REPLACED | 78407484 | NO PURCHASE |
| 78254087 | NO PURCHASE | 78110893 | NO LOSS | 78156992 | REPLACED | 78407485 | NO PURCHASE |
| 78254088 | NO PURCHASE | 78110894 | NO PURCHASE | 78156993 | REPLACED | 78407486 | NO PURCHASE |
| 78254089 | NO LOSS | 78110896 | NO LOSS | 78156994 | REPLACED | 78407493 | NO PURCHASE |
| 78254090 | NO LOSS | 78110897 | NO PURCHASE | 78156995 | REPLACED | 78407497 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78254091 | NO PURCHASE | 78110898 | NO LOSS | 78156996 | REPLACED | 78407499 | NO PURCHASE |
| 78254092 | NO PURCHASE | 78110899 | NO LOSS | 78156997 | REPLACED | 78407500 | NO PURCHASE |
| 78254093 | NO PURCHASE | 78110900 | NO LOSS | 78156998 | REPLACED | 78407501 | NO PURCHASE |
| 78254094 | NO PURCHASE | 78110902 | NO LOSS | 78156999 | REPLACED | 78407502 | NO PURCHASE |
| 78254095 | NO PURCHASE | 78110903 | NO LOSS | 78157000 | REPLACED | 78407503 | NO PURCHASE |
| 78254096 | NO PURCHASE | 78110905 | NO LOSS | 78157001 | REPLACED | 78407504 | NO PURCHASE |
| 78254097 | NO PURCHASE | 78110906 | NO LOSS | 78157002 | REPLACED | 78407505 | NO PURCHASE |
| 78254098 | NO PURCHASE | 78110907 | NO LOSS | 78157003 | REPLACED | 78407508 | NO PURCHASE |
| 78254099 | NO PURCHASE | 78110908 | NO PURCHASE | 78157004 | REPLACED | 78407509 | NO PURCHASE |
| 78254100 | NO PURCHASE | 78110909 | NO PURCHASE | 78157005 | REPLACED | 78407510 | NO PURCHASE |
| 78254101 | NO PURCHASE | 78110910 | NO LOSS | 78157006 | REPLACED | 78407511 | NO PURCHASE |
| 78254102 | NO PURCHASE | 78110911 | NO PURCHASE | 78157007 | REPLACED | 78407516 | NO PURCHASE |
| 78254103 | NO PURCHASE | 78110912 | NO LOSS | 78157008 | REPLACED | 78407519 | NO LOSS |
| 78254105 | NO PURCHASE | 78110913 | NO PURCHASE | 78157009 | REPLACED | 78407521 | NO PURCHASE |
| 78254106 | NO PURCHASE | 78110914 | NO LOSS | 78157010 | REPLACED | 78407523 | NO PURCHASE |
| 78254107 | NO LOSS | 78110915 | NO PURCHASE | 78157011 | REPLACED | 78407526 | NO PURCHASE |
| 78254109 | NO PURCHASE | 78110917 | NO PURCHASE | 78157012 | REPLACED | 78407527 | NO PURCHASE |
| 78254110 | NO LOSS | 78110918 | NO PURCHASE | 78157013 | REPLACED | 78407528 | NO PURCHASE |
| 78254111 | NO PURCHASE | 78110919 | NO LOSS | 78157014 | REPLACED | 78407531 | NO PURCHASE |
| 78254112 | NO PURCHASE | 78110921 | NO LOSS | 78157015 | REPLACED | 78407532 | NO PURCHASE |
| 78254113 | NO PURCHASE | 78110922 | NO LOSS | 78157016 | REPLACED | 78407533 | NO PURCHASE |
| 78254114 | NO LOSS | 78110923 | NO LOSS | 78157017 | REPLACED | 78408530 | DUPLICATE |
| 78254115 | NO PURCHASE | 78110924 | NO PURCHASE | 78157018 | REPLACED | 78408531 | DUPLICATE |
| 78254116 | NO PURCHASE | 78110925 | NO LOSS | 78157019 | REPLACED | 78408532 | DUPLICATE |
| 78254117 | NO PURCHASE | 78110926 | NO PURCHASE | 78157020 | REPLACED | 78408533 | DUPLICATE |
| 78254118 | NO LOSS | 78110927 | NO PURCHASE | 78157021 | REPLACED | 78408534 | DUPLICATE |
| 259004842 | NO PURCHASE | 78110928 | NO LOSS | 78157022 | REPLACED | 78408535 | DUPLICATE |
| 259004843 | NO PURCHASE | 78110933 | NO LOSS | 78157023 | REPLACED | 78408536 | DUPLICATE |
| 259004844 | NO PURCHASE | 78110934 | NO PURCHASE | 78157024 | REPLACED | 78408537 | DUPLICATE |
| 259004845 | NO LOSS | 78110935 | NO LOSS | 78157025 | REPLACED | 255972143 | NO LOSS |
| 259004846 | NO PURCHASE | 78110936 | NO LOSS | 78157026 | REPLACED | 259004900 | DUPLICATE |
| 259004847 | NO PURCHASE | 78110937 | NO LOSS | 78157027 | REPLACED | 259004901 | NO LOSS |
| 259004848 | NO LOSS | 78110938 | NO LOSS | 78157028 | REPLACED | 259004903 | NO PURCHASE |
| 259004849 | NO PURCHASE | 78110939 | NO LOSS | 78157029 | REPLACED | 259004905 | NO LOSS |
| 259004850 | NO PURCHASE | 78110940 | NO PURCHASE | 78157030 | REPLACED | 259004906 | NO PURCHASE |
| 262744892 | NO LOSS | 78110941 | NO LOSS | 78157031 | REPLACED | 259004907 | NO LOSS |
| 259004851 | NO PURCHASE | 78110942 | NO PURCHASE | 78157032 | REPLACED | 78411829 | NO LOSS |
| 276437655 | NO PURCHASE | 78110943 | NO PURCHASE | 78157033 | REPLACED | 78411830 | NO PURCHASE |
| 78254335 | NO PURCHASE | 78110945 | NO LOSS | 78157034 | REPLACED | 259004908 | NO PURCHASE |
| 78254336 | NO PURCHASE | 78110947 | NO PURCHASE | 78157035 | REPLACED | 259004910 | NO PURCHASE |
| 78254337 | NO PURCHASE | 78110950 | NO PURCHASE | 78157036 | REPLACED | 259004911 | NO LOSS |
| 78254338 | NO PURCHASE | 78110951 | NO PURCHASE | 78157037 | REPLACED | 259004912 | NO LOSS |
| 78254339 | NO PURCHASE | 78110953 | NO PURCHASE | 78157038 | REPLACED | 259004913 | DUPLICATE |
| 78254340 | NO PURCHASE | 78110954 | NO LOSS | 78157039 | REPLACED | 259004914 | NO LOSS |
| 78254341 | NO PURCHASE | 78110958 | NO LOSS | 78157040 | REPLACED | 259004915 | NO LOSS |
| 78254342 | NO PURCHASE | 78110963 | NO PURCHASE | 78157041 | REPLACED | 262744902 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78254343 | NO PURCHASE | 78110965 | NO PURCHASE | 78157042 | REPLACED | 259004917 | NO LOSS |
| 78254345 | NO PURCHASE | 78110966 | NO PURCHASE | 78157043 | REPLACED | 78414417 | NO LOSS |
| 78254347 | NO LOSS | 78110967 | NO PURCHASE | 78157044 | REPLACED | 78414418 | NO LOSS |
| 78254350 | NO PURCHASE | 78110968 | NO PURCHASE | 78157045 | REPLACED | 78414413 | NO LOSS |
| 78254351 | NO PURCHASE | 78110969 | NO LOSS | 78157046 | REPLACED | 259004919 | DUPLICATE |
| 78254352 | NO LOSS | 78110970 | NO PURCHASE | 78157047 | REPLACED | 259004921 | NO LOSS |
| 78254353 | NO PURCHASE | 78110972 | NO LOSS | 78157048 | REPLACED | 259004923 | NO PURCHASE |
| 78254354 | NO PURCHASE | 78110973 | NO LOSS | 78157049 | REPLACED | 78415280 | NO LOSS |
| 78254355 | NO PURCHASE | 78110974 | NO PURCHASE | 78157050 | REPLACED | 78415281 | NO LOSS |
| 78254357 | NO LOSS | 78110975 | NO PURCHASE | 78157051 | REPLACED | 259004925 | NO LOSS |
| 78254358 | NO LOSS | 78110976 | NO LOSS | 78157052 | REPLACED | 259004926 | NO LOSS |
| 78254359 | NO LOSS | 78110979 | NO LOSS | 78157053 | REPLACED | 78419823 | NO PURCHASE |
| 78254360 | NO LOSS | 78110982 | NO PURCHASE | 78157054 | REPLACED | 78419824 | NO LOSS |
| 78254361 | NO LOSS | 78110984 | NO LOSS | 78157055 | REPLACED | 78419825 | NO LOSS |
| 78254362 | NO LOSS | 78110985 | NO PURCHASE | 78157056 | REPLACED | 78419826 | NO LOSS |
| 78254363 | NO LOSS | 78110986 | NO LOSS | 78157057 | REPLACED | 78419832 | NO LOSS |
| 78254364 | NO LOSS | 78110987 | NO LOSS | 78157058 | REPLACED | 78419833 | NO LOSS |
| 78254366 | NO LOSS | 78110989 | NO PURCHASE | 78157059 | REPLACED | 78419835 | NO LOSS |
| 78254367 | NO LOSS | 78110990 | NO LOSS | 78157060 | REPLACED | 78419836 | NO LOSS |
| 78254368 | NO LOSS | 78110991 | NO LOSS | 78157061 | REPLACED | 78419837 | NO LOSS |
| 78254369 | NO LOSS | 78110995 | WITHDRAWN | 78157062 | REPLACED | 78419838 | NO LOSS |
| 78254370 | NO LOSS | 78110996 | NO LOSS | 78157063 | REPLACED | 78419843 | NO LOSS |
| 78254371 | NO LOSS | 78111000 | NO LOSS | 78157064 | REPLACED | 78419854 | NO LOSS |
| 78254372 | NO LOSS | 78111002 | NO PURCHASE | 78157065 | REPLACED | 78419855 | NO LOSS |
| 78254373 | NO LOSS | 78111003 | NO LOSS | 78157066 | REPLACED | 78419856 | NO LOSS |
| 78254374 | NO LOSS | 78111004 | NO LOSS | 78157067 | REPLACED | 78419857 | NO PURCHASE |
| 78254375 | NO LOSS | 78111005 | NO PURCHASE | 78157068 | REPLACED | 78419858 | NO LOSS |
| 78254376 | NO LOSS | 78111006 | NO LOSS | 78157069 | REPLACED | 259004927 | NO LOSS |
| 78254377 | NO LOSS | 78111012 | NO PURCHASE | 78157070 | REPLACED | 259004928 | NO PURCHASE |
| 78254378 | NO LOSS | 78111014 | NO LOSS | 78157071 | REPLACED | 259004929 | NO LOSS |
| 78254379 | NO LOSS | 78111015 | NO LOSS | 78157072 | REPLACED | 259004930 | NO LOSS |
| 78254380 | NO LOSS | 78111016 | NO PURCHASE | 78157073 | REPLACED | 259004931 | NO LOSS |
| 78254381 | NO LOSS | 78111023 | NO LOSS | 78157074 | REPLACED | 259004932 | NO PURCHASE |
| 78254382 | NO LOSS | 78111024 | NO PURCHASE | 78157075 | REPLACED | 78420049 | NO LOSS |
| 78254383 | NO LOSS | 78111026 | NO LOSS | 78157076 | REPLACED | 78420051 | NO PURCHASE |
| 78254384 | NO LOSS | 78111028 | NO PURCHASE | 78157077 | REPLACED | 78420053 | NO LOSS |
| 78254385 | NO LOSS | 78111029 | NO PURCHASE | 78157078 | REPLACED | 78420054 | NO PURCHASE |
| 78254386 | NO LOSS | 78111030 | NO PURCHASE | 78157079 | REPLACED | 78420057 | NO LOSS |
| 78254387 | NO LOSS | 78111031 | NO PURCHASE | 78157080 | REPLACED | 78420060 | NO PURCHASE |
| 78254388 | NO LOSS | 78111032 | NO PURCHASE | 78157081 | REPLACED | 78420061 | NO LOSS |
| 78254389 | NO LOSS | 78111035 | NO PURCHASE | 78157082 | REPLACED | 78420063 | NO LOSS |
| 78254390 | NO LOSS | 78111036 | NO LOSS | 78157083 | REPLACED | 78420065 | NO LOSS |
| 78254391 | NO LOSS | 78111046 | DUPLICATE | 78157084 | REPLACED | 78420069 | NO LOSS |
| 78254392 | NO LOSS | 78111047 | NO PURCHASE | 78157085 | REPLACED | 78432154 | NO PURCHASE |
| 78254394 | NO LOSS | 78111048 | NO PURCHASE | 78157086 | REPLACED | 78432159 | NO LOSS |
| 78254395 | NO LOSS | 78111050 | NO LOSS | 78157087 | REPLACED | 259004933 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78254396 | NO LOSS | 78111051 | NO PURCHASE | 78157088 | REPLACED | 259004934 | NO LOSS |
| 78254397 | NO LOSS | 78111052 | NO PURCHASE | 78157089 | REPLACED | 78432162 | NO LOSS |
| 78254398 | NO LOSS | 78111061 | NO PURCHASE | 78157090 | REPLACED | 78432163 | NO PURCHASE |
| 78254399 | NO LOSS | 78111062 | NO LOSS | 78157091 | REPLACED | 78432165 | NO PURCHASE |
| 78254400 | NO LOSS | 78111063 | NO LOSS | 78157092 | REPLACED | 78432166 | NO PURCHASE |
| 78254401 | NO LOSS | 78111064 | NO PURCHASE | 78157093 | REPLACED | 78432167 | NO PURCHASE |
| 78254402 | NO LOSS | 78111065 | NO LOSS | 78157094 | REPLACED | 78432168 | NO PURCHASE |
| 78254403 | NO LOSS | 78111066 | NO LOSS | 78157095 | REPLACED | 78432169 | NO PURCHASE |
| 78254404 | NO LOSS | 78111067 | NO LOSS | 78157096 | REPLACED | 78432171 | NO PURCHASE |
| 78254406 | NO LOSS | 78111069 | NO LOSS | 78157097 | REPLACED | 78432172 | NO PURCHASE |
| 78254408 | NO LOSS | 78111070 | NO PURCHASE | 78157098 | REPLACED | 78432174 | NO PURCHASE |
| 78254411 | NO LOSS | 78111071 | NO PURCHASE | 78157099 | REPLACED | 78432176 | NO PURCHASE |
| 78254412 | NO LOSS | 78111072 | NO PURCHASE | 78157100 | REPLACED | 78432177 | NO PURCHASE |
| 78254414 | NO LOSS | 78111073 | NO PURCHASE | 78157101 | REPLACED | 78432178 | NO PURCHASE |
| 78254416 | NO LOSS | 78111074 | NO PURCHASE | 78157102 | REPLACED | 78432179 | NO PURCHASE |
| 78254417 | NO LOSS | 78111075 | NO LOSS | 78157103 | REPLACED | 78432180 | NO PURCHASE |
| 78254418 | NO LOSS | 78111076 | NO PURCHASE | 78157104 | REPLACED | 78432182 | NO PURCHASE |
| 78254419 | NO LOSS | 78111078 | NO LOSS | 78157105 | REPLACED | 78432183 | NO PURCHASE |
| 78254420 | NO LOSS | 78111079 | NO PURCHASE | 78157106 | REPLACED | 78432185 | NO PURCHASE |
| 78254421 | NO LOSS | 78111080 | NO LOSS | 78157107 | REPLACED | 78432186 | NO PURCHASE |
| 78254422 | NO LOSS | 78111081 | NO PURCHASE | 78157108 | REPLACED | 78432188 | NO PURCHASE |
| 78254423 | NO LOSS | 78111083 | NO PURCHASE | 78157109 | REPLACED | 78432189 | NO LOSS |
| 78254424 | NO LOSS | 78111086 | NO PURCHASE | 78157110 | REPLACED | 78432190 | NO PURCHASE |
| 78254425 | NO LOSS | 78111087 | NO PURCHASE | 78157111 | REPLACED | 78432192 | NO PURCHASE |
| 78254426 | NO LOSS | 78111089 | NO PURCHASE | 78157112 | REPLACED | 78432195 | NO PURCHASE |
| 78254427 | NO LOSS | 78111090 | NO PURCHASE | 78157113 | REPLACED | 78432196 | NO PURCHASE |
| 78254428 | NO LOSS | 78111093 | NO PURCHASE | 78157114 | REPLACED | 78432198 | NO PURCHASE |
| 78254429 | NO LOSS | 78111095 | NO PURCHASE | 78157115 | REPLACED | 78432199 | NO PURCHASE |
| 78254430 | NO LOSS | 78111096 | NO PURCHASE | 78157116 | REPLACED | 78432200 | NO PURCHASE |
| 78254431 | NO LOSS | 78111098 | NO PURCHASE | 78157117 | REPLACED | 78432201 | NO PURCHASE |
| 78254432 | NO LOSS | 78111099 | NO PURCHASE | 78157118 | REPLACED | 78432202 | NO PURCHASE |
| 78254433 | NO LOSS | 78111100 | NO PURCHASE | 78157119 | REPLACED | 78432203 | NO PURCHASE |
| 78254434 | NO LOSS | 78111101 | NO LOSS | 78157120 | REPLACED | 78432204 | NO PURCHASE |
| 78254435 | NO PURCHASE | 78111103 | NO PURCHASE | 78157121 | REPLACED | 78432205 | NO PURCHASE |
| 78254436 | NO LOSS | 78111104 | NO LOSS | 78157122 | REPLACED | 78432206 | NO PURCHASE |
| 78254437 | NO LOSS | 78111105 | NO LOSS | 78157123 | REPLACED | 78432207 | NO PURCHASE |
| 78254438 | NO LOSS | 78111106 | NO LOSS | 78157124 | REPLACED | 78432208 | NO PURCHASE |
| 78254439 | NO LOSS | 78111107 | NO LOSS | 78157125 | REPLACED | 78432209 | NO PURCHASE |
| 78254440 | NO LOSS | 78111110 | NO LOSS | 78157126 | REPLACED | 78432210 | NO PURCHASE |
| 78254441 | NO LOSS | 78111111 | NO LOSS | 78157127 | REPLACED | 78432212 | NO PURCHASE |
| 78254442 | NO LOSS | 78111112 | NO LOSS | 78157128 | REPLACED | 78432214 | NO PURCHASE |
| 78254443 | NO LOSS | 78111113 | NO LOSS | 78157129 | REPLACED | 78432215 | NO PURCHASE |
| 78254444 | NO LOSS | 78111114 | NO LOSS | 78157130 | REPLACED | 78432216 | NO PURCHASE |
| 78254445 | NO LOSS | 78111115 | NO PURCHASE | 78157131 | REPLACED | 78432217 | NO PURCHASE |
| 78254446 | NO LOSS | 78111116 | NO LOSS | 78157132 | REPLACED | 78432218 | NO PURCHASE |
| 78254447 | NO LOSS | 78111118 | NO PURCHASE | 78157133 | REPLACED | 78432220 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78254448 | NO LOSS | 78111119 | NO PURCHASE | 78157134 | REPLACED | 78432221 | NO PURCHASE |
| 78254449 | NO LOSS | 78111121 | NO PURCHASE | 78157135 | REPLACED | 78432222 | NO PURCHASE |
| 78254450 | NO LOSS | 78111122 | NO PURCHASE | 78157136 | REPLACED | 78432223 | NO PURCHASE |
| 78254451 | NO LOSS | 78111123 | WITHDRAWN | 78157137 | REPLACED | 78432224 | NO PURCHASE |
| 78254452 | NO LOSS | 78111124 | NO PURCHASE | 78157138 | REPLACED | 78432225 | NO PURCHASE |
| 78254453 | NO LOSS | 78111125 | NO PURCHASE | 78157139 | REPLACED | 78432226 | NO PURCHASE |
| 78254454 | NO LOSS | 78111126 | NO PURCHASE | 78157140 | REPLACED | 78432227 | NO PURCHASE |
| 78254455 | NO LOSS | 78111127 | NO LOSS | 78157141 | REPLACED | 78432228 | NO PURCHASE |
| 78254456 | NO LOSS | 78111128 | NO PURCHASE | 78157142 | REPLACED | 78432229 | NO PURCHASE |
| 78254457 | NO LOSS | 78111129 | NO PURCHASE | 78157143 | REPLACED | 78432230 | NO PURCHASE |
| 78254458 | NO LOSS | 78111130 | NO PURCHASE | 78157144 | REPLACED | 78432231 | NO PURCHASE |
| 78254459 | NO LOSS | 78111131 | NO LOSS | 78157145 | REPLACED | 78432232 | NO PURCHASE |
| 78254460 | NO LOSS | 78111132 | NO LOSS | 78157146 | REPLACED | 78432234 | NO PURCHASE |
| 78254461 | NO LOSS | 78111133 | NO PURCHASE | 78157147 | REPLACED | 78432235 | NO PURCHASE |
| 78254462 | NO LOSS | 78111134 | NO PURCHASE | 78157148 | REPLACED | 78432236 | NO PURCHASE |
| 78254465 | NO LOSS | 78111135 | NO PURCHASE | 78157149 | REPLACED | 78432238 | NO PURCHASE |
| 78254466 | NO LOSS | 78111138 | NO PURCHASE | 78157150 | REPLACED | 78432239 | NO PURCHASE |
| 78254467 | NO LOSS | 78111139 | NO LOSS | 78157151 | REPLACED | 78432240 | NO PURCHASE |
| 78254468 | NO LOSS | 78111140 | NO LOSS | 78157152 | REPLACED | 78432241 | NO PURCHASE |
| 78254469 | NO LOSS | 78111141 | NO PURCHASE | 78157153 | REPLACED | 78432242 | NO PURCHASE |
| 78254470 | NO LOSS | 78111142 | NO LOSS | 78157154 | REPLACED | 78432243 | NO PURCHASE |
| 78254471 | NO LOSS | 78111143 | NO PURCHASE | 78157155 | REPLACED | 78432244 | NO PURCHASE |
| 78254472 | NO LOSS | 78111144 | NO PURCHASE | 78157156 | REPLACED | 78432245 | NO PURCHASE |
| 78254473 | NO LOSS | 78111146 | NO PURCHASE | 78157157 | REPLACED | 78432246 | NO PURCHASE |
| 78254474 | NO LOSS | 78111148 | NO LOSS | 78157158 | REPLACED | 78432247 | NO PURCHASE |
| 78254475 | NO LOSS | 78111149 | NO PURCHASE | 78157159 | REPLACED | 259004935 | NO PURCHASE |
| 78254476 | NO LOSS | 78111150 | NO PURCHASE | 78157160 | REPLACED | 259004936 | NO LOSS |
| 78254477 | NO LOSS | 78111151 | NO PURCHASE | 78157161 | REPLACED | 259004937 | NO LOSS |
| 78254478 | NO LOSS | 78111152 | NO PURCHASE | 78157162 | REPLACED | 259004938 | NO PURCHASE |
| 78254480 | NO LOSS | 78111154 | NO PURCHASE | 78157163 | REPLACED | 259004940 | NO PURCHASE |
| 78254481 | NO LOSS | 78111155 | NO PURCHASE | 78157164 | REPLACED | 78433301 | NO LOSS |
| 78254482 | NO LOSS | 78111156 | NO PURCHASE | 78157165 | REPLACED | 78433302 | NO LOSS |
| 78254483 | NO LOSS | 78111157 | NO PURCHASE | 78157166 | REPLACED | 78433304 | NO PURCHASE |
| 78254484 | NO LOSS | 78111158 | NO PURCHASE | 78157167 | REPLACED | 78463476 | NO LOSS |
| 78254485 | NO LOSS | 78111159 | NO PURCHASE | 78157168 | REPLACED | 78463147 | NO PURCHASE |
| 78254486 | NO LOSS | 78111160 | NO PURCHASE | 78157169 | REPLACED | 78463148 | NO PURCHASE |
| 78254487 | NO LOSS | 78111161 | NO PURCHASE | 78157170 | REPLACED | 78463150 | NO PURCHASE |
| 78254488 | NO LOSS | 78111162 | NO PURCHASE | 78157171 | REPLACED | 78463151 | NO PURCHASE |
| 78254489 | NO LOSS | 78111163 | NO PURCHASE | 78157172 | REPLACED | 78463152 | NO PURCHASE |
| 78254490 | NO LOSS | 78111164 | NO PURCHASE | 78157173 | REPLACED | 78463154 | NO PURCHASE |
| 78254491 | NO LOSS | 78111165 | NO PURCHASE | 78157174 | REPLACED | 78463156 | NO PURCHASE |
| 78254493 | NO LOSS | 78111166 | NO PURCHASE | 78157175 | REPLACED | 78463158 | NO LOSS |
| 78254494 | NO LOSS | 78111167 | NO PURCHASE | 78157176 | REPLACED | 78463159 | NO PURCHASE |
| 78254495 | NO PURCHASE | 78111168 | NO PURCHASE | 78157177 | REPLACED | 78463160 | NO PURCHASE |
| 78254496 | NO PURCHASE | 78111169 | NO PURCHASE | 78157178 | REPLACED | 78463162 | NO PURCHASE |
| 78254497 | NO PURCHASE | 78111170 | NO PURCHASE | 78157179 | REPLACED | 78463163 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78254498 | NO PURCHASE | 78111171 | NO PURCHASE | 78157180 | REPLACED | 78463164 | NO PURCHASE |
| 78254499 | NO PURCHASE | 78111172 | NO PURCHASE | 78157181 | REPLACED | 78463165 | NO LOSS |
| 78254500 | NO PURCHASE | 78111174 | NO PURCHASE | 78157182 | REPLACED | 78463166 | NO PURCHASE |
| 78254501 | NO PURCHASE | 78111178 | NO PURCHASE | 78157183 | REPLACED | 78463167 | NO PURCHASE |
| 78254502 | NO LOSS | 78111179 | WITHDRAWN | 78157184 | REPLACED | 78463168 | NO PURCHASE |
| 78254503 | NO PURCHASE | 78111180 | NO LOSS | 78157185 | REPLACED | 78463169 | NO PURCHASE |
| 78254504 | NO PURCHASE | 78111181 | NO PURCHASE | 78157186 | REPLACED | 78463170 | NO PURCHASE |
| 78254505 | NO PURCHASE | 78111182 | NO PURCHASE | 78157187 | REPLACED | 78463171 | NO PURCHASE |
| 78254506 | NO PURCHASE | 78111183 | NO PURCHASE | 78157188 | REPLACED | 78463173 | NO PURCHASE |
| 78254507 | NO PURCHASE | 78111186 | NO PURCHASE | 78157189 | REPLACED | 78463174 | NO PURCHASE |
| 78254509 | NO LOSS | 78111187 | NO PURCHASE | 78157190 | REPLACED | 78463176 | NO PURCHASE |
| 78254510 | NO PURCHASE | 78111188 | NO LOSS | 78157191 | REPLACED | 78463177 | NO PURCHASE |
| 78254511 | NO PURCHASE | 78111190 | NO PURCHASE | 78157192 | REPLACED | 78463178 | NO PURCHASE |
| 78254512 | NO PURCHASE | 78111191 | NO PURCHASE | 78157193 | REPLACED | 78463180 | NO PURCHASE |
| 78254513 | NO PURCHASE | 78111192 | NO PURCHASE | 78157194 | REPLACED | 78463183 | NO PURCHASE |
| 78254514 | NO PURCHASE | 78111193 | NO LOSS | 78157195 | REPLACED | 78463184 | NO PURCHASE |
| 78254515 | NO PURCHASE | 78111196 | NO PURCHASE | 78157196 | REPLACED | 78463186 | NO PURCHASE |
| 78254516 | NO PURCHASE | 78111197 | NO PURCHASE | 78157197 | REPLACED | 78463187 | NO PURCHASE |
| 78254517 | NO PURCHASE | 78111198 | NO PURCHASE | 78157198 | REPLACED | 78463188 | NO PURCHASE |
| 78254518 | NO LOSS | 78111199 | NO PURCHASE | 78157199 | REPLACED | 78463189 | NO PURCHASE |
| 78254519 | NO LOSS | 78111200 | NO PURCHASE | 78157200 | REPLACED | 78463191 | NO PURCHASE |
| 78254520 | NO PURCHASE | 78111201 | NO PURCHASE | 78157201 | REPLACED | 78463192 | NO PURCHASE |
| 78254521 | NO PURCHASE | 78111203 | NO LOSS | 78157202 | REPLACED | 78463193 | NO PURCHASE |
| 78254550 | NO LOSS | 78111205 | NO PURCHASE | 78157203 | REPLACED | 78463195 | NO LOSS |
| 78254551 | NO LOSS | 78111207 | NO PURCHASE | 78157204 | REPLACED | 78463197 | NO PURCHASE |
| 78254579 | NO LOSS | 78111208 | NO PURCHASE | 78157205 | REPLACED | 78463198 | NO PURCHASE |
| 78254584 | NO LOSS | 78111209 | NO PURCHASE | 78157206 | REPLACED | 78463201 | NO PURCHASE |
| 78254651 | NO LOSS | 78111210 | NO PURCHASE | 78157207 | REPLACED | 78463202 | NO PURCHASE |
| 78254654 | NO LOSS | 78111211 | NO PURCHASE | 78157208 | REPLACED | 78463203 | NO PURCHASE |
| 78254659 | NO LOSS | 78111212 | NO PURCHASE | 78157209 | REPLACED | 78463204 | NO PURCHASE |
| 78254667 | NO LOSS | 78111213 | NO PURCHASE | 78157210 | REPLACED | 78463206 | NO PURCHASE |
| 78254722 | NO LOSS | 78111214 | NO PURCHASE | 78157211 | REPLACED | 78463208 | NO LOSS |
| 78254750 | NO LOSS | 78111215 | NO PURCHASE | 78157212 | REPLACED | 78463209 | NO PURCHASE |
| 78254754 | NO LOSS | 78111216 | NO PURCHASE | 78157213 | REPLACED | 78463210 | NO PURCHASE |
| 78254755 | NO LOSS | 78111217 | NO PURCHASE | 78157214 | REPLACED | 78463212 | NO PURCHASE |
| 78254756 | NO LOSS | 78111218 | NO PURCHASE | 78157215 | REPLACED | 78463213 | NO PURCHASE |
| 78254776 | NO PURCHASE | 78111219 | NO PURCHASE | 78157216 | REPLACED | 78463214 | NO PURCHASE |
| 78254884 | NO LOSS | 78111220 | NO PURCHASE | 78157217 | REPLACED | 78463215 | NO LOSS |
| 78254885 | NO PURCHASE | 78111221 | NO PURCHASE | 78157218 | REPLACED | 78463216 | NO PURCHASE |
| 78254886 | DUPLICATE | 78111222 | NO PURCHASE | 78157219 | REPLACED | 78463217 | NO PURCHASE |
| 78254994 | NO LOSS | 78111223 | NO LOSS | 78157220 | REPLACED | 78463218 | NO PURCHASE |
| 78255004 | NO LOSS | 78111224 | NO PURCHASE | 78157221 | REPLACED | 78463219 | NO PURCHASE |
| 78255008 | NO PURCHASE | 78111225 | NO LOSS | 78157222 | REPLACED | 78463220 | NO PURCHASE |
| 78255016 | NO LOSS | 78111226 | NO LOSS | 78157223 | REPLACED | 78463221 | NO PURCHASE |
| 78255017 | NO PURCHASE | 78111227 | NO PURCHASE | 78157224 | REPLACED | 78463222 | NO PURCHASE |
| 78255036 | NO LOSS | 78111228 | NO PURCHASE | 78157225 | REPLACED | 78463224 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78255042 | NO LOSS | 78111229 | NO LOSS | 78157226 | REPLACED | 78463225 | NO PURCHASE |
| 78255076 | NO LOSS | 78111230 | NO LOSS | 78157227 | REPLACED | 78463226 | NO LOSS |
| 78255077 | NO PURCHASE | 78111231 | NO LOSS | 78157228 | REPLACED | 78463228 | NO LOSS |
| 78255078 | NO LOSS | 78111233 | NO LOSS | 78157229 | REPLACED | 78463230 | NO PURCHASE |
| 78255170 | NO PURCHASE | 78111236 | NO LOSS | 78157230 | REPLACED | 78463231 | NO PURCHASE |
| 78255171 | NO PURCHASE | 78111237 | WITHDRAWN | 78157231 | REPLACED | 78463232 | NO LOSS |
| 78255172 | NO PURCHASE | 78111238 | NO LOSS | 78157232 | REPLACED | 78463233 | NO PURCHASE |
| 78255176 | NO LOSS | 78111241 | NO PURCHASE | 78157233 | REPLACED | 78463234 | NO PURCHASE |
| 78255206 | NO LOSS | 78111242 | NO PURCHASE | 78157234 | REPLACED | 78463235 | NO PURCHASE |
| 78255207 | NO PURCHASE | 78111243 | NO LOSS | 78157235 | REPLACED | 78463236 | NO PURCHASE |
| 78255208 | NO PURCHASE | 78111244 | NO PURCHASE | 78157236 | REPLACED | 78463237 | NO PURCHASE |
| 78255244 | NO PURCHASE | 78111245 | NO LOSS | 78157237 | REPLACED | 78463239 | NO PURCHASE |
| 78255245 | NO PURCHASE | 78111248 | NO PURCHASE | 78157238 | REPLACED | 78463240 | NO PURCHASE |
| 78255249 | NO PURCHASE | 78111250 | NO PURCHASE | 78157239 | REPLACED | 78463241 | NO PURCHASE |
| 78255255 | NO PURCHASE | 78111251 | NO LOSS | 78157240 | REPLACED | 78463242 | NO LOSS |
| 78255260 | NO PURCHASE | 78111252 | NO LOSS | 78157241 | REPLACED | 78463243 | NO LOSS |
| 78255262 | NO PURCHASE | 78111253 | NO LOSS | 78157242 | REPLACED | 78463244 | NO PURCHASE |
| 78255265 | NO PURCHASE | 78111254 | NO LOSS | 78157243 | REPLACED | 78463245 | NO LOSS |
| 78255266 | NO PURCHASE | 78111255 | NO LOSS | 78157244 | REPLACED | 78463246 | NO PURCHASE |
| 78255267 | NO PURCHASE | 78111256 | NO LOSS | 78157245 | REPLACED | 78463248 | NO PURCHASE |
| 78255272 | NO PURCHASE | 78111257 | NO PURCHASE | 78157246 | REPLACED | 78463251 | NO PURCHASE |
| 78255273 | NO LOSS | 78111258 | NO LOSS | 78157247 | REPLACED | 78463252 | NO PURCHASE |
| 78255274 | NO PURCHASE | 78111259 | NO LOSS | 78157248 | REPLACED | 78463253 | NO PURCHASE |
| 78255276 | NO PURCHASE | 78111261 | NO PURCHASE | 78157249 | REPLACED | 78463254 | NO PURCHASE |
| 78255277 | NO PURCHASE | 78111263 | NO LOSS | 78157250 | REPLACED | 78463256 | NO PURCHASE |
| 78255285 | NO PURCHASE | 78111265 | NO LOSS | 78157251 | REPLACED | 78463260 | NO PURCHASE |
| 78255289 | NO PURCHASE | 78111267 | NO PURCHASE | 78157252 | REPLACED | 78463261 | NO PURCHASE |
| 78255290 | NO PURCHASE | 78111269 | NO LOSS | 78157253 | REPLACED | 78463264 | NO PURCHASE |
| 78255291 | NO PURCHASE | 78111271 | NO LOSS | 78157254 | REPLACED | 78463265 | NO LOSS |
| 78255292 | NO PURCHASE | 78111273 | NO PURCHASE | 78157255 | REPLACED | 78463266 | NO LOSS |
| 78255293 | NO PURCHASE | 78111275 | NO LOSS | 78157256 | REPLACED | 78463267 | NO LOSS |
| 78255294 | NO LOSS | 78111276 | NO LOSS | 78157257 | REPLACED | 78463268 | NO PURCHASE |
| 78255295 | NO PURCHASE | 78111279 | NO LOSS | 78157258 | REPLACED | 78463269 | NO PURCHASE |
| 78255296 | NO PURCHASE | 78111280 | NO LOSS | 78157259 | REPLACED | 78463270 | NO PURCHASE |
| 78255297 | NO PURCHASE | 78111282 | NO PURCHASE | 78157260 | REPLACED | 78463271 | NO PURCHASE |
| 78255298 | NO PURCHASE | 78111283 | NO PURCHASE | 78157261 | REPLACED | 78463272 | NO PURCHASE |
| 78255299 | NO PURCHASE | 78111284 | WITHDRAWN | 78157262 | REPLACED | 78463274 | NO PURCHASE |
| 78255300 | NO PURCHASE | 78111285 | NO LOSS | 78157263 | REPLACED | 78463275 | NO PURCHASE |
| 78255301 | NO PURCHASE | 78111287 | NO LOSS | 78157264 | REPLACED | 78463276 | NO LOSS |
| 78255302 | NO PURCHASE | 78111289 | NO LOSS | 78157265 | REPLACED | 78463277 | NO PURCHASE |
| 78255303 | NO PURCHASE | 78111290 | NO LOSS | 78157266 | REPLACED | 78463280 | NO PURCHASE |
| 78255304 | NO PURCHASE | 78111292 | NO PURCHASE | 78157267 | REPLACED | 78463281 | NO PURCHASE |
| 78255305 | NO PURCHASE | 78111293 | NO LOSS | 78157268 | REPLACED | 78463282 | NO PURCHASE |
| 78255306 | NO PURCHASE | 78111294 | NO PURCHASE | 78157269 | REPLACED | 78463283 | NO PURCHASE |
| 78255307 | NO PURCHASE | 78111295 | NO PURCHASE | 78157270 | REPLACED | 78463284 | NO PURCHASE |
| 78255308 | NO PURCHASE | 78111296 | NO PURCHASE | 78157271 | REPLACED | 78463285 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255309 | NO PURCHASE | 78111297 | NO LOSS | 78157272 | REPLACED | 78463286 | NO PURCHASE |
| 78255310 | NO PURCHASE | 78111298 | NO LOSS | 78157273 | REPLACED | 78463287 | NO PURCHASE |
| 78255311 | NO PURCHASE | 78111300 | NO PURCHASE | 78157274 | REPLACED | 78463288 | NO PURCHASE |
| 78255312 | NO PURCHASE | 78111302 | NO LOSS | 78157275 | REPLACED | 78463289 | NO PURCHASE |
| 78255313 | NO PURCHASE | 78111303 | NO LOSS | 78157276 | REPLACED | 78463290 | NO PURCHASE |
| 78255314 | NO PURCHASE | 78111304 | NO PURCHASE | 78157277 | REPLACED | 78463292 | NO PURCHASE |
| 78255315 | NO PURCHASE | 78111305 | NO PURCHASE | 78157278 | REPLACED | 78463293 | NO PURCHASE |
| 78255316 | NO PURCHASE | 78111306 | NO LOSS | 78157279 | REPLACED | 78463294 | NO LOSS |
| 78255317 | NO PURCHASE | 78111309 | NO PURCHASE | 78157280 | REPLACED | 78463295 | NO PURCHASE |
| 78255318 | NO PURCHASE | 78111311 | NO PURCHASE | 78157281 | REPLACED | 78463296 | NO LOSS |
| 78255319 | NO PURCHASE | 78111312 | NO LOSS | 78157282 | REPLACED | 78463297 | NO PURCHASE |
| 78255320 | NO PURCHASE | 78111313 | NO PURCHASE | 78157283 | REPLACED | 78463298 | NO PURCHASE |
| 78255321 | NO PURCHASE | 78111319 | NO PURCHASE | 78157284 | REPLACED | 78463299 | NO PURCHASE |
| 78255322 | NO PURCHASE | 78111320 | NO LOSS | 78157285 | REPLACED | 78463301 | NO PURCHASE |
| 78255323 | NO PURCHASE | 78111321 | NO LOSS | 78157286 | REPLACED | 78463302 | NO PURCHASE |
| 78255324 | NO PURCHASE | 78111324 | NO LOSS | 78157287 | REPLACED | 78463303 | NO LOSS |
| 78255325 | NO PURCHASE | 78111325 | NO LOSS | 78157288 | REPLACED | 78463304 | NO PURCHASE |
| 78255326 | NO PURCHASE | 78111326 | NO LOSS | 78157289 | REPLACED | 78463305 | NO PURCHASE |
| 78255327 | NO PURCHASE | 78111327 | NO PURCHASE | 78157290 | REPLACED | 78463306 | NO LOSS |
| 78255328 | NO PURCHASE | 78111328 | NO PURCHASE | 78157291 | REPLACED | 78463307 | NO PURCHASE |
| 78255329 | NO PURCHASE | 78111330 | NO LOSS | 78157292 | REPLACED | 78463308 | NO PURCHASE |
| 78255330 | NO PURCHASE | 78111331 | NO PURCHASE | 78157293 | REPLACED | 78463309 | NO PURCHASE |
| 78255331 | NO PURCHASE | 78111333 | NO LOSS | 78157294 | REPLACED | 78463310 | NO PURCHASE |
| 78255332 | NO PURCHASE | 78111334 | NO LOSS | 78157295 | REPLACED | 78463312 | NO PURCHASE |
| 78255333 | NO PURCHASE | 78111335 | NO LOSS | 78157296 | REPLACED | 78463313 | NO PURCHASE |
| 78255334 | NO PURCHASE | 78111336 | NO LOSS | 78157297 | REPLACED | 78463314 | NO PURCHASE |
| 78255335 | NO PURCHASE | 78111337 | NO LOSS | 78157298 | REPLACED | 78463315 | NO PURCHASE |
| 78255336 | NO PURCHASE | 78111338 | NO PURCHASE | 78157299 | REPLACED | 78463316 | NO LOSS |
| 78255337 | NO PURCHASE | 78111340 | NO LOSS | 78157300 | REPLACED | 78463317 | NO PURCHASE |
| 78255338 | NO PURCHASE | 78111343 | NO PURCHASE | 78157301 | REPLACED | 78463319 | NO PURCHASE |
| 78255339 | NO PURCHASE | 78111346 | NO PURCHASE | 78157302 | REPLACED | 78463320 | NO PURCHASE |
| 78255340 | NO PURCHASE | 78111349 | NO LOSS | 78157303 | REPLACED | 78463322 | NO PURCHASE |
| 78255341 | NO PURCHASE | 78111350 | NO LOSS | 78157304 | REPLACED | 259004941 | NO PURCHASE |
| 78255342 | NO PURCHASE | 78111351 | NO PURCHASE | 78157305 | REPLACED | 259004942 | NO PURCHASE |
| 78255343 | NO PURCHASE | 78111352 | NO PURCHASE | 78157306 | REPLACED | 78473359 | NO LOSS |
| 78255344 | NO PURCHASE | 78111354 | NO LOSS | 78157307 | REPLACED | 259004943 | NO PURCHASE |
| 78255345 | NO PURCHASE | 78111356 | NO LOSS | 78157308 | REPLACED | 78482086 | NO PURCHASE |
| 78255346 | NO PURCHASE | 78111357 | NO PURCHASE | 78157309 | REPLACED | 78482091 | NO PURCHASE |
| 78255347 | NO PURCHASE | 78111358 | NO LOSS | 78157310 | REPLACED | 259004944 | NO PURCHASE |
| 78255348 | NO PURCHASE | 78111360 | NO LOSS | 78157311 | REPLACED | 259004945 | NO LOSS |
| 78255349 | NO PURCHASE | 78111361 | NO LOSS | 78157312 | REPLACED | 259004946 | NO LOSS |
| 78255350 | NO PURCHASE | 78111363 | NO LOSS | 78157313 | REPLACED | 78485205 | NO LOSS |
| 78255351 | NO PURCHASE | 78111364 | NO LOSS | 78157314 | REPLACED | 78485206 | NO PURCHASE |
| 78255352 | NO PURCHASE | 78111365 | NO LOSS | 78157315 | REPLACED | 78485207 | NO LOSS |
| 78255353 | NO PURCHASE | 78111367 | NO LOSS | 78157316 | REPLACED | 78485211 | NO PURCHASE |
| 78255354 | NO PURCHASE | 78111368 | NO LOSS | 78157317 | REPLACED | 78485212 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255355 | NO PURCHASE | 78111369 | NO PURCHASE | 78157318 | REPLACED | 78485213 | NO LOSS |
| 78255356 | NO PURCHASE | 78111370 | NO LOSS | 78157319 | REPLACED | 262744905 | NO LOSS |
| 78255357 | NO PURCHASE | 78111371 | NO LOSS | 78157320 | REPLACED | 259004947 | NO LOSS |
| 78255358 | NO PURCHASE | 78111372 | NO LOSS | 78157321 | REPLACED | 259004948 | NO PURCHASE |
| 78255359 | NO PURCHASE | 78111373 | NO LOSS | 78157322 | REPLACED | 259004949 | NO PURCHASE |
| 78255360 | NO PURCHASE | 78111374 | NO PURCHASE | 78157323 | REPLACED | 259004950 | NO LOSS |
| 78255361 | NO PURCHASE | 78111375 | NO LOSS | 78157324 | REPLACED | 78529522 | REPLACED |
| 78255362 | NO PURCHASE | 78111377 | NO LOSS | 78157325 | REPLACED | 78529523 | REPLACED |
| 78255363 | NO PURCHASE | 78111380 | NO PURCHASE | 78157326 | REPLACED | 78529524 | REPLACED |
| 78255364 | NO PURCHASE | 78111386 | NO PURCHASE | 78157327 | REPLACED | 78529525 | REPLACED |
| 78255365 | NO PURCHASE | 78111388 | NO PURCHASE | 78157328 | REPLACED | 78529526 | REPLACED |
| 78255366 | NO PURCHASE | 78111389 | NO PURCHASE | 78157329 | REPLACED | 78529527 | REPLACED |
| 78255367 | NO PURCHASE | 78111393 | NO LOSS | 78157330 | REPLACED | 78529528 | REPLACED |
| 78255368 | NO PURCHASE | 78111396 | NO PURCHASE | 78157331 | REPLACED | 78529529 | REPLACED |
| 78255369 | NO PURCHASE | 78111397 | NO LOSS | 78157332 | REPLACED | 78529530 | REPLACED |
| 78255370 | NO PURCHASE | 78111398 | NO PURCHASE | 78157333 | REPLACED | 78529531 | REPLACED |
| 78255371 | NO PURCHASE | 78111399 | WITHDRAWN | 78157334 | REPLACED | 78529532 | REPLACED |
| 78255372 | NO PURCHASE | 78111400 | NO PURCHASE | 78157335 | REPLACED | 78529533 | REPLACED |
| 78255373 | NO PURCHASE | 78111401 | NO LOSS | 78157336 | REPLACED | 78529534 | REPLACED |
| 78255374 | NO PURCHASE | 78111405 | NO PURCHASE | 78157337 | REPLACED | 78529535 | REPLACED |
| 78255375 | NO PURCHASE | 78111407 | NO LOSS | 78157338 | REPLACED | 78529536 | REPLACED |
| 78255376 | NO PURCHASE | 78111410 | NO PURCHASE | 78157339 | REPLACED | 78529537 | REPLACED |
| 78255377 | NO PURCHASE | 78111411 | NO PURCHASE | 78157340 | REPLACED | 78529538 | REPLACED |
| 78255378 | NO PURCHASE | 78111413 | NO PURCHASE | 78157341 | REPLACED | 78529539 | REPLACED |
| 78255379 | NO PURCHASE | 78111416 | NO PURCHASE | 78157342 | REPLACED | 78529540 | REPLACED |
| 78255380 | NO PURCHASE | 78111418 | NO LOSS | 78157343 | REPLACED | 78529541 | REPLACED |
| 78255381 | NO PURCHASE | 78111419 | NO LOSS | 78157344 | REPLACED | 78529542 | REPLACED |
| 78255382 | NO PURCHASE | 78111420 | NO LOSS | 78157345 | REPLACED | 78529543 | REPLACED |
| 78255383 | NO PURCHASE | 78111423 | NO LOSS | 78157346 | REPLACED | 78529544 | REPLACED |
| 78255385 | NO LOSS | 78111424 | NO PURCHASE | 78157347 | REPLACED | 78529545 | REPLACED |
| 78255388 | NO LOSS | 78111425 | DUPLICATE | 78157348 | REPLACED | 78529546 | REPLACED |
| 78255389 | NO PURCHASE | 78111426 | NO PURCHASE | 78157349 | REPLACED | 78529547 | REPLACED |
| 78255390 | NO PURCHASE | 78111431 | NO PURCHASE | 78157350 | REPLACED | 78529548 | REPLACED |
| 78255391 | NO LOSS | 78111432 | NO PURCHASE | 78157351 | REPLACED | 78529549 | REPLACED |
| 78255392 | NO LOSS | 78111433 | NO PURCHASE | 78157352 | REPLACED | 78529550 | REPLACED |
| 78255393 | NO PURCHASE | 78111434 | NO PURCHASE | 78157353 | REPLACED | 78529551 | REPLACED |
| 78255397 | NO LOSS | 78111436 | NO PURCHASE | 78157354 | REPLACED | 78529552 | REPLACED |
| 78255399 | NO LOSS | 78111444 | NO PURCHASE | 78157355 | REPLACED | 78529553 | REPLACED |
| 78255402 | NO PURCHASE | 78111445 | NO LOSS | 78157356 | REPLACED | 78529554 | REPLACED |
| 78255403 | NO PURCHASE | 78111446 | NO PURCHASE | 78157357 | REPLACED | 78529555 | REPLACED |
| 78255404 | NO PURCHASE | 78111447 | NO LOSS | 78157358 | REPLACED | 78529556 | REPLACED |
| 78255405 | NO PURCHASE | 78111448 | NO PURCHASE | 78157359 | REPLACED | 78529557 | REPLACED |
| 78255406 | NO PURCHASE | 78111451 | NO LOSS | 78157360 | REPLACED | 78529558 | REPLACED |
| 78255407 | NO PURCHASE | 78111453 | NO PURCHASE | 78157361 | REPLACED | 78529559 | REPLACED |
| 78255408 | NO PURCHASE | 78111454 | NO LOSS | 78157362 | REPLACED | 78529560 | REPLACED |
| 78255409 | NO PURCHASE | 78111455 | NO PURCHASE | 78157363 | REPLACED | 78529561 | REPLACED |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255410 | NO PURCHASE | 78111456 | NO LOSS | 78157364 | REPLACED | 78529562 | REPLACED |
| 78255411 | NO PURCHASE | 78111460 | NO PURCHASE | 78157365 | REPLACED | 78529563 | REPLACED |
| 78255412 | NO PURCHASE | 78111461 | NO PURCHASE | 78157366 | REPLACED | 78529564 | REPLACED |
| 78255413 | NO PURCHASE | 78111462 | NO PURCHASE | 78157367 | REPLACED | 78529565 | REPLACED |
| 78255414 | NO PURCHASE | 78111463 | NO PURCHASE | 78157368 | REPLACED | 78529566 | REPLACED |
| 78255415 | NO PURCHASE | 78111465 | NO PURCHASE | 78157369 | REPLACED | 78529567 | REPLACED |
| 78255416 | NO PURCHASE | 78111466 | NO PURCHASE | 78157370 | REPLACED | 78529568 | REPLACED |
| 78255417 | NO PURCHASE | 78111467 | NO LOSS | 78157371 | REPLACED | 78529569 | REPLACED |
| 78255418 | NO PURCHASE | 78111468 | NO LOSS | 78157372 | REPLACED | 78529570 | REPLACED |
| 78255419 | NO PURCHASE | 78111469 | NO LOSS | 78157373 | REPLACED | 78529571 | REPLACED |
| 78255420 | NO PURCHASE | 78111470 | NO LOSS | 78157374 | REPLACED | 78529572 | REPLACED |
| 78255421 | NO PURCHASE | 78111471 | NO PURCHASE | 78157375 | REPLACED | 78529573 | REPLACED |
| 78255422 | NO PURCHASE | 78111472 | NO PURCHASE | 78157376 | REPLACED | 78529574 | REPLACED |
| 78255423 | NO PURCHASE | 78111473 | NO PURCHASE | 78157377 | REPLACED | 78529575 | REPLACED |
| 78255425 | NO PURCHASE | 78111474 | NO LOSS | 78157378 | REPLACED | 78529576 | REPLACED |
| 78255428 | NO PURCHASE | 78111476 | NO PURCHASE | 78157379 | REPLACED | 78529577 | REPLACED |
| 78255429 | NO PURCHASE | 78111477 | NO LOSS | 78157380 | REPLACED | 78529578 | REPLACED |
| 78255430 | NO LOSS | 78111478 | NO PURCHASE | 78157381 | REPLACED | 78529579 | REPLACED |
| 78255431 | NO LOSS | 78111479 | NO PURCHASE | 78157382 | REPLACED | 78529580 | REPLACED |
| 78255432 | NO LOSS | 78111480 | NO PURCHASE | 78157383 | REPLACED | 78529581 | REPLACED |
| 78255433 | NO LOSS | 78111481 | NO PURCHASE | 78157384 | REPLACED | 78529582 | REPLACED |
| 78255435 | NO PURCHASE | 78111482 | NO PURCHASE | 78157385 | REPLACED | 78529583 | REPLACED |
| 78255436 | NO PURCHASE | 78111483 | NO PURCHASE | 78157386 | REPLACED | 78529584 | REPLACED |
| 78255437 | NO PURCHASE | 78111484 | NO LOSS | 78157387 | REPLACED | 78529585 | REPLACED |
| 78255438 | NO PURCHASE | 78111485 | NO PURCHASE | 78157388 | REPLACED | 78529586 | REPLACED |
| 78255439 | NO LOSS | 78111486 | NO PURCHASE | 78157389 | REPLACED | 78529587 | REPLACED |
| 78255440 | NO PURCHASE | 78111487 | NO LOSS | 78157390 | REPLACED | 78529588 | REPLACED |
| 78255441 | NO LOSS | 78111488 | NO LOSS | 78157391 | REPLACED | 78529589 | REPLACED |
| 78255442 | NO PURCHASE | 78111489 | NO LOSS | 78157392 | REPLACED | 78529590 | REPLACED |
| 78255443 | NO LOSS | 78111490 | NO LOSS | 78157393 | REPLACED | 78529591 | REPLACED |
| 78255444 | NO LOSS | 78111491 | NO LOSS | 78157394 | REPLACED | 259004951 | NO LOSS |
| 78255445 | NO LOSS | 78111492 | NO LOSS | 78157395 | REPLACED | 259004952 | NO LOSS |
| 78255446 | NO LOSS | 78111493 | NO LOSS | 78157396 | REPLACED | 259004953 | NO PURCHASE |
| 78255447 | NO LOSS | 78111494 | NO PURCHASE | 78157397 | REPLACED | 259004954 | NO PURCHASE |
| 78255448 | NO PURCHASE | 78111496 | NO PURCHASE | 78157398 | REPLACED | 78529592 | NO LOSS |
| 78255449 | NO PURCHASE | 78111497 | NO LOSS | 78157399 | REPLACED | 259004955 | NO LOSS |
| 78255450 | NO PURCHASE | 78111498 | NO LOSS | 78157400 | REPLACED | 259004956 | NO PURCHASE |
| 78255451 | NO LOSS | 78111499 | NO LOSS | 78157401 | REPLACED | 259004957 | NO LOSS |
| 78255452 | NO LOSS | 78111500 | NO LOSS | 78157402 | REPLACED | 259004958 | NO LOSS |
| 78255453 | NO PURCHASE | 78111501 | NO LOSS | 78157403 | REPLACED | 78672579 | NO LOSS |
| 78255454 | NO PURCHASE | 78111502 | NO LOSS | 78157404 | REPLACED | 78672580 | NO LOSS |
| 78255455 | NO PURCHASE | 78111503 | WITHDRAWN | 78157405 | REPLACED | 259004959 | NO LOSS |
| 78255456 | NO PURCHASE | 78111505 | NO LOSS | 78157406 | REPLACED | 78672742 | NO LOSS |
| 78255457 | NO PURCHASE | 78111506 | NO LOSS | 78157407 | REPLACED | 78678712 | NO PURCHASE |
| 78255458 | NO PURCHASE | 78111507 | NO LOSS | 78157408 | REPLACED | 78678713 | NO PURCHASE |
| 78255459 | NO LOSS | 78111508 | NO LOSS | 78157409 | REPLACED | 78678714 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255460 | NO PURCHASE | 78111509 | NO LOSS | 78157410 | REPLACED | 78695089 | NO PURCHASE |
| 78255461 | NO PURCHASE | 78111510 | NO LOSS | 78157411 | REPLACED | 78695090 | NO LOSS |
| 78255462 | NO PURCHASE | 78111511 | NO LOSS | 78157412 | REPLACED | 78695092 | NO LOSS |
| 78255463 | NO PURCHASE | 78111512 | NO PURCHASE | 78157413 | REPLACED | 78695093 | REPLACED |
| 78255464 | NO PURCHASE | 78111513 | NO LOSS | 78157414 | REPLACED | 78695096 | NO PURCHASE |
| 78255465 | NO PURCHASE | 78111514 | NO LOSS | 78157415 | REPLACED | 78695097 | REPLACED |
| 78255466 | NO PURCHASE | 78111515 | NO LOSS | 78157416 | REPLACED | 78695098 | NO PURCHASE |
| 78255467 | NO LOSS | 78111516 | WITHDRAWN | 78157417 | REPLACED | 78695101 | NO LOSS |
| 78255468 | NO PURCHASE | 78111518 | WITHDRAWN | 78157418 | REPLACED | 78695102 | REPLACED |
| 78255469 | NO LOSS | 78111519 | NO PURCHASE | 78157419 | REPLACED | 78695103 | NO LOSS |
| 78255470 | NO PURCHASE | 78111520 | NO PURCHASE | 78157420 | REPLACED | 78695104 | NO PURCHASE |
| 78255471 | NO PURCHASE | 78111521 | NO PURCHASE | 78157421 | REPLACED | 78695107 | NO LOSS |
| 78255473 | NO PURCHASE | 78111522 | NO PURCHASE | 78157422 | REPLACED | 78695108 | NO PURCHASE |
| 78255474 | NO PURCHASE | 78111523 | NO LOSS | 78157423 | REPLACED | 78695109 | NO PURCHASE |
| 78255475 | NO PURCHASE | 78111524 | NO PURCHASE | 78157424 | REPLACED | 78695110 | REPLACED |
| 78255476 | NO PURCHASE | 78111528 | NO PURCHASE | 78157425 | REPLACED | 78695111 | NO PURCHASE |
| 78255477 | NO PURCHASE | 78111529 | NO PURCHASE | 78157426 | REPLACED | 78695112 | REPLACED |
| 78255478 | NO PURCHASE | 78111532 | NO LOSS | 78157427 | REPLACED | 78695113 | NO LOSS |
| 78255479 | NO PURCHASE | 78111533 | NO LOSS | 78157428 | REPLACED | 78695114 | NO LOSS |
| 78255480 | NO LOSS | 78111549 | NO PURCHASE | 78157429 | REPLACED | 259004960 | NO PURCHASE |
| 78255481 | NO PURCHASE | 78111550 | NO PURCHASE | 78157430 | REPLACED | 259004961 | NO PURCHASE |
| 78255482 | NO PURCHASE | 78111551 | NO LOSS | 78157431 | REPLACED | 259004962 | NO LOSS |
| 78255483 | NO LOSS | 78111552 | NO PURCHASE | 78157432 | REPLACED | 259004963 | NO PURCHASE |
| 78255484 | NO LOSS | 78111556 | NO LOSS | 78157433 | REPLACED | 259004964 | NO PURCHASE |
| 78255485 | NO LOSS | 78111558 | NO LOSS | 78157434 | REPLACED | 78758353 | NO PURCHASE |
| 78255486 | NO PURCHASE | 78111559 | NO PURCHASE | 78157435 | REPLACED | 78758354 | NO LOSS |
| 78255487 | NO LOSS | 78111561 | NO PURCHASE | 78157436 | REPLACED | 78758356 | NO LOSS |
| 78255488 | NO LOSS | 78111562 | NO LOSS | 78157437 | REPLACED | 78758358 | REPLACED |
| 78255489 | NO PURCHASE | 78111564 | NO LOSS | 78157438 | REPLACED | 78758359 | REPLACED |
| 78255490 | NO PURCHASE | 78111574 | NO LOSS | 78157439 | REPLACED | 78758360 | NO PURCHASE |
| 78255491 | NO PURCHASE | 78111575 | NO LOSS | 78157440 | REPLACED | 78758362 | NO PURCHASE |
| 78255492 | NO PURCHASE | 78111577 | NO PURCHASE | 78157441 | REPLACED | 78758363 | REPLACED |
| 78255493 | NO LOSS | 78111579 | NO LOSS | 78157442 | REPLACED | 78758364 | REPLACED |
| 78255494 | NO PURCHASE | 78111580 | NO LOSS | 78157443 | REPLACED | 78758365 | NO LOSS |
| 78255495 | NO PURCHASE | 78111585 | NO LOSS | 78157444 | REPLACED | 78758367 | NO LOSS |
| 78255496 | NO PURCHASE | 78111586 | NO LOSS | 78157445 | REPLACED | 78758368 | NO PURCHASE |
| 78255497 | NO LOSS | 78111587 | NO PURCHASE | 78157446 | REPLACED | 78758369 | REPLACED |
| 78255498 | NO PURCHASE | 78111588 | NO LOSS | 78157447 | REPLACED | 78758370 | REPLACED |
| 78255499 | NO PURCHASE | 78111589 | NO PURCHASE | 78157448 | REPLACED | 78758371 | NO LOSS |
| 78255500 | NO LOSS | 78111590 | NO LOSS | 78157449 | REPLACED | 78758372 | NO PURCHASE |
| 78255501 | NO PURCHASE | 78111591 | NO LOSS | 78157450 | REPLACED | 78758373 | NO PURCHASE |
| 78255502 | NO PURCHASE | 78111592 | NO LOSS | 78157451 | REPLACED | 78758375 | NO PURCHASE |
| 78255503 | NO PURCHASE | 78111594 | NO PURCHASE | 78157452 | REPLACED | 78758377 | NO LOSS |
| 78255504 | NO LOSS | 78111596 | NO PURCHASE | 78157453 | REPLACED | 78758378 | NO LOSS |
| 78255505 | NO PURCHASE | 78111597 | NO PURCHASE | 78157454 | REPLACED | 78758855 | NO PURCHASE |
| 78255506 | NO LOSS | 78111598 | NO PURCHASE | 78157455 | REPLACED | 78758857 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78255507 | NO LOSS | 78111600 | NO PURCHASE | 78157456 | REPLACED | 259004965 | NO LOSS |
| 78255508 | NO PURCHASE | 78111601 | NO PURCHASE | 78157457 | REPLACED | 259004966 | NO LOSS |
| 78255509 | NO LOSS | 78111602 | NO PURCHASE | 78157458 | REPLACED | 78755332 | NO PURCHASE |
| 78255510 | NO LOSS | 78111603 | NO PURCHASE | 78157459 | REPLACED | 78755333 | NO LOSS |
| 78255511 | NO LOSS | 78111604 | NO LOSS | 78157460 | REPLACED | 78755334 | NO LOSS |
| 78255512 | NO PURCHASE | 78111607 | NO LOSS | 78157461 | REPLACED | 78755335 | NO LOSS |
| 78255513 | NO LOSS | 78111608 | NO LOSS | 78157462 | REPLACED | 78755336 | NO LOSS |
| 78255514 | NO PURCHASE | 78111625 | NO LOSS | 78157463 | REPLACED | 78755338 | NO LOSS |
| 78255515 | NO LOSS | 78111632 | NO LOSS | 78157464 | REPLACED | 78755339 | NO PURCHASE |
| 78255516 | NO LOSS | 78111640 | NO LOSS | 78157465 | REPLACED | 78755340 | NO PURCHASE |
| 78255517 | NO LOSS | 78111657 | NO LOSS | 78157466 | REPLACED | 78755349 | NO PURCHASE |
| 78255518 | NO PURCHASE | 78111659 | NO PURCHASE | 78157467 | REPLACED | 259004967 | NO LOSS |
| 78255519 | NO PURCHASE | 78111665 | NO LOSS | 78157468 | REPLACED | 259004968 | NO PURCHASE |
| 78255520 | NO LOSS | 78111666 | NO PURCHASE | 78157469 | REPLACED | 78763551 | NO LOSS |
| 78255521 | NO LOSS | 78111683 | NO LOSS | 78157470 | REPLACED | 259004971 | NO PURCHASE |
| 78255522 | NO LOSS | 78111685 | NO LOSS | 78157471 | REPLACED | 259004972 | NO LOSS |
| 78255523 | NO LOSS | 78111688 | NO LOSS | 78157472 | REPLACED | 259004973 | NO PURCHASE |
| 78255524 | NO PURCHASE | 78111703 | NO LOSS | 78157473 | REPLACED | 259004974 | NO LOSS |
| 78255526 | NO PURCHASE | 78111704 | NO LOSS | 78157474 | REPLACED | 78800933 | NO LOSS |
| 78255527 | NO PURCHASE | 78111705 | NO PURCHASE | 78157475 | REPLACED | 78836519 | NO LOSS |
| 78255528 | NO LOSS | 78111708 | NO LOSS | 78157476 | REPLACED | 78855390 | NO LOSS |
| 78255529 | NO PURCHASE | 78111710 | NO LOSS | 78157477 | REPLACED | 78940837 | NO PURCHASE |
| 78255530 | NO PURCHASE | 78111717 | NO LOSS | 78157478 | REPLACED | 78940839 | NO LOSS |
| 78255531 | NO PURCHASE | 78111728 | NO LOSS | 78157479 | REPLACED | 259004976 | NO LOSS |
| 78255532 | NO PURCHASE | 78111730 | NO LOSS | 78157480 | REPLACED | 259004977 | NO LOSS |
| 78255533 | NO PURCHASE | 78111740 | NO PURCHASE | 78157481 | REPLACED | 259004978 | NO LOSS |
| 78255534 | NO PURCHASE | 78111742 | NO PURCHASE | 78157482 | REPLACED | 259004979 | NO PURCHASE |
| 78255535 | NO PURCHASE | 78111748 | NO PURCHASE | 78157483 | REPLACED | 259004980 | NO PURCHASE |
| 78255536 | NO PURCHASE | 78111749 | NO PURCHASE | 78157484 | REPLACED | 79027716 | NO LOSS |
| 78255537 | NO PURCHASE | 78111752 | NO LOSS | 78157485 | REPLACED | 79027717 | NO LOSS |
| 78255538 | NO LOSS | 78111753 | NO PURCHASE | 78157486 | REPLACED | 79027718 | NO PURCHASE |
| 78255539 | NO LOSS | 78111765 | NO PURCHASE | 78157487 | REPLACED | 79027719 | NO LOSS |
| 78255540 | NO PURCHASE | 78111766 | NO LOSS | 78157488 | REPLACED | 79027721 | NO LOSS |
| 78255541 | NO PURCHASE | 78111769 | NO PURCHASE | 78157489 | REPLACED | 79027722 | NO LOSS |
| 78255542 | NO PURCHASE | 78111773 | NO PURCHASE | 78157490 | REPLACED | 79027723 | NO PURCHASE |
| 78255543 | NO PURCHASE | 78111779 | NO PURCHASE | 78157491 | REPLACED | 79027724 | NO PURCHASE |
| 78255544 | NO LOSS | 78111780 | NO PURCHASE | 78157492 | REPLACED | 79027725 | NO LOSS |
| 78255545 | NO PURCHASE | 78111781 | NO PURCHASE | 78157493 | REPLACED | 79027726 | NO LOSS |
| 78255546 | NO PURCHASE | 78111785 | NO PURCHASE | 78157494 | REPLACED | 79027728 | NO LOSS |
| 78255547 | NO PURCHASE | 78111788 | NO PURCHASE | 78157495 | REPLACED | 79027729 | NO LOSS |
| 78255548 | NO PURCHASE | 78111789 | NO LOSS | 78157496 | REPLACED | 79027730 | NO LOSS |
| 78255549 | NO PURCHASE | 78111792 | NO PURCHASE | 78157497 | REPLACED | 79027731 | NO LOSS |
| 78255550 | NO PURCHASE | 78111801 | NO PURCHASE | 78157498 | REPLACED | 79027732 | NO LOSS |
| 78255551 | NO PURCHASE | 78111804 | NO PURCHASE | 78157499 | REPLACED | 79027733 | NO LOSS |
| 78255552 | NO PURCHASE | 78111805 | NO PURCHASE | 78157500 | REPLACED | 79027734 | NO LOSS |
| 78255553 | NO PURCHASE | 78111806 | NO PURCHASE | 78157501 | REPLACED | 79027735 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255554 | NO PURCHASE | 78111808 | NO LOSS | 78157502 | REPLACED | 79027736 | NO LOSS |
| 78255555 | NO PURCHASE | 78111814 | NO PURCHASE | 78157503 | REPLACED | 79027738 | NO PURCHASE |
| 78255558 | NO PURCHASE | 78111816 | NO LOSS | 78157504 | REPLACED | 79027739 | NO LOSS |
| 78255559 | NO PURCHASE | 78111817 | NO LOSS | 78157505 | REPLACED | 259004981 | NO PURCHASE |
| 78255560 | NO PURCHASE | 78111823 | REPLACED | 78157506 | REPLACED | 255972191 | NO PURCHASE |
| 78255561 | NO PURCHASE | 78111825 | NO PURCHASE | 78157507 | REPLACED | 259004982 | NO LOSS |
| 78255562 | NO PURCHASE | 78111840 | NO PURCHASE | 78157508 | REPLACED | 259004983 | NO PURCHASE |
| 78255563 | NO PURCHASE | 78111854 | NO LOSS | 78157509 | REPLACED | 79055156 | NO PURCHASE |
| 78255564 | NO PURCHASE | 78111859 | NO LOSS | 78157510 | REPLACED | 79055157 | NO PURCHASE |
| 78255565 | NO PURCHASE | 78111860 | NO LOSS | 78157511 | REPLACED | 79055159 | NO PURCHASE |
| 78255566 | NO PURCHASE | 78111867 | NO PURCHASE | 78157512 | REPLACED | 79055161 | NO LOSS |
| 78255567 | NO PURCHASE | 78111868 | NO PURCHASE | 78157513 | REPLACED | 79055162 | NO LOSS |
| 78255568 | NO PURCHASE | 78111874 | NO PURCHASE | 78157514 | REPLACED | 79055163 | NO PURCHASE |
| 78255569 | NO PURCHASE | 78111878 | NO LOSS | 78157515 | REPLACED | 79132277 | NO PURCHASE |
| 78255573 | NO PURCHASE | 78111880 | NO PURCHASE | 78157516 | REPLACED | 79132278 | NO PURCHASE |
| 78255576 | NO LOSS | 78111893 | NO LOSS | 78157517 | REPLACED | 79132279 | NO PURCHASE |
| 78255577 | NO LOSS | 78111894 | NO PURCHASE | 78157518 | REPLACED | 259004984 | NO LOSS |
| 78255579 | NO PURCHASE | 78111898 | NO LOSS | 78157519 | REPLACED | 79137302 | WITHDRAWN |
| 78255580 | NO PURCHASE | 78111899 | NO LOSS | 78157520 | REPLACED | 79137304 | NO PURCHASE |
| 78255581 | NO LOSS | 78111902 | NO LOSS | 78157521 | REPLACED | 79137306 | NO PURCHASE |
| 78255582 | NO PURCHASE | 78111904 | NO PURCHASE | 78157522 | REPLACED | 79137307 | NO PURCHASE |
| 78255583 | NO PURCHASE | 78111905 | NO LOSS | 78157523 | REPLACED | 79137308 | NO PURCHASE |
| 78255584 | NO PURCHASE | 78111906 | NO PURCHASE | 78157524 | REPLACED | 79137309 | NO PURCHASE |
| 78255585 | NO PURCHASE | 78111911 | NO PURCHASE | 78157525 | REPLACED | 79137311 | NO LOSS |
| 78255587 | NO LOSS | 78111915 | NO LOSS | 78157526 | REPLACED | 79137312 | NO PURCHASE |
| 78255590 | NO LOSS | 78111917 | NO PURCHASE | 78157527 | REPLACED | 79137313 | NO PURCHASE |
| 78255591 | NO PURCHASE | 78111918 | NO PURCHASE | 78157528 | REPLACED | 79137314 | NO PURCHASE |
| 78255593 | NO LOSS | 78111919 | NO PURCHASE | 78157529 | REPLACED | 79137316 | NO PURCHASE |
| 78255594 | NO LOSS | 78111920 | NO PURCHASE | 78157530 | REPLACED | 79137317 | NO PURCHASE |
| 78255595 | NO PURCHASE | 78111925 | NO PURCHASE | 78157531 | REPLACED | 79137318 | NO PURCHASE |
| 78255596 | NO LOSS | 78111926 | NO PURCHASE | 78157532 | REPLACED | 79137319 | NO PURCHASE |
| 78255597 | NO LOSS | 78111927 | NO PURCHASE | 78157533 | REPLACED | 79137321 | NO PURCHASE |
| 78255598 | NO LOSS | 78111928 | NO PURCHASE | 78157534 | REPLACED | 79137322 | NO PURCHASE |
| 78255599 | NO LOSS | 78111929 | NO PURCHASE | 78157535 | REPLACED | 79137323 | NO PURCHASE |
| 78255600 | NO LOSS | 78111930 | NO PURCHASE | 78157536 | REPLACED | 79137325 | NO PURCHASE |
| 78255601 | NO LOSS | 78111934 | NO PURCHASE | 78157537 | REPLACED | 79137326 | NO PURCHASE |
| 78255602 | NO LOSS | 78111940 | NO PURCHASE | 78157538 | REPLACED | 79137329 | NO PURCHASE |
| 78255603 | NO PURCHASE | 78111941 | NO LOSS | 78157539 | REPLACED | 79137330 | NO PURCHASE |
| 78255604 | NO PURCHASE | 78111952 | NO PURCHASE | 78157540 | REPLACED | 79137331 | NO PURCHASE |
| 78255606 | NO PURCHASE | 78111954 | NO PURCHASE | 78157541 | REPLACED | 79137332 | NO PURCHASE |
| 78255608 | NO LOSS | 78111966 | NO PURCHASE | 78157542 | REPLACED | 79137333 | NO PURCHASE |
| 78255609 | NO PURCHASE | 78111969 | NO PURCHASE | 78157543 | REPLACED | 79137334 | NO PURCHASE |
| 78255614 | NO LOSS | 78111981 | NO PURCHASE | 78157544 | REPLACED | 79137335 | NO PURCHASE |
| 78255616 | NO LOSS | 78111982 | NO PURCHASE | 78157545 | REPLACED | 79137337 | NO LOSS |
| 78255617 | NO LOSS | 78111983 | NO PURCHASE | 78157546 | REPLACED | 79137338 | NO PURCHASE |
| 78255619 | NO LOSS | 78111984 | NO PURCHASE | 78157547 | REPLACED | 79137339 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255621 | NO PURCHASE | 78111985 | NO PURCHASE | 78157548 | REPLACED | 79137341 | NO LOSS |
| 78255623 | NO PURCHASE | 78111989 | NO PURCHASE | 78157549 | REPLACED | 79137346 | NO PURCHASE |
| 78255627 | NO PURCHASE | 78111990 | NO LOSS | 78157550 | REPLACED | 79137349 | NO PURCHASE |
| 78255628 | NO LOSS | 78111991 | NO PURCHASE | 78157551 | REPLACED | 79137352 | NO PURCHASE |
| 78255629 | NO LOSS | 78111994 | NO LOSS | 78157552 | REPLACED | 79137357 | NO PURCHASE |
| 78255630 | NO LOSS | 78111995 | NO PURCHASE | 78157553 | REPLACED | 79137358 | NO LOSS |
| 78255632 | NO PURCHASE | 78111996 | NO LOSS | 78157554 | REPLACED | 79137359 | NO PURCHASE |
| 78255634 | NO PURCHASE | 78111997 | NO LOSS | 78157555 | REPLACED | 79137361 | NO PURCHASE |
| 78255635 | NO LOSS | 78111998 | NO LOSS | 78157556 | REPLACED | 79137365 | NO PURCHASE |
| 78255636 | NO PURCHASE | 78111999 | NO LOSS | 78157557 | REPLACED | 79137373 | NO PURCHASE |
| 78255637 | NO PURCHASE | 78112000 | NO LOSS | 78157558 | REPLACED | 79137375 | NO PURCHASE |
| 78255638 | NO PURCHASE | 78112001 | NO PURCHASE | 78157559 | REPLACED | 79137377 | NO PURCHASE |
| 78255639 | NO LOSS | 78112002 | NO PURCHASE | 78157560 | REPLACED | 79137380 | NO PURCHASE |
| 78255640 | NO PURCHASE | 78112004 | NO LOSS | 78157561 | REPLACED | 79137381 | NO LOSS |
| 78255641 | NO PURCHASE | 78112005 | NO PURCHASE | 78157562 | REPLACED | 79137382 | NO PURCHASE |
| 78255643 | NO LOSS | 78112006 | NO LOSS | 78157563 | REPLACED | 79137383 | NO PURCHASE |
| 78255644 | NO LOSS | 78112009 | NO PURCHASE | 78157564 | REPLACED | 79137384 | NO PURCHASE |
| 78255646 | NO LOSS | 78112010 | NO LOSS | 78157565 | REPLACED | 79137386 | NO PURCHASE |
| 78255647 | NO LOSS | 78112011 | NO LOSS | 78157566 | REPLACED | 79137392 | NO PURCHASE |
| 78255648 | NO PURCHASE | 78112014 | NO PURCHASE | 78157567 | REPLACED | 79137393 | NO PURCHASE |
| 78255649 | NO PURCHASE | 78112015 | NO PURCHASE | 78157568 | REPLACED | 79137394 | NO PURCHASE |
| 78255650 | NO PURCHASE | 78112016 | NO PURCHASE | 78157569 | REPLACED | 79137396 | NO PURCHASE |
| 78255651 | NO PURCHASE | 78112017 | NO PURCHASE | 78157570 | REPLACED | 79137398 | NO PURCHASE |
| 78255653 | NO PURCHASE | 78112018 | NO PURCHASE | 78157571 | REPLACED | 79137399 | NO PURCHASE |
| 78255654 | NO PURCHASE | 78112019 | NO PURCHASE | 78157572 | REPLACED | 79137401 | NO LOSS |
| 78255655 | NO PURCHASE | 78112020 | NO PURCHASE | 78157573 | REPLACED | 79137402 | NO PURCHASE |
| 78255656 | NO PURCHASE | 78112022 | NO LOSS | 78157574 | REPLACED | 79137403 | NO PURCHASE |
| 78255658 | NO PURCHASE | 78112023 | NO LOSS | 78157575 | REPLACED | 79137404 | NO PURCHASE |
| 78255659 | NO PURCHASE | 78112024 | NO PURCHASE | 78157576 | REPLACED | 79137406 | NO LOSS |
| 78255661 | NO PURCHASE | 78112025 | NO LOSS | 78157577 | REPLACED | 79137407 | NO LOSS |
| 78255663 | NO PURCHASE | 78112026 | NO LOSS | 78157578 | REPLACED | 79137408 | NO PURCHASE |
| 78255666 | NO PURCHASE | 78112027 | NO LOSS | 78157579 | REPLACED | 79137409 | NO PURCHASE |
| 78255667 | NO PURCHASE | 78112028 | NO LOSS | 78157580 | REPLACED | 79137411 | NO LOSS |
| 78255668 | NO PURCHASE | 78112029 | NO LOSS | 78157581 | REPLACED | 79137412 | NO PURCHASE |
| 78255669 | NO PURCHASE | 78112030 | NO LOSS | 78157582 | REPLACED | 79137413 | NO PURCHASE |
| 78255670 | NO PURCHASE | 78112032 | NO LOSS | 78157583 | REPLACED | 79137415 | NO PURCHASE |
| 78255671 | NO LOSS | 78112033 | NO PURCHASE | 78157584 | REPLACED | 79137416 | NO PURCHASE |
| 78255672 | NO PURCHASE | 78112034 | NO LOSS | 78157585 | REPLACED | 79137417 | NO PURCHASE |
| 78255673 | NO PURCHASE | 78112035 | NO LOSS | 78157586 | REPLACED | 79137420 | NO PURCHASE |
| 78255674 | NO LOSS | 78112038 | NO LOSS | 78157587 | REPLACED | 79137421 | NO PURCHASE |
| 78255676 | NO PURCHASE | 78112039 | NO LOSS | 78157588 | REPLACED | 79137424 | NO PURCHASE |
| 78255677 | NO PURCHASE | 78112041 | NO LOSS | 78157589 | REPLACED | 79137425 | NO LOSS |
| 78255678 | NO PURCHASE | 78112042 | NO LOSS | 78157590 | REPLACED | 79137428 | NO PURCHASE |
| 78255680 | NO PURCHASE | 78112043 | NO LOSS | 78157591 | REPLACED | 79137429 | NO PURCHASE |
| 78255681 | NO PURCHASE | 78112044 | NO LOSS | 78157592 | REPLACED | 79137430 | NO PURCHASE |
| 78255683 | NO LOSS | 78112045 | NO LOSS | 78157593 | REPLACED | 79137431 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78255684 | NO PURCHASE | 78112046 | NO LOSS | 78157594 | REPLACED | 79137433 | NO PURCHASE |
| 78255685 | NO PURCHASE | 78112047 | NO LOSS | 78157595 | REPLACED | 79137434 | NO PURCHASE |
| 78255686 | NO PURCHASE | 78112048 | NO LOSS | 78157596 | REPLACED | 79137435 | NO PURCHASE |
| 78255687 | NO LOSS | 78112049 | NO LOSS | 78157597 | REPLACED | 79137436 | NO LOSS |
| 78255690 | NO LOSS | 78112050 | NO LOSS | 78157598 | REPLACED | 79137438 | NO PURCHASE |
| 78255691 | NO LOSS | 78112052 | NO LOSS | 78157599 | REPLACED | 259004985 | NO PURCHASE |
| 78255692 | NO LOSS | 78112054 | NO LOSS | 78157600 | REPLACED | 79139404 | NO PURCHASE |
| 78255695 | NO PURCHASE | 78112055 | NO PURCHASE | 78157601 | REPLACED | 79139405 | NO PURCHASE |
| 78255698 | NO PURCHASE | 78112059 | NO PURCHASE | 78157602 | REPLACED | 79139406 | NO LOSS |
| 78255701 | NO PURCHASE | 78112060 | NO PURCHASE | 78157603 | REPLACED | 79139408 | NO LOSS |
| 78255702 | NO PURCHASE | 78112061 | NO PURCHASE | 78157604 | REPLACED | 79139409 | NO PURCHASE |
| 78255703 | NO PURCHASE | 78112062 | NO PURCHASE | 78157605 | REPLACED | 79139414 | NO LOSS |
| 78255704 | NO LOSS | 78112073 | NO PURCHASE | 78157606 | REPLACED | 79139415 | NO PURCHASE |
| 78255705 | NO LOSS | 78112076 | NO PURCHASE | 78157607 | REPLACED | 79139417 | NO PURCHASE |
| 78255714 | NO LOSS | 78112088 | NO LOSS | 78157608 | REPLACED | 79139418 | NO PURCHASE |
| 78255717 | NO LOSS | 78112089 | NO PURCHASE | 78157609 | REPLACED | 79139419 | NO PURCHASE |
| 78255718 | NO PURCHASE | 78112090 | NO PURCHASE | 78157610 | REPLACED | 79139421 | NO PURCHASE |
| 78255719 | NO LOSS | 78112091 | NO PURCHASE | 78157611 | REPLACED | 79139422 | NO PURCHASE |
| 78255721 | NO LOSS | 78112092 | WITHDRAWN | 78157612 | REPLACED | 79139423 | NO PURCHASE |
| 78255725 | NO LOSS | 78112094 | NO PURCHASE | 78157613 | REPLACED | 79139425 | NO PURCHASE |
| 78255727 | NO PURCHASE | 78112095 | NO PURCHASE | 78157614 | REPLACED | 79139426 | NO PURCHASE |
| 78255729 | NO PURCHASE | 78112097 | NO LOSS | 78157615 | REPLACED | 79139427 | NO PURCHASE |
| 78255732 | NO LOSS | 78112098 | NO LOSS | 78157616 | REPLACED | 79139428 | NO LOSS |
| 78255733 | NO LOSS | 78112099 | NO LOSS | 78157617 | REPLACED | 79139429 | NO PURCHASE |
| 78255734 | NO LOSS | 78112100 | NO LOSS | 78157618 | REPLACED | 79139431 | NO LOSS |
| 78255735 | NO LOSS | 78112106 | NO LOSS | 78157619 | REPLACED | 79139432 | NO PURCHASE |
| 78255736 | NO LOSS | 78112112 | NO PURCHASE | 78157620 | REPLACED | 79139434 | NO PURCHASE |
| 78255739 | NO PURCHASE | 78112113 | NO PURCHASE | 78157621 | REPLACED | 79139436 | NO PURCHASE |
| 78255740 | NO PURCHASE | 78112115 | NO PURCHASE | 78157622 | REPLACED | 79139439 | NO PURCHASE |
| 78255741 | NO PURCHASE | 78112116 | NO PURCHASE | 78157623 | REPLACED | 79139442 | NO LOSS |
| 78255742 | NO PURCHASE | 78112118 | NO PURCHASE | 78157624 | REPLACED | 79139443 | NO PURCHASE |
| 78255744 | NO PURCHASE | 78112120 | NO PURCHASE | 78157625 | REPLACED | 79139445 | NO PURCHASE |
| 78255745 | NO PURCHASE | 78112121 | NO PURCHASE | 78157626 | REPLACED | 79139448 | NO PURCHASE |
| 78255746 | NO PURCHASE | 78112122 | NO LOSS | 78157627 | REPLACED | 79139449 | NO PURCHASE |
| 78255747 | NO PURCHASE | 78112124 | NO PURCHASE | 78157628 | REPLACED | 79139450 | NO LOSS |
| 78255748 | NO PURCHASE | 78112126 | NO LOSS | 78157629 | REPLACED | 79139452 | NO PURCHASE |
| 78255749 | NO LOSS | 78112128 | NO LOSS | 78157630 | REPLACED | 79139453 | NO PURCHASE |
| 78255750 | NO PURCHASE | 78112130 | NO PURCHASE | 78157631 | REPLACED | 79139454 | NO PURCHASE |
| 78255751 | NO PURCHASE | 78112132 | NO LOSS | 78157632 | REPLACED | 79139455 | NO PURCHASE |
| 78255752 | NO PURCHASE | 78112133 | NO PURCHASE | 78157633 | REPLACED | 79139456 | NO PURCHASE |
| 78255755 | NO LOSS | 78112134 | NO PURCHASE | 78157634 | REPLACED | 79139457 | NO LOSS |
| 78255757 | NO LOSS | 78112135 | NO PURCHASE | 78157635 | REPLACED | 79139458 | NO PURCHASE |
| 78255758 | NO LOSS | 78112137 | NO PURCHASE | 78157636 | REPLACED | 79139459 | NO PURCHASE |
| 78255760 | NO PURCHASE | 78112139 | NO PURCHASE | 78157637 | REPLACED | 79139462 | NO PURCHASE |
| 78255761 | NO PURCHASE | 78112141 | NO PURCHASE | 78157638 | REPLACED | 79139463 | NO LOSS |
| 78255762 | NO PURCHASE | 78112142 | NO LOSS | 78157639 | REPLACED | 79139464 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255763 | NO PURCHASE | 78112143 | NO LOSS | 78157640 | REPLACED | 79139465 | NO PURCHASE |
| 78255765 | NO LOSS | 78112148 | NO LOSS | 78157641 | REPLACED | 79139466 | NO LOSS |
| 78255766 | NO PURCHASE | 78112152 | NO PURCHASE | 78157642 | REPLACED | 79139467 | NO PURCHASE |
| 78255768 | NO PURCHASE | 78112173 | NO LOSS | 78157643 | REPLACED | 79139469 | NO LOSS |
| 78255769 | NO LOSS | 78112191 | NO PURCHASE | 78157644 | REPLACED | 79139470 | NO PURCHASE |
| 78255771 | NO PURCHASE | 78112194 | NO LOSS | 78157645 | REPLACED | 79139471 | NO LOSS |
| 78255772 | NO PURCHASE | 78112198 | NO LOSS | 78157646 | REPLACED | 79139475 | NO LOSS |
| 78255774 | NO PURCHASE | 78112221 | NO LOSS | 78157647 | REPLACED | 79139476 | NO PURCHASE |
| 78255775 | NO LOSS | 78112223 | NO LOSS | 78157648 | REPLACED | 79139477 | NO PURCHASE |
| 78255776 | NO PURCHASE | 78112231 | NO LOSS | 78157649 | REPLACED | 79139478 | NO PURCHASE |
| 78255778 | NO PURCHASE | 78112236 | NO LOSS | 78157650 | REPLACED | 79139480 | NO PURCHASE |
| 78255781 | NO PURCHASE | 78112237 | NO LOSS | 78157651 | REPLACED | 79139481 | NO PURCHASE |
| 78255782 | NO PURCHASE | 78112241 | NO LOSS | 78157652 | REPLACED | 79139483 | NO LOSS |
| 78255785 | NO PURCHASE | 78112251 | NO LOSS | 78157653 | REPLACED | 79139484 | NO PURCHASE |
| 78255786 | NO PURCHASE | 78112252 | NO LOSS | 78157654 | REPLACED | 79139485 | NO PURCHASE |
| 78255787 | NO PURCHASE | 78112257 | NO PURCHASE | 78157655 | REPLACED | 79139486 | NO PURCHASE |
| 78255788 | NO LOSS | 78112262 | NO LOSS | 78157656 | REPLACED | 79139487 | NO PURCHASE |
| 78255790 | NO PURCHASE | 78112268 | NO LOSS | 78157657 | REPLACED | 79139488 | NO PURCHASE |
| 78255791 | NO PURCHASE | 78112273 | NO LOSS | 78157658 | REPLACED | 79139489 | NO PURCHASE |
| 78255792 | NO LOSS | 78112280 | NO LOSS | 78157659 | REPLACED | 79139490 | NO PURCHASE |
| 78255793 | NO LOSS | 78112284 | NO PURCHASE | 78157660 | REPLACED | 79139491 | NO LOSS |
| 78255794 | NO LOSS | 78112288 | NO PURCHASE | 78157661 | REPLACED | 79139492 | NO LOSS |
| 78255795 | NO PURCHASE | 78112289 | DUPLICATE | 78157662 | REPLACED | 79139494 | NO LOSS |
| 78255796 | NO LOSS | 78112291 | NO LOSS | 78157663 | REPLACED | 79139495 | NO LOSS |
| 78255797 | NO LOSS | 78112300 | NO PURCHASE | 78157664 | REPLACED | 79139496 | NO PURCHASE |
| 78255799 | NO LOSS | 78112301 | NO LOSS | 78157665 | REPLACED | 79139497 | NO PURCHASE |
| 78255800 | NO PURCHASE | 78112302 | NO LOSS | 78157666 | REPLACED | 79139498 | NO PURCHASE |
| 78255801 | NO PURCHASE | 78112313 | NO PURCHASE | 78157667 | REPLACED | 79139500 | NO PURCHASE |
| 78255802 | NO LOSS | 78112317 | NO LOSS | 78157668 | REPLACED | 79139502 | NO PURCHASE |
| 78255803 | NO LOSS | 78112323 | NO PURCHASE | 78157669 | REPLACED | 79139504 | NO PURCHASE |
| 78255804 | NO PURCHASE | 78112325 | NO LOSS | 78157670 | REPLACED | 79139508 | NO LOSS |
| 78255805 | NO PURCHASE | 78112330 | NO PURCHASE | 78157671 | REPLACED | 79139511 | NO PURCHASE |
| 78255806 | NO LOSS | 78112331 | NO PURCHASE | 78157672 | REPLACED | 79139513 | NO PURCHASE |
| 78255807 | NO PURCHASE | 78112341 | NO LOSS | 78157673 | REPLACED | 79139518 | NO LOSS |
| 78255810 | NO PURCHASE | 78112345 | NO PURCHASE | 78157674 | REPLACED | 79139519 | NO LOSS |
| 78255811 | NO LOSS | 78112352 | NO PURCHASE | 78157675 | REPLACED | 79139520 | NO LOSS |
| 78255812 | NO PURCHASE | 78112356 | NO LOSS | 78157676 | REPLACED | 79139521 | NO LOSS |
| 78255813 | NO PURCHASE | 78112365 | NO LOSS | 78157677 | REPLACED | 79139522 | NO PURCHASE |
| 78255815 | NO LOSS | 78112367 | NO LOSS | 78157678 | REPLACED | 79139526 | NO PURCHASE |
| 78255816 | NO PURCHASE | 78112368 | NO LOSS | 78157679 | REPLACED | 79139528 | NO LOSS |
| 78255818 | NO LOSS | 78112372 | NO PURCHASE | 78157680 | REPLACED | 79139529 | NO PURCHASE |
| 78255819 | NO PURCHASE | 78112373 | NO LOSS | 78157681 | REPLACED | 79139530 | NO PURCHASE |
| 78255822 | NO PURCHASE | 78112378 | NO LOSS | 78157682 | REPLACED | 79139532 | NO PURCHASE |
| 78255823 | NO LOSS | 78112382 | NO LOSS | 78157683 | REPLACED | 79139533 | NO LOSS |
| 78255826 | NO LOSS | 78112387 | NO PURCHASE | 78157684 | REPLACED | 79139534 | NO PURCHASE |
| 78255829 | NO PURCHASE | 78112388 | NO LOSS | 78157685 | REPLACED | 79139535 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255831 | NO LOSS | 78112389 | NO LOSS | 78157686 | REPLACED | 79139536 | NO PURCHASE |
| 78255833 | NO LOSS | 78112391 | NO PURCHASE | 78157687 | REPLACED | 79139537 | NO PURCHASE |
| 78255838 | NO LOSS | 78112401 | NO PURCHASE | 78157688 | REPLACED | 79139538 | NO PURCHASE |
| 78255839 | NO PURCHASE | 78112408 | NO LOSS | 78157689 | REPLACED | 79139540 | NO PURCHASE |
| 78255840 | NO PURCHASE | 78112416 | NO LOSS | 78157690 | REPLACED | 79139541 | NO PURCHASE |
| 78255841 | NO PURCHASE | 78112417 | NO LOSS | 78157691 | REPLACED | 79139542 | NO PURCHASE |
| 78255842 | NO PURCHASE | 78112428 | NO LOSS | 78157692 | REPLACED | 79139543 | NO PURCHASE |
| 78255844 | NO PURCHASE | 78112429 | NO PURCHASE | 78157693 | REPLACED | 79139545 | NO LOSS |
| 78255846 | NO PURCHASE | 78112435 | NO PURCHASE | 78157694 | REPLACED | 79139546 | NO LOSS |
| 78255848 | NO PURCHASE | 78112436 | NO PURCHASE | 78157695 | REPLACED | 79139547 | NO LOSS |
| 78255850 | NO LOSS | 78112438 | NO LOSS | 78157696 | REPLACED | 79139548 | NO LOSS |
| 78255852 | NO LOSS | 78112440 | NO LOSS | 78157697 | REPLACED | 79139550 | NO PURCHASE |
| 78255853 | NO LOSS | 78112442 | NO LOSS | 78157698 | REPLACED | 79139551 | NO PURCHASE |
| 78255855 | NO LOSS | 78112445 | NO LOSS | 78157699 | REPLACED | 79139553 | NO PURCHASE |
| 78255856 | NO LOSS | 78112458 | NO PURCHASE | 78157700 | REPLACED | 79139554 | NO PURCHASE |
| 78255857 | NO LOSS | 78112460 | NO PURCHASE | 78157701 | REPLACED | 79139555 | NO PURCHASE |
| 78255858 | NO LOSS | 78112461 | NO PURCHASE | 78157702 | REPLACED | 79139556 | NO PURCHASE |
| 78255859 | NO LOSS | 78112462 | NO PURCHASE | 78157703 | REPLACED | 79139557 | NO PURCHASE |
| 78255860 | NO LOSS | 78112463 | NO PURCHASE | 78157704 | REPLACED | 79139558 | NO PURCHASE |
| 78255861 | NO LOSS | 78112464 | NO PURCHASE | 78157705 | REPLACED | 79139559 | NO PURCHASE |
| 78255863 | NO LOSS | 78112465 | NO PURCHASE | 78157706 | REPLACED | 79139560 | NO PURCHASE |
| 78255865 | NO PURCHASE | 78112466 | NO LOSS | 78157707 | REPLACED | 79139562 | NO LOSS |
| 78255866 | NO PURCHASE | 78112467 | NO PURCHASE | 78157708 | REPLACED | 79139564 | NO PURCHASE |
| 78255867 | NO PURCHASE | 78112476 | NO PURCHASE | 78157709 | REPLACED | 79139565 | NO PURCHASE |
| 78255868 | NO LOSS | 78112479 | NO LOSS | 78157710 | REPLACED | 79139567 | NO LOSS |
| 78255870 | NO LOSS | 78112480 | NO LOSS | 78157711 | REPLACED | 79139568 | NO LOSS |
| 78255872 | NO LOSS | 78112483 | NO PURCHASE | 78157712 | REPLACED | 79139569 | NO PURCHASE |
| 78255873 | NO PURCHASE | 78112484 | NO PURCHASE | 78157713 | REPLACED | 79139571 | NO PURCHASE |
| 78255874 | NO PURCHASE | 78112491 | NO PURCHASE | 78157714 | REPLACED | 79139572 | NO LOSS |
| 78255875 | NO PURCHASE | 78112492 | NO PURCHASE | 78157715 | REPLACED | 79139573 | NO PURCHASE |
| 78255876 | NO PURCHASE | 78112496 | NO PURCHASE | 78157716 | REPLACED | 79139574 | NO PURCHASE |
| 78255877 | NO PURCHASE | 78112501 | NO LOSS | 78157717 | REPLACED | 79139576 | NO LOSS |
| 78255878 | NO PURCHASE | 78112508 | NO PURCHASE | 78157718 | REPLACED | 79139577 | NO PURCHASE |
| 78255879 | NO PURCHASE | 78112512 | NO LOSS | 78157719 | REPLACED | 79139578 | NO PURCHASE |
| 78255880 | NO PURCHASE | 78112515 | NO PURCHASE | 78157720 | REPLACED | 79139579 | NO LOSS |
| 78255883 | NO PURCHASE | 78112520 | NO LOSS | 78157721 | REPLACED | 79139580 | NO PURCHASE |
| 78255888 | NO PURCHASE | 78112522 | NO PURCHASE | 78157722 | REPLACED | 79139582 | NO PURCHASE |
| 78255889 | NO PURCHASE | 78112523 | NO PURCHASE | 78157723 | REPLACED | 79139584 | NO LOSS |
| 78255894 | NO PURCHASE | 78112524 | NO PURCHASE | 78157724 | REPLACED | 79139585 | NO PURCHASE |
| 78255900 | NO PURCHASE | 78112525 | NO PURCHASE | 78157725 | REPLACED | 79139586 | NO PURCHASE |
| 78255901 | NO PURCHASE | 78112526 | NO PURCHASE | 78157726 | REPLACED | 79139587 | NO PURCHASE |
| 78255902 | NO PURCHASE | 78112529 | NO LOSS | 78157727 | REPLACED | 79139588 | NO PURCHASE |
| 78255904 | NO PURCHASE | 78112530 | NO PURCHASE | 78157728 | REPLACED | 79139589 | NO PURCHASE |
| 78255909 | NO PURCHASE | 78112531 | NO PURCHASE | 78157729 | REPLACED | 79139590 | NO PURCHASE |
| 78255912 | NO PURCHASE | 78112532 | NO PURCHASE | 78157730 | REPLACED | 79139592 | NO PURCHASE |
| 78255916 | NO LOSS | 78112533 | NO PURCHASE | 78157731 | REPLACED | 79139593 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78255917 | NO PURCHASE | 78112534 | NO PURCHASE | 78157732 | REPLACED | 79139594 | NO PURCHASE |
| 78255919 | NO PURCHASE | 78112536 | NO PURCHASE | 78157733 | REPLACED | 79139596 | NO PURCHASE |
| 78255921 | NO LOSS | 78112538 | NO LOSS | 78157734 | REPLACED | 79139597 | NO PURCHASE |
| 78255922 | NO LOSS | 78112539 | NO LOSS | 78157735 | REPLACED | 79139599 | NO PURCHASE |
| 78255926 | NO PURCHASE | 78112540 | NO PURCHASE | 78157736 | REPLACED | 79139600 | NO PURCHASE |
| 78255932 | NO PURCHASE | 78112541 | NO LOSS | 78157737 | REPLACED | 79139601 | NO PURCHASE |
| 78255935 | NO PURCHASE | 78112542 | NO LOSS | 78157738 | REPLACED | 79139602 | NO PURCHASE |
| 78255936 | NO PURCHASE | 78112543 | NO PURCHASE | 78157739 | REPLACED | 79139603 | NO LOSS |
| 78255939 | NO PURCHASE | 78112544 | NO PURCHASE | 78157740 | REPLACED | 79139604 | NO LOSS |
| 78255940 | NO PURCHASE | 78112546 | NO LOSS | 78157741 | REPLACED | 79139605 | NO PURCHASE |
| 78255946 | NO PURCHASE | 78112550 | NO PURCHASE | 78157742 | REPLACED | 79139606 | NO LOSS |
| 78255950 | NO PURCHASE | 78112551 | NO PURCHASE | 78157743 | REPLACED | 79139608 | NO PURCHASE |
| 78255951 | NO PURCHASE | 78112552 | NO PURCHASE | 78157744 | REPLACED | 79139609 | NO PURCHASE |
| 78255952 | NO PURCHASE | 78112553 | NO LOSS | 78157745 | REPLACED | 79139611 | NO PURCHASE |
| 78255953 | NO PURCHASE | 78112554 | NO PURCHASE | 78157746 | REPLACED | 79139612 | NO PURCHASE |
| 78255954 | NO PURCHASE | 78112555 | NO PURCHASE | 78157747 | REPLACED | 79139613 | NO PURCHASE |
| 78255956 | NO PURCHASE | 78112556 | NO LOSS | 78157748 | REPLACED | 79139614 | NO LOSS |
| 78255962 | NO LOSS | 78112557 | NO LOSS | 78157749 | REPLACED | 79139615 | NO PURCHASE |
| 78255964 | NO PURCHASE | 78112559 | NO LOSS | 78157750 | REPLACED | 79139616 | NO LOSS |
| 78255965 | NO PURCHASE | 78112560 | NO LOSS | 78157751 | REPLACED | 79139617 | NO PURCHASE |
| 78255968 | NO PURCHASE | 78112561 | NO LOSS | 78157752 | REPLACED | 79139618 | NO LOSS |
| 78255969 | NO PURCHASE | 78112562 | NO LOSS | 78157753 | REPLACED | 79139620 | NO PURCHASE |
| 78255970 | NO PURCHASE | 78112563 | NO LOSS | 78157754 | REPLACED | 79139621 | NO PURCHASE |
| 78255971 | NO LOSS | 78112564 | NO LOSS | 78157755 | REPLACED | 79139622 | NO PURCHASE |
| 78255972 | NO PURCHASE | 78112565 | NO LOSS | 78157756 | REPLACED | 79139623 | NO PURCHASE |
| 78255973 | NO LOSS | 78112566 | NO PURCHASE | 78157757 | REPLACED | 79139624 | NO PURCHASE |
| 78255975 | NO LOSS | 78112568 | NO LOSS | 78157758 | REPLACED | 79139626 | NO PURCHASE |
| 78255976 | NO PURCHASE | 78112569 | NO LOSS | 78157759 | REPLACED | 79139627 | NO PURCHASE |
| 78255977 | NO PURCHASE | 78112570 | NO LOSS | 78157760 | REPLACED | 79139630 | NO PURCHASE |
| 78255979 | NO PURCHASE | 78112571 | NO PURCHASE | 78157761 | REPLACED | 79139632 | NO LOSS |
| 78255980 | NO PURCHASE | 78112572 | NO LOSS | 78157762 | REPLACED | 79139634 | NO PURCHASE |
| 78255984 | NO PURCHASE | 78112573 | NO PURCHASE | 78157763 | REPLACED | 79139635 | NO PURCHASE |
| 78255985 | NO PURCHASE | 78112574 | NO LOSS | 78157764 | REPLACED | 79139638 | NO PURCHASE |
| 78255987 | NO PURCHASE | 78112575 | NO PURCHASE | 78157765 | REPLACED | 79139640 | NO LOSS |
| 78255988 | NO PURCHASE | 78112577 | NO LOSS | 78157766 | REPLACED | 79139641 | NO PURCHASE |
| 78255989 | NO PURCHASE | 78112578 | NO LOSS | 78157767 | REPLACED | 79139643 | NO PURCHASE |
| 78255990 | NO PURCHASE | 78112579 | NO LOSS | 78157768 | REPLACED | 79139644 | NO LOSS |
| 78255991 | NO PURCHASE | 78112581 | NO LOSS | 78157769 | REPLACED | 79139645 | NO LOSS |
| 78255992 | NO PURCHASE | 78112583 | NO LOSS | 78157770 | REPLACED | 79139646 | NO PURCHASE |
| 78255993 | NO PURCHASE | 78112585 | NO LOSS | 78157771 | REPLACED | 79139647 | NO PURCHASE |
| 78255994 | NO PURCHASE | 78112586 | NO PURCHASE | 78157772 | REPLACED | 79139649 | NO PURCHASE |
| 78255995 | NO PURCHASE | 78112587 | NO LOSS | 78157773 | REPLACED | 79139650 | NO LOSS |
| 78255996 | NO PURCHASE | 78112589 | NO LOSS | 78157774 | REPLACED | 79139653 | NO PURCHASE |
| 78255997 | NO PURCHASE | 78112591 | NO PURCHASE | 78157775 | REPLACED | 79139654 | NO PURCHASE |
| 78255998 | NO PURCHASE | 78112592 | NO PURCHASE | 78157776 | REPLACED | 79139655 | NO PURCHASE |
| 78255999 | NO PURCHASE | 78112594 | NO LOSS | 78157777 | REPLACED | 79139656 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78256000 | NO PURCHASE | 78112603 | NO LOSS | 78157778 | REPLACED | 79139658 | NO LOSS |
| 78256001 | NO PURCHASE | 78112604 | NO PURCHASE | 78157779 | REPLACED | 79139659 | NO LOSS |
| 78256002 | NO PURCHASE | 78112607 | NO PURCHASE | 78157780 | REPLACED | 79139660 | NO LOSS |
| 78256003 | NO PURCHASE | 78112609 | NO LOSS | 78157781 | REPLACED | 79139662 | NO PURCHASE |
| 78256004 | NO PURCHASE | 78112612 | NO LOSS | 78157782 | REPLACED | 79139663 | NO LOSS |
| 78256005 | NO PURCHASE | 78112613 | NO PURCHASE | 78157783 | REPLACED | 79139664 | NO PURCHASE |
| 78256006 | NO PURCHASE | 78112617 | NO LOSS | 78157784 | REPLACED | 79139665 | NO LOSS |
| 78256007 | NO PURCHASE | 78112618 | NO PURCHASE | 78157785 | REPLACED | 79139666 | NO LOSS |
| 78256008 | NO PURCHASE | 78112623 | NO PURCHASE | 78157786 | REPLACED | 79139668 | NO LOSS |
| 78256009 | NO PURCHASE | 78112624 | NO PURCHASE | 78157787 | REPLACED | 79139669 | NO PURCHASE |
| 78256010 | NO PURCHASE | 78112625 | NO PURCHASE | 78157788 | REPLACED | 79139670 | NO PURCHASE |
| 78256011 | NO PURCHASE | 78112626 | NO PURCHASE | 78157789 | REPLACED | 79139672 | NO LOSS |
| 78256012 | NO PURCHASE | 78112631 | NO PURCHASE | 78157790 | REPLACED | 79139673 | NO PURCHASE |
| 78256013 | NO PURCHASE | 78112632 | NO PURCHASE | 78157791 | REPLACED | 79139675 | NO PURCHASE |
| 78256014 | NO PURCHASE | 78112633 | NO PURCHASE | 78157792 | REPLACED | 79139676 | NO PURCHASE |
| 78256015 | NO PURCHASE | 78112636 | NO LOSS | 78157793 | REPLACED | 79139678 | NO PURCHASE |
| 78256016 | NO PURCHASE | 78112640 | NO LOSS | 78157794 | REPLACED | 79139679 | NO PURCHASE |
| 78256017 | NO PURCHASE | 78112641 | NO LOSS | 78157795 | REPLACED | 79139680 | NO LOSS |
| 78256018 | NO PURCHASE | 78112644 | NO LOSS | 78157796 | REPLACED | 79139681 | NO LOSS |
| 78256019 | NO PURCHASE | 78112646 | NO LOSS | 78157797 | REPLACED | 79139682 | NO PURCHASE |
| 78256020 | NO PURCHASE | 78112647 | NO PURCHASE | 78157798 | REPLACED | 79139683 | NO LOSS |
| 78256021 | NO PURCHASE | 78112648 | NO PURCHASE | 78157799 | REPLACED | 79139686 | NO PURCHASE |
| 78256022 | NO PURCHASE | 78112649 | NO LOSS | 78157800 | REPLACED | 79139687 | NO PURCHASE |
| 78256023 | NO PURCHASE | 78112650 | NO LOSS | 78157801 | REPLACED | 79139689 | NO PURCHASE |
| 78256024 | NO PURCHASE | 78112653 | NO LOSS | 78157802 | REPLACED | 79139691 | NO PURCHASE |
| 78256025 | NO PURCHASE | 78112655 | NO LOSS | 78157803 | REPLACED | 79139693 | NO PURCHASE |
| 78256026 | NO PURCHASE | 78112658 | NO PURCHASE | 78157804 | REPLACED | 79139694 | NO PURCHASE |
| 78256027 | NO PURCHASE | 78112659 | NO PURCHASE | 78157805 | REPLACED | 79139695 | NO LOSS |
| 78256028 | NO PURCHASE | 78112660 | NO PURCHASE | 78157806 | REPLACED | 79139696 | NO LOSS |
| 78256029 | NO PURCHASE | 78112661 | NO PURCHASE | 78157807 | REPLACED | 79139697 | NO PURCHASE |
| 78256030 | NO PURCHASE | 78112662 | NO LOSS | 78157808 | REPLACED | 79139698 | NO LOSS |
| 78256031 | NO PURCHASE | 78112664 | NO PURCHASE | 78157809 | REPLACED | 79139699 | NO PURCHASE |
| 78256032 | NO PURCHASE | 78112665 | NO PURCHASE | 78157810 | REPLACED | 79139700 | NO LOSS |
| 78256033 | NO PURCHASE | 78112666 | NO PURCHASE | 78157811 | REPLACED | 79139701 | NO PURCHASE |
| 78256034 | NO PURCHASE | 78112668 | NO LOSS | 78157812 | REPLACED | 79139702 | NO PURCHASE |
| 78256035 | NO PURCHASE | 78112669 | NO PURCHASE | 78157813 | REPLACED | 79139703 | NO PURCHASE |
| 78256036 | NO PURCHASE | 78112670 | NO PURCHASE | 78157814 | REPLACED | 79139704 | NO PURCHASE |
| 78256038 | NO LOSS | 78112671 | NO PURCHASE | 78157815 | REPLACED | 79139705 | NO LOSS |
| 78256039 | NO PURCHASE | 78112673 | NO PURCHASE | 78157816 | REPLACED | 79139708 | NO PURCHASE |
| 78256040 | NO PURCHASE | 78112675 | NO PURCHASE | 78157817 | REPLACED | 79139709 | NO LOSS |
| 78256041 | NO PURCHASE | 78112677 | NO LOSS | 78157818 | REPLACED | 79139711 | NO LOSS |
| 78256042 | NO PURCHASE | 78112678 | NO LOSS | 78157819 | REPLACED | 79139712 | NO PURCHASE |
| 78256043 | NO PURCHASE | 78112679 | NO PURCHASE | 78157820 | REPLACED | 79139713 | NO PURCHASE |
| 78256044 | NO PURCHASE | 78112686 | NO PURCHASE | 78157821 | REPLACED | 79139714 | NO PURCHASE |
| 78256045 | NO PURCHASE | 78112699 | NO LOSS | 78157822 | REPLACED | 79139718 | NO LOSS |
| 78256046 | NO PURCHASE | 78112702 | NO LOSS | 78157823 | REPLACED | 79139719 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78256047 | NO PURCHASE | 78112706 | NO LOSS | 78157824 | REPLACED | 79139720 | NO LOSS |
| 78256048 | NO PURCHASE | 78112710 | NO LOSS | 78157825 | REPLACED | 79139723 | NO PURCHASE |
| 78256049 | NO PURCHASE | 78112727 | NO LOSS | 78157826 | REPLACED | 79139724 | NO LOSS |
| 78256050 | NO PURCHASE | 78112731 | NO LOSS | 78157827 | REPLACED | 79139725 | NO PURCHASE |
| 78256051 | NO PURCHASE | 78112736 | NO LOSS | 78157828 | REPLACED | 79139726 | NO PURCHASE |
| 78256052 | NO PURCHASE | 78112747 | NO LOSS | 78157829 | REPLACED | 79139727 | NO PURCHASE |
| 78256053 | NO PURCHASE | 78112750 | NO PURCHASE | 78157830 | REPLACED | 79139728 | NO PURCHASE |
| 78256054 | NO PURCHASE | 78112763 | NO LOSS | 78157831 | REPLACED | 79139730 | NO PURCHASE |
| 78256055 | NO PURCHASE | 78112768 | NO LOSS | 78157832 | REPLACED | 79139732 | NO PURCHASE |
| 78256056 | NO PURCHASE | 78112774 | NO LOSS | 78157833 | REPLACED | 79139733 | NO LOSS |
| 78256057 | NO PURCHASE | 78112775 | NO LOSS | 78157834 | REPLACED | 79139734 | NO PURCHASE |
| 78256059 | NO PURCHASE | 78112784 | NO LOSS | 78157835 | REPLACED | 79139735 | NO LOSS |
| 78256060 | NO LOSS | 78112786 | NO LOSS | 78157836 | REPLACED | 79139736 | NO PURCHASE |
| 78256061 | NO PURCHASE | 78112787 | NO PURCHASE | 78157837 | REPLACED | 79139737 | NO LOSS |
| 78256062 | NO PURCHASE | 78112794 | NO LOSS | 78157838 | REPLACED | 79139738 | NO PURCHASE |
| 78256063 | NO PURCHASE | 78112804 | NO LOSS | 78157839 | REPLACED | 79139739 | NO PURCHASE |
| 78256064 | NO LOSS | 78112805 | NO LOSS | 78157840 | REPLACED | 79139740 | NO PURCHASE |
| 78256065 | NO PURCHASE | 78112806 | NO PURCHASE | 78157841 | REPLACED | 79139741 | NO PURCHASE |
| 78256066 | NO PURCHASE | 78112807 | NO PURCHASE | 78157842 | REPLACED | 79139743 | NO LOSS |
| 78256067 | NO PURCHASE | 78112810 | NO LOSS | 78157843 | REPLACED | 79139744 | NO LOSS |
| 78256068 | NO PURCHASE | 78112816 | NO PURCHASE | 78157844 | REPLACED | 79139745 | NO PURCHASE |
| 78256069 | NO PURCHASE | 78112818 | NO LOSS | 78157845 | REPLACED | 79139747 | NO LOSS |
| 78256071 | NO PURCHASE | 78112820 | NO PURCHASE | 78157846 | REPLACED | 79139748 | NO LOSS |
| 78256072 | NO PURCHASE | 78112825 | DUPLICATE | 78157847 | REPLACED | 79139749 | NO PURCHASE |
| 78256074 | NO PURCHASE | 78112828 | NO PURCHASE | 78157848 | REPLACED | 79139750 | NO PURCHASE |
| 78256075 | NO PURCHASE | 78112833 | NO LOSS | 78157849 | REPLACED | 79139752 | NO LOSS |
| 78256076 | NO PURCHASE | 78112834 | NO PURCHASE | 78157850 | REPLACED | 79139753 | NO PURCHASE |
| 78256078 | NO LOSS | 78112835 | NO PURCHASE | 78157851 | REPLACED | 79139754 | NO PURCHASE |
| 78256082 | NO PURCHASE | 78112843 | WITHDRAWN | 78157852 | REPLACED | 79139756 | NO PURCHASE |
| 78256083 | NO PURCHASE | 78112846 | NO PURCHASE | 78157853 | REPLACED | 79139757 | NO LOSS |
| 78256084 | NO PURCHASE | 78112851 | NO LOSS | 78157854 | REPLACED | 79139758 | NO LOSS |
| 78256085 | NO PURCHASE | 78112855 | NO PURCHASE | 78157855 | REPLACED | 79139760 | NO PURCHASE |
| 78256086 | NO PURCHASE | 78112857 | NO LOSS | 78157856 | REPLACED | 79139762 | NO PURCHASE |
| 78256087 | NO PURCHASE | 78112868 | NO LOSS | 78157857 | REPLACED | 79139763 | NO LOSS |
| 78256088 | NO PURCHASE | 78112871 | NO LOSS | 78157858 | REPLACED | 79139764 | NO LOSS |
| 78256089 | NO PURCHASE | 78112872 | NO LOSS | 78157859 | REPLACED | 79139765 | NO LOSS |
| 78256090 | NO PURCHASE | 78112875 | NO PURCHASE | 78157860 | REPLACED | 79139766 | NO PURCHASE |
| 78256091 | NO LOSS | 78112881 | NO LOSS | 78157861 | REPLACED | 79139767 | NO PURCHASE |
| 78256095 | NO PURCHASE | 78112882 | NO PURCHASE | 78157862 | REPLACED | 79139768 | NO PURCHASE |
| 78256096 | NO PURCHASE | 78112883 | NO PURCHASE | 78157863 | REPLACED | 79139770 | NO PURCHASE |
| 78256097 | NO PURCHASE | 78112885 | NO PURCHASE | 78157864 | REPLACED | 79139771 | NO PURCHASE |
| 78256098 | NO PURCHASE | 78112886 | NO PURCHASE | 78157865 | REPLACED | 79139772 | NO LOSS |
| 78256105 | NO LOSS | 78112887 | NO LOSS | 78157866 | REPLACED | 79139776 | NO PURCHASE |
| 78256117 | NO PURCHASE | 78112888 | NO PURCHASE | 78157867 | REPLACED | 79139778 | NO PURCHASE |
| 78256118 | NO PURCHASE | 78112891 | NO PURCHASE | 78157868 | REPLACED | 79139782 | NO PURCHASE |
| 78256122 | NO PURCHASE | 78112892 | REPLACED | 78157869 | REPLACED | 79139783 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78256123 | NO PURCHASE | 78112893 | NO PURCHASE | 78157870 | REPLACED | 79139786 | NO PURCHASE |
| 78256124 | NO PURCHASE | 78112894 | NO LOSS | 78157871 | REPLACED | 79139787 | NO LOSS |
| 78256126 | NO PURCHASE | 78112895 | NO LOSS | 78157872 | REPLACED | 79139788 | NO PURCHASE |
| 78256127 | NO PURCHASE | 78112897 | NO PURCHASE | 78157873 | REPLACED | 79139789 | NO PURCHASE |
| 78256128 | NO PURCHASE | 78112898 | NO LOSS | 78157874 | REPLACED | 79139790 | NO PURCHASE |
| 78256129 | NO PURCHASE | 78112903 | NO PURCHASE | 78157875 | REPLACED | 79139791 | NO LOSS |
| 78256130 | NO PURCHASE | 78112905 | NO LOSS | 78157876 | REPLACED | 79139793 | NO LOSS |
| 78256140 | NO LOSS | 78112906 | NO PURCHASE | 78157877 | REPLACED | 79139794 | NO PURCHASE |
| 78256144 | NO PURCHASE | 78112915 | NO PURCHASE | 78157878 | REPLACED | 79139795 | NO PURCHASE |
| 78256145 | NO LOSS | 78112916 | NO PURCHASE | 78157879 | REPLACED | 79139796 | NO PURCHASE |
| 78256146 | NO PURCHASE | 78112921 | NO PURCHASE | 78157880 | REPLACED | 79139797 | NO PURCHASE |
| 78256147 | NO LOSS | 78112926 | NO LOSS | 78157881 | REPLACED | 79139798 | NO PURCHASE |
| 78256148 | NO PURCHASE | 78112927 | NO LOSS | 78157882 | REPLACED | 79139801 | NO PURCHASE |
| 78256149 | NO PURCHASE | 78112931 | NO PURCHASE | 78157883 | REPLACED | 79139802 | NO PURCHASE |
| 78256151 | NO LOSS | 78112932 | NO PURCHASE | 78157884 | REPLACED | 79139804 | NO PURCHASE |
| 78256152 | NO PURCHASE | 78112941 | NO PURCHASE | 78157885 | REPLACED | 79139805 | NO PURCHASE |
| 78256153 | NO PURCHASE | 78112944 | NO PURCHASE | 78157886 | REPLACED | 79139806 | NO PURCHASE |
| 78256154 | NO PURCHASE | 78112945 | NO LOSS | 78157887 | REPLACED | 79139808 | NO PURCHASE |
| 78256156 | NO PURCHASE | 78112946 | NO LOSS | 78157888 | REPLACED | 79139812 | NO PURCHASE |
| 78256158 | NO PURCHASE | 78112960 | NO LOSS | 78157889 | REPLACED | 79139813 | NO PURCHASE |
| 78256159 | NO PURCHASE | 78112961 | NO LOSS | 78157890 | REPLACED | 79139815 | NO PURCHASE |
| 78256160 | NO PURCHASE | 78112965 | NO PURCHASE | 78157891 | REPLACED | 79139816 | NO LOSS |
| 78256161 | NO PURCHASE | 78112971 | NO LOSS | 78157892 | REPLACED | 79139817 | NO LOSS |
| 78256162 | NO PURCHASE | 78112977 | NO LOSS | 78157893 | REPLACED | 79139818 | NO LOSS |
| 78256163 | NO PURCHASE | 78112978 | NO LOSS | 78157894 | REPLACED | 79139820 | NO PURCHASE |
| 78256164 | NO PURCHASE | 78112979 | NO LOSS | 78157895 | REPLACED | 79139821 | NO PURCHASE |
| 78256165 | NO PURCHASE | 78112980 | NO PURCHASE | 78157896 | REPLACED | 79139822 | NO LOSS |
| 78256166 | NO LOSS | 78112990 | NO PURCHASE | 78157897 | REPLACED | 79139825 | NO LOSS |
| 78256170 | NO PURCHASE | 78112991 | NO LOSS | 78157898 | REPLACED | 79139826 | NO LOSS |
| 78256171 | NO PURCHASE | 78112992 | NO PURCHASE | 78157899 | REPLACED | 79139828 | NO PURCHASE |
| 78256172 | NO PURCHASE | 78112993 | NO PURCHASE | 78157900 | REPLACED | 79139829 | NO LOSS |
| 78256173 | NO PURCHASE | 78112996 | NO PURCHASE | 78157901 | REPLACED | 79139831 | NO LOSS |
| 78256174 | NO PURCHASE | 78112997 | NO PURCHASE | 78157902 | REPLACED | 79139833 | NO LOSS |
| 78256175 | NO PURCHASE | 78112998 | NO PURCHASE | 78157903 | REPLACED | 79139834 | NO LOSS |
| 78256176 | NO PURCHASE | 78112999 | NO PURCHASE | 78157904 | REPLACED | 79139835 | NO PURCHASE |
| 78256177 | NO PURCHASE | 78113000 | NO PURCHASE | 78157905 | REPLACED | 79139836 | NO PURCHASE |
| 78256178 | NO PURCHASE | 78113001 | NO PURCHASE | 78157906 | REPLACED | 79139837 | NO PURCHASE |
| 78256181 | NO PURCHASE | 78113005 | NO LOSS | 78157907 | REPLACED | 79139838 | NO LOSS |
| 78256182 | NO PURCHASE | 78113008 | NO LOSS | 78157908 | REPLACED | 79139839 | NO PURCHASE |
| 78256183 | NO LOSS | 78113010 | NO PURCHASE | 78157909 | REPLACED | 79139840 | NO PURCHASE |
| 78256184 | NO PURCHASE | 78113013 | NO LOSS | 78157910 | REPLACED | 79139841 | NO PURCHASE |
| 78256188 | NO PURCHASE | 78113014 | NO LOSS | 78157911 | REPLACED | 79139843 | NO PURCHASE |
| 78256193 | NO PURCHASE | 78113018 | NO LOSS | 78157912 | REPLACED | 79139844 | NO PURCHASE |
| 78256195 | NO PURCHASE | 78113023 | NO PURCHASE | 78157913 | REPLACED | 79139845 | NO PURCHASE |
| 78256197 | NO PURCHASE | 78113024 | NO PURCHASE | 78157914 | REPLACED | 79139846 | NO LOSS |
| 78256198 | NO LOSS | 78113027 | NO PURCHASE | 78157915 | REPLACED | 79139847 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78256201 | NO LOSS | 78113029 | NO LOSS | 78157916 | REPLACED | 79139848 | NO LOSS |
| 78256202 | NO LOSS | 78113035 | NO PURCHASE | 78157917 | REPLACED | 79139849 | NO LOSS |
| 78256203 | NO LOSS | 78113040 | NO LOSS | 78157918 | REPLACED | 79139850 | NO PURCHASE |
| 78256210 | NO LOSS | 78113046 | NO PURCHASE | 78157919 | REPLACED | 79139854 | NO PURCHASE |
| 78256211 | NO LOSS | 78113047 | NO LOSS | 78157920 | REPLACED | 79139857 | NO PURCHASE |
| 78256216 | NO LOSS | 78113049 | NO PURCHASE | 78157921 | REPLACED | 79139858 | NO PURCHASE |
| 78256221 | NO LOSS | 78113053 | NO PURCHASE | 78157922 | REPLACED | 79139859 | NO LOSS |
| 78256226 | NO LOSS | 78113055 | NO PURCHASE | 78157923 | REPLACED | 79139862 | NO PURCHASE |
| 78256227 | NO PURCHASE | 78113056 | NO PURCHASE | 78157924 | REPLACED | 79139863 | NO PURCHASE |
| 78256228 | NO PURCHASE | 78113057 | NO LOSS | 78157925 | REPLACED | 79139864 | NO PURCHASE |
| 78256230 | NO LOSS | 78113061 | NO PURCHASE | 78157926 | REPLACED | 79139865 | NO PURCHASE |
| 78256231 | NO LOSS | 78113065 | NO PURCHASE | 78157927 | REPLACED | 79139867 | NO PURCHASE |
| 78256232 | NO LOSS | 78113067 | NO PURCHASE | 78157928 | REPLACED | 79139868 | NO PURCHASE |
| 78256234 | NO LOSS | 78113068 | NO LOSS | 78157929 | REPLACED | 79139870 | NO LOSS |
| 78256244 | NO PURCHASE | 78113069 | NO PURCHASE | 78157930 | REPLACED | 79139871 | NO PURCHASE |
| 78256245 | NO LOSS | 78113070 | NO LOSS | 78157931 | REPLACED | 79139872 | NO LOSS |
| 78256246 | NO LOSS | 78113071 | NO LOSS | 78157932 | REPLACED | 79139878 | NO PURCHASE |
| 78256249 | NO LOSS | 78113074 | NO LOSS | 78157933 | REPLACED | 79139879 | NO LOSS |
| 78256250 | NO LOSS | 78113075 | NO PURCHASE | 78157934 | REPLACED | 79139880 | NO PURCHASE |
| 78256251 | NO LOSS | 78113076 | NO PURCHASE | 78157935 | REPLACED | 79139884 | NO PURCHASE |
| 78256252 | NO LOSS | 78113078 | NO LOSS | 78157936 | REPLACED | 79139885 | NO LOSS |
| 78256254 | NO PURCHASE | 78113079 | NO PURCHASE | 78157937 | REPLACED | 79139886 | NO LOSS |
| 78256259 | NO LOSS | 78113080 | NO LOSS | 78157938 | REPLACED | 79139888 | NO PURCHASE |
| 78256262 | NO LOSS | 78113082 | NO LOSS | 78157939 | REPLACED | 79139890 | NO PURCHASE |
| 78256263 | NO PURCHASE | 78113083 | NO LOSS | 78157940 | REPLACED | 79139893 | NO PURCHASE |
| 78256268 | NO PURCHASE | 78113084 | NO LOSS | 78157941 | REPLACED | 79139894 | NO PURCHASE |
| 78256270 | NO LOSS | 78113085 | NO PURCHASE | 78157942 | REPLACED | 79139896 | NO LOSS |
| 78256272 | NO LOSS | 78113087 | NO PURCHASE | 78157943 | REPLACED | 79139897 | NO PURCHASE |
| 78256274 | NO PURCHASE | 78113089 | NO PURCHASE | 78157944 | REPLACED | 79139898 | NO LOSS |
| 78256276 | NO LOSS | 78113090 | NO PURCHASE | 78157945 | REPLACED | 79139900 | NO LOSS |
| 78256278 | NO LOSS | 78113091 | NO PURCHASE | 78157946 | REPLACED | 79139901 | NO PURCHASE |
| 78256280 | NO LOSS | 78113092 | NO PURCHASE | 78157947 | REPLACED | 79139902 | NO LOSS |
| 78256282 | NO LOSS | 78113093 | NO LOSS | 78157948 | REPLACED | 79139904 | NO PURCHASE |
| 78256283 | NO LOSS | 78113094 | NO PURCHASE | 78157949 | REPLACED | 79139905 | NO LOSS |
| 78256284 | NO LOSS | 78113095 | NO PURCHASE | 78157950 | REPLACED | 79139908 | NO LOSS |
| 78256287 | NO LOSS | 78113096 | NO PURCHASE | 78157951 | REPLACED | 79139911 | NO LOSS |
| 78256292 | NO LOSS | 78113097 | NO LOSS | 78157952 | REPLACED | 79139912 | NO LOSS |
| 78256294 | NO PURCHASE | 78113098 | NO LOSS | 78157953 | REPLACED | 79139914 | NO PURCHASE |
| 78256303 | NO PURCHASE | 78113099 | REPLACED | 78157954 | REPLACED | 79139916 | NO PURCHASE |
| 78256304 | NO LOSS | 78113100 | NO LOSS | 78157955 | REPLACED | 79139917 | NO PURCHASE |
| 78256308 | NO LOSS | 78113101 | NO LOSS | 78157956 | REPLACED | 79139918 | NO PURCHASE |
| 78256311 | NO PURCHASE | 78113102 | NO LOSS | 78157957 | REPLACED | 79139919 | NO PURCHASE |
| 78256312 | NO LOSS | 78113105 | NO LOSS | 78157958 | REPLACED | 79139920 | NO PURCHASE |
| 78256313 | NO LOSS | 78113106 | NO LOSS | 78157959 | REPLACED | 79139921 | NO PURCHASE |
| 78256314 | NO PURCHASE | 78113107 | NO PURCHASE | 78157960 | REPLACED | 79139924 | NO LOSS |
| 78256315 | NO PURCHASE | 78113110 | NO LOSS | 78157961 | REPLACED | 79139925 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78256317 | NO LOSS | 78113112 | NO LOSS | 78157962 | REPLACED | 79139926 | NO PURCHASE |
| 78256318 | NO LOSS | 78113113 | NO LOSS | 78157963 | REPLACED | 79139928 | NO PURCHASE |
| 78256325 | NO LOSS | 78113117 | NO LOSS | 78157964 | REPLACED | 79139930 | NO PURCHASE |
| 78256326 | NO PURCHASE | 78113119 | NO LOSS | 78157965 | REPLACED | 79139931 | NO PURCHASE |
| 78256333 | NO LOSS | 78113120 | NO LOSS | 78157966 | REPLACED | 79139932 | NO LOSS |
| 78256334 | NO PURCHASE | 78113121 | NO LOSS | 78157967 | REPLACED | 79139933 | NO PURCHASE |
| 78256341 | NO LOSS | 78113122 | NO LOSS | 78157968 | REPLACED | 79139934 | NO PURCHASE |
| 78256342 | NO LOSS | 78113123 | NO PURCHASE | 78157969 | REPLACED | 79139935 | NO LOSS |
| 78256344 | NO LOSS | 78113124 | NO LOSS | 78157970 | REPLACED | 79139936 | NO PURCHASE |
| 78256345 | NO LOSS | 78113127 | NO LOSS | 78157971 | REPLACED | 79139939 | NO PURCHASE |
| 78256349 | NO LOSS | 78113133 | NO PURCHASE | 78157972 | REPLACED | 79139940 | NO PURCHASE |
| 78256350 | NO PURCHASE | 78113134 | NO LOSS | 78157973 | REPLACED | 79139941 | NO LOSS |
| 78256353 | NO LOSS | 78113136 | NO PURCHASE | 78157974 | REPLACED | 79139943 | NO LOSS |
| 78256356 | NO LOSS | 78113143 | NO PURCHASE | 78157975 | REPLACED | 79139944 | NO PURCHASE |
| 78256357 | NO LOSS | 78113153 | NO PURCHASE | 78157976 | REPLACED | 79139945 | NO PURCHASE |
| 78256358 | NO LOSS | 78113159 | NO PURCHASE | 78157977 | REPLACED | 79139946 | NO LOSS |
| 78256361 | NO LOSS | 78113160 | NO PURCHASE | 78157978 | REPLACED | 79139947 | NO PURCHASE |
| 78256363 | NO LOSS | 78113161 | NO PURCHASE | 78157979 | REPLACED | 79139948 | NO PURCHASE |
| 78256368 | NO PURCHASE | 78113162 | NO PURCHASE | 78157980 | REPLACED | 79139949 | NO LOSS |
| 78256369 | NO PURCHASE | 78113165 | NO PURCHASE | 78157981 | REPLACED | 79139950 | NO PURCHASE |
| 78256371 | NO LOSS | 78113166 | NO PURCHASE | 78157982 | REPLACED | 79139952 | NO PURCHASE |
| 78256373 | NO PURCHASE | 78113168 | NO LOSS | 78157983 | REPLACED | 79139955 | NO LOSS |
| 78256376 | NO LOSS | 78113169 | NO LOSS | 78157984 | REPLACED | 79139956 | NO LOSS |
| 78256377 | NO LOSS | 78113170 | NO LOSS | 78157985 | REPLACED | 79139958 | NO LOSS |
| 78256378 | NO LOSS | 78113171 | NO LOSS | 78157986 | REPLACED | 79139959 | NO PURCHASE |
| 78256381 | NO PURCHASE | 78113172 | NO LOSS | 78157987 | REPLACED | 79139960 | NO LOSS |
| 78256382 | NO PURCHASE | 78113176 | NO LOSS | 78157988 | REPLACED | 79139964 | NO PURCHASE |
| 78256388 | NO PURCHASE | 78113181 | NO LOSS | 78157989 | REPLACED | 79139965 | NO PURCHASE |
| 78256389 | NO LOSS | 78113183 | NO LOSS | 78157990 | REPLACED | 79139968 | NO PURCHASE |
| 78256391 | NO LOSS | 78113185 | NO LOSS | 78157991 | REPLACED | 79139969 | NO LOSS |
| 78256392 | NO LOSS | 78113187 | NO LOSS | 78157992 | REPLACED | 79139970 | NO PURCHASE |
| 78256393 | NO PURCHASE | 78113188 | NO LOSS | 78157993 | REPLACED | 79139971 | NO PURCHASE |
| 78256396 | NO LOSS | 78113193 | NO PURCHASE | 78157994 | REPLACED | 79139973 | NO PURCHASE |
| 78256398 | NO PURCHASE | 78113195 | NO PURCHASE | 78157995 | REPLACED | 79139976 | NO PURCHASE |
| 78256400 | NO LOSS | 78113196 | NO PURCHASE | 78157996 | REPLACED | 79139977 | NO PURCHASE |
| 78256404 | NO LOSS | 78113202 | NO PURCHASE | 78157997 | REPLACED | 79139978 | NO PURCHASE |
| 78256407 | NO PURCHASE | 78113203 | NO PURCHASE | 78157998 | REPLACED | 79139979 | NO PURCHASE |
| 78256408 | NO PURCHASE | 78113204 | NO LOSS | 78157999 | REPLACED | 79139980 | NO PURCHASE |
| 78256409 | NO LOSS | 78113206 | NO PURCHASE | 78158000 | REPLACED | 79139982 | NO PURCHASE |
| 78256410 | NO PURCHASE | 78113207 | NO PURCHASE | 78158001 | REPLACED | 79139983 | NO PURCHASE |
| 78256411 | NO LOSS | 78113208 | NO PURCHASE | 78158002 | REPLACED | 79139985 | NO PURCHASE |
| 78256412 | NO LOSS | 78113209 | NO PURCHASE | 78158003 | REPLACED | 79139986 | NO LOSS |
| 78256414 | NO LOSS | 78113210 | NO LOSS | 78158004 | REPLACED | 79139987 | NO PURCHASE |
| 78256419 | NO LOSS | 78113213 | NO PURCHASE | 78158005 | REPLACED | 79139988 | NO PURCHASE |
| 78256423 | NO LOSS | 78113215 | REPLACED | 78158006 | REPLACED | 79139989 | NO LOSS |
| 78256427 | NO LOSS | 78113216 | NO PURCHASE | 78158007 | REPLACED | 79139990 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78256429 | NO LOSS | 78113231 | NO LOSS | 78158008 | REPLACED | 79139992 | NO PURCHASE |
| 78256431 | NO LOSS | 78113239 | NO LOSS | 78158009 | REPLACED | 79139993 | NO PURCHASE |
| 78256433 | NO LOSS | 78113242 | NO PURCHASE | 78158010 | REPLACED | 79139994 | NO PURCHASE |
| 78256435 | NO LOSS | 78113249 | NO LOSS | 78158011 | REPLACED | 79139995 | NO PURCHASE |
| 78256438 | NO LOSS | 78113250 | NO LOSS | 78158012 | REPLACED | 79139996 | NO LOSS |
| 78256439 | NO LOSS | 78113251 | NO LOSS | 78158013 | REPLACED | 79139997 | NO PURCHASE |
| 78256449 | NO LOSS | 78113257 | NO LOSS | 78158014 | REPLACED | 79139998 | NO PURCHASE |
| 78256450 | NO LOSS | 78113259 | NO LOSS | 78158015 | REPLACED | 79139999 | NO PURCHASE |
| 78256451 | NO LOSS | 78113287 | NO LOSS | 78158016 | REPLACED | 79140001 | NO LOSS |
| 78256452 | NO LOSS | 78113312 | NO PURCHASE | 78158017 | REPLACED | 79140002 | NO PURCHASE |
| 78256454 | NO PURCHASE | 78113314 | NO LOSS | 78158018 | REPLACED | 79140004 | NO PURCHASE |
| 78256456 | NO LOSS | 78113319 | NO LOSS | 78158019 | REPLACED | 79140005 | NO PURCHASE |
| 78256461 | NO LOSS | 78113336 | NO LOSS | 78158020 | REPLACED | 79140007 | NO PURCHASE |
| 78256467 | NO LOSS | 78113342 | NO LOSS | 78158021 | REPLACED | 79140008 | NO LOSS |
| 78256470 | NO LOSS | 78113344 | NO LOSS | 78158022 | REPLACED | 79140009 | NO PURCHASE |
| 78256477 | NO LOSS | 78113365 | NO LOSS | 78158023 | REPLACED | 79140014 | NO LOSS |
| 78256478 | NO LOSS | 78113375 | NO LOSS | 78158024 | REPLACED | 79140017 | NO PURCHASE |
| 78256482 | NO LOSS | 78113382 | NO LOSS | 78158025 | REPLACED | 79140018 | NO PURCHASE |
| 78256483 | NO PURCHASE | 78113385 | NO LOSS | 78158026 | REPLACED | 79140019 | NO PURCHASE |
| 78256484 | NO LOSS | 78113388 | NO PURCHASE | 78158027 | REPLACED | 79140020 | NO PURCHASE |
| 78256485 | NO LOSS | 78113389 | NO LOSS | 78158028 | REPLACED | 79140021 | NO PURCHASE |
| 78256488 | NO PURCHASE | 78113390 | NO LOSS | 78158029 | REPLACED | 79140023 | NO LOSS |
| 78256489 | NO LOSS | 78113394 | NO PURCHASE | 78158030 | REPLACED | 79140024 | NO PURCHASE |
| 78256491 | NO LOSS | 78113401 | NO LOSS | 78158031 | REPLACED | 79140025 | NO PURCHASE |
| 78256494 | NO LOSS | 78113409 | NO PURCHASE | 78158032 | REPLACED | 79140026 | NO LOSS |
| 78256497 | NO PURCHASE | 78113419 | REPLACED | 78158033 | REPLACED | 79140028 | NO PURCHASE |
| 78256500 | NO LOSS | 78113424 | NO PURCHASE | 78158034 | REPLACED | 79140029 | NO PURCHASE |
| 78256501 | NO LOSS | 78113425 | WITHDRAWN | 78158035 | REPLACED | 79140030 | NO LOSS |
| 78256504 | NO LOSS | 78113427 | NO LOSS | 78158036 | REPLACED | 79140032 | NO PURCHASE |
| 78256505 | NO LOSS | 78113429 | NO LOSS | 78158037 | REPLACED | 79140034 | NO LOSS |
| 78256506 | NO PURCHASE | 78113436 | NO LOSS | 78158038 | REPLACED | 79140037 | NO LOSS |
| 78256511 | NO LOSS | 78113446 | NO LOSS | 78158039 | REPLACED | 79140038 | NO PURCHASE |
| 78256512 | NO LOSS | 78113454 | NO PURCHASE | 78158040 | REPLACED | 79140039 | NO PURCHASE |
| 78256513 | NO LOSS | 78113470 | NO PURCHASE | 78158041 | REPLACED | 79140040 | NO PURCHASE |
| 78256522 | NO LOSS | 78113474 | NO LOSS | 78158042 | REPLACED | 79140041 | NO PURCHASE |
| 78256523 | NO LOSS | 78113477 | NO LOSS | 78158043 | REPLACED | 79140043 | NO PURCHASE |
| 78256525 | NO LOSS | 78113478 | NO LOSS | 78158044 | REPLACED | 79140044 | NO PURCHASE |
| 78256526 | NO PURCHASE | 78113479 | NO PURCHASE | 78158045 | REPLACED | 79140045 | NO PURCHASE |
| 78256527 | NO PURCHASE | 78113480 | NO LOSS | 78158046 | REPLACED | 79140049 | NO PURCHASE |
| 78256529 | NO PURCHASE | 78113481 | NO LOSS | 78158047 | REPLACED | 79140051 | NO LOSS |
| 78256530 | NO LOSS | 78113485 | NO PURCHASE | 78158048 | REPLACED | 79140052 | NO PURCHASE |
| 78256531 | NO LOSS | 78113493 | NO PURCHASE | 78158049 | REPLACED | 79140053 | NO LOSS |
| 78256532 | NO PURCHASE | 78113504 | NO PURCHASE | 78158050 | REPLACED | 79140054 | NO LOSS |
| 78256533 | NO PURCHASE | 78113505 | NO PURCHASE | 78158051 | REPLACED | 79140055 | NO PURCHASE |
| 78256534 | NO LOSS | 78113506 | NO LOSS | 78158052 | REPLACED | 79140056 | NO PURCHASE |
| 78256537 | NO LOSS | 78113511 | NO LOSS | 78158053 | REPLACED | 79140057 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78256539 | NO LOSS | 78113512 | NO LOSS | 78158054 | REPLACED | 79140058 | NO LOSS |
| 78256541 | NO PURCHASE | 78113513 | NO LOSS | 78158055 | REPLACED | 79140061 | NO LOSS |
| 78256550 | NO LOSS | 78113515 | NO LOSS | 78158056 | REPLACED | 79140062 | NO PURCHASE |
| 78256552 | NO LOSS | 78113517 | NO LOSS | 78158057 | REPLACED | 79140063 | NO PURCHASE |
| 78256557 | NO LOSS | 78113518 | NO LOSS | 78158058 | REPLACED | 79140064 | NO PURCHASE |
| 78256560 | NO LOSS | 78113521 | NO PURCHASE | 78158059 | REPLACED | 79140066 | NO LOSS |
| 78256561 | NO PURCHASE | 78113526 | NO PURCHASE | 78158060 | REPLACED | 79140070 | NO PURCHASE |
| 78256562 | NO LOSS | 78113528 | NO PURCHASE | 78158061 | REPLACED | 79140071 | NO PURCHASE |
| 78256569 | NO LOSS | 78113529 | NO PURCHASE | 78158062 | REPLACED | 79140072 | NO PURCHASE |
| 78256570 | NO LOSS | 78113530 | NO PURCHASE | 78158063 | REPLACED | 79140073 | NO PURCHASE |
| 78256580 | NO PURCHASE | 78113531 | NO PURCHASE | 78158064 | REPLACED | 79140074 | NO PURCHASE |
| 78256581 | NO PURCHASE | 78113532 | NO PURCHASE | 78158065 | REPLACED | 79140075 | NO PURCHASE |
| 78256584 | NO PURCHASE | 78113533 | NO PURCHASE | 78158066 | REPLACED | 79140079 | NO PURCHASE |
| 78256585 | NO LOSS | 78113534 | NO PURCHASE | 78158067 | REPLACED | 79140080 | NO LOSS |
| 78256586 | NO PURCHASE | 78113535 | NO PURCHASE | 78158068 | REPLACED | 79140081 | NO LOSS |
| 78256587 | NO PURCHASE | 78113536 | NO PURCHASE | 78158069 | REPLACED | 79140082 | NO LOSS |
| 78256588 | NO PURCHASE | 78113539 | NO PURCHASE | 78158070 | REPLACED | 79140083 | NO LOSS |
| 78256589 | NO PURCHASE | 78113540 | NO LOSS | 78158071 | REPLACED | 79140085 | NO PURCHASE |
| 78256590 | NO PURCHASE | 78113543 | NO PURCHASE | 78158072 | REPLACED | 79140086 | NO PURCHASE |
| 78256591 | NO PURCHASE | 78113547 | NO PURCHASE | 78158073 | REPLACED | 79140087 | NO PURCHASE |
| 78256592 | NO PURCHASE | 78113548 | NO PURCHASE | 78158074 | REPLACED | 79140089 | NO PURCHASE |
| 78256593 | NO PURCHASE | 78113556 | NO PURCHASE | 78158075 | REPLACED | 79140090 | NO PURCHASE |
| 78256594 | NO LOSS | 78113559 | NO LOSS | 78158076 | REPLACED | 79140091 | NO PURCHASE |
| 78256595 | NO PURCHASE | 78113560 | NO PURCHASE | 78158077 | REPLACED | 79140092 | NO PURCHASE |
| 78256596 | NO PURCHASE | 78113566 | NO PURCHASE | 78158078 | REPLACED | 79140094 | NO PURCHASE |
| 78256597 | NO PURCHASE | 78113571 | NO LOSS | 78158079 | REPLACED | 79140095 | NO PURCHASE |
| 78256598 | NO PURCHASE | 78113573 | NO PURCHASE | 78158080 | REPLACED | 79140096 | NO PURCHASE |
| 78256599 | NO PURCHASE | 78113576 | NO LOSS | 78158081 | REPLACED | 79140098 | NO PURCHASE |
| 78256601 | NO PURCHASE | 78113581 | NO LOSS | 78158082 | REPLACED | 79140100 | NO PURCHASE |
| 78256606 | NO LOSS | 78113583 | NO PURCHASE | 78158083 | REPLACED | 79140103 | NO LOSS |
| 78256613 | NO LOSS | 78113585 | NO LOSS | 78158084 | REPLACED | 79140104 | NO PURCHASE |
| 78256650 | NO LOSS | 78113586 | NO LOSS | 78158085 | REPLACED | 79140106 | NO PURCHASE |
| 78256662 | NO LOSS | 78113592 | NO PURCHASE | 78158086 | REPLACED | 79140108 | NO PURCHASE |
| 78256668 | NO LOSS | 78113593 | NO LOSS | 78158087 | REPLACED | 79140109 | NO PURCHASE |
| 78256673 | NO LOSS | 78113594 | NO PURCHASE | 78158088 | REPLACED | 79140111 | NO PURCHASE |
| 78256702 | NO LOSS | 78113596 | NO PURCHASE | 78158089 | REPLACED | 79140113 | NO LOSS |
| 78256714 | NO LOSS | 78113597 | NO PURCHASE | 78158090 | REPLACED | 79140114 | NO PURCHASE |
| 78256717 | NO LOSS | 78113598 | NO PURCHASE | 78158091 | REPLACED | 79140115 | NO LOSS |
| 78256718 | NO LOSS | 78113601 | NO PURCHASE | 78158092 | REPLACED | 79140118 | NO PURCHASE |
| 78256719 | NO LOSS | 78113602 | NO PURCHASE | 78158093 | REPLACED | 79140119 | NO PURCHASE |
| 78256759 | NO LOSS | 78113603 | NO LOSS | 78158094 | REPLACED | 79140120 | NO PURCHASE |
| 78256800 | NO LOSS | 78113604 | NO PURCHASE | 78158095 | REPLACED | 79140123 | NO PURCHASE |
| 78256811 | NO LOSS | 78113605 | NO LOSS | 78158096 | REPLACED | 79140124 | NO PURCHASE |
| 78256873 | NO LOSS | 78113606 | NO PURCHASE | 78158097 | REPLACED | 79140125 | NO PURCHASE |
| 78256874 | NO LOSS | 78113608 | NO LOSS | 78158098 | REPLACED | 79140126 | NO PURCHASE |
| 78256902 | NO LOSS | 78113609 | NO PURCHASE | 78158099 | REPLACED | 79140127 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78256903 | NO LOSS | 78113611 | NO LOSS | 78158100 | REPLACED | 79140128 | NO PURCHASE |
| 78256906 | NO LOSS | 78113612 | NO PURCHASE | 78158101 | REPLACED | 79140129 | NO PURCHASE |
| 78256908 | NO PURCHASE | 78113613 | NO PURCHASE | 78158102 | REPLACED | 79140130 | NO PURCHASE |
| 78256910 | NO PURCHASE | 78113614 | NO PURCHASE | 78158103 | REPLACED | 79140131 | NO PURCHASE |
| 78256911 | NO PURCHASE | 78113616 | NO PURCHASE | 78158104 | REPLACED | 79140132 | NO PURCHASE |
| 78256912 | NO PURCHASE | 78113619 | NO PURCHASE | 78158105 | REPLACED | 79140133 | NO PURCHASE |
| 78256913 | NO PURCHASE | 78113620 | NO PURCHASE | 78158106 | REPLACED | 79140134 | NO LOSS |
| 78256914 | NO PURCHASE | 78113621 | NO PURCHASE | 78158107 | REPLACED | 79140135 | NO PURCHASE |
| 78256915 | NO PURCHASE | 78113623 | NO PURCHASE | 78158108 | REPLACED | 79140136 | NO PURCHASE |
| 78256916 | NO PURCHASE | 78113624 | NO PURCHASE | 78158109 | REPLACED | 79140139 | NO PURCHASE |
| 78256917 | NO PURCHASE | 78113625 | NO PURCHASE | 78158110 | REPLACED | 79140141 | NO LOSS |
| 78256918 | NO PURCHASE | 78113627 | NO PURCHASE | 78158111 | REPLACED | 79140143 | NO PURCHASE |
| 78256919 | NO PURCHASE | 78113630 | NO PURCHASE | 78158112 | REPLACED | 79140146 | NO LOSS |
| 78256920 | NO PURCHASE | 78113631 | NO PURCHASE | 78158113 | REPLACED | 79140148 | NO PURCHASE |
| 78256921 | NO PURCHASE | 78113632 | NO PURCHASE | 78158114 | REPLACED | 79140149 | NO PURCHASE |
| 78256922 | NO PURCHASE | 78113634 | NO LOSS | 78158115 | REPLACED | 79140150 | NO PURCHASE |
| 78256923 | NO PURCHASE | 78113637 | NO LOSS | 78158116 | REPLACED | 79140151 | NO PURCHASE |
| 78256924 | NO PURCHASE | 78113638 | NO LOSS | 78158117 | REPLACED | 79140156 | NO PURCHASE |
| 78256925 | NO PURCHASE | 78113639 | NO LOSS | 78158118 | REPLACED | 79140158 | NO PURCHASE |
| 78256926 | NO PURCHASE | 78113640 | NO LOSS | 78158119 | REPLACED | 79140162 | NO PURCHASE |
| 78256927 | NO PURCHASE | 78113641 | NO LOSS | 78158120 | REPLACED | 79140163 | NO PURCHASE |
| 78256928 | NO PURCHASE | 78113642 | NO LOSS | 78158121 | REPLACED | 79140164 | NO PURCHASE |
| 78256929 | NO PURCHASE | 78113643 | NO LOSS | 78158122 | REPLACED | 79140166 | NO LOSS |
| 78256930 | NO PURCHASE | 78113644 | NO PURCHASE | 78158123 | REPLACED | 79140167 | NO PURCHASE |
| 78256931 | NO PURCHASE | 78113645 | NO PURCHASE | 78158124 | REPLACED | 79140168 | NO PURCHASE |
| 78256932 | NO PURCHASE | 78113646 | NO PURCHASE | 78158125 | REPLACED | 79140169 | NO PURCHASE |
| 78256933 | NO PURCHASE | 78113647 | NO PURCHASE | 78158126 | REPLACED | 79140171 | NO PURCHASE |
| 78256934 | NO PURCHASE | 78113648 | NO PURCHASE | 78158127 | REPLACED | 79140172 | NO LOSS |
| 78256935 | NO PURCHASE | 78113649 | NO LOSS | 78158128 | REPLACED | 79140173 | NO PURCHASE |
| 78256936 | NO PURCHASE | 78113650 | NO PURCHASE | 78158129 | REPLACED | 79140174 | NO LOSS |
| 78256937 | NO PURCHASE | 78113651 | NO PURCHASE | 78158130 | REPLACED | 79140175 | NO PURCHASE |
| 78256938 | NO PURCHASE | 78113652 | NO PURCHASE | 78158131 | REPLACED | 79140176 | NO PURCHASE |
| 78256939 | NO PURCHASE | 78113653 | NO PURCHASE | 78158132 | REPLACED | 79140177 | NO LOSS |
| 78256940 | NO PURCHASE | 78113654 | NO PURCHASE | 78158133 | REPLACED | 79140179 | NO LOSS |
| 78256941 | NO PURCHASE | 78113656 | NO LOSS | 78158134 | REPLACED | 79140180 | NO PURCHASE |
| 78256942 | NO PURCHASE | 78113657 | WITHDRAWN | 78158135 | REPLACED | 79140181 | NO LOSS |
| 78256943 | NO PURCHASE | 78113658 | NO LOSS | 78158136 | REPLACED | 79140182 | NO PURCHASE |
| 78256944 | NO PURCHASE | 78113659 | NO PURCHASE | 78158137 | REPLACED | 79140184 | NO PURCHASE |
| 78256945 | NO PURCHASE | 78113660 | NO PURCHASE | 78158138 | REPLACED | 79140185 | NO LOSS |
| 78256946 | NO PURCHASE | 78113661 | NO LOSS | 78158139 | REPLACED | 79140186 | NO LOSS |
| 78256947 | NO PURCHASE | 78113662 | NO PURCHASE | 78158140 | REPLACED | 79140190 | NO LOSS |
| 78256948 | NO PURCHASE | 78113663 | NO PURCHASE | 78158141 | REPLACED | 79140191 | NO LOSS |
| 78256949 | NO PURCHASE | 78113664 | NO LOSS | 78158142 | REPLACED | 79140192 | NO PURCHASE |
| 78256950 | NO PURCHASE | 78113665 | NO PURCHASE | 78158143 | REPLACED | 79140193 | NO PURCHASE |
| 78256951 | NO PURCHASE | 78113666 | NO PURCHASE | 78158144 | REPLACED | 79140194 | NO PURCHASE |
| 78256952 | NO PURCHASE | 78113669 | NO PURCHASE | 78158145 | REPLACED | 79140195 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78256953 | NO PURCHASE | 78113670 | NO LOSS | 78158146 | REPLACED | 79140198 | NO LOSS |
| 78256954 | NO PURCHASE | 78113671 | NO PURCHASE | 78158147 | REPLACED | 79140199 | NO PURCHASE |
| 78256955 | NO PURCHASE | 78113672 | NO LOSS | 78158148 | REPLACED | 79140200 | NO LOSS |
| 78256956 | NO PURCHASE | 78113673 | NO LOSS | 78158149 | REPLACED | 79140201 | NO LOSS |
| 78256957 | NO PURCHASE | 78113674 | NO PURCHASE | 78158150 | REPLACED | 79140203 | NO PURCHASE |
| 78256958 | NO PURCHASE | 78113675 | NO PURCHASE | 78158151 | REPLACED | 79140204 | NO PURCHASE |
| 78256959 | NO PURCHASE | 78113678 | NO LOSS | 78158152 | REPLACED | 79140206 | NO LOSS |
| 78256960 | NO PURCHASE | 78113679 | NO PURCHASE | 78158153 | REPLACED | 79140207 | NO PURCHASE |
| 78256961 | NO PURCHASE | 78113680 | NO PURCHASE | 78158154 | REPLACED | 79140208 | NO PURCHASE |
| 78256962 | NO PURCHASE | 78113681 | NO PURCHASE | 78158155 | REPLACED | 79140210 | NO PURCHASE |
| 78256963 | NO PURCHASE | 78113682 | NO PURCHASE | 78158156 | REPLACED | 79140212 | NO LOSS |
| 78256964 | NO PURCHASE | 78113683 | NO PURCHASE | 78158157 | REPLACED | 79140213 | NO PURCHASE |
| 78256966 | NO LOSS | 78113684 | NO PURCHASE | 78158158 | REPLACED | 79140215 | NO PURCHASE |
| 78256972 | NO LOSS | 78113685 | NO PURCHASE | 78158159 | REPLACED | 79140216 | NO PURCHASE |
| 78256973 | NO LOSS | 78113686 | NO PURCHASE | 78158160 | REPLACED | 79140217 | NO PURCHASE |
| 78256974 | NO PURCHASE | 78113687 | NO PURCHASE | 78158161 | REPLACED | 79140222 | NO PURCHASE |
| 78256975 | NO PURCHASE | 78113688 | NO PURCHASE | 78158162 | REPLACED | 79140223 | NO PURCHASE |
| 78256976 | NO PURCHASE | 78113689 | NO PURCHASE | 78158163 | REPLACED | 79140224 | NO PURCHASE |
| 78256977 | NO PURCHASE | 78113690 | NO PURCHASE | 78158164 | REPLACED | 79140226 | NO PURCHASE |
| 78256979 | NO PURCHASE | 78113691 | NO PURCHASE | 78158165 | REPLACED | 79140227 | NO PURCHASE |
| 78256980 | NO LOSS | 78113692 | NO PURCHASE | 78158166 | REPLACED | 79140228 | NO PURCHASE |
| 78256981 | NO PURCHASE | 78113693 | NO PURCHASE | 78158167 | REPLACED | 79140229 | NO LOSS |
| 78256982 | NO LOSS | 78113694 | NO PURCHASE | 78158168 | REPLACED | 79140230 | NO PURCHASE |
| 78256993 | NO PURCHASE | 78113695 | NO PURCHASE | 78158169 | REPLACED | 79140232 | NO PURCHASE |
| 78256994 | NO LOSS | 78113696 | NO PURCHASE | 78158170 | REPLACED | 79140235 | NO LOSS |
| 78256995 | NO LOSS | 78113697 | NO PURCHASE | 78158171 | REPLACED | 79140237 | NO PURCHASE |
| 78256996 | NO LOSS | 78113698 | NO PURCHASE | 78158172 | REPLACED | 79140238 | NO PURCHASE |
| 78256997 | NO LOSS | 78113699 | NO LOSS | 78158173 | REPLACED | 79140239 | NO PURCHASE |
| 78256998 | NO PURCHASE | 78113700 | NO PURCHASE | 78158174 | REPLACED | 79140240 | NO LOSS |
| 78256999 | NO PURCHASE | 78113701 | NO LOSS | 78158175 | REPLACED | 79140242 | NO LOSS |
| 78257000 | NO LOSS | 78113702 | NO PURCHASE | 78158176 | REPLACED | 79140243 | NO PURCHASE |
| 78257001 | NO PURCHASE | 78113704 | NO PURCHASE | 78158177 | REPLACED | 79140244 | NO PURCHASE |
| 78257002 | NO PURCHASE | 78113705 | NO LOSS | 78158178 | REPLACED | 79140246 | NO PURCHASE |
| 78257004 | NO LOSS | 78113706 | NO LOSS | 78158179 | REPLACED | 79140247 | NO PURCHASE |
| 78257005 | NO LOSS | 78113707 | NO LOSS | 78158180 | REPLACED | 79140248 | NO LOSS |
| 78257006 | NO PURCHASE | 78113708 | NO LOSS | 78158181 | REPLACED | 79140250 | NO PURCHASE |
| 78257007 | NO LOSS | 78113710 | NO LOSS | 78158182 | REPLACED | 79140251 | NO PURCHASE |
| 78257008 | NO LOSS | 78113711 | NO LOSS | 78158183 | REPLACED | 79140253 | NO PURCHASE |
| 78257009 | NO LOSS | 78113712 | NO PURCHASE | 78158184 | REPLACED | 79140255 | NO PURCHASE |
| 78257010 | NO LOSS | 78113714 | NO PURCHASE | 78158185 | REPLACED | 79140256 | NO PURCHASE |
| 78257011 | NO LOSS | 78113715 | NO PURCHASE | 78158186 | REPLACED | 79140257 | NO LOSS |
| 78257012 | NO PURCHASE | 78113716 | NO PURCHASE | 78158187 | REPLACED | 79140258 | NO LOSS |
| 78257013 | NO PURCHASE | 78113719 | NO PURCHASE | 78158188 | REPLACED | 79140261 | NO PURCHASE |
| 78257014 | NO PURCHASE | 78113720 | NO LOSS | 78158189 | REPLACED | 79140262 | NO PURCHASE |
| 78257015 | NO LOSS | 78113722 | NO PURCHASE | 78158190 | REPLACED | 79140263 | NO PURCHASE |
| 78257016 | NO LOSS | 78113723 | NO PURCHASE | 78158191 | REPLACED | 79140264 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257018 | NO LOSS | 78113724 | NO PURCHASE | 78158192 | REPLACED | 79140265 | NO LOSS |
| 78257019 | NO LOSS | 78113725 | NO PURCHASE | 78158193 | REPLACED | 79140267 | NO PURCHASE |
| 78257020 | NO PURCHASE | 78113726 | NO PURCHASE | 78158194 | REPLACED | 79140268 | NO PURCHASE |
| 78257021 | NO LOSS | 78113727 | NO PURCHASE | 78158195 | REPLACED | 79140269 | NO PURCHASE |
| 78257022 | NO PURCHASE | 78113728 | NO PURCHASE | 78158196 | REPLACED | 79140270 | NO PURCHASE |
| 78257023 | NO PURCHASE | 78113729 | NO PURCHASE | 78158197 | REPLACED | 79140271 | NO PURCHASE |
| 78257024 | NO PURCHASE | 78113732 | NO LOSS | 78158198 | REPLACED | 79140272 | NO PURCHASE |
| 78257025 | NO PURCHASE | 78113733 | NO PURCHASE | 78158199 | REPLACED | 79140273 | NO PURCHASE |
| 78257026 | NO LOSS | 78113734 | NO PURCHASE | 78158200 | REPLACED | 79140274 | NO PURCHASE |
| 78257027 | NO LOSS | 78113735 | NO LOSS | 78158201 | REPLACED | 79140276 | NO PURCHASE |
| 78257029 | NO PURCHASE | 78113736 | NO LOSS | 78158202 | REPLACED | 79140279 | NO PURCHASE |
| 78257030 | NO LOSS | 78113737 | NO LOSS | 78158203 | REPLACED | 79140280 | NO LOSS |
| 78257033 | NO PURCHASE | 78113738 | NO PURCHASE | 78158204 | REPLACED | 79140283 | NO LOSS |
| 78257034 | NO PURCHASE | 78113739 | NO PURCHASE | 78158205 | REPLACED | 79140285 | NO PURCHASE |
| 78257035 | NO LOSS | 78113741 | NO PURCHASE | 78158206 | REPLACED | 79140286 | NO LOSS |
| 78257036 | NO LOSS | 78113743 | NO PURCHASE | 78158207 | REPLACED | 79140287 | NO PURCHASE |
| 78257037 | NO PURCHASE | 78113744 | NO LOSS | 78158208 | REPLACED | 79140288 | NO LOSS |
| 78257038 | NO PURCHASE | 78113745 | NO LOSS | 78158209 | REPLACED | 79140292 | NO PURCHASE |
| 78257039 | NO LOSS | 78113746 | NO PURCHASE | 78158210 | REPLACED | 79140294 | NO PURCHASE |
| 78257040 | NO PURCHASE | 78113747 | NO PURCHASE | 78158211 | REPLACED | 79140295 | NO PURCHASE |
| 78257041 | NO LOSS | 78113748 | NO PURCHASE | 78158212 | REPLACED | 79140296 | NO LOSS |
| 78257042 | NO LOSS | 78113749 | NO LOSS | 78158213 | REPLACED | 79140297 | NO PURCHASE |
| 78257043 | NO PURCHASE | 78113750 | NO PURCHASE | 78158214 | REPLACED | 79140298 | NO PURCHASE |
| 78257044 | NO PURCHASE | 78113752 | NO PURCHASE | 78158215 | REPLACED | 79140300 | NO LOSS |
| 78257045 | NO PURCHASE | 78113754 | NO PURCHASE | 78158216 | REPLACED | 79140301 | NO PURCHASE |
| 78257046 | NO PURCHASE | 78113755 | NO PURCHASE | 78158217 | REPLACED | 79140302 | NO LOSS |
| 78257047 | NO PURCHASE | 78113756 | NO PURCHASE | 78158218 | REPLACED | 79140303 | NO PURCHASE |
| 78257048 | NO PURCHASE | 78113757 | NO LOSS | 78158219 | REPLACED | 79140304 | NO PURCHASE |
| 78257051 | NO PURCHASE | 78113759 | NO PURCHASE | 78158220 | REPLACED | 79140305 | NO LOSS |
| 78257052 | NO LOSS | 78113760 | NO LOSS | 78158221 | REPLACED | 79140306 | NO LOSS |
| 78257053 | NO LOSS | 78113761 | NO LOSS | 78158222 | REPLACED | 79140307 | NO LOSS |
| 78257054 | NO PURCHASE | 78113762 | NO PURCHASE | 78158223 | REPLACED | 79140308 | NO PURCHASE |
| 78257055 | NO LOSS | 78113763 | NO PURCHASE | 78158224 | REPLACED | 79140310 | NO PURCHASE |
| 78257056 | NO LOSS | 78113764 | NO PURCHASE | 78158225 | REPLACED | 79140311 | NO PURCHASE |
| 78257057 | NO LOSS | 78113765 | NO PURCHASE | 78158226 | REPLACED | 79140313 | NO PURCHASE |
| 78257058 | NO PURCHASE | 78113766 | NO LOSS | 78158227 | REPLACED | 79140319 | NO PURCHASE |
| 78257059 | NO PURCHASE | 78113767 | NO LOSS | 78158228 | REPLACED | 79140320 | NO PURCHASE |
| 78257060 | NO PURCHASE | 78113768 | NO PURCHASE | 78158229 | REPLACED | 79140322 | NO PURCHASE |
| 78257061 | NO PURCHASE | 78113769 | NO PURCHASE | 78158230 | REPLACED | 79140323 | NO LOSS |
| 78257063 | NO PURCHASE | 78113770 | NO PURCHASE | 78158231 | REPLACED | 79140324 | NO PURCHASE |
| 78257064 | NO LOSS | 78113771 | NO LOSS | 78158232 | REPLACED | 79140325 | NO PURCHASE |
| 78257065 | NO LOSS | 78113772 | NO PURCHASE | 78158233 | REPLACED | 79140326 | NO PURCHASE |
| 78257066 | NO LOSS | 78113773 | NO LOSS | 78158234 | REPLACED | 79140327 | NO PURCHASE |
| 78257067 | NO PURCHASE | 78113774 | NO PURCHASE | 78158235 | REPLACED | 79140328 | NO PURCHASE |
| 78257068 | NO PURCHASE | 78113777 | NO PURCHASE | 78158236 | REPLACED | 79140331 | NO PURCHASE |
| 78257069 | NO PURCHASE | 78113778 | NO LOSS | 78158237 | REPLACED | 79140332 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257070 | NO LOSS | 78113779 | NO PURCHASE | 78158238 | REPLACED | 79140334 | NO PURCHASE |
| 78257071 | NO LOSS | 78113781 | NO LOSS | 78158239 | REPLACED | 79140335 | NO PURCHASE |
| 78257072 | NO PURCHASE | 78113783 | NO LOSS | 78158240 | REPLACED | 79140336 | NO PURCHASE |
| 78257073 | NO LOSS | 78113784 | NO PURCHASE | 78158241 | REPLACED | 79140338 | NO PURCHASE |
| 78257074 | NO LOSS | 78113785 | NO LOSS | 78158242 | REPLACED | 79140339 | NO PURCHASE |
| 78257075 | NO PURCHASE | 78113786 | NO PURCHASE | 78158243 | REPLACED | 79140340 | NO LOSS |
| 78257076 | NO LOSS | 78113787 | NO LOSS | 78158244 | REPLACED | 79140341 | NO PURCHASE |
| 78257077 | NO PURCHASE | 78113788 | NO LOSS | 78158245 | REPLACED | 79140343 | NO PURCHASE |
| 78257078 | NO PURCHASE | 78113792 | NO PURCHASE | 78158246 | REPLACED | 79140345 | NO PURCHASE |
| 78257079 | NO PURCHASE | 78113793 | NO PURCHASE | 78158247 | REPLACED | 79140346 | NO PURCHASE |
| 78257080 | NO PURCHASE | 78113794 | NO LOSS | 78158248 | REPLACED | 79140347 | NO LOSS |
| 78257081 | NO PURCHASE | 78113798 | NO PURCHASE | 78158249 | REPLACED | 79140348 | NO PURCHASE |
| 78257082 | NO PURCHASE | 78113799 | NO PURCHASE | 78158250 | REPLACED | 79140350 | NO LOSS |
| 78257087 | NO LOSS | 78113800 | NO LOSS | 78158251 | REPLACED | 79140351 | NO PURCHASE |
| 78257088 | NO PURCHASE | 78113801 | NO LOSS | 78158252 | REPLACED | 79140354 | NO PURCHASE |
| 78257089 | NO PURCHASE | 78113802 | NO PURCHASE | 78158253 | REPLACED | 79140355 | NO PURCHASE |
| 78257090 | NO PURCHASE | 78113803 | NO PURCHASE | 78158254 | REPLACED | 79140356 | NO PURCHASE |
| 78257091 | NO PURCHASE | 78113804 | NO PURCHASE | 78158255 | REPLACED | 79140357 | NO LOSS |
| 78257092 | NO PURCHASE | 78113805 | NO LOSS | 78158256 | REPLACED | 79140358 | NO PURCHASE |
| 78257093 | NO LOSS | 78113806 | NO LOSS | 78158257 | REPLACED | 79140359 | NO PURCHASE |
| 78257094 | NO LOSS | 78113807 | NO LOSS | 78158258 | REPLACED | 79140361 | NO PURCHASE |
| 78257095 | NO PURCHASE | 78113808 | NO LOSS | 78158259 | REPLACED | 79140362 | NO LOSS |
| 78257096 | NO LOSS | 78113812 | NO PURCHASE | 78158260 | REPLACED | 79140363 | NO LOSS |
| 78257097 | NO LOSS | 78113813 | NO LOSS | 78158261 | REPLACED | 79140366 | NO PURCHASE |
| 78257098 | NO PURCHASE | 78113814 | NO LOSS | 78158262 | REPLACED | 79140367 | NO LOSS |
| 78257099 | NO LOSS | 78113815 | NO LOSS | 78158263 | REPLACED | 79140368 | NO PURCHASE |
| 78257100 | NO PURCHASE | 78113816 | NO PURCHASE | 78158264 | REPLACED | 79140369 | NO PURCHASE |
| 78257101 | NO LOSS | 78113817 | NO PURCHASE | 78158265 | REPLACED | 79140370 | NO PURCHASE |
| 78257102 | NO LOSS | 78113818 | NO PURCHASE | 78158266 | REPLACED | 79140372 | NO LOSS |
| 78257103 | NO LOSS | 78113819 | NO LOSS | 78158267 | REPLACED | 79140374 | NO PURCHASE |
| 78257104 | NO LOSS | 78113820 | NO LOSS | 78158268 | REPLACED | 79140375 | NO PURCHASE |
| 78257105 | NO LOSS | 78113821 | NO LOSS | 78158269 | REPLACED | 79140376 | NO PURCHASE |
| 78257106 | NO LOSS | 78113822 | NO LOSS | 78158270 | REPLACED | 79140377 | NO PURCHASE |
| 78257107 | NO LOSS | 78113823 | NO LOSS | 78158271 | REPLACED | 79140380 | NO PURCHASE |
| 78257108 | NO LOSS | 78113824 | NO LOSS | 78158272 | REPLACED | 79140381 | NO LOSS |
| 78257109 | NO LOSS | 78113826 | NO LOSS | 78158273 | REPLACED | 79140385 | NO PURCHASE |
| 78257110 | NO LOSS | 78113827 | NO PURCHASE | 78158274 | REPLACED | 79140390 | NO LOSS |
| 78257111 | NO PURCHASE | 78113828 | NO LOSS | 78158275 | REPLACED | 79140392 | NO PURCHASE |
| 78257112 | NO PURCHASE | 78113831 | NO PURCHASE | 78158276 | REPLACED | 79140393 | NO PURCHASE |
| 78257113 | NO LOSS | 78113833 | NO PURCHASE | 78158277 | REPLACED | 79140397 | NO LOSS |
| 78257114 | NO PURCHASE | 78113834 | NO LOSS | 78158278 | REPLACED | 79140398 | NO PURCHASE |
| 78257115 | NO PURCHASE | 78113835 | NO LOSS | 78158279 | REPLACED | 79140399 | NO LOSS |
| 78257117 | NO PURCHASE | 78113836 | NO PURCHASE | 78158280 | REPLACED | 79140400 | NO LOSS |
| 78257118 | NO PURCHASE | 78113837 | NO PURCHASE | 78158281 | REPLACED | 79140401 | NO LOSS |
| 78257120 | NO PURCHASE | 78113838 | NO PURCHASE | 78158282 | REPLACED | 79140403 | NO PURCHASE |
| 78257121 | NO PURCHASE | 78113839 | NO PURCHASE | 78158283 | REPLACED | 79140404 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78257124 | NO PURCHASE | 78113840 | NO PURCHASE | 78158284 | REPLACED | 79140405 | NO PURCHASE |
| 78257125 | NO PURCHASE | 78113841 | NO LOSS | 78158285 | REPLACED | 79140406 | NO LOSS |
| 78257127 | NO PURCHASE | 78113850 | NO PURCHASE | 78158286 | REPLACED | 79140411 | NO PURCHASE |
| 78257128 | NO LOSS | 78113851 | NO PURCHASE | 78158287 | REPLACED | 79140412 | NO PURCHASE |
| 78257129 | NO PURCHASE | 78113852 | NO PURCHASE | 78158288 | REPLACED | 79140413 | NO PURCHASE |
| 78257130 | NO PURCHASE | 78113853 | NO LOSS | 78158289 | REPLACED | 79140417 | NO PURCHASE |
| 78257131 | NO PURCHASE | 78113854 | NO LOSS | 78158290 | REPLACED | 79140420 | NO LOSS |
| 78257132 | NO PURCHASE | 78113855 | NO LOSS | 78158291 | REPLACED | 79140422 | NO LOSS |
| 78257133 | NO PURCHASE | 78113856 | NO PURCHASE | 78158292 | REPLACED | 79140423 | NO PURCHASE |
| 78257134 | NO PURCHASE | 78113857 | NO LOSS | 78158293 | REPLACED | 79140425 | NO LOSS |
| 78257135 | NO PURCHASE | 78113858 | NO LOSS | 78158294 | REPLACED | 79140426 | NO PURCHASE |
| 78257136 | NO PURCHASE | 78113859 | NO LOSS | 78158295 | REPLACED | 79140427 | NO PURCHASE |
| 78257137 | NO PURCHASE | 78113861 | NO LOSS | 78158296 | REPLACED | 79140428 | NO PURCHASE |
| 78257138 | NO PURCHASE | 78113862 | NO LOSS | 78158297 | REPLACED | 79140430 | NO PURCHASE |
| 78257139 | NO PURCHASE | 78113864 | NO LOSS | 78158298 | REPLACED | 79140431 | NO PURCHASE |
| 78257141 | NO PURCHASE | 78113866 | NO LOSS | 78158299 | REPLACED | 79140432 | NO PURCHASE |
| 78257142 | NO PURCHASE | 78113867 | NO LOSS | 78158300 | REPLACED | 79140433 | NO PURCHASE |
| 78257143 | NO PURCHASE | 78113869 | NO LOSS | 78158301 | REPLACED | 79140434 | NO PURCHASE |
| 78257144 | NO PURCHASE | 78113874 | NO PURCHASE | 78158302 | REPLACED | 79140439 | NO PURCHASE |
| 78257147 | NO PURCHASE | 78113878 | NO LOSS | 78158303 | REPLACED | 79140441 | NO LOSS |
| 78257148 | NO PURCHASE | 78113879 | NO PURCHASE | 78158304 | REPLACED | 79140442 | NO LOSS |
| 78257149 | NO PURCHASE | 78113880 | NO PURCHASE | 78158305 | REPLACED | 79140443 | NO LOSS |
| 78257151 | NO PURCHASE | 78113882 | NO PURCHASE | 78158306 | REPLACED | 79140444 | NO PURCHASE |
| 78257152 | NO PURCHASE | 78113883 | NO LOSS | 78158307 | REPLACED | 79140446 | NO PURCHASE |
| 78257153 | NO PURCHASE | 78113884 | NO LOSS | 78158308 | REPLACED | 79140447 | NO LOSS |
| 78257154 | NO PURCHASE | 78113885 | NO LOSS | 78158309 | REPLACED | 79140448 | NO LOSS |
| 78257155 | NO PURCHASE | 78113886 | NO PURCHASE | 78158310 | REPLACED | 79140449 | NO PURCHASE |
| 78257156 | NO PURCHASE | 78113887 | NO LOSS | 78158311 | REPLACED | 79140450 | NO LOSS |
| 78257157 | NO PURCHASE | 78113888 | NO LOSS | 78158312 | REPLACED | 79140451 | NO LOSS |
| 78257158 | NO PURCHASE | 78113889 | NO PURCHASE | 78158313 | REPLACED | 79140453 | NO LOSS |
| 78257159 | NO PURCHASE | 78113890 | NO LOSS | 78158314 | REPLACED | 79140454 | NO PURCHASE |
| 78257160 | NO PURCHASE | 78113891 | NO LOSS | 78158315 | REPLACED | 79140456 | NO PURCHASE |
| 78257162 | NO PURCHASE | 78113892 | NO LOSS | 78158316 | REPLACED | 79140458 | NO PURCHASE |
| 78257165 | NO PURCHASE | 78113893 | NO LOSS | 78158317 | REPLACED | 79140459 | NO LOSS |
| 78257167 | NO PURCHASE | 78113894 | NO LOSS | 78158318 | REPLACED | 79140460 | NO LOSS |
| 78257169 | NO PURCHASE | 78113895 | NO PURCHASE | 78158319 | REPLACED | 79140461 | NO PURCHASE |
| 78257170 | NO PURCHASE | 78113898 | NO PURCHASE | 78158320 | REPLACED | 79140464 | NO PURCHASE |
| 78257171 | NO PURCHASE | 78113899 | NO LOSS | 78158321 | REPLACED | 79140465 | NO PURCHASE |
| 78257172 | NO PURCHASE | 78113900 | NO LOSS | 78158322 | REPLACED | 79140467 | NO PURCHASE |
| 78257173 | NO PURCHASE | 78113901 | NO LOSS | 78158323 | REPLACED | 79140469 | NO PURCHASE |
| 78257177 | NO PURCHASE | 78113904 | NO LOSS | 78158324 | REPLACED | 79140470 | NO PURCHASE |
| 78257178 | NO PURCHASE | 78113905 | NO LOSS | 78158325 | REPLACED | 79140471 | NO LOSS |
| 78257180 | NO PURCHASE | 78113906 | NO PURCHASE | 78158326 | REPLACED | 79140472 | NO PURCHASE |
| 78257181 | NO PURCHASE | 78113907 | NO PURCHASE | 78158327 | REPLACED | 79140474 | NO PURCHASE |
| 78257184 | NO PURCHASE | 78113908 | NO PURCHASE | 78158328 | REPLACED | 79140475 | NO LOSS |
| 78257186 | NO PURCHASE | 78113911 | NO PURCHASE | 78158329 | REPLACED | 79140477 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257187 | NO PURCHASE | 78113912 | NO PURCHASE | 78158330 | REPLACED | 79140479 | NO PURCHASE |
| 78257195 | NO LOSS | 78113913 | NO PURCHASE | 78158331 | REPLACED | 79140480 | NO PURCHASE |
| 78257196 | NO LOSS | 78113915 | NO PURCHASE | 78158332 | REPLACED | 79140481 | NO LOSS |
| 78257197 | NO LOSS | 78113917 | NO PURCHASE | 78158333 | REPLACED | 79140482 | NO PURCHASE |
| 78257198 | NO LOSS | 78113918 | NO PURCHASE | 78158334 | REPLACED | 79140483 | NO LOSS |
| 78257200 | NO LOSS | 78113920 | NO LOSS | 78158335 | REPLACED | 79140484 | NO PURCHASE |
| 78257201 | NO LOSS | 78113921 | NO PURCHASE | 78158336 | REPLACED | 79140485 | NO PURCHASE |
| 78257202 | NO LOSS | 78113922 | NO LOSS | 78158337 | REPLACED | 79140487 | NO PURCHASE |
| 78257203 | NO LOSS | 78113923 | NO LOSS | 78158338 | REPLACED | 79140488 | NO PURCHASE |
| 78257204 | NO LOSS | 78113925 | NO LOSS | 78158339 | REPLACED | 79140489 | NO PURCHASE |
| 78257205 | NO LOSS | 78113928 | NO LOSS | 78158340 | REPLACED | 79140491 | NO LOSS |
| 78257207 | NO PURCHASE | 78113929 | NO PURCHASE | 78158341 | REPLACED | 79140494 | NO PURCHASE |
| 78257209 | NO LOSS | 78113931 | NO LOSS | 78158342 | REPLACED | 79140495 | NO PURCHASE |
| 78257210 | NO LOSS | 78113932 | NO LOSS | 78158343 | REPLACED | 79140497 | NO PURCHASE |
| 78257211 | NO LOSS | 78113933 | NO LOSS | 78158344 | REPLACED | 79140500 | NO PURCHASE |
| 78257212 | NO PURCHASE | 78113939 | NO LOSS | 78158345 | REPLACED | 79140501 | NO PURCHASE |
| 78257213 | NO PURCHASE | 78113940 | DUPLICATE | 78158346 | REPLACED | 79140502 | NO PURCHASE |
| 78257214 | NO PURCHASE | 78113941 | NO PURCHASE | 78158347 | REPLACED | 79140503 | NO LOSS |
| 78257215 | NO LOSS | 78113942 | NO PURCHASE | 78158348 | REPLACED | 79140504 | NO PURCHASE |
| 78257216 | NO PURCHASE | 78113943 | NO LOSS | 78158349 | REPLACED | 79140505 | NO PURCHASE |
| 78257217 | NO LOSS | 78113946 | NO PURCHASE | 78158350 | REPLACED | 79140506 | NO PURCHASE |
| 78257218 | NO PURCHASE | 78113947 | NO LOSS | 78158351 | REPLACED | 79140507 | NO LOSS |
| 78257219 | NO PURCHASE | 78113948 | NO LOSS | 78158352 | REPLACED | 79140508 | NO LOSS |
| 78257220 | NO PURCHASE | 78113952 | DUPLICATE | 78158353 | REPLACED | 79140509 | NO PURCHASE |
| 78257221 | NO PURCHASE | 78113962 | DUPLICATE | 78158354 | REPLACED | 79140510 | NO PURCHASE |
| 78257222 | NO PURCHASE | 78113967 | NO PURCHASE | 78158355 | REPLACED | 79140511 | NO LOSS |
| 78257223 | NO LOSS | 78113968 | NO PURCHASE | 78158356 | REPLACED | 79140513 | NO PURCHASE |
| 78257224 | NO LOSS | 78113969 | WITHDRAWN | 78158357 | REPLACED | 79140515 | NO PURCHASE |
| 78257225 | NO PURCHASE | 78113970 | NO PURCHASE | 78158358 | REPLACED | 79140516 | NO LOSS |
| 78257227 | NO PURCHASE | 78113971 | NO PURCHASE | 78158359 | REPLACED | 79140517 | NO PURCHASE |
| 78257228 | NO LOSS | 78113972 | NO PURCHASE | 78158360 | REPLACED | 79140518 | NO PURCHASE |
| 78257232 | NO PURCHASE | 78113973 | NO LOSS | 78158361 | REPLACED | 79140519 | NO PURCHASE |
| 78257233 | NO PURCHASE | 78113974 | NO LOSS | 78158362 | REPLACED | 79140520 | NO LOSS |
| 78257234 | NO PURCHASE | 78113975 | NO LOSS | 78158363 | REPLACED | 79140521 | NO LOSS |
| 78257235 | NO LOSS | 78113979 | NO PURCHASE | 78158364 | REPLACED | 79140523 | NO PURCHASE |
| 78257236 | NO PURCHASE | 78113980 | NO PURCHASE | 78158365 | REPLACED | 79140524 | NO PURCHASE |
| 78257237 | NO PURCHASE | 78113981 | NO PURCHASE | 78158366 | REPLACED | 79140525 | NO PURCHASE |
| 78257238 | NO PURCHASE | 78113982 | NO PURCHASE | 78158367 | REPLACED | 79140527 | NO PURCHASE |
| 78257239 | NO LOSS | 78113983 | NO PURCHASE | 78158368 | REPLACED | 79140528 | NO LOSS |
| 78257241 | NO LOSS | 78113984 | NO PURCHASE | 78158369 | REPLACED | 79140530 | NO PURCHASE |
| 78257242 | NO PURCHASE | 78113985 | NO LOSS | 78158370 | REPLACED | 79140535 | NO PURCHASE |
| 78257243 | NO PURCHASE | 78113986 | NO PURCHASE | 78158371 | REPLACED | 79140537 | NO PURCHASE |
| 78257244 | NO PURCHASE | 78113987 | NO PURCHASE | 78158372 | REPLACED | 79140538 | NO PURCHASE |
| 78257245 | NO PURCHASE | 78113988 | NO PURCHASE | 78158373 | REPLACED | 79140539 | NO PURCHASE |
| 78257246 | NO LOSS | 78113990 | NO PURCHASE | 78158374 | REPLACED | 79140540 | NO PURCHASE |
| 78257247 | NO LOSS | 78113992 | NO PURCHASE | 78158375 | REPLACED | 79140541 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78257248 | NO LOSS | 78113993 | NO PURCHASE | 78158376 | REPLACED | 79140543 | NO PURCHASE |
| 78257250 | NO PURCHASE | 78113994 | NO PURCHASE | 78158377 | REPLACED | 79140544 | NO LOSS |
| 78257251 | NO PURCHASE | 78113995 | NO LOSS | 78158378 | REPLACED | 79140545 | NO PURCHASE |
| 78257252 | NO PURCHASE | 78113996 | NO PURCHASE | 78158379 | REPLACED | 79140546 | NO LOSS |
| 78257253 | NO PURCHASE | 78113997 | NO PURCHASE | 78158380 | REPLACED | 79140548 | NO LOSS |
| 78257254 | NO PURCHASE | 78113999 | NO LOSS | 78158381 | REPLACED | 79140549 | NO PURCHASE |
| 78257255 | NO LOSS | 78114000 | NO LOSS | 78158382 | REPLACED | 79140550 | NO LOSS |
| 78257256 | NO PURCHASE | 78114001 | NO PURCHASE | 78158383 | REPLACED | 79140551 | NO PURCHASE |
| 78257257 | NO PURCHASE | 78114003 | NO PURCHASE | 78158384 | REPLACED | 79140552 | NO LOSS |
| 78257259 | NO PURCHASE | 78114004 | NO PURCHASE | 78158385 | REPLACED | 79140554 | NO PURCHASE |
| 78257262 | NO PURCHASE | 78114006 | NO PURCHASE | 78158386 | REPLACED | 79140555 | NO PURCHASE |
| 78257263 | NO LOSS | 78114007 | NO LOSS | 78158387 | REPLACED | 79140556 | NO PURCHASE |
| 78257264 | NO LOSS | 78114008 | NO PURCHASE | 78158388 | REPLACED | 79140558 | NO LOSS |
| 78257266 | NO PURCHASE | 78114009 | NO PURCHASE | 78158389 | REPLACED | 79140559 | NO PURCHASE |
| 78257268 | NO PURCHASE | 78114010 | NO LOSS | 78158390 | REPLACED | 79140560 | NO PURCHASE |
| 78257269 | NO PURCHASE | 78114011 | NO LOSS | 78158391 | REPLACED | 79140561 | NO PURCHASE |
| 78257270 | NO PURCHASE | 78114012 | NO PURCHASE | 78158392 | REPLACED | 79140564 | NO LOSS |
| 78257271 | NO PURCHASE | 78114014 | NO PURCHASE | 78158393 | REPLACED | 79140566 | NO LOSS |
| 78257278 | NO PURCHASE | 78114015 | NO PURCHASE | 78158394 | REPLACED | 79140567 | NO PURCHASE |
| 78257279 | NO PURCHASE | 78114017 | NO PURCHASE | 78158395 | REPLACED | 79140568 | NO PURCHASE |
| 78257280 | NO PURCHASE | 78114018 | NO LOSS | 78158396 | REPLACED | 79140569 | NO LOSS |
| 78257281 | NO PURCHASE | 78114020 | NO PURCHASE | 78158397 | REPLACED | 79140570 | NO PURCHASE |
| 78257282 | NO PURCHASE | 78114021 | NO LOSS | 78158398 | REPLACED | 79140571 | NO PURCHASE |
| 78257283 | NO PURCHASE | 78114022 | NO PURCHASE | 78158399 | REPLACED | 79140572 | NO PURCHASE |
| 78257284 | NO PURCHASE | 78114023 | NO PURCHASE | 78158400 | REPLACED | 79140573 | NO PURCHASE |
| 78257285 | NO LOSS | 78114024 | NO LOSS | 78158401 | REPLACED | 79140574 | NO PURCHASE |
| 78257286 | NO LOSS | 78114025 | NO LOSS | 78158402 | REPLACED | 79140576 | NO LOSS |
| 78257289 | NO PURCHASE | 78114026 | NO LOSS | 78158403 | REPLACED | 79140578 | NO PURCHASE |
| 78257290 | NO LOSS | 78114028 | NO LOSS | 78158404 | REPLACED | 79140581 | NO LOSS |
| 78257291 | NO LOSS | 78114029 | NO LOSS | 78158405 | REPLACED | 79140582 | NO LOSS |
| 78257292 | NO LOSS | 78114030 | NO PURCHASE | 78158406 | REPLACED | 79140583 | NO LOSS |
| 78257293 | NO LOSS | 78114031 | NO LOSS | 78158407 | REPLACED | 79140584 | NO PURCHASE |
| 78257294 | NO LOSS | 78114032 | NO PURCHASE | 78158408 | REPLACED | 79140585 | NO PURCHASE |
| 78257296 | NO LOSS | 78114033 | NO PURCHASE | 78158409 | REPLACED | 79140588 | NO LOSS |
| 78257297 | NO LOSS | 78114034 | NO PURCHASE | 78158410 | REPLACED | 79140589 | NO PURCHASE |
| 78257298 | NO LOSS | 78114035 | NO PURCHASE | 78158411 | REPLACED | 79140590 | NO PURCHASE |
| 78257299 | NO LOSS | 78114036 | NO PURCHASE | 78158412 | REPLACED | 79140591 | NO LOSS |
| 78257300 | NO LOSS | 78114037 | NO PURCHASE | 78158413 | REPLACED | 79140594 | NO PURCHASE |
| 78257301 | NO LOSS | 78114038 | NO LOSS | 78158414 | REPLACED | 79140598 | NO PURCHASE |
| 78257305 | NO LOSS | 78114039 | NO LOSS | 78158415 | REPLACED | 79140599 | NO PURCHASE |
| 78257306 | NO PURCHASE | 78114040 | NO LOSS | 78158416 | REPLACED | 79140602 | NO PURCHASE |
| 78257312 | NO LOSS | 78114041 | NO PURCHASE | 78158417 | REPLACED | 79140603 | NO PURCHASE |
| 78257314 | NO LOSS | 78114042 | NO PURCHASE | 78158418 | REPLACED | 79140604 | NO PURCHASE |
| 78257316 | NO LOSS | 78114043 | NO PURCHASE | 78158419 | REPLACED | 79140605 | NO PURCHASE |
| 78257318 | NO PURCHASE | 78114044 | NO PURCHASE | 78158420 | REPLACED | 79140606 | NO LOSS |
| 78257319 | NO PURCHASE | 78114046 | NO LOSS | 78158421 | REPLACED | 79140608 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257320 | NO PURCHASE | 78114047 | NO LOSS | 78158422 | REPLACED | 79140609 | NO LOSS |
| 78257321 | NO PURCHASE | 78114048 | NO LOSS | 78158423 | REPLACED | 79140610 | NO PURCHASE |
| 78257326 | NO PURCHASE | 78114049 | NO PURCHASE | 78158424 | REPLACED | 79140611 | NO LOSS |
| 78257327 | NO LOSS | 78114050 | NO LOSS | 78158425 | REPLACED | 79140612 | NO PURCHASE |
| 78257328 | NO PURCHASE | 78114051 | NO LOSS | 78158426 | REPLACED | 79140613 | NO PURCHASE |
| 78257329 | NO PURCHASE | 78114053 | NO PURCHASE | 78158427 | REPLACED | 79140616 | NO PURCHASE |
| 78257331 | NO LOSS | 78114054 | NO PURCHASE | 78158428 | REPLACED | 79140618 | NO PURCHASE |
| 78257332 | NO LOSS | 78114055 | NO LOSS | 78158429 | REPLACED | 79140620 | NO PURCHASE |
| 78257333 | NO LOSS | 78114056 | NO LOSS | 78158430 | REPLACED | 79140622 | NO LOSS |
| 78257334 | NO LOSS | 78114057 | NO PURCHASE | 78158431 | REPLACED | 79140623 | NO LOSS |
| 78257338 | NO LOSS | 78114058 | NO LOSS | 78158432 | REPLACED | 79140625 | NO PURCHASE |
| 78257339 | NO PURCHASE | 78114059 | NO PURCHASE | 78158433 | REPLACED | 79140626 | NO PURCHASE |
| 78257345 | NO LOSS | 78114062 | NO PURCHASE | 78158434 | REPLACED | 79140627 | NO LOSS |
| 78257347 | NO LOSS | 78114063 | NO PURCHASE | 78158435 | REPLACED | 79140629 | NO PURCHASE |
| 78257348 | NO LOSS | 78114064 | NO LOSS | 78158436 | REPLACED | 79140634 | NO LOSS |
| 78257349 | NO LOSS | 78114065 | NO PURCHASE | 78158437 | REPLACED | 79140635 | NO LOSS |
| 78257350 | NO PURCHASE | 78114066 | NO PURCHASE | 78158438 | REPLACED | 79140636 | NO PURCHASE |
| 78257351 | NO LOSS | 78114067 | NO PURCHASE | 78158439 | REPLACED | 79140639 | NO LOSS |
| 78257352 | NO LOSS | 78114068 | NO LOSS | 78158440 | REPLACED | 79140644 | NO LOSS |
| 78257354 | NO LOSS | 78114069 | NO PURCHASE | 78158441 | REPLACED | 79140645 | NO PURCHASE |
| 78257356 | NO LOSS | 78114070 | NO PURCHASE | 78158442 | REPLACED | 79140646 | NO PURCHASE |
| 78257360 | NO LOSS | 78114071 | NO PURCHASE | 78158443 | REPLACED | 79140647 | NO LOSS |
| 78257361 | NO LOSS | 78114072 | NO PURCHASE | 78158444 | REPLACED | 79140648 | NO PURCHASE |
| 78257365 | NO PURCHASE | 78114073 | NO PURCHASE | 78158445 | REPLACED | 79140649 | NO PURCHASE |
| 78257366 | NO LOSS | 78114074 | NO PURCHASE | 78158446 | REPLACED | 79140650 | NO PURCHASE |
| 78257367 | NO LOSS | 78114075 | NO PURCHASE | 78158447 | REPLACED | 79140651 | NO PURCHASE |
| 78257368 | NO LOSS | 78114076 | NO PURCHASE | 78158448 | REPLACED | 79140652 | NO PURCHASE |
| 78257369 | NO LOSS | 78114077 | NO PURCHASE | 78158449 | REPLACED | 79140654 | NO PURCHASE |
| 78257370 | NO LOSS | 78114078 | NO PURCHASE | 78158450 | REPLACED | 79140655 | NO PURCHASE |
| 78257371 | NO LOSS | 78114079 | NO PURCHASE | 78158451 | REPLACED | 79140656 | NO PURCHASE |
| 78257372 | NO PURCHASE | 78114080 | NO PURCHASE | 78158452 | REPLACED | 79140657 | NO PURCHASE |
| 78257373 | NO PURCHASE | 78114081 | NO PURCHASE | 78158453 | REPLACED | 79140658 | NO PURCHASE |
| 78257374 | NO PURCHASE | 78114082 | NO PURCHASE | 78158454 | REPLACED | 79140660 | NO PURCHASE |
| 78257375 | NO PURCHASE | 78114083 | NO PURCHASE | 78158455 | REPLACED | 79140662 | NO PURCHASE |
| 78257376 | NO LOSS | 78114084 | NO PURCHASE | 78158456 | REPLACED | 79140663 | NO LOSS |
| 78257377 | NO PURCHASE | 78114085 | NO PURCHASE | 78158457 | REPLACED | 79140666 | NO PURCHASE |
| 78257379 | NO PURCHASE | 78114089 | NO LOSS | 78158458 | REPLACED | 79140668 | NO LOSS |
| 78257380 | NO LOSS | 78114090 | NO PURCHASE | 78158459 | REPLACED | 79140669 | NO PURCHASE |
| 78257381 | NO LOSS | 78114091 | NO LOSS | 78158460 | REPLACED | 79140670 | NO LOSS |
| 78257383 | NO LOSS | 78114092 | NO PURCHASE | 78158461 | REPLACED | 79140672 | NO PURCHASE |
| 78257385 | NO LOSS | 78114093 | NO PURCHASE | 78158462 | REPLACED | 79140673 | NO PURCHASE |
| 78257386 | NO LOSS | 78114094 | NO PURCHASE | 78158463 | REPLACED | 79140675 | NO PURCHASE |
| 78257387 | NO LOSS | 78114102 | NO PURCHASE | 78158464 | REPLACED | 79140676 | NO PURCHASE |
| 78257388 | NO LOSS | 78114103 | NO LOSS | 78158465 | REPLACED | 79140677 | NO LOSS |
| 78257389 | NO LOSS | 78114104 | NO PURCHASE | 78158466 | REPLACED | 79140678 | NO PURCHASE |
| 78257390 | NO PURCHASE | 78114106 | NO PURCHASE | 78158467 | REPLACED | 79140679 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257391 | NO LOSS | 78114107 | NO LOSS | 78158468 | REPLACED | 79140680 | NO LOSS |
| 78257396 | NO PURCHASE | 78114108 | NO PURCHASE | 78158469 | REPLACED | 79140681 | NO PURCHASE |
| 78257397 | NO LOSS | 78114112 | NO PURCHASE | 78158470 | REPLACED | 79140683 | NO PURCHASE |
| 78257415 | NO LOSS | 78114113 | NO PURCHASE | 78158471 | REPLACED | 79140684 | NO PURCHASE |
| 78257416 | NO PURCHASE | 78114115 | NO LOSS | 78158472 | REPLACED | 79140685 | NO PURCHASE |
| 78257417 | NO LOSS | 78114116 | NO PURCHASE | 78158473 | REPLACED | 79140686 | NO PURCHASE |
| 78257418 | NO LOSS | 78114117 | NO PURCHASE | 78158474 | REPLACED | 79140690 | NO LOSS |
| 78257419 | NO PURCHASE | 78114118 | NO LOSS | 78158475 | REPLACED | 79140691 | NO LOSS |
| 78257423 | NO PURCHASE | 78114119 | NO PURCHASE | 78158476 | REPLACED | 79140693 | NO LOSS |
| 78257424 | NO PURCHASE | 78114120 | NO PURCHASE | 78158477 | REPLACED | 79140694 | NO LOSS |
| 78257425 | NO PURCHASE | 78114121 | NO PURCHASE | 78158478 | REPLACED | 79140696 | NO LOSS |
| 78257426 | NO PURCHASE | 78114123 | NO LOSS | 78158479 | REPLACED | 79140700 | NO LOSS |
| 78257427 | NO PURCHASE | 78114124 | NO LOSS | 78158480 | REPLACED | 79140701 | NO LOSS |
| 78257428 | NO LOSS | 78114125 | NO PURCHASE | 78158481 | REPLACED | 79140702 | NO LOSS |
| 78257429 | NO PURCHASE | 78114126 | NO PURCHASE | 78158482 | REPLACED | 79140703 | NO PURCHASE |
| 78257430 | NO PURCHASE | 78114127 | NO PURCHASE | 78158483 | REPLACED | 79140705 | NO PURCHASE |
| 78257431 | NO LOSS | 78114128 | NO PURCHASE | 78158484 | REPLACED | 79140708 | NO PURCHASE |
| 78257432 | NO LOSS | 78114129 | NO PURCHASE | 78158485 | REPLACED | 79140709 | NO LOSS |
| 78257433 | NO LOSS | 78114130 | NO PURCHASE | 78158486 | REPLACED | 79140711 | NO LOSS |
| 78257435 | NO LOSS | 78114131 | NO LOSS | 78158487 | REPLACED | 79140712 | NO PURCHASE |
| 78257437 | NO PURCHASE | 78114132 | NO PURCHASE | 78158488 | REPLACED | 79140713 | NO LOSS |
| 78257438 | NO LOSS | 78114133 | NO LOSS | 78158489 | REPLACED | 79140715 | NO PURCHASE |
| 78257439 | NO LOSS | 78114134 | NO PURCHASE | 78158490 | REPLACED | 79140718 | NO PURCHASE |
| 78257442 | NO PURCHASE | 78114135 | NO PURCHASE | 78158491 | REPLACED | 79140719 | NO PURCHASE |
| 78257443 | NO LOSS | 78114136 | NO LOSS | 78158492 | REPLACED | 79140720 | NO PURCHASE |
| 78257446 | NO PURCHASE | 78114137 | NO PURCHASE | 78158493 | REPLACED | 79140722 | NO PURCHASE |
| 78257451 | NO LOSS | 78114138 | NO LOSS | 78158494 | REPLACED | 79140726 | NO PURCHASE |
| 78257453 | NO PURCHASE | 78114139 | NO PURCHASE | 78158495 | REPLACED | 79140727 | NO PURCHASE |
| 78257454 | NO PURCHASE | 78114140 | NO LOSS | 78158496 | REPLACED | 79140728 | NO PURCHASE |
| 78257455 | NO PURCHASE | 78114144 | NO LOSS | 78158497 | REPLACED | 79140729 | NO PURCHASE |
| 78257456 | NO PURCHASE | 78114145 | NO PURCHASE | 78158498 | REPLACED | 79140730 | NO PURCHASE |
| 78257457 | NO PURCHASE | 78114147 | NO LOSS | 78158499 | REPLACED | 79140731 | NO PURCHASE |
| 78257458 | NO LOSS | 78114148 | NO LOSS | 78158500 | REPLACED | 79140733 | NO PURCHASE |
| 78257459 | NO LOSS | 78114149 | NO PURCHASE | 78158501 | REPLACED | 79140735 | NO PURCHASE |
| 78257460 | NO PURCHASE | 78114150 | NO PURCHASE | 78158502 | REPLACED | 79140736 | NO PURCHASE |
| 78257461 | NO PURCHASE | 78114151 | NO PURCHASE | 78158503 | REPLACED | 79140739 | NO PURCHASE |
| 78257462 | NO PURCHASE | 78114152 | NO LOSS | 78158504 | REPLACED | 79140740 | NO LOSS |
| 78257464 | NO LOSS | 78114153 | NO LOSS | 78158505 | REPLACED | 79140744 | NO LOSS |
| 78257465 | NO LOSS | 78114154 | NO PURCHASE | 78158506 | REPLACED | 79140745 | NO LOSS |
| 78257467 | NO LOSS | 78114155 | NO PURCHASE | 78158507 | REPLACED | 79140746 | NO PURCHASE |
| 78257471 | NO PURCHASE | 78114156 | NO LOSS | 78158508 | REPLACED | 79140747 | NO PURCHASE |
| 78257472 | NO PURCHASE | 78114158 | NO LOSS | 78158509 | REPLACED | 79140749 | NO PURCHASE |
| 78257473 | NO PURCHASE | 78114161 | NO PURCHASE | 78158510 | REPLACED | 79140751 | NO LOSS |
| 78257474 | NO PURCHASE | 78114162 | NO LOSS | 78158511 | REPLACED | 79140753 | NO PURCHASE |
| 78257475 | NO PURCHASE | 78114163 | NO LOSS | 78158512 | REPLACED | 79140755 | NO LOSS |
| 78257476 | NO PURCHASE | 78114164 | NO PURCHASE | 78158513 | REPLACED | 79140756 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257477 | NO PURCHASE | 78114165 | NO LOSS | 78158514 | REPLACED | 79140757 | NO PURCHASE |
| 78257478 | NO PURCHASE | 78114167 | NO LOSS | 78158515 | REPLACED | 79140759 | NO PURCHASE |
| 78257479 | NO PURCHASE | 78114168 | NO PURCHASE | 78158516 | REPLACED | 79140761 | NO LOSS |
| 78257480 | NO LOSS | 78114169 | NO LOSS | 78158517 | REPLACED | 79140762 | NO PURCHASE |
| 78257481 | NO PURCHASE | 78114170 | NO LOSS | 78158518 | REPLACED | 79140763 | NO LOSS |
| 78257482 | NO PURCHASE | 78114171 | NO LOSS | 78158519 | REPLACED | 79140764 | NO PURCHASE |
| 78257483 | NO PURCHASE | 78114172 | NO PURCHASE | 78158520 | REPLACED | 79140768 | NO PURCHASE |
| 78257484 | NO LOSS | 78114174 | NO LOSS | 78158521 | REPLACED | 79140769 | NO PURCHASE |
| 78257486 | NO PURCHASE | 78114175 | NO PURCHASE | 78158522 | REPLACED | 79140770 | NO PURCHASE |
| 78257491 | NO LOSS | 78114176 | NO PURCHASE | 78158523 | REPLACED | 79140771 | NO PURCHASE |
| 78257493 | NO LOSS | 78114179 | NO LOSS | 78158524 | REPLACED | 79140772 | NO PURCHASE |
| 78257495 | NO LOSS | 78114181 | NO LOSS | 78158525 | REPLACED | 79140774 | NO PURCHASE |
| 78257497 | NO LOSS | 78114182 | NO LOSS | 78158526 | REPLACED | 79140775 | NO PURCHASE |
| 78257502 | NO LOSS | 78114183 | NO LOSS | 78158527 | REPLACED | 79140776 | NO LOSS |
| 78257506 | NO LOSS | 78114185 | NO PURCHASE | 78158528 | REPLACED | 79140777 | NO PURCHASE |
| 78257508 | NO LOSS | 78114186 | NO PURCHASE | 78158529 | REPLACED | 79140778 | NO PURCHASE |
| 78257509 | NO LOSS | 78114187 | NO PURCHASE | 78158530 | REPLACED | 79140779 | NO PURCHASE |
| 78257510 | NO LOSS | 78114188 | NO LOSS | 78158531 | REPLACED | 79140780 | NO PURCHASE |
| 78257514 | NO LOSS | 78114189 | NO LOSS | 78158532 | REPLACED | 79140782 | NO PURCHASE |
| 78257515 | NO LOSS | 78114190 | NO LOSS | 78158533 | REPLACED | 79140783 | NO PURCHASE |
| 78257518 | NO PURCHASE | 78114197 | NO LOSS | 78158534 | REPLACED | 79140784 | NO PURCHASE |
| 78257522 | NO PURCHASE | 78114199 | NO LOSS | 78158535 | REPLACED | 79140786 | NO PURCHASE |
| 78257526 | NO LOSS | 78114200 | NO LOSS | 78158536 | REPLACED | 79140787 | NO LOSS |
| 78257529 | NO LOSS | 78114201 | NO LOSS | 78158537 | REPLACED | 79140792 | NO LOSS |
| 78257531 | NO LOSS | 78114203 | NO LOSS | 78158538 | REPLACED | 79140793 | NO PURCHASE |
| 78257532 | NO LOSS | 78114204 | NO LOSS | 78158539 | REPLACED | 79140794 | NO PURCHASE |
| 78257533 | NO PURCHASE | 78114206 | NO PURCHASE | 78158540 | REPLACED | 79140795 | NO PURCHASE |
| 78257537 | NO LOSS | 78114207 | NO LOSS | 78158541 | REPLACED | 79140796 | NO PURCHASE |
| 78257538 | NO LOSS | 78114209 | NO PURCHASE | 78158542 | REPLACED | 79140798 | NO LOSS |
| 78257539 | NO LOSS | 78114210 | NO PURCHASE | 78158543 | REPLACED | 79140799 | NO PURCHASE |
| 78257541 | NO PURCHASE | 78114212 | NO PURCHASE | 78158544 | REPLACED | 79140800 | NO LOSS |
| 78257542 | NO LOSS | 78114213 | NO PURCHASE | 78158545 | REPLACED | 79140801 | NO PURCHASE |
| 78257543 | NO LOSS | 78114214 | NO LOSS | 78158546 | REPLACED | 79140802 | NO PURCHASE |
| 78257544 | NO LOSS | 78114215 | NO LOSS | 78158547 | REPLACED | 79140804 | NO LOSS |
| 78257545 | NO LOSS | 78114216 | NO PURCHASE | 78158548 | REPLACED | 79140805 | NO PURCHASE |
| 78257547 | NO LOSS | 78114217 | NO PURCHASE | 78158549 | REPLACED | 79140806 | NO PURCHASE |
| 78257549 | NO PURCHASE | 78114218 | NO LOSS | 78158550 | REPLACED | 79140807 | NO PURCHASE |
| 78257550 | NO PURCHASE | 78114219 | NO LOSS | 78158551 | REPLACED | 79140808 | NO PURCHASE |
| 78257556 | NO LOSS | 78114220 | NO LOSS | 78158552 | REPLACED | 79140809 | NO LOSS |
| 78257562 | NO LOSS | 78114221 | NO LOSS | 78158553 | REPLACED | 79140811 | NO PURCHASE |
| 78257563 | NO LOSS | 78114222 | NO LOSS | 78158554 | REPLACED | 79140812 | NO LOSS |
| 78257564 | NO LOSS | 78114223 | NO LOSS | 78158555 | REPLACED | 79140814 | NO LOSS |
| 78257567 | NO LOSS | 78114224 | NO LOSS | 78158556 | REPLACED | 79140816 | NO PURCHASE |
| 78257569 | NO LOSS | 78114225 | NO PURCHASE | 78158557 | REPLACED | 79140817 | NO PURCHASE |
| 78257570 | NO LOSS | 78114228 | NO LOSS | 78158558 | REPLACED | 79140818 | NO LOSS |
| 78257571 | NO LOSS | 78114233 | NO LOSS | 78158559 | REPLACED | 79140820 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78257572 | NO LOSS | 78114235 | NO PURCHASE | 78158560 | REPLACED | 79140821 | NO LOSS |
| 78257573 | NO LOSS | 78114237 | NO LOSS | 78158561 | REPLACED | 79140822 | NO PURCHASE |
| 78257574 | NO LOSS | 78114238 | NO PURCHASE | 78158562 | REPLACED | 79140823 | NO LOSS |
| 78257576 | NO LOSS | 78114243 | WITHDRAWN | 78158563 | REPLACED | 79140826 | NO PURCHASE |
| 78257577 | NO LOSS | 78114244 | NO LOSS | 78158564 | REPLACED | 79140827 | NO PURCHASE |
| 78257584 | NO LOSS | 78114245 | WITHDRAWN | 78158565 | REPLACED | 79140829 | NO PURCHASE |
| 78257585 | NO LOSS | 78114246 | NO PURCHASE | 78158566 | REPLACED | 79140830 | NO PURCHASE |
| 78257588 | NO PURCHASE | 78114247 | NO PURCHASE | 78158567 | REPLACED | 79140832 | NO PURCHASE |
| 78257589 | NO PURCHASE | 78114249 | NO PURCHASE | 78158568 | REPLACED | 79140834 | NO PURCHASE |
| 78257590 | NO PURCHASE | 78114251 | NO PURCHASE | 78158569 | REPLACED | 79140835 | NO PURCHASE |
| 78257591 | NO PURCHASE | 78114252 | NO LOSS | 78158570 | REPLACED | 79140837 | NO PURCHASE |
| 78257592 | NO PURCHASE | 78114259 | NO PURCHASE | 78158571 | REPLACED | 79140838 | NO PURCHASE |
| 78257604 | NO PURCHASE | 78114262 | NO LOSS | 78158572 | REPLACED | 79140839 | NO PURCHASE |
| 78257606 | NO LOSS | 78114263 | NO PURCHASE | 78158573 | REPLACED | 79140840 | NO PURCHASE |
| 78257607 | NO PURCHASE | 78114264 | NO PURCHASE | 78158574 | REPLACED | 79140841 | NO LOSS |
| 78257608 | NO LOSS | 78114265 | NO LOSS | 78158575 | REPLACED | 79140842 | NO PURCHASE |
| 78257612 | NO PURCHASE | 78114266 | NO LOSS | 78158576 | REPLACED | 79140843 | NO PURCHASE |
| 78257613 | NO PURCHASE | 78114267 | NO LOSS | 78158577 | REPLACED | 79140846 | NO PURCHASE |
| 78257614 | NO LOSS | 78114268 | NO PURCHASE | 78158578 | REPLACED | 79140848 | NO PURCHASE |
| 78257615 | NO LOSS | 78114270 | NO LOSS | 78158579 | REPLACED | 79140851 | NO PURCHASE |
| 78257616 | NO LOSS | 78114271 | NO PURCHASE | 78158580 | REPLACED | 79140852 | NO PURCHASE |
| 78257617 | NO LOSS | 78114273 | NO LOSS | 78158581 | REPLACED | 79140853 | NO PURCHASE |
| 78257618 | NO LOSS | 78114274 | NO PURCHASE | 78158582 | REPLACED | 79140854 | NO PURCHASE |
| 78257619 | NO LOSS | 78114275 | NO LOSS | 78158583 | REPLACED | 79140856 | NO PURCHASE |
| 78257623 | NO LOSS | 78114276 | NO PURCHASE | 78158584 | REPLACED | 79140857 | NO PURCHASE |
| 78257624 | NO LOSS | 78114277 | NO LOSS | 78158585 | REPLACED | 79140858 | NO PURCHASE |
| 78257625 | NO LOSS | 78114278 | NO LOSS | 78158586 | REPLACED | 79140860 | NO LOSS |
| 78257626 | NO LOSS | 78114279 | NO LOSS | 78158587 | REPLACED | 79140861 | NO PURCHASE |
| 78257629 | NO LOSS | 78114280 | NO LOSS | 78158588 | REPLACED | 79140862 | NO LOSS |
| 78257632 | NO LOSS | 78114282 | NO PURCHASE | 78158589 | REPLACED | 79140863 | NO PURCHASE |
| 78257633 | NO LOSS | 78114283 | NO LOSS | 78158590 | REPLACED | 79140866 | NO PURCHASE |
| 78257635 | NO LOSS | 78114284 | NO LOSS | 78158591 | REPLACED | 79140867 | NO LOSS |
| 78257638 | NO LOSS | 78114285 | NO LOSS | 78158592 | REPLACED | 79140868 | NO PURCHASE |
| 78257643 | NO LOSS | 78114287 | NO LOSS | 78158593 | REPLACED | 79140869 | NO LOSS |
| 78257644 | NO LOSS | 78114288 | NO LOSS | 78158594 | REPLACED | 79140870 | NO LOSS |
| 78257647 | NO LOSS | 78114289 | NO PURCHASE | 78158595 | REPLACED | 79140871 | NO PURCHASE |
| 78257650 | NO LOSS | 78114292 | NO PURCHASE | 78158596 | REPLACED | 79140873 | NO PURCHASE |
| 78257651 | NO LOSS | 78114293 | NO LOSS | 78158597 | REPLACED | 79140874 | NO LOSS |
| 78257653 | NO LOSS | 78114294 | NO PURCHASE | 78158598 | REPLACED | 79140875 | NO PURCHASE |
| 78257654 | NO LOSS | 78114296 | NO PURCHASE | 78158599 | REPLACED | 79140876 | NO PURCHASE |
| 78257659 | NO LOSS | 78114297 | NO LOSS | 78158600 | REPLACED | 79140877 | NO PURCHASE |
| 78257660 | NO LOSS | 78114300 | NO PURCHASE | 78158601 | REPLACED | 79140878 | NO LOSS |
| 78257661 | NO LOSS | 78114301 | NO LOSS | 78158602 | REPLACED | 79140879 | NO PURCHASE |
| 78257663 | NO LOSS | 78114302 | NO PURCHASE | 78158603 | REPLACED | 79140881 | NO LOSS |
| 78257664 | NO LOSS | 78114303 | NO PURCHASE | 78158604 | REPLACED | 79140883 | NO PURCHASE |
| 78257666 | NO LOSS | 78114304 | NO LOSS | 78158605 | REPLACED | 79140887 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78257668 | NO LOSS | 78114305 | NO LOSS | 78158606 | REPLACED | 79140888 | NO PURCHASE |
| 78257669 | NO LOSS | 78114307 | NO PURCHASE | 78158607 | REPLACED | 79140889 | NO PURCHASE |
| 78257675 | NO LOSS | 78114308 | NO LOSS | 78158608 | REPLACED | 79140890 | NO PURCHASE |
| 78257677 | NO LOSS | 78114313 | NO LOSS | 78158609 | REPLACED | 79140891 | NO PURCHASE |
| 78257678 | NO LOSS | 78114317 | NO PURCHASE | 78158610 | REPLACED | 79140893 | NO PURCHASE |
| 78257680 | NO LOSS | 78114318 | NO PURCHASE | 78158611 | REPLACED | 79140895 | NO PURCHASE |
| 78257681 | NO LOSS | 78114321 | NO LOSS | 78158612 | REPLACED | 79140897 | NO LOSS |
| 78257682 | NO PURCHASE | 78114326 | NO PURCHASE | 78158613 | REPLACED | 79140899 | NO LOSS |
| 78257683 | NO LOSS | 78114328 | NO PURCHASE | 78158614 | REPLACED | 79140900 | NO PURCHASE |
| 78257684 | NO LOSS | 78114329 | NO LOSS | 78158615 | REPLACED | 79140901 | NO PURCHASE |
| 78257685 | NO LOSS | 78114330 | NO LOSS | 78158616 | REPLACED | 79140904 | NO PURCHASE |
| 78257686 | NO LOSS | 78114331 | NO PURCHASE | 78158617 | REPLACED | 79140906 | NO PURCHASE |
| 78257688 | NO LOSS | 78114332 | NO PURCHASE | 78158618 | REPLACED | 79140907 | NO PURCHASE |
| 78257690 | NO LOSS | 78114333 | DUPLICATE | 78158619 | REPLACED | 79140909 | NO PURCHASE |
| 78257691 | NO LOSS | 78114341 | NO LOSS | 78158620 | REPLACED | 79140910 | NO PURCHASE |
| 78257692 | NO LOSS | 78114353 | NO PURCHASE | 78158621 | REPLACED | 79140912 | NO PURCHASE |
| 78257695 | NO LOSS | 78114354 | NO LOSS | 78158622 | REPLACED | 79140913 | NO LOSS |
| 78257696 | NO LOSS | 78114355 | DUPLICATE | 78158623 | REPLACED | 79140914 | NO PURCHASE |
| 78257697 | NO LOSS | 78114356 | NO PURCHASE | 78158624 | REPLACED | 79140915 | NO PURCHASE |
| 78257698 | NO LOSS | 78114358 | NO LOSS | 78158625 | REPLACED | 79140918 | NO LOSS |
| 78257699 | NO LOSS | 78114359 | NO LOSS | 78158626 | REPLACED | 79140919 | NO LOSS |
| 78257700 | NO LOSS | 78114363 | NO PURCHASE | 78158627 | REPLACED | 79140920 | NO PURCHASE |
| 78257701 | NO LOSS | 78114364 | NO LOSS | 78158628 | REPLACED | 79140921 | NO PURCHASE |
| 78257702 | NO PURCHASE | 78114366 | NO LOSS | 78158629 | REPLACED | 79140922 | NO PURCHASE |
| 78257709 | NO LOSS | 78114367 | NO LOSS | 78158630 | REPLACED | 79140923 | NO PURCHASE |
| 78257710 | NO LOSS | 78114368 | NO LOSS | 78158631 | REPLACED | 79140924 | NO LOSS |
| 78257711 | NO LOSS | 78114369 | NO LOSS | 78158632 | REPLACED | 79140926 | NO PURCHASE |
| 78257712 | NO LOSS | 78114370 | NO LOSS | 78158633 | REPLACED | 79140927 | NO PURCHASE |
| 78257713 | NO LOSS | 78114371 | NO LOSS | 78158634 | REPLACED | 79140928 | NO LOSS |
| 78257716 | NO LOSS | 78114372 | NO PURCHASE | 78158635 | REPLACED | 79140929 | NO PURCHASE |
| 78257717 | NO LOSS | 78114373 | NO PURCHASE | 78158636 | REPLACED | 79140930 | NO LOSS |
| 78257723 | NO LOSS | 78114374 | NO LOSS | 78158637 | REPLACED | 79140932 | NO LOSS |
| 78257725 | NO LOSS | 78114375 | NO PURCHASE | 78158638 | REPLACED | 79140935 | NO PURCHASE |
| 78257727 | NO LOSS | 78114376 | NO LOSS | 78158639 | REPLACED | 79140937 | NO LOSS |
| 78257728 | NO LOSS | 78114377 | NO PURCHASE | 78158640 | REPLACED | 79140941 | NO PURCHASE |
| 78257729 | NO PURCHASE | 78114378 | NO PURCHASE | 78158641 | REPLACED | 79140942 | NO PURCHASE |
| 78257730 | NO LOSS | 78114379 | NO PURCHASE | 78158642 | REPLACED | 79140943 | NO PURCHASE |
| 78257731 | NO LOSS | 78114380 | NO PURCHASE | 78158643 | REPLACED | 79140945 | NO LOSS |
| 78257732 | NO PURCHASE | 78114382 | NO LOSS | 78158644 | REPLACED | 79140946 | NO PURCHASE |
| 78257733 | NO PURCHASE | 78114384 | NO LOSS | 78158645 | REPLACED | 79140950 | NO PURCHASE |
| 78257734 | NO PURCHASE | 78114389 | NO PURCHASE | 78158646 | REPLACED | 79140953 | NO LOSS |
| 78257735 | NO PURCHASE | 78114390 | NO PURCHASE | 78158647 | REPLACED | 79140955 | NO PURCHASE |
| 78257737 | NO PURCHASE | 78114391 | NO PURCHASE | 78158648 | REPLACED | 79140957 | NO PURCHASE |
| 78257738 | NO PURCHASE | 78114392 | NO PURCHASE | 78158649 | REPLACED | 79140958 | NO LOSS |
| 78257739 | NO PURCHASE | 78114394 | NO PURCHASE | 78158650 | REPLACED | 79140959 | NO PURCHASE |
| 78257740 | NO PURCHASE | 78114395 | NO PURCHASE | 78158651 | REPLACED | 79140960 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257741 | NO PURCHASE | 78114396 | NO LOSS | 78158652 | REPLACED | 79140961 | NO LOSS |
| 78257742 | NO PURCHASE | 78114398 | NO PURCHASE | 78158653 | REPLACED | 79140962 | NO LOSS |
| 78257743 | NO PURCHASE | 78114399 | NO PURCHASE | 78158654 | REPLACED | 79140964 | NO PURCHASE |
| 78257744 | NO LOSS | 78114400 | NO PURCHASE | 78158655 | REPLACED | 79140965 | NO PURCHASE |
| 78257745 | NO PURCHASE | 78114401 | NO PURCHASE | 78158656 | REPLACED | 79140966 | NO PURCHASE |
| 78257746 | NO PURCHASE | 78114402 | NO PURCHASE | 78158657 | REPLACED | 79140967 | NO LOSS |
| 78257747 | NO PURCHASE | 78114403 | NO LOSS | 78158658 | REPLACED | 79140968 | NO PURCHASE |
| 78257748 | NO PURCHASE | 78114404 | NO PURCHASE | 78158659 | REPLACED | 79140969 | NO LOSS |
| 78257749 | NO LOSS | 78114405 | NO LOSS | 78158660 | REPLACED | 79140970 | NO PURCHASE |
| 78257750 | NO PURCHASE | 78114407 | NO LOSS | 78158661 | REPLACED | 79140971 | NO LOSS |
| 78257751 | NO PURCHASE | 78114408 | NO LOSS | 78158662 | REPLACED | 79140972 | NO PURCHASE |
| 78257752 | NO PURCHASE | 78114409 | NO LOSS | 78158663 | REPLACED | 79140973 | NO LOSS |
| 78257753 | NO PURCHASE | 78114410 | NO LOSS | 78158664 | REPLACED | 79140974 | NO LOSS |
| 78257754 | NO PURCHASE | 78114411 | NO LOSS | 78158665 | REPLACED | 79140975 | NO PURCHASE |
| 78257755 | NO PURCHASE | 78114412 | NO LOSS | 78158666 | REPLACED | 79140976 | NO PURCHASE |
| 78257756 | NO PURCHASE | 78114413 | NO PURCHASE | 78158667 | REPLACED | 79140977 | NO PURCHASE |
| 78257757 | NO PURCHASE | 78114414 | NO LOSS | 78158668 | REPLACED | 79140980 | NO LOSS |
| 78257758 | NO PURCHASE | 78114415 | NO LOSS | 78158669 | REPLACED | 79140981 | NO PURCHASE |
| 78257759 | NO PURCHASE | 78114416 | NO PURCHASE | 78158670 | REPLACED | 79140982 | NO PURCHASE |
| 78257760 | NO PURCHASE | 78114417 | NO PURCHASE | 78158671 | REPLACED | 79140984 | NO LOSS |
| 78257761 | NO PURCHASE | 78114418 | NO LOSS | 78158672 | REPLACED | 79140985 | NO PURCHASE |
| 78257762 | NO PURCHASE | 78114419 | NO PURCHASE | 78158673 | REPLACED | 79140986 | NO PURCHASE |
| 78257763 | NO PURCHASE | 78114420 | NO LOSS | 78158674 | REPLACED | 79140988 | NO PURCHASE |
| 78257764 | NO PURCHASE | 78114423 | NO PURCHASE | 78158675 | REPLACED | 79140990 | NO PURCHASE |
| 78257765 | NO PURCHASE | 78114424 | NO LOSS | 78158676 | REPLACED | 79140992 | NO PURCHASE |
| 78257766 | NO PURCHASE | 78114425 | NO LOSS | 78158677 | REPLACED | 79140993 | NO LOSS |
| 78257767 | NO LOSS | 78114426 | NO PURCHASE | 78158678 | REPLACED | 79140994 | NO PURCHASE |
| 78257768 | NO LOSS | 78114428 | NO LOSS | 78158679 | REPLACED | 79140998 | NO PURCHASE |
| 78257769 | NO LOSS | 78114429 | NO LOSS | 78158680 | REPLACED | 79140999 | NO PURCHASE |
| 78257770 | NO LOSS | 78114430 | NO PURCHASE | 78158681 | REPLACED | 79141000 | NO LOSS |
| 78257771 | NO LOSS | 78114431 | NO LOSS | 78158682 | REPLACED | 79141004 | NO PURCHASE |
| 78257772 | NO LOSS | 78114432 | NO LOSS | 78158683 | REPLACED | 79141005 | NO PURCHASE |
| 78257773 | NO PURCHASE | 78114433 | NO PURCHASE | 78158684 | REPLACED | 79141007 | NO PURCHASE |
| 78257774 | NO LOSS | 78114434 | NO PURCHASE | 78158685 | REPLACED | 79141009 | NO PURCHASE |
| 78257775 | NO PURCHASE | 78114438 | NO LOSS | 78158686 | REPLACED | 79141010 | NO LOSS |
| 78257776 | NO PURCHASE | 78114439 | NO LOSS | 78158687 | REPLACED | 79141012 | NO LOSS |
| 78257777 | NO LOSS | 78114440 | NO LOSS | 78158688 | REPLACED | 79141013 | NO LOSS |
| 78257778 | NO LOSS | 78114441 | NO LOSS | 78158689 | REPLACED | 79141014 | NO PURCHASE |
| 78257779 | NO LOSS | 78114442 | NO LOSS | 78158690 | REPLACED | 79141017 | NO PURCHASE |
| 78257780 | NO PURCHASE | 78114443 | NO PURCHASE | 78158691 | REPLACED | 79141018 | NO PURCHASE |
| 78257781 | NO PURCHASE | 78114444 | NO LOSS | 78158692 | REPLACED | 79141019 | NO PURCHASE |
| 78257782 | NO PURCHASE | 78114447 | NO PURCHASE | 78158693 | REPLACED | 79141022 | NO LOSS |
| 78257783 | NO PURCHASE | 78114448 | NO PURCHASE | 78158694 | REPLACED | 79141024 | NO PURCHASE |
| 78257784 | NO PURCHASE | 78114449 | NO PURCHASE | 78158695 | REPLACED | 79141025 | NO PURCHASE |
| 78257785 | NO PURCHASE | 78114450 | NO PURCHASE | 78158696 | REPLACED | 79141026 | NO PURCHASE |
| 78257786 | NO PURCHASE | 78114451 | NO PURCHASE | 78158697 | REPLACED | 79141028 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257787 | NO PURCHASE | 78114452 | NO PURCHASE | 78158698 | REPLACED | 79141030 | NO PURCHASE |
| 78257788 | NO PURCHASE | 78114453 | NO PURCHASE | 78158699 | REPLACED | 79141031 | NO LOSS |
| 78257789 | NO PURCHASE | 78114454 | NO PURCHASE | 78158700 | REPLACED | 79141033 | NO PURCHASE |
| 78257790 | NO PURCHASE | 78114455 | NO PURCHASE | 78158701 | REPLACED | 79141035 | NO PURCHASE |
| 78257791 | NO PURCHASE | 78114456 | NO PURCHASE | 78158702 | REPLACED | 79141036 | NO LOSS |
| 78257792 | NO PURCHASE | 78114457 | NO PURCHASE | 78158703 | REPLACED | 79141037 | NO PURCHASE |
| 78257793 | NO PURCHASE | 78114458 | NO PURCHASE | 78158704 | REPLACED | 79141038 | NO LOSS |
| 78257794 | NO PURCHASE | 78114459 | NO PURCHASE | 78158705 | REPLACED | 79141039 | NO LOSS |
| 78257795 | NO PURCHASE | 78114460 | NO PURCHASE | 78158706 | REPLACED | 79141040 | NO PURCHASE |
| 78257796 | NO PURCHASE | 78114461 | NO PURCHASE | 78158707 | REPLACED | 79141044 | NO LOSS |
| 78257797 | NO PURCHASE | 78114462 | NO PURCHASE | 78158708 | REPLACED | 79141048 | NO LOSS |
| 78257798 | NO PURCHASE | 78114463 | NO PURCHASE | 78158709 | REPLACED | 79141049 | NO PURCHASE |
| 78257799 | NO LOSS | 78114464 | NO PURCHASE | 78158710 | REPLACED | 79141050 | NO PURCHASE |
| 78257800 | NO PURCHASE | 78114465 | NO PURCHASE | 78158711 | REPLACED | 79141051 | NO PURCHASE |
| 78257801 | NO LOSS | 78114466 | NO PURCHASE | 78158712 | REPLACED | 79141052 | NO PURCHASE |
| 78257802 | NO PURCHASE | 78114467 | NO PURCHASE | 78158713 | REPLACED | 79141054 | NO LOSS |
| 78257803 | NO PURCHASE | 78114468 | NO PURCHASE | 78158714 | REPLACED | 79141055 | NO LOSS |
| 78257804 | NO LOSS | 78114469 | NO PURCHASE | 78158715 | REPLACED | 79141056 | NO PURCHASE |
| 78257805 | NO PURCHASE | 78114470 | NO PURCHASE | 78158716 | REPLACED | 79141057 | NO PURCHASE |
| 78257806 | NO PURCHASE | 78114475 | NO LOSS | 78158717 | REPLACED | 79141058 | NO PURCHASE |
| 78257807 | NO PURCHASE | 78114476 | NO PURCHASE | 78158718 | REPLACED | 79141059 | NO LOSS |
| 78257808 | NO PURCHASE | 78114477 | NO LOSS | 78158719 | REPLACED | 79141060 | NO LOSS |
| 78257809 | NO LOSS | 78114479 | NO PURCHASE | 78158720 | REPLACED | 79141061 | NO PURCHASE |
| 78257810 | NO PURCHASE | 78114480 | NO PURCHASE | 78158721 | REPLACED | 79141062 | NO LOSS |
| 78257811 | NO LOSS | 78114481 | NO PURCHASE | 78158722 | REPLACED | 79141063 | NO PURCHASE |
| 78257812 | NO PURCHASE | 78114483 | NO LOSS | 78158723 | REPLACED | 79141065 | NO PURCHASE |
| 78257813 | NO PURCHASE | 78114485 | NO LOSS | 78158724 | REPLACED | 79141069 | NO LOSS |
| 78257814 | NO PURCHASE | 78114490 | NO PURCHASE | 78158725 | REPLACED | 79141070 | NO PURCHASE |
| 78257815 | NO PURCHASE | 78114491 | NO PURCHASE | 78158726 | REPLACED | 79141071 | NO LOSS |
| 78257816 | NO PURCHASE | 78114493 | NO PURCHASE | 78158727 | REPLACED | 79141072 | NO PURCHASE |
| 78257817 | NO PURCHASE | 78114494 | NO LOSS | 78158728 | REPLACED | 79141074 | NO LOSS |
| 78257818 | NO PURCHASE | 78114496 | NO PURCHASE | 78158729 | REPLACED | 79141076 | NO PURCHASE |
| 78257819 | NO PURCHASE | 78114497 | NO PURCHASE | 78158730 | REPLACED | 79141077 | NO PURCHASE |
| 78257820 | NO PURCHASE | 78114498 | NO LOSS | 78158731 | REPLACED | 79141078 | NO PURCHASE |
| 78257821 | NO PURCHASE | 78114500 | NO PURCHASE | 78158732 | REPLACED | 79141079 | NO PURCHASE |
| 78257822 | NO PURCHASE | 78114501 | NO PURCHASE | 78158733 | REPLACED | 79141080 | NO PURCHASE |
| 78257823 | NO PURCHASE | 78114502 | NO PURCHASE | 78158734 | REPLACED | 79141081 | NO LOSS |
| 78257824 | NO PURCHASE | 78114503 | NO PURCHASE | 78158735 | REPLACED | 79141083 | NO LOSS |
| 78257825 | NO PURCHASE | 78114505 | NO LOSS | 78158736 | REPLACED | 79141084 | NO PURCHASE |
| 78257826 | NO PURCHASE | 78114506 | NO PURCHASE | 78158737 | REPLACED | 79141086 | NO PURCHASE |
| 78257827 | NO PURCHASE | 78114509 | NO PURCHASE | 78158738 | REPLACED | 79141087 | NO LOSS |
| 78257828 | NO PURCHASE | 78114510 | NO PURCHASE | 78158739 | REPLACED | 79141088 | NO PURCHASE |
| 78257829 | NO PURCHASE | 78114511 | NO PURCHASE | 78158740 | REPLACED | 79141089 | NO LOSS |
| 78257830 | NO PURCHASE | 78114513 | NO PURCHASE | 78158741 | REPLACED | 79141090 | NO LOSS |
| 78257831 | NO PURCHASE | 78114514 | NO PURCHASE | 78158742 | REPLACED | 79141092 | NO PURCHASE |
| 78257832 | NO LOSS | 78114515 | NO PURCHASE | 78158743 | REPLACED | 79141093 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78257833 | NO PURCHASE | 78114516 | NO PURCHASE | 78158744 | REPLACED | 79141096 | NO LOSS |
| 78257834 | NO PURCHASE | 78114517 | NO PURCHASE | 78158745 | REPLACED | 79141097 | NO PURCHASE |
| 78257835 | NO PURCHASE | 78114518 | NO PURCHASE | 78158746 | REPLACED | 79141098 | NO LOSS |
| 78257836 | NO PURCHASE | 78114520 | NO PURCHASE | 78158747 | REPLACED | 79141099 | NO PURCHASE |
| 78257837 | NO LOSS | 78114521 | NO LOSS | 78158748 | REPLACED | 79141100 | NO PURCHASE |
| 78257838 | NO PURCHASE | 78114523 | NO LOSS | 78158749 | REPLACED | 79141102 | NO LOSS |
| 78257839 | NO PURCHASE | 78114524 | NO LOSS | 78158750 | REPLACED | 79141103 | NO LOSS |
| 78257840 | NO PURCHASE | 78114525 | NO PURCHASE | 78158751 | REPLACED | 79141104 | NO PURCHASE |
| 78257841 | NO PURCHASE | 78114526 | NO PURCHASE | 78158752 | REPLACED | 79141105 | NO PURCHASE |
| 78257842 | NO PURCHASE | 78114528 | NO PURCHASE | 78158753 | REPLACED | 79141106 | NO PURCHASE |
| 78257843 | NO PURCHASE | 78114529 | NO LOSS | 78158754 | REPLACED | 79141107 | NO PURCHASE |
| 78257844 | NO PURCHASE | 78114530 | NO PURCHASE | 78158755 | REPLACED | 79141108 | NO PURCHASE |
| 78257845 | NO PURCHASE | 78114531 | NO PURCHASE | 78158756 | REPLACED | 79141109 | NO PURCHASE |
| 78257846 | NO PURCHASE | 78114532 | NO LOSS | 78158757 | REPLACED | 79141110 | NO PURCHASE |
| 78257847 | NO LOSS | 78114533 | NO PURCHASE | 78158758 | REPLACED | 79141111 | NO LOSS |
| 78257848 | NO PURCHASE | 78114534 | NO PURCHASE | 78158759 | REPLACED | 79141113 | NO PURCHASE |
| 78257849 | NO LOSS | 78114535 | NO PURCHASE | 78158760 | REPLACED | 79141114 | NO PURCHASE |
| 78257850 | NO PURCHASE | 78114536 | NO PURCHASE | 78158761 | REPLACED | 79141115 | NO PURCHASE |
| 78257851 | NO PURCHASE | 78114537 | NO LOSS | 78158762 | REPLACED | 79141118 | NO LOSS |
| 78257852 | NO PURCHASE | 78114538 | NO LOSS | 78158763 | REPLACED | 79141120 | NO PURCHASE |
| 78257853 | NO LOSS | 78114539 | NO PURCHASE | 78158764 | REPLACED | 79141121 | NO LOSS |
| 78257854 | NO PURCHASE | 78114540 | NO PURCHASE | 78158765 | REPLACED | 79141122 | NO PURCHASE |
| 78257855 | NO PURCHASE | 78114541 | NO LOSS | 78158766 | REPLACED | 79141124 | NO PURCHASE |
| 78257856 | NO PURCHASE | 78114542 | NO PURCHASE | 78158767 | REPLACED | 79141127 | NO PURCHASE |
| 78257857 | NO PURCHASE | 78114543 | NO PURCHASE | 78158768 | REPLACED | 79141128 | NO PURCHASE |
| 78257858 | NO PURCHASE | 78114545 | NO PURCHASE | 78158769 | REPLACED | 79141129 | NO PURCHASE |
| 78257859 | NO LOSS | 78114546 | NO LOSS | 78158770 | REPLACED | 79141130 | NO LOSS |
| 78257860 | NO PURCHASE | 78114547 | NO LOSS | 78158771 | REPLACED | 79141131 | NO PURCHASE |
| 78257861 | NO PURCHASE | 78114548 | NO LOSS | 78158772 | REPLACED | 79141133 | NO PURCHASE |
| 78257862 | NO PURCHASE | 78114549 | NO PURCHASE | 78158773 | REPLACED | 79141134 | NO PURCHASE |
| 78257863 | NO LOSS | 78114550 | NO PURCHASE | 78158774 | REPLACED | 79141135 | NO LOSS |
| 78257864 | NO PURCHASE | 78114551 | NO LOSS | 78158775 | REPLACED | 79141137 | NO PURCHASE |
| 78257865 | NO PURCHASE | 78114552 | NO PURCHASE | 78158776 | REPLACED | 79141138 | NO PURCHASE |
| 78257866 | NO PURCHASE | 78114553 | NO LOSS | 78158777 | REPLACED | 79141140 | NO PURCHASE |
| 78257867 | NO PURCHASE | 78114555 | NO LOSS | 78158778 | REPLACED | 79141142 | NO LOSS |
| 78257868 | NO PURCHASE | 78114556 | WITHDRAWN | 78158779 | REPLACED | 79141146 | NO LOSS |
| 78257869 | NO PURCHASE | 78114557 | NO LOSS | 78158780 | REPLACED | 79141147 | NO PURCHASE |
| 78257870 | NO PURCHASE | 78114558 | NO PURCHASE | 78158781 | REPLACED | 79141148 | NO PURCHASE |
| 78257871 | NO PURCHASE | 78114560 | NO PURCHASE | 78158782 | REPLACED | 79141149 | NO PURCHASE |
| 78257872 | NO PURCHASE | 78114562 | NO PURCHASE | 78158783 | REPLACED | 79141150 | NO LOSS |
| 78257873 | NO PURCHASE | 78114563 | NO PURCHASE | 78158784 | REPLACED | 79141151 | NO PURCHASE |
| 78257874 | NO PURCHASE | 78114564 | NO LOSS | 78158785 | REPLACED | 79141152 | NO PURCHASE |
| 78257875 | NO PURCHASE | 78114565 | NO LOSS | 78158786 | REPLACED | 79141153 | NO LOSS |
| 78257876 | NO PURCHASE | 78114566 | NO LOSS | 78158787 | REPLACED | 79141155 | NO PURCHASE |
| 78257877 | NO PURCHASE | 78114567 | NO LOSS | 78158788 | REPLACED | 79141158 | NO PURCHASE |
| 78257878 | NO PURCHASE | 78114568 | NO LOSS | 78158789 | REPLACED | 79141159 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78257879 | NO PURCHASE | 78114570 | NO LOSS | 78158790 | REPLACED | 79141161 | NO LOSS |
| 78257880 | NO PURCHASE | 78114572 | NO PURCHASE | 78158791 | REPLACED | 79141162 | NO PURCHASE |
| 78257881 | NO PURCHASE | 78114575 | NO LOSS | 78158792 | REPLACED | 79141164 | NO PURCHASE |
| 78257882 | NO PURCHASE | 78114576 | NO LOSS | 78158793 | REPLACED | 79141167 | NO LOSS |
| 78257883 | NO LOSS | 78114577 | NO LOSS | 78158794 | REPLACED | 79141169 | NO LOSS |
| 78257884 | NO LOSS | 78114578 | NO PURCHASE | 78158795 | REPLACED | 79141170 | NO PURCHASE |
| 78257885 | NO PURCHASE | 78114579 | NO PURCHASE | 78158796 | REPLACED | 79141175 | NO PURCHASE |
| 78257886 | NO PURCHASE | 78114581 | NO LOSS | 78158797 | REPLACED | 79141179 | NO PURCHASE |
| 78257887 | NO LOSS | 78114582 | NO LOSS | 78158798 | REPLACED | 79141182 | NO PURCHASE |
| 78257888 | NO PURCHASE | 78114583 | NO LOSS | 78158799 | REPLACED | 79141183 | NO PURCHASE |
| 78257889 | NO PURCHASE | 78114584 | NO LOSS | 78158800 | REPLACED | 79141185 | NO PURCHASE |
| 78257890 | NO LOSS | 78114585 | NO LOSS | 78158801 | REPLACED | 79141186 | NO PURCHASE |
| 78257891 | NO PURCHASE | 78114586 | NO PURCHASE | 78158802 | REPLACED | 79141188 | NO PURCHASE |
| 78257892 | NO PURCHASE | 78114587 | NO PURCHASE | 78158803 | REPLACED | 79141189 | NO LOSS |
| 78257893 | NO LOSS | 78114588 | NO LOSS | 78158804 | REPLACED | 79141191 | NO PURCHASE |
| 78257894 | NO PURCHASE | 78114589 | NO LOSS | 78158805 | REPLACED | 79141192 | NO PURCHASE |
| 78257895 | NO PURCHASE | 78114590 | NO LOSS | 78158806 | REPLACED | 79141195 | NO LOSS |
| 78257896 | NO LOSS | 78114591 | NO PURCHASE | 78158807 | REPLACED | 79141196 | NO LOSS |
| 78257897 | NO PURCHASE | 78114592 | NO LOSS | 78158808 | REPLACED | 79141197 | NO LOSS |
| 78257898 | NO PURCHASE | 78114593 | NO LOSS | 78158809 | REPLACED | 79141198 | NO PURCHASE |
| 78257899 | NO PURCHASE | 78114594 | NO LOSS | 78158810 | REPLACED | 79141201 | NO LOSS |
| 78257900 | NO LOSS | 78114595 | NO LOSS | 78158811 | REPLACED | 79141203 | NO LOSS |
| 78257901 | NO PURCHASE | 78114596 | NO LOSS | 78158812 | REPLACED | 79141205 | NO PURCHASE |
| 78257902 | NO PURCHASE | 78114597 | NO LOSS | 78158813 | REPLACED | 79141207 | NO LOSS |
| 78257903 | NO PURCHASE | 78114598 | NO LOSS | 78158814 | REPLACED | 79141208 | NO LOSS |
| 78257904 | NO PURCHASE | 78114599 | NO LOSS | 78158815 | REPLACED | 79141209 | NO PURCHASE |
| 78257905 | NO PURCHASE | 78114600 | NO LOSS | 78158816 | REPLACED | 79141210 | NO PURCHASE |
| 78257906 | NO PURCHASE | 78114601 | NO LOSS | 78158817 | REPLACED | 79141212 | NO LOSS |
| 78257907 | NO PURCHASE | 78114602 | NO PURCHASE | 78158818 | REPLACED | 79141213 | NO PURCHASE |
| 78257908 | NO LOSS | 78114603 | NO LOSS | 78158819 | REPLACED | 79141214 | NO PURCHASE |
| 78257909 | NO LOSS | 78114605 | NO PURCHASE | 78158820 | REPLACED | 79141215 | NO LOSS |
| 78257910 | NO LOSS | 78114606 | NO LOSS | 78158821 | REPLACED | 79141217 | NO PURCHASE |
| 78257911 | NO LOSS | 78114607 | NO LOSS | 78158822 | REPLACED | 79141219 | NO PURCHASE |
| 78257912 | NO LOSS | 78114609 | NO PURCHASE | 78158823 | REPLACED | 79141221 | NO LOSS |
| 78257913 | NO LOSS | 78114610 | NO PURCHASE | 78158824 | REPLACED | 79141222 | NO LOSS |
| 78257914 | NO LOSS | 78114611 | NO PURCHASE | 78158825 | REPLACED | 79141224 | NO LOSS |
| 78257915 | NO LOSS | 78114612 | NO PURCHASE | 78158826 | REPLACED | 79141225 | NO PURCHASE |
| 78257916 | NO LOSS | 78114613 | NO PURCHASE | 78158827 | REPLACED | 79141227 | NO LOSS |
| 78257917 | NO LOSS | 78114614 | NO LOSS | 78158828 | REPLACED | 79141229 | NO LOSS |
| 78257918 | NO LOSS | 78114615 | NO LOSS | 78158829 | REPLACED | 79141230 | NO LOSS |
| 78257919 | NO LOSS | 78114617 | NO PURCHASE | 78158830 | REPLACED | 79141231 | NO PURCHASE |
| 78257920 | NO LOSS | 78114618 | NO LOSS | 78158831 | REPLACED | 79141232 | NO PURCHASE |
| 78257921 | NO LOSS | 78114619 | NO LOSS | 78158832 | REPLACED | 79141236 | NO PURCHASE |
| 78257922 | NO LOSS | 78114620 | NO LOSS | 78158833 | REPLACED | 79141237 | NO LOSS |
| 78257923 | NO LOSS | 78114621 | NO LOSS | 78158834 | REPLACED | 79141238 | NO PURCHASE |
| 78257924 | NO LOSS | 78114622 | NO LOSS | 78158835 | REPLACED | 79141239 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78257925 | NO LOSS | 78114623 | NO PURCHASE | 78158836 | REPLACED | 79141240 | NO LOSS |
| 78257926 | NO LOSS | 78114624 | NO LOSS | 78158837 | REPLACED | 79141241 | NO PURCHASE |
| 78257927 | NO PURCHASE | 78114625 | NO LOSS | 78158838 | REPLACED | 79141242 | NO PURCHASE |
| 78257928 | NO PURCHASE | 78114626 | NO LOSS | 78158839 | REPLACED | 79141244 | NO PURCHASE |
| 78257929 | NO PURCHASE | 78114627 | NO PURCHASE | 78158840 | REPLACED | 79141245 | NO PURCHASE |
| 78257930 | NO LOSS | 78114628 | NO PURCHASE | 78158841 | REPLACED | 79141247 | NO PURCHASE |
| 78257931 | NO LOSS | 78114630 | NO LOSS | 78158842 | REPLACED | 79141249 | NO LOSS |
| 78257932 | NO LOSS | 78114632 | NO PURCHASE | 78158843 | REPLACED | 79141252 | NO PURCHASE |
| 78257933 | NO LOSS | 78114634 | NO PURCHASE | 78158844 | REPLACED | 79141253 | NO PURCHASE |
| 78257934 | NO LOSS | 78114635 | NO LOSS | 78158845 | REPLACED | 79141254 | NO LOSS |
| 78257935 | NO PURCHASE | 78114636 | NO PURCHASE | 78158846 | REPLACED | 79141255 | NO PURCHASE |
| 78257936 | NO PURCHASE | 78114637 | NO LOSS | 78158847 | REPLACED | 79141259 | NO PURCHASE |
| 78257937 | NO PURCHASE | 78114638 | NO LOSS | 78158848 | REPLACED | 79141260 | NO LOSS |
| 78257938 | NO PURCHASE | 78114646 | NO PURCHASE | 78158849 | REPLACED | 79141262 | NO LOSS |
| 78257939 | NO PURCHASE | 78114648 | NO LOSS | 78158850 | REPLACED | 79141263 | NO PURCHASE |
| 78257940 | NO PURCHASE | 78114649 | NO PURCHASE | 78158851 | REPLACED | 79141265 | NO LOSS |
| 78257941 | NO PURCHASE | 78114651 | NO PURCHASE | 78158852 | REPLACED | 79141267 | NO PURCHASE |
| 78257942 | NO LOSS | 78114652 | NO PURCHASE | 78158853 | REPLACED | 79141268 | NO PURCHASE |
| 78257943 | NO PURCHASE | 78114654 | NO PURCHASE | 78158854 | REPLACED | 79141269 | NO LOSS |
| 78257944 | NO PURCHASE | 78114655 | NO LOSS | 78158855 | REPLACED | 79141272 | NO LOSS |
| 78257945 | NO PURCHASE | 78114656 | NO LOSS | 78158856 | REPLACED | 79141275 | NO LOSS |
| 78257946 | NO PURCHASE | 78114657 | NO LOSS | 78158857 | REPLACED | 79141276 | NO LOSS |
| 78257947 | NO LOSS | 78114658 | NO PURCHASE | 78158858 | REPLACED | 79141277 | NO PURCHASE |
| 78257948 | NO PURCHASE | 78114659 | NO LOSS | 78158859 | REPLACED | 79141278 | NO PURCHASE |
| 78257949 | NO PURCHASE | 78114660 | NO LOSS | 78158860 | REPLACED | 79141280 | NO PURCHASE |
| 78257950 | NO PURCHASE | 78114662 | NO LOSS | 78158861 | REPLACED | 79141281 | NO PURCHASE |
| 78257951 | NO LOSS | 78114663 | NO LOSS | 78158862 | REPLACED | 79141283 | NO PURCHASE |
| 78257952 | NO LOSS | 78114664 | NO LOSS | 78158863 | REPLACED | 79141284 | NO LOSS |
| 78257953 | NO PURCHASE | 78114665 | NO PURCHASE | 78158864 | REPLACED | 79141285 | NO LOSS |
| 78257954 | NO PURCHASE | 78114666 | NO PURCHASE | 78158865 | REPLACED | 79141286 | NO PURCHASE |
| 78257955 | NO PURCHASE | 78114667 | NO PURCHASE | 78158866 | REPLACED | 79141287 | NO LOSS |
| 78257958 | NO PURCHASE | 78114669 | NO PURCHASE | 78158867 | REPLACED | 79141288 | NO PURCHASE |
| 78257959 | NO PURCHASE | 78114670 | NO PURCHASE | 78158868 | REPLACED | 79141289 | NO PURCHASE |
| 78257962 | NO PURCHASE | 78114672 | NO PURCHASE | 78158869 | REPLACED | 79141293 | NO PURCHASE |
| 78257963 | NO PURCHASE | 78114673 | NO PURCHASE | 78158870 | REPLACED | 79141294 | NO LOSS |
| 78257964 | NO PURCHASE | 78114674 | NO LOSS | 78158871 | REPLACED | 79141296 | NO PURCHASE |
| 78257965 | NO PURCHASE | 78114676 | NO PURCHASE | 78158872 | REPLACED | 79141297 | NO LOSS |
| 78257970 | NO LOSS | 78114677 | NO LOSS | 78158873 | REPLACED | 79141298 | NO PURCHASE |
| 78257972 | NO LOSS | 78114678 | NO PURCHASE | 78158874 | REPLACED | 79141299 | NO LOSS |
| 78257975 | NO LOSS | 78114681 | NO LOSS | 78158875 | REPLACED | 79141300 | NO PURCHASE |
| 78257977 | NO LOSS | 78114685 | NO LOSS | 78158876 | REPLACED | 79141301 | NO PURCHASE |
| 78257988 | NO LOSS | 78114687 | NO PURCHASE | 78158877 | REPLACED | 79141303 | NO LOSS |
| 78257989 | NO LOSS | 78114688 | NO LOSS | 78158878 | REPLACED | 79141305 | NO PURCHASE |
| 78257994 | NO LOSS | 78114690 | NO PURCHASE | 78158879 | REPLACED | 79141307 | NO LOSS |
| 78257999 | NO LOSS | 78114691 | NO PURCHASE | 78158880 | REPLACED | 79141308 | NO LOSS |
| 78258001 | NO LOSS | 78114692 | NO LOSS | 78158881 | REPLACED | 79141309 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258002 | NO PURCHASE | 78114695 | NO PURCHASE | 78158882 | REPLACED | 79141310 | NO PURCHASE |
| 78258003 | NO LOSS | 78114698 | NO LOSS | 78158883 | REPLACED | 79141312 | NO LOSS |
| 78258006 | NO LOSS | 78114700 | NO LOSS | 78158884 | REPLACED | 79141313 | NO PURCHASE |
| 78258009 | NO LOSS | 78114701 | NO LOSS | 78158885 | REPLACED | 79141314 | NO PURCHASE |
| 78258016 | NO PURCHASE | 78114704 | NO LOSS | 78158886 | REPLACED | 79141315 | NO PURCHASE |
| 78258019 | NO LOSS | 78114707 | NO LOSS | 78158887 | REPLACED | 79141317 | NO PURCHASE |
| 78258026 | NO LOSS | 78114710 | NO LOSS | 78158888 | REPLACED | 79141318 | NO PURCHASE |
| 78258027 | NO LOSS | 78114712 | NO PURCHASE | 78158889 | REPLACED | 79141320 | NO PURCHASE |
| 78258029 | NO LOSS | 78114713 | NO PURCHASE | 78158890 | REPLACED | 79141321 | NO PURCHASE |
| 78258034 | NO LOSS | 78114716 | NO LOSS | 78158891 | REPLACED | 79141322 | NO PURCHASE |
| 78258041 | NO LOSS | 78114719 | NO LOSS | 78158892 | REPLACED | 79141323 | NO PURCHASE |
| 78258047 | NO LOSS | 78114724 | NO LOSS | 78158893 | REPLACED | 79141324 | NO PURCHASE |
| 78258054 | NO LOSS | 78114729 | DUPLICATE | 78158894 | REPLACED | 79141325 | NO PURCHASE |
| 78258057 | NO LOSS | 78114730 | NO LOSS | 78158895 | REPLACED | 79141326 | NO LOSS |
| 78258062 | NO LOSS | 78114732 | NO PURCHASE | 78158896 | REPLACED | 79141327 | NO LOSS |
| 78258069 | NO LOSS | 78114734 | NO LOSS | 78158897 | REPLACED | 79141330 | NO LOSS |
| 78258070 | NO LOSS | 78114737 | NO PURCHASE | 78158898 | REPLACED | 79141331 | NO PURCHASE |
| 78258077 | NO LOSS | 78114738 | NO LOSS | 78158899 | REPLACED | 79141332 | NO PURCHASE |
| 78258094 | NO LOSS | 78114740 | NO LOSS | 78158900 | REPLACED | 79141334 | NO LOSS |
| 78258100 | NO LOSS | 78114749 | NO PURCHASE | 78158901 | REPLACED | 79141335 | NO PURCHASE |
| 78258103 | NO LOSS | 78114750 | NO PURCHASE | 78158902 | REPLACED | 79141338 | NO PURCHASE |
| 78258104 | NO LOSS | 78114753 | NO LOSS | 78158903 | REPLACED | 79141339 | NO PURCHASE |
| 78258106 | NO LOSS | 78114754 | NO LOSS | 78158904 | REPLACED | 79141341 | NO PURCHASE |
| 78258112 | NO LOSS | 78114755 | NO LOSS | 78158905 | REPLACED | 79141343 | NO PURCHASE |
| 78258115 | NO LOSS | 78114756 | NO PURCHASE | 78158906 | REPLACED | 79141344 | NO PURCHASE |
| 78258116 | NO PURCHASE | 78114757 | NO PURCHASE | 78158907 | REPLACED | 79141345 | NO PURCHASE |
| 78258118 | NO LOSS | 78114760 | NO PURCHASE | 78158908 | REPLACED | 79141346 | NO PURCHASE |
| 78258119 | NO LOSS | 78114761 | NO LOSS | 78158909 | REPLACED | 79141349 | NO PURCHASE |
| 78258121 | NO LOSS | 78114762 | NO PURCHASE | 78158910 | REPLACED | 79141350 | NO LOSS |
| 78258123 | NO LOSS | 78114763 | NO PURCHASE | 78158911 | REPLACED | 79141351 | NO PURCHASE |
| 78258125 | NO LOSS | 78114765 | NO PURCHASE | 78158912 | REPLACED | 79141352 | NO PURCHASE |
| 78258127 | NO LOSS | 78114766 | NO PURCHASE | 78158913 | REPLACED | 79141353 | NO PURCHASE |
| 78258130 | NO LOSS | 78114767 | NO LOSS | 78158914 | REPLACED | 79141357 | NO PURCHASE |
| 78258131 | NO PURCHASE | 78114768 | NO PURCHASE | 78158915 | REPLACED | 79141359 | NO PURCHASE |
| 78258135 | NO LOSS | 78114772 | NO PURCHASE | 78158916 | REPLACED | 79141360 | NO PURCHASE |
| 78258137 | NO PURCHASE | 78114773 | NO PURCHASE | 78158917 | REPLACED | 79141364 | NO PURCHASE |
| 78258138 | NO LOSS | 78114774 | NO PURCHASE | 78158918 | REPLACED | 79141366 | NO LOSS |
| 78258139 | NO PURCHASE | 78114775 | NO LOSS | 78158919 | REPLACED | 79141368 | NO PURCHASE |
| 78258140 | NO PURCHASE | 78114776 | NO PURCHASE | 78158920 | REPLACED | 79141370 | NO PURCHASE |
| 78258141 | NO PURCHASE | 78114777 | NO PURCHASE | 78158921 | REPLACED | 79141372 | NO PURCHASE |
| 78258142 | NO PURCHASE | 78114778 | NO PURCHASE | 78158922 | REPLACED | 79141373 | NO PURCHASE |
| 78258143 | NO PURCHASE | 78114780 | NO PURCHASE | 78158923 | REPLACED | 79141374 | NO PURCHASE |
| 78258144 | NO PURCHASE | 78114781 | NO LOSS | 78158924 | REPLACED | 79141376 | NO PURCHASE |
| 78258145 | NO PURCHASE | 78114782 | NO PURCHASE | 78158925 | REPLACED | 79141377 | NO PURCHASE |
| 78258146 | NO PURCHASE | 78114783 | NO LOSS | 78158926 | REPLACED | 79141379 | NO PURCHASE |
| 78258148 | NO PURCHASE | 78114785 | NO PURCHASE | 78158927 | REPLACED | 79141382 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258149 | NO PURCHASE | 78114786 | NO PURCHASE | 78158928 | REPLACED | 79141383 | NO PURCHASE |
| 78258150 | NO PURCHASE | 78114787 | NO LOSS | 78158929 | REPLACED | 79141384 | NO PURCHASE |
| 78258152 | NO PURCHASE | 78114788 | NO LOSS | 78158930 | REPLACED | 79141385 | NO PURCHASE |
| 78258153 | NO PURCHASE | 78114790 | NO LOSS | 78158931 | REPLACED | 79141386 | NO PURCHASE |
| 78258156 | NO PURCHASE | 78114791 | NO LOSS | 78158932 | REPLACED | 79141388 | NO LOSS |
| 78258157 | NO PURCHASE | 78114792 | NO PURCHASE | 78158933 | REPLACED | 79141389 | NO PURCHASE |
| 78258159 | NO PURCHASE | 78114793 | NO LOSS | 78158934 | REPLACED | 79141390 | NO PURCHASE |
| 78258160 | NO LOSS | 78114794 | NO LOSS | 78158935 | REPLACED | 79141391 | NO LOSS |
| 78258162 | NO LOSS | 78114795 | NO LOSS | 78158936 | REPLACED | 79141392 | NO PURCHASE |
| 78258164 | NO LOSS | 78114796 | NO LOSS | 78158937 | REPLACED | 79141393 | NO PURCHASE |
| 78258165 | NO PURCHASE | 78114797 | NO PURCHASE | 78158938 | REPLACED | 79141394 | NO PURCHASE |
| 78258166 | NO PURCHASE | 78114798 | NO PURCHASE | 78158939 | REPLACED | 79141401 | NO LOSS |
| 78258167 | NO PURCHASE | 78114799 | NO PURCHASE | 78158940 | REPLACED | 79141402 | NO LOSS |
| 78258169 | NO PURCHASE | 78114800 | NO PURCHASE | 78158941 | REPLACED | 79141403 | NO LOSS |
| 78258170 | NO PURCHASE | 78114801 | NO PURCHASE | 78158942 | REPLACED | 79141404 | NO PURCHASE |
| 78258171 | NO PURCHASE | 78114802 | NO PURCHASE | 78158943 | REPLACED | 79141407 | NO PURCHASE |
| 78258172 | NO PURCHASE | 78114803 | NO PURCHASE | 78158944 | REPLACED | 79141411 | NO PURCHASE |
| 78258173 | NO LOSS | 78114804 | NO PURCHASE | 78158945 | REPLACED | 79141412 | NO PURCHASE |
| 78258175 | NO PURCHASE | 78114805 | NO PURCHASE | 78158946 | REPLACED | 79141416 | NO PURCHASE |
| 78258176 | NO LOSS | 78114806 | NO PURCHASE | 78158947 | REPLACED | 79141418 | NO PURCHASE |
| 78258177 | NO PURCHASE | 78114807 | NO PURCHASE | 78158948 | REPLACED | 79141420 | NO PURCHASE |
| 78258178 | NO PURCHASE | 78114808 | NO PURCHASE | 78158949 | REPLACED | 79141421 | NO PURCHASE |
| 78258179 | NO PURCHASE | 78114809 | NO PURCHASE | 78158950 | REPLACED | 79141422 | NO PURCHASE |
| 78258180 | NO PURCHASE | 78114810 | NO LOSS | 78158951 | REPLACED | 79141423 | NO PURCHASE |
| 78258181 | NO PURCHASE | 78114811 | NO LOSS | 78158952 | REPLACED | 79141426 | NO PURCHASE |
| 78258182 | NO LOSS | 78114812 | NO LOSS | 78158953 | REPLACED | 79141427 | NO PURCHASE |
| 78258183 | NO PURCHASE | 78114813 | NO LOSS | 78158954 | REPLACED | 79141428 | NO PURCHASE |
| 78258184 | NO PURCHASE | 78114814 | NO LOSS | 78158955 | REPLACED | 79141430 | NO PURCHASE |
| 78258185 | NO LOSS | 78114815 | NO PURCHASE | 78158956 | REPLACED | 79141431 | NO PURCHASE |
| 78258186 | NO LOSS | 78114816 | NO LOSS | 78158957 | REPLACED | 79141432 | NO LOSS |
| 78258199 | NO PURCHASE | 78114817 | NO PURCHASE | 78158958 | REPLACED | 79141433 | NO LOSS |
| 78258200 | NO PURCHASE | 78114818 | NO PURCHASE | 78158959 | REPLACED | 79141435 | NO PURCHASE |
| 78258201 | NO PURCHASE | 78114820 | NO PURCHASE | 78158960 | REPLACED | 79141436 | NO PURCHASE |
| 78258202 | NO PURCHASE | 78114821 | NO LOSS | 78158961 | REPLACED | 79141438 | NO PURCHASE |
| 78258203 | NO PURCHASE | 78114822 | NO LOSS | 78158962 | REPLACED | 79141440 | NO LOSS |
| 78258205 | NO PURCHASE | 78114823 | NO LOSS | 78158963 | REPLACED | 79141441 | NO LOSS |
| 78258206 | NO PURCHASE | 78114824 | NO PURCHASE | 78158964 | REPLACED | 79141442 | NO LOSS |
| 78258207 | NO PURCHASE | 78114825 | NO LOSS | 78158965 | REPLACED | 79141444 | NO PURCHASE |
| 78258208 | NO PURCHASE | 78114826 | NO LOSS | 78158966 | REPLACED | 79141445 | NO LOSS |
| 78258209 | NO PURCHASE | 78114827 | NO PURCHASE | 78158967 | REPLACED | 79141446 | NO PURCHASE |
| 78258210 | NO PURCHASE | 78114828 | NO PURCHASE | 78158968 | REPLACED | 79141448 | NO LOSS |
| 78258211 | NO PURCHASE | 78114831 | NO LOSS | 78158969 | REPLACED | 79141449 | NO PURCHASE |
| 78258212 | NO PURCHASE | 78114832 | NO PURCHASE | 78158970 | REPLACED | 79141450 | NO PURCHASE |
| 78258213 | NO PURCHASE | 78114833 | NO PURCHASE | 78158971 | REPLACED | 79141451 | NO PURCHASE |
| 78258214 | NO PURCHASE | 78114834 | NO PURCHASE | 78158972 | REPLACED | 79141452 | NO PURCHASE |
| 78258215 | NO PURCHASE | 78114835 | NO PURCHASE | 78158973 | REPLACED | 79141453 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258217 | NO PURCHASE | 78114836 | NO PURCHASE | 78158974 | REPLACED | 79141455 | NO PURCHASE |
| 78258219 | NO PURCHASE | 78114837 | NO PURCHASE | 78158975 | REPLACED | 79141456 | NO LOSS |
| 78258229 | NO LOSS | 78114838 | NO PURCHASE | 78158976 | REPLACED | 79141457 | NO PURCHASE |
| 78258231 | NO LOSS | 78114839 | NO PURCHASE | 78158977 | REPLACED | 79141458 | NO LOSS |
| 78258232 | NO PURCHASE | 78114840 | NO PURCHASE | 78158978 | REPLACED | 79141460 | NO LOSS |
| 78258233 | NO PURCHASE | 78114841 | NO PURCHASE | 78158979 | REPLACED | 79141461 | NO PURCHASE |
| 78258234 | NO PURCHASE | 78114842 | NO PURCHASE | 78158980 | REPLACED | 79141462 | NO LOSS |
| 78258236 | NO PURCHASE | 78114843 | NO PURCHASE | 78158981 | REPLACED | 79141464 | NO PURCHASE |
| 78258239 | NO PURCHASE | 78114844 | NO PURCHASE | 78158982 | REPLACED | 79141466 | NO LOSS |
| 78258240 | NO PURCHASE | 78114845 | NO PURCHASE | 78158983 | REPLACED | 79141469 | NO PURCHASE |
| 78258241 | NO PURCHASE | 78114846 | NO PURCHASE | 78158984 | REPLACED | 79141470 | NO PURCHASE |
| 78258242 | NO PURCHASE | 78114847 | NO PURCHASE | 78158985 | REPLACED | 79141472 | NO PURCHASE |
| 78258243 | NO PURCHASE | 78114848 | NO PURCHASE | 78158986 | REPLACED | 79141473 | NO LOSS |
| 78258244 | NO PURCHASE | 78114849 | NO LOSS | 78158987 | REPLACED | 79141474 | NO LOSS |
| 78258245 | NO PURCHASE | 78114850 | NO PURCHASE | 78158988 | REPLACED | 79141476 | NO PURCHASE |
| 78258246 | NO PURCHASE | 78114851 | NO PURCHASE | 78158989 | REPLACED | 79141477 | NO LOSS |
| 78258247 | NO PURCHASE | 78114852 | NO PURCHASE | 78158990 | REPLACED | 79141478 | NO LOSS |
| 78258249 | NO PURCHASE | 78114853 | NO LOSS | 78158991 | REPLACED | 79141479 | NO PURCHASE |
| 78258250 | NO PURCHASE | 78114854 | NO LOSS | 78158992 | REPLACED | 79141481 | NO PURCHASE |
| 78258253 | NO LOSS | 78114856 | NO LOSS | 78158993 | REPLACED | 79141483 | NO PURCHASE |
| 78258255 | NO PURCHASE | 78114857 | NO LOSS | 78158994 | REPLACED | 79141486 | NO PURCHASE |
| 78258256 | NO LOSS | 78114858 | NO PURCHASE | 78158995 | REPLACED | 79141487 | NO PURCHASE |
| 78258257 | NO LOSS | 78114859 | NO PURCHASE | 78158996 | REPLACED | 79141489 | NO PURCHASE |
| 78258258 | NO PURCHASE | 78114860 | NO PURCHASE | 78158997 | REPLACED | 79141490 | NO LOSS |
| 78258259 | NO PURCHASE | 78114861 | NO PURCHASE | 78158998 | REPLACED | 79141491 | NO PURCHASE |
| 78258260 | NO PURCHASE | 78114862 | NO LOSS | 78158999 | REPLACED | 79141494 | NO PURCHASE |
| 78258262 | NO LOSS | 78114863 | NO PURCHASE | 78159000 | REPLACED | 79141495 | NO LOSS |
| 78258271 | NO PURCHASE | 78114864 | NO PURCHASE | 78159001 | REPLACED | 79141497 | NO PURCHASE |
| 78258272 | NO PURCHASE | 78114866 | NO PURCHASE | 78159002 | REPLACED | 79141498 | NO PURCHASE |
| 78258274 | NO PURCHASE | 78114868 | NO LOSS | 78159003 | REPLACED | 79141500 | NO PURCHASE |
| 78258276 | NO PURCHASE | 78114871 | NO PURCHASE | 78159004 | REPLACED | 79141501 | NO PURCHASE |
| 78258280 | NO LOSS | 78114872 | NO PURCHASE | 78159005 | REPLACED | 79141503 | NO PURCHASE |
| 78258282 | NO LOSS | 78114877 | NO PURCHASE | 78159006 | REPLACED | 79141505 | NO PURCHASE |
| 78258287 | NO PURCHASE | 78114878 | NO LOSS | 78159007 | REPLACED | 79141507 | NO PURCHASE |
| 78258289 | NO PURCHASE | 78114879 | NO PURCHASE | 78159008 | REPLACED | 79141509 | NO LOSS |
| 78258290 | NO PURCHASE | 78114880 | NO PURCHASE | 78159009 | REPLACED | 79141511 | NO LOSS |
| 78258291 | NO PURCHASE | 78114883 | NO PURCHASE | 78159010 | REPLACED | 79141512 | NO PURCHASE |
| 78258292 | NO PURCHASE | 78114884 | NO PURCHASE | 78159011 | REPLACED | 79141513 | NO PURCHASE |
| 78258293 | NO PURCHASE | 78114885 | NO PURCHASE | 78159012 | REPLACED | 79141515 | NO PURCHASE |
| 78258297 | NO LOSS | 78114886 | NO PURCHASE | 78159013 | REPLACED | 79141516 | NO PURCHASE |
| 78258298 | NO PURCHASE | 78114887 | NO LOSS | 78159014 | REPLACED | 79141518 | NO PURCHASE |
| 78258299 | NO PURCHASE | 78114888 | NO PURCHASE | 78159015 | REPLACED | 79141520 | NO PURCHASE |
| 78258300 | NO PURCHASE | 78114889 | NO PURCHASE | 78159016 | REPLACED | 79141521 | NO LOSS |
| 78258301 | NO PURCHASE | 78114890 | NO LOSS | 78159017 | REPLACED | 79141522 | NO PURCHASE |
| 78258302 | NO LOSS | 78114892 | NO PURCHASE | 78159018 | REPLACED | 79141524 | NO PURCHASE |
| 78258305 | NO LOSS | 78114893 | NO LOSS | 78159019 | REPLACED | 79141525 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258306 | NO LOSS | 78114894 | NO PURCHASE | 78159020 | REPLACED | 79141531 | NO PURCHASE |
| 78258307 | NO PURCHASE | 78114895 | NO PURCHASE | 78159021 | REPLACED | 79141532 | NO PURCHASE |
| 78258308 | NO PURCHASE | 78114896 | NO PURCHASE | 78159022 | REPLACED | 79141533 | NO LOSS |
| 78258309 | NO PURCHASE | 78114897 | NO PURCHASE | 78159023 | REPLACED | 79141534 | NO LOSS |
| 78258310 | NO PURCHASE | 78114898 | NO PURCHASE | 78159024 | REPLACED | 79141535 | NO PURCHASE |
| 78258311 | NO PURCHASE | 78114899 | NO PURCHASE | 78159025 | REPLACED | 79141536 | NO PURCHASE |
| 78258312 | NO PURCHASE | 78114900 | NO PURCHASE | 78159026 | REPLACED | 79141537 | NO PURCHASE |
| 78258313 | NO PURCHASE | 78114901 | NO PURCHASE | 78159027 | REPLACED | 79141538 | NO PURCHASE |
| 78258314 | NO PURCHASE | 78114902 | NO PURCHASE | 78159028 | REPLACED | 79141539 | NO PURCHASE |
| 78258316 | NO LOSS | 78114903 | NO LOSS | 78159029 | REPLACED | 79141540 | NO PURCHASE |
| 78258321 | NO LOSS | 78114904 | NO LOSS | 78159030 | REPLACED | 79141542 | NO PURCHASE |
| 78258324 | NO LOSS | 78114905 | NO LOSS | 78159031 | REPLACED | 79141543 | NO PURCHASE |
| 78258325 | NO LOSS | 78114907 | NO PURCHASE | 78159032 | REPLACED | 79141544 | NO LOSS |
| 78258328 | NO LOSS | 78114908 | NO LOSS | 78159033 | REPLACED | 79141545 | NO PURCHASE |
| 78258330 | NO PURCHASE | 78114909 | NO PURCHASE | 78159034 | REPLACED | 79141548 | NO PURCHASE |
| 78258331 | NO PURCHASE | 78114910 | NO PURCHASE | 78159035 | REPLACED | 79141550 | NO PURCHASE |
| 78258332 | NO PURCHASE | 78114911 | NO LOSS | 78159036 | REPLACED | 79141553 | NO LOSS |
| 78258333 | NO PURCHASE | 78114912 | NO LOSS | 78159037 | REPLACED | 79141554 | NO PURCHASE |
| 78258334 | NO PURCHASE | 78114913 | NO LOSS | 78159038 | REPLACED | 79141555 | NO PURCHASE |
| 78258335 | NO PURCHASE | 78114914 | NO LOSS | 78159039 | REPLACED | 79141556 | NO PURCHASE |
| 78258336 | NO PURCHASE | 78114915 | NO PURCHASE | 78159040 | REPLACED | 79141557 | NO PURCHASE |
| 78258338 | NO PURCHASE | 78114916 | NO LOSS | 78159041 | REPLACED | 79141558 | NO PURCHASE |
| 78258339 | NO PURCHASE | 78114917 | NO LOSS | 78159042 | REPLACED | 79141559 | NO PURCHASE |
| 78258341 | NO PURCHASE | 78114919 | NO PURCHASE | 78159043 | REPLACED | 79141560 | NO PURCHASE |
| 78258344 | NO LOSS | 78114923 | NO LOSS | 78159044 | REPLACED | 79141565 | NO LOSS |
| 78258345 | NO LOSS | 78114924 | NO PURCHASE | 78159045 | REPLACED | 79141566 | NO PURCHASE |
| 78258346 | NO LOSS | 78114925 | NO LOSS | 78159046 | REPLACED | 79141567 | NO LOSS |
| 78258347 | NO LOSS | 78114926 | NO PURCHASE | 78159047 | REPLACED | 79141571 | NO PURCHASE |
| 78258348 | NO PURCHASE | 78114928 | NO LOSS | 78159048 | REPLACED | 79141572 | NO PURCHASE |
| 78258349 | NO PURCHASE | 78114929 | NO PURCHASE | 78159049 | REPLACED | 79141573 | NO PURCHASE |
| 78258350 | NO LOSS | 78114930 | NO LOSS | 78159050 | REPLACED | 79141574 | NO PURCHASE |
| 78258351 | NO PURCHASE | 78114931 | NO LOSS | 78159051 | REPLACED | 79141575 | NO PURCHASE |
| 78258352 | NO LOSS | 78114932 | NO LOSS | 78159052 | REPLACED | 79141576 | NO PURCHASE |
| 78258354 | NO PURCHASE | 78114933 | NO LOSS | 78159053 | REPLACED | 79141577 | NO PURCHASE |
| 78258355 | NO PURCHASE | 78114934 | NO LOSS | 78159054 | REPLACED | 79141579 | NO PURCHASE |
| 78258356 | NO LOSS | 78114935 | NO LOSS | 78159055 | REPLACED | 79141580 | NO PURCHASE |
| 78258357 | NO PURCHASE | 78114936 | NO PURCHASE | 78159056 | REPLACED | 79141582 | NO PURCHASE |
| 78258358 | NO PURCHASE | 78114937 | NO LOSS | 78159057 | REPLACED | 79141585 | NO LOSS |
| 78258359 | NO PURCHASE | 78114938 | NO LOSS | 78159058 | REPLACED | 79141586 | NO PURCHASE |
| 78258360 | NO PURCHASE | 78114939 | NO PURCHASE | 78159059 | REPLACED | 79141587 | NO LOSS |
| 78258361 | NO PURCHASE | 78114940 | NO LOSS | 78159060 | REPLACED | 79141588 | NO PURCHASE |
| 78258362 | NO PURCHASE | 78114941 | NO LOSS | 78159061 | REPLACED | 79141589 | NO LOSS |
| 78258363 | NO LOSS | 78114942 | NO LOSS | 78159062 | REPLACED | 79141591 | NO PURCHASE |
| 78258366 | NO PURCHASE | 78114943 | NO PURCHASE | 78159063 | REPLACED | 79141592 | NO PURCHASE |
| 78258367 | NO PURCHASE | 78114945 | NO LOSS | 78159064 | REPLACED | 79141593 | NO PURCHASE |
| 78258369 | NO LOSS | 78114946 | NO LOSS | 78159065 | REPLACED | 79141594 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258370 | NO PURCHASE | 78114947 | NO LOSS | 78159066 | REPLACED | 79141596 | NO PURCHASE |
| 78258371 | NO PURCHASE | 78114948 | NO LOSS | 78159067 | REPLACED | 79141597 | NO LOSS |
| 78258373 | NO LOSS | 78114949 | NO LOSS | 78159068 | REPLACED | 79141599 | NO LOSS |
| 78258374 | NO PURCHASE | 78114950 | NO LOSS | 78159069 | REPLACED | 79141601 | NO PURCHASE |
| 78258376 | NO LOSS | 78114953 | NO PURCHASE | 78159070 | REPLACED | 79141603 | NO PURCHASE |
| 78258377 | NO LOSS | 78114954 | NO PURCHASE | 78159071 | REPLACED | 79141606 | NO PURCHASE |
| 78258380 | NO PURCHASE | 78114956 | NO PURCHASE | 78159072 | REPLACED | 79141607 | NO LOSS |
| 78258381 | NO LOSS | 78114958 | NO LOSS | 78159073 | REPLACED | 79141608 | NO PURCHASE |
| 78258383 | NO LOSS | 78114959 | NO LOSS | 78159074 | REPLACED | 79141609 | NO PURCHASE |
| 78258385 | NO PURCHASE | 78114962 | NO PURCHASE | 78159075 | REPLACED | 79141614 | NO PURCHASE |
| 78258386 | NO LOSS | 78114963 | WITHDRAWN | 78159076 | REPLACED | 79141616 | NO LOSS |
| 78258387 | NO LOSS | 78114964 | NO LOSS | 78159077 | REPLACED | 79141617 | NO PURCHASE |
| 78258388 | NO PURCHASE | 78114965 | NO LOSS | 78159078 | REPLACED | 79141618 | NO PURCHASE |
| 78258390 | NO LOSS | 78114966 | NO LOSS | 78159079 | REPLACED | 79141620 | NO PURCHASE |
| 78258391 | NO LOSS | 78114967 | NO LOSS | 78159080 | REPLACED | 79141622 | NO PURCHASE |
| 78258392 | NO LOSS | 78114969 | NO LOSS | 78159081 | REPLACED | 79141623 | NO PURCHASE |
| 78258393 | NO PURCHASE | 78114970 | NO LOSS | 78159082 | REPLACED | 79141624 | NO LOSS |
| 78258394 | NO PURCHASE | 78114971 | NO LOSS | 78159083 | REPLACED | 79141626 | NO LOSS |
| 78258397 | NO LOSS | 78114973 | NO PURCHASE | 78159084 | REPLACED | 79141627 | NO PURCHASE |
| 78258398 | NO LOSS | 78114974 | NO PURCHASE | 78159085 | REPLACED | 79141629 | NO PURCHASE |
| 78258400 | NO LOSS | 78114975 | NO LOSS | 78159086 | REPLACED | 79141631 | NO PURCHASE |
| 78258401 | NO LOSS | 78114976 | NO PURCHASE | 78159087 | REPLACED | 79141632 | NO LOSS |
| 78258403 | NO LOSS | 78114979 | NO PURCHASE | 78159088 | REPLACED | 79141634 | NO PURCHASE |
| 78258404 | NO LOSS | 78114980 | NO LOSS | 78159089 | REPLACED | 79141635 | NO PURCHASE |
| 78258405 | NO LOSS | 78114981 | NO PURCHASE | 78159090 | REPLACED | 79141637 | NO PURCHASE |
| 78258406 | NO LOSS | 78114982 | NO LOSS | 78159091 | REPLACED | 79141638 | NO PURCHASE |
| 78258408 | NO LOSS | 78114985 | NO PURCHASE | 78159092 | REPLACED | 79141640 | NO LOSS |
| 78258409 | NO LOSS | 78114986 | NO PURCHASE | 78159093 | REPLACED | 79141642 | NO LOSS |
| 78258410 | NO LOSS | 78114988 | NO LOSS | 78159094 | REPLACED | 79141643 | NO PURCHASE |
| 78258411 | NO LOSS | 78114989 | NO PURCHASE | 78159095 | REPLACED | 79141644 | NO PURCHASE |
| 78258423 | NO LOSS | 78114991 | NO LOSS | 78159096 | REPLACED | 79141645 | NO PURCHASE |
| 78258424 | NO LOSS | 78114993 | NO PURCHASE | 78159097 | REPLACED | 79141647 | NO PURCHASE |
| 78258425 | NO PURCHASE | 78114994 | NO PURCHASE | 78159098 | REPLACED | 79141648 | NO LOSS |
| 78258434 | NO PURCHASE | 78114995 | NO PURCHASE | 78159099 | REPLACED | 79141650 | NO PURCHASE |
| 78258435 | NO PURCHASE | 78114996 | NO PURCHASE | 78159100 | REPLACED | 79141652 | NO PURCHASE |
| 78258438 | NO LOSS | 78114998 | NO PURCHASE | 78159101 | REPLACED | 79141653 | NO PURCHASE |
| 78258442 | NO LOSS | 78114999 | NO PURCHASE | 78159102 | REPLACED | 79141655 | NO PURCHASE |
| 78258443 | NO LOSS | 78115000 | NO LOSS | 78159103 | REPLACED | 79141657 | NO PURCHASE |
| 78258444 | NO LOSS | 78115001 | NO LOSS | 78159104 | REPLACED | 79141658 | NO PURCHASE |
| 78258445 | NO LOSS | 78115002 | NO LOSS | 78159105 | REPLACED | 79141659 | NO PURCHASE |
| 78258446 | NO LOSS | 78115005 | NO LOSS | 78159106 | REPLACED | 79141660 | NO LOSS |
| 78258447 | NO LOSS | 78115006 | NO LOSS | 78159107 | REPLACED | 79141662 | NO PURCHASE |
| 78258448 | NO LOSS | 78115007 | NO PURCHASE | 78159108 | REPLACED | 79141663 | NO LOSS |
| 78258449 | NO LOSS | 78115008 | NO LOSS | 78159109 | REPLACED | 79141664 | NO PURCHASE |
| 78258450 | NO LOSS | 78115009 | NO LOSS | 78159110 | REPLACED | 79141665 | NO LOSS |
| 78258451 | NO LOSS | 78115010 | NO PURCHASE | 78159111 | REPLACED | 79141667 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258452 | NO PURCHASE | 78115012 | NO LOSS | 78159112 | REPLACED | 79141668 | NO PURCHASE |
| 78258453 | NO PURCHASE | 78115013 | NO PURCHASE | 78159113 | REPLACED | 79141669 | NO PURCHASE |
| 78258454 | NO PURCHASE | 78115014 | NO LOSS | 78159114 | REPLACED | 79141670 | NO LOSS |
| 78258455 | NO PURCHASE | 78115015 | NO LOSS | 78159115 | REPLACED | 79141671 | NO PURCHASE |
| 78258456 | NO PURCHASE | 78115016 | NO PURCHASE | 78159116 | REPLACED | 79141672 | NO PURCHASE |
| 78258457 | NO PURCHASE | 78115017 | NO PURCHASE | 78159117 | REPLACED | 79141673 | NO PURCHASE |
| 78258458 | NO PURCHASE | 78115018 | NO PURCHASE | 78159118 | REPLACED | 79141674 | NO PURCHASE |
| 78258459 | NO PURCHASE | 78115019 | NO PURCHASE | 78159119 | REPLACED | 79141677 | NO PURCHASE |
| 78258461 | NO PURCHASE | 78115020 | NO LOSS | 78159120 | REPLACED | 79141678 | NO PURCHASE |
| 78258462 | NO PURCHASE | 78115030 | NO LOSS | 78159121 | REPLACED | 79141679 | NO LOSS |
| 78258466 | NO LOSS | 78115033 | NO PURCHASE | 78159122 | REPLACED | 79141680 | NO LOSS |
| 78258468 | NO PURCHASE | 78115034 | NO LOSS | 78159123 | REPLACED | 79141681 | NO PURCHASE |
| 78258470 | NO PURCHASE | 78115035 | NO PURCHASE | 78159124 | REPLACED | 79141682 | NO PURCHASE |
| 78258474 | NO PURCHASE | 78115036 | NO PURCHASE | 78159125 | REPLACED | 79141683 | NO PURCHASE |
| 78258475 | NO PURCHASE | 78115037 | NO PURCHASE | 78159126 | REPLACED | 79141684 | NO PURCHASE |
| 78258476 | NO LOSS | 78115038 | NO LOSS | 78159127 | REPLACED | 79141685 | NO PURCHASE |
| 78258477 | NO LOSS | 78115039 | NO PURCHASE | 78159128 | REPLACED | 79141686 | NO PURCHASE |
| 78258478 | NO LOSS | 78115040 | NO LOSS | 78159129 | REPLACED | 79141690 | NO PURCHASE |
| 78258479 | NO LOSS | 78115042 | NO LOSS | 78159130 | REPLACED | 79141691 | NO PURCHASE |
| 78258480 | NO LOSS | 78115043 | NO LOSS | 78159131 | REPLACED | 79141692 | NO PURCHASE |
| 78258481 | NO LOSS | 78115044 | NO PURCHASE | 78159132 | REPLACED | 79141694 | NO PURCHASE |
| 78258482 | NO PURCHASE | 78115045 | NO LOSS | 78159133 | REPLACED | 79141695 | NO PURCHASE |
| 78258485 | NO PURCHASE | 78115046 | NO PURCHASE | 78159134 | REPLACED | 79141697 | NO PURCHASE |
| 78258486 | NO LOSS | 78115047 | NO PURCHASE | 78159135 | REPLACED | 79141698 | NO PURCHASE |
| 78258487 | NO PURCHASE | 78115048 | NO PURCHASE | 78159136 | REPLACED | 79141700 | NO PURCHASE |
| 78258488 | NO LOSS | 78115049 | NO PURCHASE | 78159137 | REPLACED | 79141701 | NO PURCHASE |
| 78258489 | NO PURCHASE | 78115050 | NO LOSS | 78159138 | REPLACED | 79141702 | NO PURCHASE |
| 78258491 | NO LOSS | 78115052 | NO PURCHASE | 78159139 | REPLACED | 79141704 | NO LOSS |
| 78258493 | NO PURCHASE | 78115055 | NO LOSS | 78159140 | REPLACED | 79141705 | NO PURCHASE |
| 78258494 | NO LOSS | 78115057 | NO LOSS | 78159141 | REPLACED | 79141706 | NO PURCHASE |
| 78258495 | NO LOSS | 78115058 | NO PURCHASE | 78159142 | REPLACED | 79141707 | NO LOSS |
| 78258499 | NO PURCHASE | 78115059 | NO PURCHASE | 78159143 | REPLACED | 79141708 | NO LOSS |
| 78258502 | NO PURCHASE | 78115060 | NO LOSS | 78159144 | REPLACED | 79141709 | NO LOSS |
| 78258506 | NO PURCHASE | 78115061 | NO PURCHASE | 78159145 | REPLACED | 79141710 | NO PURCHASE |
| 78258507 | NO PURCHASE | 78115062 | NO LOSS | 78159146 | REPLACED | 79141711 | NO PURCHASE |
| 78258510 | NO PURCHASE | 78115063 | NO PURCHASE | 78159147 | REPLACED | 79141712 | NO LOSS |
| 78258513 | NO LOSS | 78115064 | NO LOSS | 78159148 | REPLACED | 79141714 | NO PURCHASE |
| 78258517 | NO LOSS | 78115066 | NO LOSS | 78159149 | REPLACED | 79141715 | NO LOSS |
| 78258518 | NO LOSS | 78115068 | NO LOSS | 78159150 | REPLACED | 79141716 | NO LOSS |
| 78258522 | NO LOSS | 78115070 | NO LOSS | 78159151 | REPLACED | 79141717 | NO PURCHASE |
| 78258526 | NO LOSS | 78115071 | NO PURCHASE | 78159152 | REPLACED | 79141718 | NO LOSS |
| 78258527 | NO PURCHASE | 78115072 | NO LOSS | 78159153 | REPLACED | 79141720 | NO PURCHASE |
| 78258529 | NO LOSS | 78115074 | NO LOSS | 78159154 | REPLACED | 79141721 | NO PURCHASE |
| 78258530 | NO LOSS | 78115075 | NO PURCHASE | 78159155 | REPLACED | 79141724 | NO LOSS |
| 78258531 | NO LOSS | 78115077 | NO LOSS | 78159156 | REPLACED | 79141725 | NO PURCHASE |
| 78258532 | NO PURCHASE | 78115079 | NO LOSS | 78159157 | REPLACED | 79141726 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258533 | NO PURCHASE | 78115080 | NO PURCHASE | 78159158 | REPLACED | 79141727 | NO LOSS |
| 78258534 | NO LOSS | 78115081 | NO LOSS | 78159159 | REPLACED | 79141728 | NO PURCHASE |
| 78258535 | NO LOSS | 78115082 | NO PURCHASE | 78159160 | REPLACED | 79141730 | NO PURCHASE |
| 78258536 | NO LOSS | 78115085 | NO LOSS | 78159161 | REPLACED | 79141732 | NO PURCHASE |
| 78258537 | NO LOSS | 78115093 | NO PURCHASE | 78159162 | REPLACED | 79141733 | NO PURCHASE |
| 78258538 | NO LOSS | 78115095 | NO PURCHASE | 78159163 | REPLACED | 79141734 | NO LOSS |
| 78258539 | NO LOSS | 78115096 | NO LOSS | 78159164 | REPLACED | 79141736 | NO PURCHASE |
| 78258541 | NO LOSS | 78115098 | NO PURCHASE | 78159165 | REPLACED | 79141737 | NO PURCHASE |
| 78258543 | NO PURCHASE | 78115099 | NO PURCHASE | 78159166 | REPLACED | 79141738 | NO LOSS |
| 78258544 | NO PURCHASE | 78115100 | NO PURCHASE | 78159167 | REPLACED | 79141739 | NO PURCHASE |
| 78258546 | NO LOSS | 78115101 | NO LOSS | 78159168 | REPLACED | 79141740 | NO PURCHASE |
| 78258549 | NO LOSS | 78115102 | NO PURCHASE | 78159169 | REPLACED | 79141742 | NO PURCHASE |
| 78258550 | NO LOSS | 78115114 | NO PURCHASE | 78159170 | REPLACED | 79141745 | NO PURCHASE |
| 78258551 | NO LOSS | 78115117 | DUPLICATE | 78159171 | REPLACED | 79141746 | NO PURCHASE |
| 78258552 | NO LOSS | 78115120 | NO LOSS | 78159172 | REPLACED | 79141747 | NO PURCHASE |
| 78258553 | NO LOSS | 78115124 | NO LOSS | 78159173 | REPLACED | 79141748 | NO LOSS |
| 78258554 | NO LOSS | 78115125 | NO LOSS | 78159174 | REPLACED | 79141749 | NO PURCHASE |
| 78258555 | NO LOSS | 78115126 | NO LOSS | 78159175 | REPLACED | 79141750 | NO PURCHASE |
| 78258556 | NO PURCHASE | 78115129 | NO PURCHASE | 78159176 | REPLACED | 79141751 | NO PURCHASE |
| 78258558 | NO PURCHASE | 78115130 | NO PURCHASE | 78159177 | REPLACED | 79141752 | NO PURCHASE |
| 78258560 | NO LOSS | 78115131 | NO PURCHASE | 78159178 | REPLACED | 79141754 | NO PURCHASE |
| 78258561 | NO LOSS | 78115132 | NO PURCHASE | 78159179 | REPLACED | 79141755 | NO PURCHASE |
| 78258562 | NO LOSS | 78115134 | NO PURCHASE | 78159180 | REPLACED | 79141756 | NO LOSS |
| 78258563 | NO PURCHASE | 78115136 | NO LOSS | 78159181 | REPLACED | 79141757 | NO PURCHASE |
| 78258564 | NO PURCHASE | 78115137 | NO LOSS | 78159182 | REPLACED | 79141758 | NO PURCHASE |
| 78258565 | NO PURCHASE | 78115138 | NO LOSS | 78159183 | REPLACED | 79141759 | NO PURCHASE |
| 78258566 | NO LOSS | 78115140 | NO LOSS | 78159184 | REPLACED | 79141760 | NO LOSS |
| 78258567 | NO PURCHASE | 78115142 | NO PURCHASE | 78159185 | REPLACED | 79141761 | NO PURCHASE |
| 78258568 | NO LOSS | 78115143 | NO PURCHASE | 78159186 | REPLACED | 79141763 | NO PURCHASE |
| 78258569 | NO LOSS | 78115145 | NO LOSS | 78159187 | REPLACED | 79141766 | NO LOSS |
| 78258570 | NO LOSS | 78115146 | NO PURCHASE | 78159188 | REPLACED | 79141767 | NO LOSS |
| 78258571 | NO LOSS | 78115147 | NO LOSS | 78159189 | REPLACED | 79141768 | NO PURCHASE |
| 78258572 | NO PURCHASE | 78115149 | NO LOSS | 78159190 | REPLACED | 79141770 | NO PURCHASE |
| 78258573 | NO PURCHASE | 78115150 | NO PURCHASE | 78159191 | REPLACED | 79141774 | NO PURCHASE |
| 78258574 | NO LOSS | 78115151 | NO PURCHASE | 78159192 | REPLACED | 79141775 | NO PURCHASE |
| 78258577 | NO PURCHASE | 78115152 | NO LOSS | 78159193 | REPLACED | 79141776 | NO LOSS |
| 78258578 | NO PURCHASE | 78115153 | NO LOSS | 78159194 | REPLACED | 79141777 | NO PURCHASE |
| 78258579 | NO PURCHASE | 78115154 | NO LOSS | 78159195 | REPLACED | 79141780 | NO PURCHASE |
| 78258580 | NO PURCHASE | 78115155 | NO LOSS | 78159196 | REPLACED | 79141783 | NO PURCHASE |
| 78258582 | NO LOSS | 78115156 | NO LOSS | 78159197 | REPLACED | 79141784 | NO PURCHASE |
| 78258583 | NO LOSS | 78115159 | NO PURCHASE | 78159198 | REPLACED | 79141785 | NO PURCHASE |
| 78258585 | NO LOSS | 78115161 | NO PURCHASE | 78159199 | REPLACED | 79141788 | NO LOSS |
| 78258586 | NO PURCHASE | 78115162 | NO PURCHASE | 78159200 | REPLACED | 79141789 | NO PURCHASE |
| 78258588 | NO LOSS | 78115165 | NO PURCHASE | 78159201 | REPLACED | 79141791 | NO PURCHASE |
| 78258589 | NO PURCHASE | 78115166 | NO PURCHASE | 78159202 | REPLACED | 79141792 | NO PURCHASE |
| 78258590 | NO PURCHASE | 78115167 | NO PURCHASE | 78159203 | REPLACED | 79141794 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258593 | NO PURCHASE | 78115168 | NO LOSS | 78159204 | REPLACED | 79141797 | NO PURCHASE |
| 78258594 | NO LOSS | 78115169 | NO LOSS | 78159205 | REPLACED | 79141798 | NO PURCHASE |
| 78258596 | NO PURCHASE | 78115170 | NO LOSS | 78159206 | REPLACED | 79141800 | NO PURCHASE |
| 78258597 | NO LOSS | 78115171 | NO PURCHASE | 78159207 | REPLACED | 79141801 | NO PURCHASE |
| 78258598 | NO PURCHASE | 78115172 | NO LOSS | 78159208 | REPLACED | 79141802 | NO PURCHASE |
| 78258599 | NO LOSS | 78115173 | NO LOSS | 78159209 | REPLACED | 79141803 | NO PURCHASE |
| 78258600 | NO LOSS | 78115174 | NO LOSS | 78159210 | REPLACED | 79141806 | NO LOSS |
| 78258602 | NO PURCHASE | 78115175 | NO LOSS | 78159211 | REPLACED | 79141807 | NO PURCHASE |
| 78258603 | NO LOSS | 78115176 | NO PURCHASE | 78159212 | REPLACED | 79141808 | NO PURCHASE |
| 78258605 | NO PURCHASE | 78115177 | NO PURCHASE | 78159213 | REPLACED | 79141810 | NO PURCHASE |
| 78258607 | NO LOSS | 78115178 | NO LOSS | 78159214 | REPLACED | 79141811 | NO LOSS |
| 78258608 | NO PURCHASE | 78115180 | NO PURCHASE | 78159215 | REPLACED | 79141812 | NO PURCHASE |
| 78258610 | NO LOSS | 78115181 | NO LOSS | 78159216 | REPLACED | 79141813 | NO PURCHASE |
| 78258612 | NO PURCHASE | 78115182 | NO LOSS | 78159217 | REPLACED | 79141814 | NO PURCHASE |
| 78258613 | NO PURCHASE | 78115183 | NO LOSS | 78159218 | REPLACED | 79141816 | NO LOSS |
| 78258614 | NO LOSS | 78115185 | NO PURCHASE | 78159219 | REPLACED | 79141817 | NO PURCHASE |
| 78258615 | NO LOSS | 78115187 | NO LOSS | 78159220 | REPLACED | 79141820 | NO LOSS |
| 78258616 | NO LOSS | 78115189 | NO LOSS | 78159221 | REPLACED | 79141823 | NO PURCHASE |
| 78258618 | NO LOSS | 78115191 | NO LOSS | 78159222 | REPLACED | 79141824 | NO PURCHASE |
| 78258619 | NO LOSS | 78115192 | NO LOSS | 78159223 | REPLACED | 79141826 | NO PURCHASE |
| 78258620 | NO LOSS | 78115193 | NO LOSS | 78159224 | REPLACED | 79141827 | NO LOSS |
| 78258621 | NO LOSS | 78115195 | NO PURCHASE | 78159225 | REPLACED | 79141829 | NO LOSS |
| 78258622 | NO LOSS | 78115197 | NO LOSS | 78159226 | REPLACED | 79141831 | NO PURCHASE |
| 78258623 | NO LOSS | 78115198 | NO LOSS | 78159227 | REPLACED | 79141836 | NO LOSS |
| 78258626 | NO LOSS | 78115200 | NO PURCHASE | 78159228 | REPLACED | 79141837 | NO LOSS |
| 78258628 | NO LOSS | 78115201 | NO LOSS | 78159229 | REPLACED | 79141838 | NO PURCHASE |
| 78258629 | NO LOSS | 78115202 | WITHDRAWN | 78159230 | REPLACED | 79141839 | NO PURCHASE |
| 78258632 | NO LOSS | 78115206 | NO LOSS | 78159231 | REPLACED | 79141840 | NO PURCHASE |
| 78258634 | NO LOSS | 78115220 | NO PURCHASE | 78159232 | REPLACED | 79141842 | NO PURCHASE |
| 78258636 | NO LOSS | 78115223 | NO PURCHASE | 78159233 | REPLACED | 79141843 | NO PURCHASE |
| 78258637 | NO LOSS | 78115224 | NO LOSS | 78159234 | REPLACED | 79141844 | NO PURCHASE |
| 78258638 | NO LOSS | 78115226 | NO PURCHASE | 78159235 | REPLACED | 79141845 | NO LOSS |
| 78258640 | NO LOSS | 78115234 | NO PURCHASE | 78159236 | REPLACED | 79141846 | NO PURCHASE |
| 78258641 | NO LOSS | 78115235 | NO LOSS | 78159237 | REPLACED | 79141848 | NO LOSS |
| 78258642 | NO LOSS | 78115236 | NO LOSS | 78159238 | REPLACED | 79141849 | NO PURCHASE |
| 78258644 | NO LOSS | 78115237 | NO PURCHASE | 78159239 | REPLACED | 79141850 | NO PURCHASE |
| 78258645 | NO LOSS | 78115238 | NO LOSS | 78159240 | REPLACED | 79141851 | NO PURCHASE |
| 78258646 | NO LOSS | 78115240 | NO PURCHASE | 78159241 | REPLACED | 79141852 | NO PURCHASE |
| 78258647 | NO LOSS | 78115241 | NO PURCHASE | 78159242 | REPLACED | 79141853 | NO PURCHASE |
| 78258648 | NO LOSS | 78115243 | NO LOSS | 78159243 | REPLACED | 79141854 | NO PURCHASE |
| 78258649 | NO LOSS | 78115244 | NO PURCHASE | 78159244 | REPLACED | 79141855 | NO PURCHASE |
| 78258650 | NO LOSS | 78115247 | NO LOSS | 78159245 | REPLACED | 79141856 | NO PURCHASE |
| 78258651 | NO LOSS | 78115260 | NO LOSS | 78159246 | REPLACED | 79141858 | NO LOSS |
| 78258652 | NO LOSS | 78115263 | NO LOSS | 78159247 | REPLACED | 79141859 | NO PURCHASE |
| 78258653 | NO LOSS | 78115264 | NO LOSS | 78159248 | REPLACED | 79141860 | NO PURCHASE |
| 78258654 | NO LOSS | 78115269 | NO PURCHASE | 78159249 | REPLACED | 79141862 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258655 | NO LOSS | 78115271 | NO LOSS | 78159250 | REPLACED | 79141865 | NO PURCHASE |
| 78258656 | NO LOSS | 78115272 | NO LOSS | 78159251 | REPLACED | 79141867 | NO LOSS |
| 78258657 | NO LOSS | 78115273 | NO PURCHASE | 78159252 | REPLACED | 79141868 | NO PURCHASE |
| 78258659 | NO LOSS | 78115277 | NO PURCHASE | 78159253 | REPLACED | 79141870 | NO LOSS |
| 78258661 | NO LOSS | 78115279 | NO PURCHASE | 78159254 | REPLACED | 79141872 | NO PURCHASE |
| 78258662 | NO LOSS | 78115280 | NO PURCHASE | 78159255 | REPLACED | 79141873 | NO PURCHASE |
| 78258663 | NO LOSS | 78115281 | NO PURCHASE | 78159256 | REPLACED | 79141874 | NO PURCHASE |
| 78258665 | NO LOSS | 78115283 | NO PURCHASE | 78159257 | REPLACED | 79141875 | NO PURCHASE |
| 78258666 | NO LOSS | 78115284 | NO PURCHASE | 78159258 | REPLACED | 79141876 | NO PURCHASE |
| 78258667 | NO LOSS | 78115285 | NO PURCHASE | 78159259 | REPLACED | 79141877 | NO LOSS |
| 78258668 | NO LOSS | 78115287 | NO LOSS | 78159260 | REPLACED | 79141880 | NO PURCHASE |
| 78258669 | NO LOSS | 78115288 | NO PURCHASE | 78159261 | REPLACED | 79141882 | NO LOSS |
| 78258670 | NO LOSS | 78115290 | DUPLICATE | 78159262 | REPLACED | 79141883 | NO PURCHASE |
| 78258671 | NO LOSS | 78115305 | NO LOSS | 78159263 | REPLACED | 79141885 | NO LOSS |
| 78258672 | NO LOSS | 78115307 | NO LOSS | 78159264 | REPLACED | 79141886 | NO PURCHASE |
| 78258673 | NO LOSS | 78115313 | NO LOSS | 78159265 | REPLACED | 79141888 | NO PURCHASE |
| 78258674 | NO LOSS | 78115316 | NO LOSS | 78159266 | REPLACED | 79141889 | NO PURCHASE |
| 78258675 | NO LOSS | 78115317 | NO LOSS | 78159267 | REPLACED | 79141891 | NO PURCHASE |
| 78258676 | NO LOSS | 78115329 | NO LOSS | 78159268 | REPLACED | 79141892 | NO PURCHASE |
| 78258677 | NO LOSS | 78115350 | NO LOSS | 78159269 | REPLACED | 79141893 | NO LOSS |
| 78258678 | NO LOSS | 78115383 | NO LOSS | 78159270 | REPLACED | 79141894 | NO LOSS |
| 78258679 | NO LOSS | 78115390 | NO LOSS | 78159271 | REPLACED | 79141895 | NO LOSS |
| 78258680 | NO LOSS | 78115417 | NO LOSS | 78159272 | REPLACED | 79141897 | NO PURCHASE |
| 78258681 | NO LOSS | 78115424 | NO PURCHASE | 78159273 | REPLACED | 79141898 | NO PURCHASE |
| 78258682 | NO LOSS | 78115425 | NO LOSS | 78159274 | REPLACED | 79141899 | NO PURCHASE |
| 78258684 | NO LOSS | 78115438 | NO LOSS | 78159275 | REPLACED | 79141900 | NO PURCHASE |
| 78258685 | NO LOSS | 78115440 | NO LOSS | 78159276 | REPLACED | 79141901 | NO PURCHASE |
| 78258686 | NO LOSS | 78115444 | NO PURCHASE | 78159277 | REPLACED | 79141904 | NO LOSS |
| 78258687 | NO LOSS | 78115446 | NO LOSS | 78159278 | REPLACED | 79141906 | NO PURCHASE |
| 78258688 | NO LOSS | 78115449 | NO LOSS | 78159279 | REPLACED | 79141907 | NO PURCHASE |
| 78258690 | NO LOSS | 78115450 | NO LOSS | 78159280 | REPLACED | 79141908 | NO PURCHASE |
| 78258691 | NO LOSS | 78115457 | NO PURCHASE | 78159281 | REPLACED | 79141909 | NO LOSS |
| 78258692 | NO LOSS | 78115460 | NO PURCHASE | 78159282 | REPLACED | 79141910 | NO PURCHASE |
| 78258694 | NO LOSS | 78115461 | NO LOSS | 78159283 | REPLACED | 79141911 | NO PURCHASE |
| 78258695 | NO LOSS | 78115469 | NO PURCHASE | 78159284 | REPLACED | 79141914 | NO PURCHASE |
| 78258697 | NO LOSS | 78115475 | NO LOSS | 78159285 | REPLACED | 79141915 | NO PURCHASE |
| 78258698 | NO LOSS | 78115476 | NO PURCHASE | 78159286 | REPLACED | 79141917 | NO PURCHASE |
| 78258699 | NO LOSS | 78115491 | NO PURCHASE | 78159287 | REPLACED | 79141918 | NO PURCHASE |
| 78258700 | NO LOSS | 78115492 | REPLACED | 78159288 | REPLACED | 79141919 | NO PURCHASE |
| 78258701 | NO LOSS | 78115494 | NO PURCHASE | 78159289 | REPLACED | 79141920 | NO LOSS |
| 78258702 | NO LOSS | 78115498 | NO LOSS | 78159290 | REPLACED | 79141924 | NO PURCHASE |
| 78258703 | NO LOSS | 78115505 | NO LOSS | 78159291 | REPLACED | 79141925 | NO PURCHASE |
| 78258704 | NO LOSS | 78115515 | NO LOSS | 78159292 | REPLACED | 79141926 | NO PURCHASE |
| 78258706 | NO LOSS | 78115518 | NO PURCHASE | 78159293 | REPLACED | 79141929 | NO LOSS |
| 78258708 | NO LOSS | 78115520 | NO LOSS | 78159294 | REPLACED | 79141930 | NO LOSS |
| 78258709 | NO LOSS | 78115522 | NO PURCHASE | 78159295 | REPLACED | 79141932 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258710 | NO LOSS | 78115525 | NO PURCHASE | 78159296 | REPLACED | 79141933 | NO LOSS |
| 78258711 | NO LOSS | 78115526 | NO PURCHASE | 78159297 | REPLACED | 79141935 | NO PURCHASE |
| 78258713 | NO LOSS | 78115527 | NO LOSS | 78159298 | REPLACED | 79141936 | NO PURCHASE |
| 78258714 | NO LOSS | 78115531 | NO LOSS | 78159299 | REPLACED | 79141937 | NO PURCHASE |
| 78258716 | NO LOSS | 78115534 | NO PURCHASE | 78159300 | REPLACED | 79141938 | NO PURCHASE |
| 78258717 | NO LOSS | 78115536 | NO PURCHASE | 78159301 | REPLACED | 79141940 | NO PURCHASE |
| 78258718 | NO LOSS | 78115540 | NO LOSS | 78159302 | REPLACED | 79141943 | NO LOSS |
| 78258720 | NO LOSS | 78115543 | NO PURCHASE | 78159303 | REPLACED | 79141944 | NO LOSS |
| 78258721 | NO LOSS | 78115544 | NO PURCHASE | 78159304 | REPLACED | 79141946 | NO LOSS |
| 78258722 | NO LOSS | 78115556 | NO PURCHASE | 78159305 | REPLACED | 79141947 | NO PURCHASE |
| 78258723 | NO LOSS | 78115558 | NO LOSS | 78159306 | REPLACED | 79141949 | NO PURCHASE |
| 78258724 | NO LOSS | 78115563 | NO PURCHASE | 78159307 | REPLACED | 79141950 | NO PURCHASE |
| 78258726 | NO LOSS | 78115570 | NO PURCHASE | 78159308 | REPLACED | 79141951 | NO LOSS |
| 78258727 | NO LOSS | 78115572 | NO PURCHASE | 78159309 | REPLACED | 79141953 | NO PURCHASE |
| 78258728 | NO LOSS | 78115580 | NO PURCHASE | 78159310 | REPLACED | 79141954 | NO PURCHASE |
| 78258729 | NO LOSS | 78115581 | NO LOSS | 78159311 | REPLACED | 79141955 | NO PURCHASE |
| 78258730 | NO LOSS | 78115582 | NO LOSS | 78159312 | REPLACED | 79141956 | NO PURCHASE |
| 78258731 | NO LOSS | 78115584 | NO LOSS | 78159313 | REPLACED | 79141960 | NO LOSS |
| 78258732 | NO LOSS | 78115588 | NO LOSS | 78159314 | REPLACED | 79141961 | NO PURCHASE |
| 78258733 | NO LOSS | 78115589 | NO LOSS | 78159315 | REPLACED | 79141962 | NO LOSS |
| 78258734 | NO LOSS | 78115590 | NO LOSS | 78159316 | REPLACED | 79141963 | NO PURCHASE |
| 78258735 | NO LOSS | 78115591 | NO LOSS | 78159317 | REPLACED | 79141964 | NO PURCHASE |
| 78258736 | NO LOSS | 78115593 | NO LOSS | 78159318 | REPLACED | 79141965 | NO PURCHASE |
| 78258737 | NO LOSS | 78115594 | NO LOSS | 78159319 | REPLACED | 79141968 | NO PURCHASE |
| 78258738 | NO LOSS | 78115595 | NO LOSS | 78159320 | REPLACED | 79141969 | NO PURCHASE |
| 78258739 | NO LOSS | 78115600 | NO PURCHASE | 78159321 | REPLACED | 79141970 | NO LOSS |
| 78258740 | NO LOSS | 78115601 | NO PURCHASE | 78159322 | REPLACED | 79141971 | NO PURCHASE |
| 78258741 | NO LOSS | 78115602 | NO PURCHASE | 78159323 | REPLACED | 79141972 | NO LOSS |
| 78258742 | NO LOSS | 78115603 | NO PURCHASE | 78159324 | REPLACED | 79141974 | NO LOSS |
| 78258743 | NO LOSS | 78115604 | NO PURCHASE | 78159325 | REPLACED | 79141975 | NO PURCHASE |
| 78258744 | NO LOSS | 78115606 | NO PURCHASE | 78159326 | REPLACED | 79141976 | NO PURCHASE |
| 78258745 | NO LOSS | 78115607 | NO PURCHASE | 78159327 | REPLACED | 79141977 | NO PURCHASE |
| 78258746 | NO LOSS | 78115608 | NO PURCHASE | 78159328 | REPLACED | 79141979 | NO PURCHASE |
| 78258748 | NO LOSS | 78115609 | NO PURCHASE | 78159329 | REPLACED | 79141980 | NO PURCHASE |
| 78258749 | NO LOSS | 78115610 | NO PURCHASE | 78159330 | REPLACED | 79141983 | NO PURCHASE |
| 78258752 | NO LOSS | 78115611 | NO PURCHASE | 78159331 | REPLACED | 79141984 | NO LOSS |
| 78258754 | NO LOSS | 78115614 | NO LOSS | 78159332 | REPLACED | 79141985 | NO PURCHASE |
| 78258755 | NO LOSS | 78115617 | NO PURCHASE | 78159333 | REPLACED | 79141986 | NO PURCHASE |
| 78258756 | NO LOSS | 78115627 | NO LOSS | 78159334 | REPLACED | 79141987 | NO LOSS |
| 78258757 | NO LOSS | 78115637 | NO PURCHASE | 78159335 | REPLACED | 79141989 | NO PURCHASE |
| 78258758 | NO PURCHASE | 78115641 | NO PURCHASE | 78159336 | REPLACED | 79141991 | NO PURCHASE |
| 78258759 | NO LOSS | 78115643 | NO PURCHASE | 78159337 | REPLACED | 79141992 | NO PURCHASE |
| 78258760 | NO LOSS | 78115648 | NO LOSS | 78159338 | REPLACED | 79141994 | NO PURCHASE |
| 78258761 | NO PURCHASE | 78115656 | NO LOSS | 78159339 | REPLACED | 79141995 | NO PURCHASE |
| 78258762 | NO PURCHASE | 78115664 | NO LOSS | 78159340 | REPLACED | 79141996 | NO PURCHASE |
| 78258763 | NO LOSS | 78115665 | NO PURCHASE | 78159341 | REPLACED | 79141998 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78258764 | NO PURCHASE | 78115666 | NO LOSS | 78159342 | REPLACED | 79142002 | NO PURCHASE |
| 78258765 | NO PURCHASE | 78115667 | NO PURCHASE | 78159343 | REPLACED | 79142003 | NO PURCHASE |
| 78258766 | NO LOSS | 78115668 | NO PURCHASE | 78159344 | REPLACED | 79142005 | NO PURCHASE |
| 78258768 | NO LOSS | 78115669 | NO LOSS | 78159345 | REPLACED | 79142008 | NO PURCHASE |
| 78258769 | NO LOSS | 78115670 | NO PURCHASE | 78159346 | REPLACED | 79142009 | NO PURCHASE |
| 78258770 | NO LOSS | 78115671 | NO PURCHASE | 78159347 | REPLACED | 79142011 | NO PURCHASE |
| 78258771 | NO LOSS | 78115673 | NO LOSS | 78159348 | REPLACED | 79142015 | NO PURCHASE |
| 78258772 | NO LOSS | 78115674 | NO LOSS | 78159349 | REPLACED | 79142016 | NO PURCHASE |
| 78258773 | NO LOSS | 78115675 | NO LOSS | 78159350 | REPLACED | 79142017 | NO PURCHASE |
| 78258774 | NO LOSS | 78115676 | NO PURCHASE | 78159351 | REPLACED | 79142018 | NO PURCHASE |
| 78258775 | NO LOSS | 78115677 | NO PURCHASE | 78159352 | REPLACED | 79142019 | NO PURCHASE |
| 78258779 | NO LOSS | 78115678 | NO PURCHASE | 78159353 | REPLACED | 79142021 | NO PURCHASE |
| 78258780 | NO LOSS | 78115681 | NO PURCHASE | 78159354 | REPLACED | 79142022 | NO PURCHASE |
| 78258781 | NO LOSS | 78115682 | NO PURCHASE | 78159355 | REPLACED | 79142023 | NO LOSS |
| 78258782 | NO PURCHASE | 78115683 | NO PURCHASE | 78159356 | REPLACED | 79142024 | NO LOSS |
| 78258783 | NO LOSS | 78115684 | NO PURCHASE | 78159357 | REPLACED | 79142025 | NO PURCHASE |
| 78258785 | NO LOSS | 78115685 | NO PURCHASE | 78159358 | REPLACED | 79142030 | NO LOSS |
| 78258786 | NO LOSS | 78115686 | NO LOSS | 78159359 | REPLACED | 79142031 | NO PURCHASE |
| 78258788 | NO LOSS | 78115687 | NO PURCHASE | 78159360 | REPLACED | 79142032 | NO PURCHASE |
| 78258789 | NO LOSS | 78115688 | NO LOSS | 78159361 | REPLACED | 79142033 | NO LOSS |
| 78258790 | NO LOSS | 78115689 | NO LOSS | 78159362 | REPLACED | 79142034 | NO LOSS |
| 78258791 | NO LOSS | 78115690 | NO PURCHASE | 78159363 | REPLACED | 79142035 | NO PURCHASE |
| 78258792 | NO LOSS | 78115691 | NO LOSS | 78159364 | REPLACED | 79142036 | NO PURCHASE |
| 78258793 | NO LOSS | 78115692 | NO LOSS | 78159365 | REPLACED | 79142037 | NO LOSS |
| 78258794 | NO LOSS | 78115693 | NO PURCHASE | 78159366 | REPLACED | 79142039 | NO PURCHASE |
| 78258795 | NO LOSS | 78115695 | NO PURCHASE | 78159367 | REPLACED | 79142040 | NO LOSS |
| 78258797 | NO LOSS | 78115696 | NO PURCHASE | 78159368 | REPLACED | 79142042 | NO PURCHASE |
| 78258798 | NO LOSS | 78115697 | NO PURCHASE | 78159369 | REPLACED | 79142043 | NO PURCHASE |
| 78258799 | NO LOSS | 78115698 | NO PURCHASE | 78159370 | REPLACED | 79142044 | NO LOSS |
| 78258800 | NO LOSS | 78115699 | NO PURCHASE | 78159371 | REPLACED | 79142048 | NO LOSS |
| 78258801 | NO LOSS | 78115700 | NO PURCHASE | 78159372 | REPLACED | 79142050 | NO PURCHASE |
| 78258802 | NO LOSS | 78115701 | NO PURCHASE | 78159373 | REPLACED | 79142051 | NO PURCHASE |
| 78258803 | NO LOSS | 78115702 | NO LOSS | 78159374 | REPLACED | 79142052 | NO PURCHASE |
| 78258804 | NO LOSS | 78115703 | NO LOSS | 78159375 | REPLACED | 79142053 | NO PURCHASE |
| 78258806 | NO LOSS | 78115704 | NO LOSS | 78159376 | REPLACED | 79142054 | NO LOSS |
| 78258807 | NO LOSS | 78115705 | NO PURCHASE | 78159377 | REPLACED | 79142056 | NO PURCHASE |
| 78258808 | NO LOSS | 78115706 | NO LOSS | 78159378 | REPLACED | 79142060 | NO LOSS |
| 78258809 | NO LOSS | 78115707 | NO LOSS | 78159379 | REPLACED | 79142061 | NO LOSS |
| 78258810 | NO LOSS | 78115708 | NO LOSS | 78159380 | REPLACED | 79142062 | NO PURCHASE |
| 78258811 | NO LOSS | 78115709 | NO LOSS | 78159381 | REPLACED | 79142064 | NO PURCHASE |
| 78258812 | NO LOSS | 78115711 | NO LOSS | 78159382 | REPLACED | 79142065 | NO LOSS |
| 78258814 | NO LOSS | 78115712 | NO LOSS | 78159383 | REPLACED | 79142066 | NO LOSS |
| 78258815 | NO LOSS | 78115713 | NO LOSS | 78159384 | REPLACED | 79142067 | NO PURCHASE |
| 78258816 | NO LOSS | 78115715 | NO PURCHASE | 78159385 | REPLACED | 79142069 | NO PURCHASE |
| 78258817 | NO LOSS | 78115716 | NO LOSS | 78159386 | REPLACED | 79142070 | NO LOSS |
| 78258819 | NO LOSS | 78115717 | NO LOSS | 78159387 | REPLACED | 79142073 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258820 | NO LOSS | 78115718 | NO LOSS | 78159388 | REPLACED | 79142074 | NO PURCHASE |
| 78258821 | NO LOSS | 78115719 | NO LOSS | 78159389 | REPLACED | 79142075 | NO PURCHASE |
| 78258822 | NO PURCHASE | 78115720 | NO LOSS | 78159390 | REPLACED | 79142076 | NO LOSS |
| 78258824 | NO LOSS | 78115722 | NO PURCHASE | 78159391 | REPLACED | 79142078 | NO PURCHASE |
| 78258827 | NO LOSS | 78115724 | NO LOSS | 78159392 | REPLACED | 79142079 | NO LOSS |
| 78258828 | NO LOSS | 78115725 | NO LOSS | 78159393 | REPLACED | 79142080 | NO PURCHASE |
| 78258829 | NO LOSS | 78115726 | NO LOSS | 78159394 | REPLACED | 79142081 | NO LOSS |
| 78258830 | NO LOSS | 78115727 | NO LOSS | 78159395 | REPLACED | 79142082 | NO PURCHASE |
| 78258835 | NO PURCHASE | 78115728 | NO LOSS | 78159396 | REPLACED | 79142085 | NO PURCHASE |
| 78258836 | NO LOSS | 78115729 | NO LOSS | 78159397 | REPLACED | 79142086 | NO LOSS |
| 78258837 | NO LOSS | 78115732 | NO LOSS | 78159398 | REPLACED | 79142087 | NO LOSS |
| 78258842 | NO LOSS | 78115733 | NO LOSS | 78159399 | REPLACED | 79142088 | NO PURCHASE |
| 78258845 | NO LOSS | 78115734 | NO PURCHASE | 78159400 | REPLACED | 79142089 | NO LOSS |
| 78258846 | NO LOSS | 78115735 | NO LOSS | 78159401 | REPLACED | 79142090 | NO PURCHASE |
| 78258847 | NO LOSS | 78115736 | NO PURCHASE | 78159402 | REPLACED | 79142092 | NO PURCHASE |
| 78258848 | NO LOSS | 78115737 | WITHDRAWN | 78159403 | REPLACED | 79142093 | NO PURCHASE |
| 78258852 | NO LOSS | 78115740 | NO LOSS | 78159404 | REPLACED | 79142094 | NO LOSS |
| 78258853 | NO LOSS | 78115742 | NO LOSS | 78159405 | REPLACED | 79142096 | NO PURCHASE |
| 78258859 | NO LOSS | 78115744 | NO PURCHASE | 78159406 | REPLACED | 79142097 | NO PURCHASE |
| 78258860 | NO LOSS | 78115749 | NO LOSS | 78159407 | REPLACED | 79142098 | NO PURCHASE |
| 78258861 | NO LOSS | 78115752 | NO PURCHASE | 78159408 | REPLACED | 79142099 | NO LOSS |
| 78258862 | NO LOSS | 78115758 | NO LOSS | 78159409 | REPLACED | 79142100 | NO PURCHASE |
| 78258863 | NO LOSS | 78115767 | NO LOSS | 78159410 | REPLACED | 79142101 | NO LOSS |
| 78258865 | NO LOSS | 78115768 | NO LOSS | 78159411 | REPLACED | 79142102 | NO PURCHASE |
| 78258867 | NO LOSS | 78115770 | NO PURCHASE | 78159412 | REPLACED | 79142104 | NO PURCHASE |
| 78258868 | NO LOSS | 78115773 | NO PURCHASE | 78159413 | REPLACED | 79142106 | NO PURCHASE |
| 78258869 | NO LOSS | 78115774 | NO PURCHASE | 78159414 | REPLACED | 79142107 | NO LOSS |
| 78258870 | NO LOSS | 78115776 | NO PURCHASE | 78159415 | REPLACED | 79142108 | NO PURCHASE |
| 78258871 | NO LOSS | 78115783 | NO LOSS | 78159416 | REPLACED | 79142109 | NO PURCHASE |
| 78258872 | NO LOSS | 78115788 | NO LOSS | 78159417 | REPLACED | 79142114 | NO LOSS |
| 78258873 | NO LOSS | 78115789 | NO LOSS | 78159418 | REPLACED | 79142115 | NO PURCHASE |
| 78258875 | NO LOSS | 78115791 | NO LOSS | 78159419 | REPLACED | 79142116 | NO PURCHASE |
| 78258879 | NO LOSS | 78115794 | NO PURCHASE | 78159420 | REPLACED | 79142119 | NO LOSS |
| 78258880 | NO LOSS | 78115795 | NO LOSS | 78159421 | REPLACED | 79142120 | NO LOSS |
| 78258881 | NO LOSS | 78115796 | NO PURCHASE | 78159422 | REPLACED | 79142121 | NO PURCHASE |
| 78258882 | NO LOSS | 78115797 | NO LOSS | 78159423 | REPLACED | 79142122 | NO LOSS |
| 78258884 | NO LOSS | 78115803 | NO PURCHASE | 78159424 | REPLACED | 79142124 | NO PURCHASE |
| 78258886 | NO LOSS | 78115804 | NO LOSS | 78159425 | REPLACED | 79142125 | NO PURCHASE |
| 78258887 | NO LOSS | 78115805 | NO LOSS | 78159426 | REPLACED | 79142128 | NO PURCHASE |
| 78258889 | NO LOSS | 78115807 | NO PURCHASE | 78159427 | REPLACED | 79142129 | NO PURCHASE |
| 78258891 | NO LOSS | 78115811 | NO PURCHASE | 78159428 | REPLACED | 79142130 | NO LOSS |
| 78258892 | NO LOSS | 78115812 | NO PURCHASE | 78159429 | REPLACED | 79142132 | NO PURCHASE |
| 78258893 | NO LOSS | 78115813 | NO PURCHASE | 78159430 | REPLACED | 79142133 | NO PURCHASE |
| 78258894 | NO LOSS | 78115814 | NO PURCHASE | 78159431 | REPLACED | 79142134 | NO PURCHASE |
| 78258895 | NO LOSS | 78115815 | NO PURCHASE | 78159432 | REPLACED | 79142136 | NO PURCHASE |
| 78258896 | NO LOSS | 78115816 | NO PURCHASE | 78159433 | REPLACED | 79142137 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78258897 | NO LOSS | 78115819 | NO PURCHASE | 78159434 | REPLACED | 79142139 | NO LOSS |
| 78258899 | NO LOSS | 78115821 | NO LOSS | 78159435 | REPLACED | 79142140 | NO PURCHASE |
| 78258901 | NO LOSS | 78115822 | NO PURCHASE | 78159436 | REPLACED | 79142141 | NO PURCHASE |
| 78258902 | NO LOSS | 78115825 | NO LOSS | 78159437 | REPLACED | 79142143 | NO LOSS |
| 78258906 | NO LOSS | 78115826 | WITHDRAWN | 78159438 | REPLACED | 79142144 | NO PURCHASE |
| 78258907 | NO LOSS | 78115827 | NO PURCHASE | 78159439 | REPLACED | 79142146 | NO PURCHASE |
| 78258910 | NO LOSS | 78115828 | NO LOSS | 78159440 | REPLACED | 79142147 | NO LOSS |
| 78258911 | NO LOSS | 78115830 | NO PURCHASE | 78159441 | REPLACED | 79142148 | NO PURCHASE |
| 78258912 | NO LOSS | 78115859 | NO LOSS | 78159442 | REPLACED | 79142149 | NO LOSS |
| 78258913 | NO LOSS | 78115866 | NO LOSS | 78159443 | REPLACED | 79142150 | NO PURCHASE |
| 78258915 | NO LOSS | 78115879 | NO LOSS | 78159444 | REPLACED | 79142151 | NO PURCHASE |
| 78258916 | NO LOSS | 78115883 | NO LOSS | 78159445 | REPLACED | 79142153 | NO PURCHASE |
| 78258921 | NO LOSS | 78115888 | NO LOSS | 78159446 | REPLACED | 79142154 | NO PURCHASE |
| 78258922 | NO LOSS | 78115890 | NO PURCHASE | 78159447 | REPLACED | 79142156 | NO PURCHASE |
| 78258923 | NO LOSS | 78115902 | NO PURCHASE | 78159448 | REPLACED | 79142157 | NO PURCHASE |
| 78258924 | NO LOSS | 78115919 | NO LOSS | 78159449 | REPLACED | 79142158 | NO PURCHASE |
| 78258925 | NO LOSS | 78115920 | NO LOSS | 78159450 | REPLACED | 79142159 | NO PURCHASE |
| 78258926 | NO LOSS | 78115928 | NO LOSS | 78159451 | REPLACED | 79142160 | NO PURCHASE |
| 78258927 | NO LOSS | 78115929 | NO LOSS | 78159452 | REPLACED | 79142161 | NO PURCHASE |
| 78258928 | NO LOSS | 78115933 | NO LOSS | 78159453 | REPLACED | 79142162 | NO PURCHASE |
| 78258929 | NO LOSS | 78115937 | NO LOSS | 78159454 | REPLACED | 79142163 | NO PURCHASE |
| 78258930 | NO LOSS | 78115941 | NO LOSS | 78159455 | REPLACED | 79142164 | NO PURCHASE |
| 78258931 | NO LOSS | 78115950 | NO LOSS | 78159456 | REPLACED | 79142165 | NO PURCHASE |
| 78258932 | NO LOSS | 78115954 | NO LOSS | 78159457 | REPLACED | 79142166 | NO PURCHASE |
| 78258933 | NO LOSS | 78115963 | NO LOSS | 78159458 | REPLACED | 79142167 | NO LOSS |
| 78258934 | NO LOSS | 78115965 | NO LOSS | 78159459 | REPLACED | 79142168 | NO LOSS |
| 78258935 | NO LOSS | 78115974 | NO LOSS | 78159460 | REPLACED | 79142170 | NO PURCHASE |
| 78258936 | NO LOSS | 78115975 | NO LOSS | 78159461 | REPLACED | 79142171 | NO LOSS |
| 78258937 | NO LOSS | 78115978 | NO PURCHASE | 78159462 | REPLACED | 79142173 | NO LOSS |
| 78258938 | NO LOSS | 78115981 | NO LOSS | 78159463 | REPLACED | 79142174 | NO LOSS |
| 78258939 | NO PURCHASE | 78115985 | NO LOSS | 78159464 | REPLACED | 79142175 | NO PURCHASE |
| 78258941 | NO LOSS | 78115995 | NO PURCHASE | 78159465 | REPLACED | 79142176 | NO PURCHASE |
| 78258942 | NO LOSS | 78115996 | NO LOSS | 78159466 | REPLACED | 79142182 | NO LOSS |
| 78258943 | NO LOSS | 78115997 | NO LOSS | 78159467 | REPLACED | 79142183 | NO LOSS |
| 78258946 | NO LOSS | 78115998 | NO LOSS | 78159468 | REPLACED | 79142184 | NO PURCHASE |
| 78258949 | NO LOSS | 78116003 | NO PURCHASE | 78159469 | REPLACED | 79142185 | NO PURCHASE |
| 78258950 | NO LOSS | 78116011 | NO LOSS | 78159470 | REPLACED | 79142186 | NO PURCHASE |
| 78258951 | NO LOSS | 78116014 | NO LOSS | 78159471 | REPLACED | 79142187 | NO PURCHASE |
| 78258952 | NO LOSS | 78116021 | NO PURCHASE | 78159472 | REPLACED | 79142188 | NO LOSS |
| 78258953 | NO LOSS | 78116025 | NO PURCHASE | 78159473 | REPLACED | 79142190 | NO PURCHASE |
| 78258954 | NO LOSS | 78116028 | NO LOSS | 78159474 | REPLACED | 79142192 | NO PURCHASE |
| 78258955 | NO LOSS | 78116030 | NO LOSS | 78159475 | REPLACED | 79142193 | NO PURCHASE |
| 78258956 | NO LOSS | 78116035 | NO LOSS | 78159476 | REPLACED | 79142194 | NO PURCHASE |
| 78258957 | NO LOSS | 78116036 | NO LOSS | 78159477 | REPLACED | 79142195 | NO PURCHASE |
| 78258958 | NO LOSS | 78116037 | NO LOSS | 78159478 | REPLACED | 79142196 | NO PURCHASE |
| 78258959 | NO LOSS | 78116038 | REPLACED | 78159479 | REPLACED | 79142197 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78258960 | NO LOSS | 78116042 | NO LOSS | 78159480 | REPLACED | 79142198 | NO PURCHASE |
| 78258961 | NO LOSS | 78116043 | NO LOSS | 78159481 | REPLACED | 79142199 | NO PURCHASE |
| 78258962 | NO LOSS | 78116046 | NO LOSS | 78159482 | REPLACED | 79142200 | NO PURCHASE |
| 78258963 | NO LOSS | 78116050 | NO PURCHASE | 78159483 | REPLACED | 79142204 | NO PURCHASE |
| 78258964 | NO LOSS | 78116051 | NO LOSS | 78159484 | REPLACED | 79142205 | NO PURCHASE |
| 78258965 | NO LOSS | 78116058 | NO LOSS | 78159485 | REPLACED | 79142206 | NO PURCHASE |
| 78258966 | NO LOSS | 78116072 | NO LOSS | 78159486 | REPLACED | 79142207 | NO LOSS |
| 78258967 | NO LOSS | 78116077 | NO PURCHASE | 78159487 | REPLACED | 79142208 | NO PURCHASE |
| 78258968 | NO LOSS | 78116082 | NO PURCHASE | 78159488 | REPLACED | 79142209 | NO PURCHASE |
| 78258969 | NO LOSS | 78116086 | WITHDRAWN | 78159489 | REPLACED | 79142211 | NO PURCHASE |
| 78258970 | NO LOSS | 78116087 | NO PURCHASE | 78159490 | REPLACED | 79142212 | NO PURCHASE |
| 78258976 | NO LOSS | 78116088 | NO PURCHASE | 78159491 | REPLACED | 79142214 | NO LOSS |
| 78258978 | NO LOSS | 78116089 | NO LOSS | 78159492 | REPLACED | 79142215 | NO LOSS |
| 78258979 | NO LOSS | 78116090 | NO PURCHASE | 78159493 | REPLACED | 79142216 | NO LOSS |
| 78258980 | NO LOSS | 78116093 | NO LOSS | 78159494 | REPLACED | 79142218 | NO PURCHASE |
| 78258985 | NO LOSS | 78116098 | NO PURCHASE | 78159495 | REPLACED | 79142219 | NO LOSS |
| 78258986 | NO LOSS | 78116101 | NO PURCHASE | 78159496 | REPLACED | 79142221 | NO LOSS |
| 78258987 | NO LOSS | 78116113 | NO LOSS | 78159497 | REPLACED | 79142222 | NO LOSS |
| 78258988 | NO LOSS | 78116114 | NO PURCHASE | 78159498 | REPLACED | 79142225 | NO PURCHASE |
| 78258995 | NO LOSS | 78116118 | NO LOSS | 78159499 | REPLACED | 79142226 | NO LOSS |
| 78258996 | NO PURCHASE | 78116121 | NO LOSS | 78159500 | REPLACED | 79142228 | NO PURCHASE |
| 78258997 | NO PURCHASE | 78116123 | NO LOSS | 78159501 | REPLACED | 79142230 | NO PURCHASE |
| 78259003 | NO PURCHASE | 78116124 | NO LOSS | 78159502 | REPLACED | 79142231 | NO PURCHASE |
| 78259004 | NO PURCHASE | 78116125 | NO LOSS | 78159503 | REPLACED | 79142232 | NO PURCHASE |
| 78259005 | NO PURCHASE | 78116127 | NO LOSS | 78159504 | REPLACED | 79142233 | NO PURCHASE |
| 78259006 | NO PURCHASE | 78116133 | NO PURCHASE | 78159505 | REPLACED | 79142234 | NO PURCHASE |
| 78259007 | NO PURCHASE | 78116134 | NO PURCHASE | 78159506 | REPLACED | 79142237 | NO PURCHASE |
| 78259008 | NO PURCHASE | 78116138 | NO PURCHASE | 78159507 | REPLACED | 79142238 | NO LOSS |
| 78259009 | NO PURCHASE | 78116139 | NO PURCHASE | 78159508 | REPLACED | 79142241 | NO PURCHASE |
| 78259011 | NO PURCHASE | 78116141 | NO PURCHASE | 78159509 | REPLACED | 79142242 | NO PURCHASE |
| 78259012 | NO PURCHASE | 78116142 | NO PURCHASE | 78159510 | REPLACED | 79142244 | NO PURCHASE |
| 78259017 | NO LOSS | 78116143 | NO PURCHASE | 78159511 | REPLACED | 79142245 | NO PURCHASE |
| 78259021 | NO PURCHASE | 78116144 | NO PURCHASE | 78159512 | REPLACED | 79142247 | NO PURCHASE |
| 78259032 | NO LOSS | 78116145 | NO PURCHASE | 78159513 | REPLACED | 79142248 | NO LOSS |
| 78259040 | NO LOSS | 78116146 | NO PURCHASE | 78159514 | REPLACED | 79142249 | NO PURCHASE |
| 78259076 | NO LOSS | 78116151 | NO PURCHASE | 78159515 | REPLACED | 79142251 | NO PURCHASE |
| 78259080 | NO PURCHASE | 78116159 | NO PURCHASE | 78159516 | REPLACED | 79142253 | NO PURCHASE |
| 78259085 | NO LOSS | 78116162 | NO PURCHASE | 78159517 | REPLACED | 79142256 | NO PURCHASE |
| 78259092 | NO LOSS | 78116163 | NO LOSS | 78159518 | REPLACED | 79142257 | NO PURCHASE |
| 78259093 | NO LOSS | 78116171 | NO LOSS | 78159519 | REPLACED | 79142259 | NO PURCHASE |
| 78259094 | NO PURCHASE | 78116172 | NO PURCHASE | 78159520 | REPLACED | 79142260 | NO PURCHASE |
| 78259095 | NO PURCHASE | 78116175 | NO PURCHASE | 78159521 | REPLACED | 79142261 | NO PURCHASE |
| 78259096 | NO PURCHASE | 78116183 | NO LOSS | 78159522 | REPLACED | 79142262 | NO PURCHASE |
| 78259097 | NO PURCHASE | 78116184 | NO LOSS | 78159523 | REPLACED | 79142264 | NO PURCHASE |
| 78259098 | NO PURCHASE | 78116187 | NO PURCHASE | 78159524 | REPLACED | 79142265 | NO PURCHASE |
| 78259099 | NO PURCHASE | 78116188 | NO LOSS | 78159525 | REPLACED | 79142268 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78259104 | NO PURCHASE | 78116202 | NO LOSS | 78159526 | REPLACED | 79142270 | NO LOSS |
| 78259105 | NO LOSS | 78116203 | NO LOSS | 78159527 | REPLACED | 79142272 | NO PURCHASE |
| 78259117 | NO PURCHASE | 78116204 | NO PURCHASE | 78159528 | REPLACED | 79142274 | NO LOSS |
| 78259118 | NO PURCHASE | 78116207 | NO PURCHASE | 78159529 | REPLACED | 79142275 | NO PURCHASE |
| 78259119 | NO PURCHASE | 78116208 | NO PURCHASE | 78159530 | REPLACED | 79142276 | NO LOSS |
| 78259120 | NO LOSS | 78116209 | NO PURCHASE | 78159531 | REPLACED | 79142277 | NO LOSS |
| 78259121 | NO LOSS | 78116212 | NO PURCHASE | 78159532 | REPLACED | 79142279 | NO PURCHASE |
| 78259122 | NO LOSS | 78116213 | NO PURCHASE | 78159533 | REPLACED | 79142281 | NO PURCHASE |
| 78259123 | NO PURCHASE | 78116215 | NO LOSS | 78159534 | REPLACED | 79142282 | NO PURCHASE |
| 78259124 | NO LOSS | 78116218 | NO PURCHASE | 78159535 | REPLACED | 79142284 | NO PURCHASE |
| 78259126 | NO PURCHASE | 78116220 | NO LOSS | 78159536 | REPLACED | 79142286 | NO PURCHASE |
| 78259127 | NO PURCHASE | 78116221 | NO LOSS | 78159537 | REPLACED | 79142288 | NO PURCHASE |
| 78259131 | NO PURCHASE | 78116224 | NO LOSS | 78159538 | REPLACED | 79142292 | NO LOSS |
| 78259132 | NO PURCHASE | 78116225 | NO PURCHASE | 78159539 | REPLACED | 79142293 | NO PURCHASE |
| 78259133 | NO PURCHASE | 78116227 | NO PURCHASE | 78159540 | REPLACED | 79142296 | NO LOSS |
| 78259134 | NO PURCHASE | 78116228 | NO PURCHASE | 78159541 | REPLACED | 79142297 | NO PURCHASE |
| 78259136 | NO LOSS | 78116229 | NO LOSS | 78159542 | REPLACED | 79142300 | NO PURCHASE |
| 78259139 | NO LOSS | 78116230 | NO PURCHASE | 78159543 | REPLACED | 79142301 | NO LOSS |
| 78259140 | NO LOSS | 78116231 | NO LOSS | 78159544 | REPLACED | 79142302 | NO PURCHASE |
| 78259141 | NO LOSS | 78116232 | NO PURCHASE | 78159545 | REPLACED | 79142303 | NO PURCHASE |
| 78259142 | NO PURCHASE | 78116233 | NO LOSS | 78159546 | REPLACED | 79142306 | NO LOSS |
| 78259144 | NO LOSS | 78116235 | NO PURCHASE | 78159547 | REPLACED | 79142307 | NO PURCHASE |
| 78259145 | NO PURCHASE | 78116236 | NO PURCHASE | 78159548 | REPLACED | 79142308 | NO PURCHASE |
| 78259146 | NO LOSS | 78116238 | NO LOSS | 78159549 | REPLACED | 79142309 | NO PURCHASE |
| 78259147 | NO LOSS | 78116239 | NO PURCHASE | 78159550 | REPLACED | 79142310 | NO PURCHASE |
| 78259149 | NO PURCHASE | 78116240 | NO PURCHASE | 78159551 | REPLACED | 79142311 | NO PURCHASE |
| 78259150 | NO PURCHASE | 78116241 | NO PURCHASE | 78159552 | REPLACED | 79142312 | NO PURCHASE |
| 78259151 | NO PURCHASE | 78116242 | NO PURCHASE | 78159553 | REPLACED | 79142314 | NO PURCHASE |
| 78259155 | NO LOSS | 78116244 | NO PURCHASE | 78159554 | REPLACED | 79142315 | NO PURCHASE |
| 78259158 | NO LOSS | 78116245 | NO PURCHASE | 78159555 | REPLACED | 79142316 | NO LOSS |
| 78259159 | NO PURCHASE | 78116246 | NO LOSS | 78159556 | REPLACED | 79142317 | NO PURCHASE |
| 78259161 | NO LOSS | 78116248 | NO LOSS | 78159557 | REPLACED | 79142318 | NO LOSS |
| 78259167 | NO LOSS | 78116249 | NO LOSS | 78159558 | REPLACED | 79142319 | NO PURCHASE |
| 78259168 | NO PURCHASE | 78116250 | NO LOSS | 78159559 | REPLACED | 79142320 | NO LOSS |
| 78259178 | NO PURCHASE | 78116251 | NO LOSS | 78159560 | REPLACED | 79142321 | NO LOSS |
| 78259189 | NO LOSS | 78116252 | NO LOSS | 78159561 | REPLACED | 79142322 | NO LOSS |
| 78259198 | NO LOSS | 78116253 | NO LOSS | 78159562 | REPLACED | 79142323 | NO PURCHASE |
| 78259203 | NO PURCHASE | 78116254 | NO LOSS | 78159563 | REPLACED | 79142324 | NO PURCHASE |
| 78259206 | NO PURCHASE | 78116255 | NO PURCHASE | 78159564 | REPLACED | 79142325 | NO PURCHASE |
| 78259207 | NO PURCHASE | 78116256 | NO LOSS | 78159565 | REPLACED | 79142326 | NO PURCHASE |
| 78259208 | NO PURCHASE | 78116257 | NO LOSS | 78159566 | REPLACED | 79142327 | NO PURCHASE |
| 78259209 | NO PURCHASE | 78116259 | NO PURCHASE | 78159567 | REPLACED | 79142328 | NO PURCHASE |
| 78259210 | NO PURCHASE | 78116260 | NO PURCHASE | 78159568 | REPLACED | 79142330 | NO PURCHASE |
| 78259212 | NO LOSS | 78116261 | NO LOSS | 78159569 | REPLACED | 79142331 | NO PURCHASE |
| 78259213 | NO LOSS | 78116262 | NO LOSS | 78159570 | REPLACED | 79142332 | NO LOSS |
| 78259215 | NO LOSS | 78116263 | NO LOSS | 78159571 | REPLACED | 79142333 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78259217 | NO PURCHASE | 78116264 | NO PURCHASE | 78159572 | REPLACED | 79142337 | NO PURCHASE |
| 78259220 | NO PURCHASE | 78116265 | NO LOSS | 78159573 | REPLACED | 79142338 | NO PURCHASE |
| 78259226 | NO LOSS | 78116266 | NO PURCHASE | 78159574 | REPLACED | 79142339 | NO PURCHASE |
| 78259232 | NO PURCHASE | 78116268 | NO LOSS | 78159575 | REPLACED | 79142340 | NO PURCHASE |
| 78259241 | NO PURCHASE | 78116269 | NO LOSS | 78159576 | REPLACED | 79142342 | NO PURCHASE |
| 78259243 | NO PURCHASE | 78116272 | NO PURCHASE | 78159577 | REPLACED | 79142343 | NO LOSS |
| 78259250 | NO LOSS | 78116273 | NO LOSS | 78159578 | REPLACED | 79142345 | NO PURCHASE |
| 78259251 | NO LOSS | 78116275 | NO LOSS | 78159579 | REPLACED | 79142346 | NO PURCHASE |
| 78259252 | NO PURCHASE | 78116277 | WITHDRAWN | 78159580 | REPLACED | 79142348 | NO PURCHASE |
| 78259253 | NO PURCHASE | 78116278 | NO LOSS | 78159581 | REPLACED | 79142349 | NO LOSS |
| 78259255 | NO PURCHASE | 78116279 | NO LOSS | 78159582 | REPLACED | 79142350 | NO PURCHASE |
| 78259257 | NO LOSS | 78116280 | NO LOSS | 78159583 | REPLACED | 79142351 | NO PURCHASE |
| 78259258 | NO PURCHASE | 78116281 | NO PURCHASE | 78159584 | REPLACED | 79142354 | NO LOSS |
| 78259260 | NO PURCHASE | 78116283 | NO LOSS | 78159585 | REPLACED | 79142356 | NO LOSS |
| 78259265 | NO LOSS | 78116284 | NO LOSS | 78159586 | REPLACED | 79142358 | NO PURCHASE |
| 78259269 | NO LOSS | 78116285 | NO LOSS | 78159587 | REPLACED | 79142359 | NO LOSS |
| 78259280 | NO LOSS | 78116289 | NO PURCHASE | 78159588 | REPLACED | 79142360 | NO PURCHASE |
| 78259281 | NO PURCHASE | 78116293 | NO PURCHASE | 78159589 | REPLACED | 79142361 | NO PURCHASE |
| 78259284 | NO PURCHASE | 78116294 | NO LOSS | 78159590 | REPLACED | 79142362 | NO PURCHASE |
| 78259288 | NO LOSS | 78116296 | NO PURCHASE | 78159591 | REPLACED | 79142364 | NO PURCHASE |
| 78259291 | NO LOSS | 78116299 | NO LOSS | 78159592 | REPLACED | 79142367 | NO PURCHASE |
| 78259292 | NO LOSS | 78116300 | NO LOSS | 78159593 | REPLACED | 79142368 | NO LOSS |
| 78259295 | NO LOSS | 78116311 | NO PURCHASE | 78159594 | REPLACED | 79142369 | NO LOSS |
| 78259298 | NO PURCHASE | 78116312 | NO PURCHASE | 78159595 | REPLACED | 79142371 | NO PURCHASE |
| 78259321 | NO LOSS | 78116313 | NO LOSS | 78159596 | REPLACED | 79142372 | NO LOSS |
| 78259322 | NO PURCHASE | 78116314 | NO PURCHASE | 78159597 | REPLACED | 79142374 | NO PURCHASE |
| 78259323 | NO PURCHASE | 78116315 | NO PURCHASE | 78159598 | REPLACED | 79142375 | NO PURCHASE |
| 78259331 | NO PURCHASE | 78116316 | NO PURCHASE | 78159599 | REPLACED | 79142377 | NO LOSS |
| 78259333 | NO LOSS | 78116318 | NO PURCHASE | 78159600 | REPLACED | 79142378 | NO LOSS |
| 78259336 | NO LOSS | 78116334 | NO PURCHASE | 78159601 | REPLACED | 79142379 | NO PURCHASE |
| 78259337 | NO LOSS | 78116338 | NO PURCHASE | 78159602 | REPLACED | 79142380 | NO LOSS |
| 78259341 | NO LOSS | 78116339 | NO LOSS | 78159603 | REPLACED | 79142381 | NO PURCHASE |
| 78259343 | NO LOSS | 78116340 | NO LOSS | 78159604 | REPLACED | 79142384 | NO PURCHASE |
| 78259366 | NO LOSS | 78116342 | NO LOSS | 78159605 | REPLACED | 79142385 | NO PURCHASE |
| 78259371 | NO LOSS | 78116345 | NO PURCHASE | 78159606 | REPLACED | 79142386 | NO PURCHASE |
| 78259372 | NO PURCHASE | 78116346 | NO PURCHASE | 78159607 | REPLACED | 79142387 | NO LOSS |
| 78259373 | NO PURCHASE | 78116347 | NO PURCHASE | 78159608 | REPLACED | 79142388 | NO PURCHASE |
| 78259374 | NO PURCHASE | 78116349 | NO LOSS | 78159609 | REPLACED | 79142389 | NO PURCHASE |
| 78259375 | NO PURCHASE | 78116352 | NO LOSS | 78159610 | REPLACED | 79142390 | NO PURCHASE |
| 78259378 | NO LOSS | 78116353 | NO LOSS | 78159611 | REPLACED | 79142394 | NO PURCHASE |
| 78259379 | NO LOSS | 78116355 | NO PURCHASE | 78159612 | REPLACED | 79142395 | NO LOSS |
| 78259386 | NO PURCHASE | 78116356 | NO PURCHASE | 78159613 | REPLACED | 79142398 | NO LOSS |
| 78259387 | NO PURCHASE | 78116357 | NO PURCHASE | 78159614 | REPLACED | 79142400 | NO PURCHASE |
| 78259388 | NO LOSS | 78116359 | NO PURCHASE | 78159615 | REPLACED | 79142401 | NO PURCHASE |
| 78259393 | NO PURCHASE | 78116360 | NO LOSS | 78159616 | REPLACED | 79142402 | NO PURCHASE |
| 78259394 | NO PURCHASE | 78116361 | NO PURCHASE | 78159617 | REPLACED | 79142403 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78259395 | NO PURCHASE | 78116363 | NO LOSS | 78159618 | REPLACED | 79142404 | NO PURCHASE |
| 78259397 | NO PURCHASE | 78116365 | NO PURCHASE | 78159619 | REPLACED | 79142405 | NO PURCHASE |
| 78259399 | NO PURCHASE | 78116366 | NO PURCHASE | 78159620 | REPLACED | 79142407 | NO LOSS |
| 78259400 | NO PURCHASE | 78116367 | NO LOSS | 78159621 | REPLACED | 79142411 | NO PURCHASE |
| 78259401 | NO LOSS | 78116374 | NO LOSS | 78159622 | REPLACED | 79142412 | NO PURCHASE |
| 78259413 | NO LOSS | 78116376 | NO PURCHASE | 78159623 | REPLACED | 79142413 | NO PURCHASE |
| 78259418 | NO PURCHASE | 78116384 | NO LOSS | 78159624 | REPLACED | 79142414 | NO PURCHASE |
| 78259419 | NO LOSS | 78116388 | NO LOSS | 78159625 | REPLACED | 79142416 | NO PURCHASE |
| 78259420 | NO LOSS | 78116394 | NO PURCHASE | 78159626 | REPLACED | 79142417 | NO PURCHASE |
| 78259425 | NO LOSS | 78116406 | NO LOSS | 78159627 | REPLACED | 79142419 | NO PURCHASE |
| 78259437 | NO PURCHASE | 78116407 | NO LOSS | 78159628 | REPLACED | 79142420 | NO PURCHASE |
| 78259439 | NO LOSS | 78116411 | NO LOSS | 78159629 | REPLACED | 79142421 | NO PURCHASE |
| 78259440 | NO LOSS | 78116412 | NO LOSS | 78159630 | REPLACED | 79142424 | NO PURCHASE |
| 78259442 | NO PURCHASE | 78116413 | NO LOSS | 78159631 | REPLACED | 79142426 | NO LOSS |
| 78259443 | NO LOSS | 78116416 | NO LOSS | 78159632 | REPLACED | 79142428 | NO PURCHASE |
| 78259444 | NO PURCHASE | 78116423 | NO LOSS | 78159633 | REPLACED | 79142429 | NO LOSS |
| 78259451 | NO LOSS | 78116428 | NO LOSS | 78159634 | REPLACED | 79142430 | NO PURCHASE |
| 78259454 | NO PURCHASE | 78116435 | NO PURCHASE | 78159635 | REPLACED | 79142433 | NO PURCHASE |
| 78259455 | NO LOSS | 78116438 | NO PURCHASE | 78159636 | REPLACED | 79142436 | NO PURCHASE |
| 78259456 | NO LOSS | 78116442 | NO PURCHASE | 78159637 | REPLACED | 79142437 | NO PURCHASE |
| 78259458 | NO LOSS | 78116463 | NO PURCHASE | 78159638 | REPLACED | 79142438 | NO LOSS |
| 78259459 | NO LOSS | 78116483 | NO LOSS | 78159639 | REPLACED | 79142439 | NO LOSS |
| 78259460 | NO LOSS | 78116488 | NO PURCHASE | 78159640 | REPLACED | 79142440 | NO LOSS |
| 78259461 | NO PURCHASE | 78116498 | NO LOSS | 78159641 | REPLACED | 79142441 | NO PURCHASE |
| 78259462 | NO PURCHASE | 78116502 | NO LOSS | 78159642 | REPLACED | 79142442 | NO LOSS |
| 78259465 | NO PURCHASE | 78116507 | NO PURCHASE | 78159643 | REPLACED | 79142444 | NO LOSS |
| 78259466 | NO PURCHASE | 78116510 | DUPLICATE | 78159644 | REPLACED | 79142446 | NO PURCHASE |
| 78259468 | NO PURCHASE | 78116512 | NO LOSS | 78159645 | REPLACED | 79142447 | NO PURCHASE |
| 78259469 | NO PURCHASE | 78116517 | NO LOSS | 78159646 | REPLACED | 79142448 | NO PURCHASE |
| 78259470 | NO PURCHASE | 78116521 | NO PURCHASE | 78159647 | REPLACED | 79142449 | NO LOSS |
| 78259471 | NO PURCHASE | 78116529 | REPLACED | 78159648 | REPLACED | 79142450 | NO PURCHASE |
| 78259472 | NO PURCHASE | 78116532 | NO PURCHASE | 78159649 | REPLACED | 79142451 | NO PURCHASE |
| 78259474 | NO LOSS | 78116534 | NO LOSS | 78159650 | REPLACED | 79142452 | NO PURCHASE |
| 78259482 | NO PURCHASE | 78116536 | NO PURCHASE | 78159651 | REPLACED | 79142453 | NO PURCHASE |
| 78259485 | NO PURCHASE | 78116547 | NO PURCHASE | 78159652 | REPLACED | 79142454 | NO PURCHASE |
| 78259486 | NO LOSS | 78116548 | NO LOSS | 78159653 | REPLACED | 79142455 | NO PURCHASE |
| 78259487 | NO PURCHASE | 78116550 | NO PURCHASE | 78159654 | REPLACED | 79142456 | NO LOSS |
| 78259488 | NO LOSS | 78116564 | NO PURCHASE | 78159655 | REPLACED | 79142457 | NO PURCHASE |
| 78259489 | NO LOSS | 78116566 | NO LOSS | 78159656 | REPLACED | 79142458 | NO PURCHASE |
| 78259503 | NO LOSS | 78116580 | NO PURCHASE | 78159657 | REPLACED | 79142460 | NO LOSS |
| 78259504 | NO PURCHASE | 78116585 | NO PURCHASE | 78159658 | REPLACED | 79142461 | NO LOSS |
| 78259505 | NO PURCHASE | 78116600 | NO LOSS | 78159659 | REPLACED | 79142463 | NO PURCHASE |
| 78259506 | NO PURCHASE | 78116603 | NO LOSS | 78159660 | REPLACED | 79142464 | NO PURCHASE |
| 78259507 | NO PURCHASE | 78116608 | NO PURCHASE | 78159661 | REPLACED | 79142465 | NO PURCHASE |
| 78259508 | NO PURCHASE | 78116617 | NO PURCHASE | 78159662 | REPLACED | 79142467 | NO PURCHASE |
| 78259509 | NO PURCHASE | 78116621 | NO PURCHASE | 78159663 | REPLACED | 79142468 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78259536 | NO PURCHASE | 78116632 | NO PURCHASE | 78159664 | REPLACED | 79142470 | NO PURCHASE |
| 78259537 | NO LOSS | 78116633 | NO PURCHASE | 78159665 | REPLACED | 79142471 | NO PURCHASE |
| 78259551 | NO PURCHASE | 78116634 | NO LOSS | 78159666 | REPLACED | 79142472 | NO PURCHASE |
| 78259560 | NO LOSS | 78116640 | NO LOSS | 78159667 | REPLACED | 79142475 | NO PURCHASE |
| 78259574 | NO PURCHASE | 78116645 | NO PURCHASE | 78159668 | REPLACED | 79142477 | NO PURCHASE |
| 78259575 | NO PURCHASE | 78116650 | NO LOSS | 78159669 | REPLACED | 79142478 | NO PURCHASE |
| 78259580 | NO LOSS | 78116652 | NO LOSS | 78159670 | REPLACED | 79142479 | NO LOSS |
| 78259586 | NO PURCHASE | 78116657 | NO LOSS | 78159671 | REPLACED | 79142480 | NO PURCHASE |
| 78259587 | NO LOSS | 78116658 | NO LOSS | 78159672 | REPLACED | 79142483 | NO PURCHASE |
| 78259590 | NO LOSS | 78116659 | NO PURCHASE | 78159673 | REPLACED | 79142486 | NO LOSS |
| 78259594 | NO PURCHASE | 78116660 | NO LOSS | 78159674 | REPLACED | 79142487 | NO PURCHASE |
| 78259596 | NO PURCHASE | 78116664 | NO LOSS | 78159675 | REPLACED | 79142488 | NO PURCHASE |
| 78259599 | NO PURCHASE | 78116665 | NO LOSS | 78159676 | REPLACED | 79142490 | NO PURCHASE |
| 78259614 | NO LOSS | 78116666 | NO LOSS | 78159677 | REPLACED | 79142491 | NO LOSS |
| 78259615 | NO PURCHASE | 78116673 | NO PURCHASE | 78159678 | REPLACED | 79142492 | NO PURCHASE |
| 78259616 | NO PURCHASE | 78116677 | NO PURCHASE | 78159679 | REPLACED | 79142493 | NO PURCHASE |
| 78259617 | NO PURCHASE | 78116678 | NO PURCHASE | 78159680 | REPLACED | 79142495 | NO PURCHASE |
| 78259620 | NO PURCHASE | 78116682 | NO PURCHASE | 78159681 | REPLACED | 79142496 | NO PURCHASE |
| 78259630 | NO LOSS | 78116683 | NO PURCHASE | 78159682 | REPLACED | 79142498 | NO PURCHASE |
| 78259636 | NO LOSS | 78116684 | NO PURCHASE | 78159683 | REPLACED | 79142499 | NO PURCHASE |
| 78259637 | NO LOSS | 78116685 | NO PURCHASE | 78159684 | REPLACED | 79142500 | NO PURCHASE |
| 78259642 | NO PURCHASE | 78116686 | NO PURCHASE | 78159685 | REPLACED | 79142501 | NO PURCHASE |
| 78259644 | NO LOSS | 78116691 | NO LOSS | 78159686 | REPLACED | 79142503 | NO PURCHASE |
| 78259653 | NO PURCHASE | 78116696 | NO PURCHASE | 78159687 | REPLACED | 79142506 | NO PURCHASE |
| 78259655 | NO LOSS | 78116697 | NO PURCHASE | 78159688 | REPLACED | 79142508 | NO PURCHASE |
| 78259658 | NO PURCHASE | 78116717 | NO LOSS | 78159689 | REPLACED | 79142510 | NO PURCHASE |
| 78259659 | NO PURCHASE | 78116718 | NO LOSS | 78159690 | REPLACED | 79142511 | NO PURCHASE |
| 78259663 | NO PURCHASE | 78116721 | NO LOSS | 78159691 | REPLACED | 79142512 | NO PURCHASE |
| 78259667 | NO PURCHASE | 78116729 | NO PURCHASE | 78159692 | REPLACED | 79142514 | NO PURCHASE |
| 78259670 | NO LOSS | 78116730 | NO PURCHASE | 78159693 | REPLACED | 79142515 | NO PURCHASE |
| 78259671 | NO LOSS | 78116736 | NO PURCHASE | 78159694 | REPLACED | 79142516 | NO PURCHASE |
| 78259676 | NO LOSS | 78116737 | NO PURCHASE | 78159695 | REPLACED | 79142520 | NO LOSS |
| 78259684 | NO LOSS | 78116738 | NO LOSS | 78159696 | REPLACED | 79142522 | NO PURCHASE |
| 78259700 | NO PURCHASE | 78116739 | NO PURCHASE | 78159697 | REPLACED | 79142523 | NO PURCHASE |
| 78259701 | NO LOSS | 78116743 | NO PURCHASE | 78159698 | REPLACED | 79142524 | NO PURCHASE |
| 78259704 | NO PURCHASE | 78116744 | NO PURCHASE | 78159699 | REPLACED | 79142526 | NO LOSS |
| 78259705 | NO PURCHASE | 78116745 | NO PURCHASE | 78159700 | REPLACED | 79142527 | NO PURCHASE |
| 78259707 | NO LOSS | 78116748 | NO PURCHASE | 78159701 | REPLACED | 79142528 | NO LOSS |
| 78259708 | NO LOSS | 78116749 | NO PURCHASE | 78159702 | REPLACED | 79142531 | NO LOSS |
| 78259714 | NO LOSS | 78116750 | NO LOSS | 78159703 | REPLACED | 79142536 | NO LOSS |
| 78259727 | NO LOSS | 78116751 | NO PURCHASE | 78159704 | REPLACED | 79142537 | NO PURCHASE |
| 78259728 | NO PURCHASE | 78116752 | NO LOSS | 78159705 | REPLACED | 79142538 | NO PURCHASE |
| 78259729 | NO PURCHASE | 78116753 | NO LOSS | 78159706 | REPLACED | 79142541 | NO PURCHASE |
| 78259733 | NO PURCHASE | 78116755 | NO PURCHASE | 78159707 | REPLACED | 79142542 | NO PURCHASE |
| 78259743 | NO PURCHASE | 78116756 | NO LOSS | 78159708 | REPLACED | 79142543 | NO PURCHASE |
| 78259744 | NO PURCHASE | 78116757 | NO LOSS | 78159709 | REPLACED | 79142545 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78259745 | NO PURCHASE | 78116759 | NO LOSS | 78159710 | REPLACED | 79142546 | NO PURCHASE |
| 78259749 | NO LOSS | 78116760 | NO PURCHASE | 78159711 | REPLACED | 79142547 | NO LOSS |
| 78259750 | NO LOSS | 78116761 | NO LOSS | 78159712 | REPLACED | 79142549 | NO PURCHASE |
| 78259761 | NO LOSS | 78116762 | NO LOSS | 78159713 | REPLACED | 79142552 | NO LOSS |
| 78259762 | NO LOSS | 78116763 | NO PURCHASE | 78159714 | REPLACED | 79142553 | NO PURCHASE |
| 78259763 | NO LOSS | 78116765 | NO PURCHASE | 78159715 | REPLACED | 79142554 | NO LOSS |
| 78259766 | NO PURCHASE | 78116767 | NO PURCHASE | 78159716 | REPLACED | 79142556 | NO PURCHASE |
| 78259767 | NO LOSS | 78116768 | NO PURCHASE | 78159717 | REPLACED | 79142557 | NO PURCHASE |
| 78259769 | NO PURCHASE | 78116769 | NO PURCHASE | 78159718 | REPLACED | 79142558 | NO LOSS |
| 78259770 | NO LOSS | 78116770 | NO PURCHASE | 78159719 | REPLACED | 79142560 | NO PURCHASE |
| 78259782 | NO PURCHASE | 78116771 | NO PURCHASE | 78159720 | REPLACED | 79142565 | NO PURCHASE |
| 78259789 | NO LOSS | 78116773 | NO LOSS | 78159721 | REPLACED | 79142567 | NO PURCHASE |
| 78259792 | NO PURCHASE | 78116774 | NO LOSS | 78159722 | REPLACED | 79142569 | NO PURCHASE |
| 78259795 | NO LOSS | 78116775 | NO LOSS | 78159723 | REPLACED | 79142574 | NO PURCHASE |
| 78259797 | NO PURCHASE | 78116776 | NO PURCHASE | 78159724 | REPLACED | 79142575 | NO LOSS |
| 78259800 | NO PURCHASE | 78116777 | NO LOSS | 78159725 | REPLACED | 79142576 | NO PURCHASE |
| 78259801 | NO PURCHASE | 78116778 | NO PURCHASE | 78159726 | REPLACED | 79142577 | NO PURCHASE |
| 78259802 | NO PURCHASE | 78116779 | NO LOSS | 78159727 | REPLACED | 79142578 | NO LOSS |
| 78259806 | NO PURCHASE | 78116780 | NO LOSS | 78159728 | REPLACED | 79142581 | NO PURCHASE |
| 78259807 | NO LOSS | 78116781 | NO LOSS | 78159729 | REPLACED | 79142582 | NO PURCHASE |
| 78259815 | NO LOSS | 78116782 | NO PURCHASE | 78159730 | REPLACED | 79142584 | NO PURCHASE |
| 78259817 | NO LOSS | 78116784 | NO PURCHASE | 78159731 | REPLACED | 79142585 | NO PURCHASE |
| 78259819 | NO PURCHASE | 78116785 | NO LOSS | 78159732 | REPLACED | 79142586 | NO PURCHASE |
| 78259820 | NO PURCHASE | 78116786 | NO LOSS | 78159733 | REPLACED | 79142587 | NO LOSS |
| 78259849 | NO PURCHASE | 78116788 | NO LOSS | 78159734 | REPLACED | 79142588 | NO PURCHASE |
| 78259857 | NO LOSS | 78116789 | NO PURCHASE | 78159735 | REPLACED | 79142589 | NO PURCHASE |
| 78259862 | NO PURCHASE | 78116790 | NO PURCHASE | 78159736 | REPLACED | 79142591 | NO PURCHASE |
| 78259878 | NO LOSS | 78116791 | NO LOSS | 78159737 | REPLACED | 79142592 | NO LOSS |
| 78259880 | NO PURCHASE | 78116792 | NO LOSS | 78159738 | REPLACED | 79142593 | NO PURCHASE |
| 78259903 | NO LOSS | 78116795 | NO LOSS | 78159739 | REPLACED | 79142594 | NO PURCHASE |
| 78259905 | NO LOSS | 78116796 | NO LOSS | 78159740 | REPLACED | 79142595 | NO LOSS |
| 78259912 | NO LOSS | 78116798 | NO LOSS | 78159741 | REPLACED | 79142596 | NO LOSS |
| 78259927 | NO PURCHASE | 78116799 | NO LOSS | 78159742 | REPLACED | 79142598 | NO LOSS |
| 78259929 | NO PURCHASE | 78116800 | NO LOSS | 78159743 | REPLACED | 79142601 | NO PURCHASE |
| 78259930 | NO PURCHASE | 78116801 | NO PURCHASE | 78159744 | REPLACED | 79142602 | NO LOSS |
| 78259931 | NO PURCHASE | 78116802 | NO LOSS | 78159745 | REPLACED | 79142603 | NO PURCHASE |
| 78259932 | NO PURCHASE | 78116803 | NO LOSS | 78159746 | REPLACED | 79142607 | NO PURCHASE |
| 78259939 | NO LOSS | 78116804 | NO LOSS | 78159747 | REPLACED | 79142608 | NO PURCHASE |
| 78259940 | NO PURCHASE | 78116805 | NO PURCHASE | 78159748 | REPLACED | 79142610 | NO LOSS |
| 78259941 | NO PURCHASE | 78116806 | NO LOSS | 78159749 | REPLACED | 79142611 | NO LOSS |
| 78259943 | NO PURCHASE | 78116808 | NO PURCHASE | 78159750 | REPLACED | 79142612 | NO LOSS |
| 78259947 | NO PURCHASE | 78116809 | NO PURCHASE | 78159751 | REPLACED | 79142613 | NO PURCHASE |
| 78259949 | NO LOSS | 78116821 | NO PURCHASE | 78159752 | REPLACED | 79142614 | NO PURCHASE |
| 78259950 | NO LOSS | 78116824 | NO LOSS | 78159753 | REPLACED | 79142615 | NO PURCHASE |
| 78259952 | NO PURCHASE | 78116826 | NO LOSS | 78159754 | REPLACED | 79142616 | NO PURCHASE |
| 78259955 | NO PURCHASE | 78116828 | NO LOSS | 78159755 | REPLACED | 79142618 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78259956 | NO PURCHASE | 78116835 | NO LOSS | 78159756 | REPLACED | 79142620 | NO PURCHASE |
| 78259965 | NO LOSS | 78116838 | NO PURCHASE | 78159757 | REPLACED | 79142621 | NO PURCHASE |
| 78259966 | NO PURCHASE | 78116839 | NO PURCHASE | 78159758 | REPLACED | 79142622 | NO PURCHASE |
| 78259967 | NO LOSS | 78116842 | NO PURCHASE | 78159759 | REPLACED | 79142623 | NO PURCHASE |
| 78259972 | NO PURCHASE | 78116846 | NO PURCHASE | 78159760 | REPLACED | 79142626 | NO PURCHASE |
| 78259973 | NO PURCHASE | 78116851 | NO LOSS | 78159761 | REPLACED | 79142629 | NO PURCHASE |
| 78259974 | NO LOSS | 78116852 | NO LOSS | 78159762 | REPLACED | 79142630 | NO PURCHASE |
| 78259975 | NO PURCHASE | 78116858 | NO LOSS | 78159763 | REPLACED | 79142631 | NO PURCHASE |
| 78259976 | NO LOSS | 78116860 | NO LOSS | 78159764 | REPLACED | 79142633 | NO LOSS |
| 78259977 | NO PURCHASE | 78116863 | NO PURCHASE | 78159765 | REPLACED | 79142634 | NO PURCHASE |
| 78259979 | NO LOSS | 78116865 | NO LOSS | 78159766 | REPLACED | 79142636 | NO PURCHASE |
| 78259980 | NO PURCHASE | 78116867 | NO LOSS | 78159767 | REPLACED | 79142637 | NO PURCHASE |
| 78259981 | NO PURCHASE | 78116868 | NO LOSS | 78159768 | REPLACED | 79142638 | NO PURCHASE |
| 78259983 | NO PURCHASE | 78116872 | NO PURCHASE | 78159769 | REPLACED | 79142639 | NO PURCHASE |
| 78259984 | NO PURCHASE | 78116874 | NO PURCHASE | 78159770 | REPLACED | 79142640 | NO PURCHASE |
| 78259986 | NO LOSS | 78116876 | NO PURCHASE | 78159771 | REPLACED | 79142642 | NO PURCHASE |
| 78259992 | NO PURCHASE | 78116877 | NO PURCHASE | 78159772 | REPLACED | 79142645 | NO PURCHASE |
| 78259993 | NO LOSS | 78116878 | NO PURCHASE | 78159773 | REPLACED | 79142646 | NO LOSS |
| 78259994 | NO LOSS | 78116880 | NO PURCHASE | 78159774 | REPLACED | 79142647 | NO LOSS |
| 78260004 | NO PURCHASE | 78116881 | NO PURCHASE | 78159775 | REPLACED | 79142648 | NO PURCHASE |
| 78260006 | NO PURCHASE | 78116882 | NO PURCHASE | 78159776 | REPLACED | 79142649 | NO LOSS |
| 78260007 | NO PURCHASE | 78116883 | NO PURCHASE | 78159777 | REPLACED | 79142650 | NO PURCHASE |
| 78260008 | NO PURCHASE | 78116884 | NO PURCHASE | 78159778 | REPLACED | 79142651 | NO PURCHASE |
| 78260009 | NO PURCHASE | 78116885 | NO PURCHASE | 78159779 | REPLACED | 79142653 | NO PURCHASE |
| 78260011 | NO LOSS | 78116887 | NO PURCHASE | 78159780 | REPLACED | 79142654 | NO PURCHASE |
| 78260012 | NO PURCHASE | 78116888 | NO LOSS | 78159781 | REPLACED | 79142658 | NO LOSS |
| 78260015 | NO PURCHASE | 78116889 | NO PURCHASE | 78159782 | REPLACED | 79142659 | NO LOSS |
| 78260016 | NO PURCHASE | 78116894 | NO PURCHASE | 78159783 | REPLACED | 79142660 | NO LOSS |
| 78260017 | NO LOSS | 78116896 | NO LOSS | 78159784 | REPLACED | 79142661 | NO PURCHASE |
| 78260020 | NO PURCHASE | 78116901 | NO LOSS | 78159785 | REPLACED | 79142662 | NO PURCHASE |
| 78260024 | NO PURCHASE | 78116905 | NO PURCHASE | 78159786 | REPLACED | 79142664 | NO LOSS |
| 78260025 | NO PURCHASE | 78116914 | NO LOSS | 78159787 | REPLACED | 79142667 | NO LOSS |
| 78260026 | NO PURCHASE | 78116919 | NO LOSS | 78159788 | REPLACED | 79142668 | NO LOSS |
| 78260027 | NO LOSS | 78116920 | NO LOSS | 78159789 | REPLACED | 79142670 | NO PURCHASE |
| 78260029 | NO PURCHASE | 78116923 | NO LOSS | 78159790 | REPLACED | 79142671 | NO PURCHASE |
| 78260030 | NO LOSS | 78116930 | NO LOSS | 78159791 | REPLACED | 79142674 | NO PURCHASE |
| 78260032 | NO LOSS | 78116934 | NO LOSS | 78159792 | REPLACED | 79142675 | NO PURCHASE |
| 78260039 | NO PURCHASE | 78116957 | NO LOSS | 78159793 | REPLACED | 79142676 | NO LOSS |
| 78260040 | NO PURCHASE | 78116966 | NO LOSS | 78159794 | REPLACED | 79142677 | NO PURCHASE |
| 78260041 | NO PURCHASE | 78116973 | NO LOSS | 78159795 | REPLACED | 79142678 | NO LOSS |
| 78260042 | NO LOSS | 78116983 | NO LOSS | 78159796 | REPLACED | 79142681 | NO LOSS |
| 78260043 | NO LOSS | 78116992 | NO LOSS | 78159797 | REPLACED | 79142682 | NO PURCHASE |
| 78260049 | NO PURCHASE | 78116995 | NO LOSS | 78159798 | REPLACED | 79142683 | NO PURCHASE |
| 78260050 | NO PURCHASE | 78117004 | NO LOSS | 78159799 | REPLACED | 79142688 | NO LOSS |
| 78260051 | NO LOSS | 78117006 | NO LOSS | 78159800 | REPLACED | 79142689 | NO PURCHASE |
| 78260052 | NO PURCHASE | 78117028 | NO PURCHASE | 78159801 | REPLACED | 79142692 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78260053 | NO PURCHASE | 78117031 | NO LOSS | 78159802 | REPLACED | 79142694 | NO PURCHASE |
| 78260055 | NO PURCHASE | 78117033 | NO LOSS | 78159803 | REPLACED | 79142695 | NO PURCHASE |
| 78260056 | NO PURCHASE | 78117034 | NO PURCHASE | 78159804 | REPLACED | 79142696 | NO LOSS |
| 78260062 | NO PURCHASE | 78117035 | NO LOSS | 78159805 | REPLACED | 79142697 | NO PURCHASE |
| 78260070 | NO LOSS | 78117036 | NO LOSS | 78159806 | REPLACED | 79142699 | NO PURCHASE |
| 78260072 | NO LOSS | 78117038 | NO PURCHASE | 78159807 | REPLACED | 79142700 | NO PURCHASE |
| 78260076 | NO LOSS | 78117047 | NO LOSS | 78159808 | REPLACED | 79142702 | NO PURCHASE |
| 78260077 | NO PURCHASE | 78117051 | NO PURCHASE | 78159809 | REPLACED | 79142704 | NO LOSS |
| 78260083 | NO LOSS | 78117052 | NO LOSS | 78159810 | REPLACED | 79142705 | NO PURCHASE |
| 78260084 | NO LOSS | 78117053 | NO PURCHASE | 78159811 | REPLACED | 79142707 | NO PURCHASE |
| 78260085 | NO PURCHASE | 78117054 | NO PURCHASE | 78159812 | REPLACED | 79142709 | NO PURCHASE |
| 78260086 | NO PURCHASE | 78117055 | NO LOSS | 78159813 | REPLACED | 79142710 | NO PURCHASE |
| 78260091 | NO PURCHASE | 78117058 | NO LOSS | 78159814 | REPLACED | 79142713 | NO LOSS |
| 78260095 | NO PURCHASE | 78117060 | NO PURCHASE | 78159815 | REPLACED | 79142714 | NO PURCHASE |
| 77853279 | NO LOSS | 78117061 | NO LOSS | 78159816 | REPLACED | 79142715 | NO PURCHASE |
| 77853280 | NO PURCHASE | 78117063 | NO LOSS | 78159817 | REPLACED | 79142716 | NO PURCHASE |
| 77853283 | NO LOSS | 78117065 | NO LOSS | 78159818 | REPLACED | 79142719 | NO PURCHASE |
| 77853284 | NO PURCHASE | 78117066 | NO LOSS | 78159819 | REPLACED | 79142720 | NO PURCHASE |
| 77853288 | NO PURCHASE | 78117067 | NO PURCHASE | 78159820 | REPLACED | 79142721 | NO PURCHASE |
| 77858540 | NO LOSS | 78117070 | NO PURCHASE | 78159821 | REPLACED | 79142723 | NO PURCHASE |
| 77858541 | NO LOSS | 78117077 | NO PURCHASE | 78159822 | REPLACED | 79142724 | NO PURCHASE |
| 77858543 | NO LOSS | 78117078 | NO LOSS | 78159823 | REPLACED | 79142725 | NO LOSS |
| 77858544 | NO LOSS | 78117079 | NO PURCHASE | 78159824 | REPLACED | 79142726 | NO PURCHASE |
| 77858546 | NO LOSS | 78117080 | NO LOSS | 78159825 | REPLACED | 79142727 | NO LOSS |
| 77858547 | NO LOSS | 78117084 | NO LOSS | 78159826 | REPLACED | 79142730 | NO PURCHASE |
| 77858548 | NO LOSS | 78117088 | NO LOSS | 78159827 | REPLACED | 79142732 | NO LOSS |
| 77858552 | NO LOSS | 78117105 | NO PURCHASE | 78159828 | REPLACED | 79142734 | NO PURCHASE |
| 77858553 | NO LOSS | 78117107 | NO LOSS | 78159829 | REPLACED | 79142735 | NO PURCHASE |
| 77858555 | NO LOSS | 78117110 | REPLACED | 78159830 | REPLACED | 79142736 | NO PURCHASE |
| 77892987 | NO PURCHASE | 78117111 | NO LOSS | 78159831 | REPLACED | 79142738 | NO PURCHASE |
| 77892988 | NO LOSS | 78117117 | NO LOSS | 78159832 | REPLACED | 79142739 | NO PURCHASE |
| 77892990 | NO PURCHASE | 78117118 | NO LOSS | 78159833 | REPLACED | 79142741 | NO PURCHASE |
| 77892992 | NO LOSS | 78117121 | NO PURCHASE | 78159834 | REPLACED | 79142744 | NO LOSS |
| 77892993 | NO LOSS | 78117127 | NO LOSS | 78159835 | REPLACED | 79142745 | NO PURCHASE |
| 77892994 | NO PURCHASE | 78117128 | NO LOSS | 78159836 | REPLACED | 79142751 | NO PURCHASE |
| 77892995 | NO LOSS | 78117131 | NO LOSS | 78159837 | REPLACED | 79142752 | NO PURCHASE |
| 77892999 | NO LOSS | 78117135 | NO PURCHASE | 78159838 | REPLACED | 79142753 | NO PURCHASE |
| 77893001 | NO LOSS | 78117139 | NO PURCHASE | 78159839 | REPLACED | 79142754 | NO LOSS |
| 77893002 | NO LOSS | 78117149 | NO PURCHASE | 78159840 | REPLACED | 79142758 | NO PURCHASE |
| 77893004 | NO PURCHASE | 78117152 | NO LOSS | 78159841 | REPLACED | 79142759 | NO LOSS |
| 77893005 | NO LOSS | 78117159 | NO PURCHASE | 78159842 | REPLACED | 79142760 | NO LOSS |
| 77893009 | NO PURCHASE | 78117161 | NO PURCHASE | 78159843 | REPLACED | 79142762 | NO LOSS |
| 77893011 | NO LOSS | 78117162 | NO LOSS | 78159844 | REPLACED | 79142764 | NO LOSS |
| 77893012 | NO LOSS | 78117163 | NO LOSS | 78159845 | REPLACED | 79142765 | NO PURCHASE |
| 77896751 | NO PURCHASE | 78117164 | NO PURCHASE | 78159846 | REPLACED | 79142767 | NO PURCHASE |
| 77896752 | NO PURCHASE | 78117166 | NO LOSS | 78159847 | REPLACED | 79142768 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77896754 | NO LOSS | 78117177 | NO LOSS | 78159848 | REPLACED | 79142769 | NO LOSS |
| 77896757 | NO LOSS | 78117178 | NO LOSS | 78159849 | REPLACED | 79142772 | NO PURCHASE |
| 77896759 | NO LOSS | 78117182 | NO PURCHASE | 78159850 | REPLACED | 79142774 | NO LOSS |
| 77896760 | NO LOSS | 78117188 | NO PURCHASE | 78159851 | REPLACED | 79142778 | NO PURCHASE |
| 77896761 | NO PURCHASE | 78117189 | NO LOSS | 78159852 | REPLACED | 79142780 | NO PURCHASE |
| 77896762 | NO LOSS | 78117191 | NO LOSS | 78159853 | REPLACED | 79142781 | NO LOSS |
| 77896764 | NO LOSS | 78117192 | NO LOSS | 78159854 | REPLACED | 79142782 | NO PURCHASE |
| 77896766 | NO LOSS | 78117194 | NO LOSS | 78159855 | REPLACED | 79142783 | NO LOSS |
| 77896767 | NO LOSS | 78117196 | NO PURCHASE | 78159856 | REPLACED | 79142784 | NO LOSS |
| 77896768 | NO LOSS | 78117197 | NO PURCHASE | 78159857 | REPLACED | 79142785 | NO PURCHASE |
| 77896770 | NO PURCHASE | 78117207 | NO PURCHASE | 78159858 | REPLACED | 79142786 | NO LOSS |
| 77896771 | NO PURCHASE | 78117208 | NO PURCHASE | 78159859 | REPLACED | 79142789 | NO LOSS |
| 77896774 | NO PURCHASE | 78117209 | NO PURCHASE | 78159860 | REPLACED | 79142790 | NO PURCHASE |
| 77896775 | REPLACED | 78117211 | NO PURCHASE | 78159861 | REPLACED | 79142794 | NO LOSS |
| 77896776 | REPLACED | 78117213 | NO PURCHASE | 78159862 | REPLACED | 79142795 | NO LOSS |
| 77896778 | NO LOSS | 78117214 | NO PURCHASE | 78159863 | REPLACED | 79142797 | NO PURCHASE |
| 77896779 | NO LOSS | 78117215 | NO PURCHASE | 78159864 | REPLACED | 79142799 | NO PURCHASE |
| 77896780 | NO LOSS | 78117216 | NO PURCHASE | 78159865 | REPLACED | 79142800 | NO PURCHASE |
| 77896781 | NO PURCHASE | 78117217 | NO PURCHASE | 78159866 | REPLACED | 79142801 | NO LOSS |
| 77896782 | NO PURCHASE | 78117219 | NO PURCHASE | 78159867 | REPLACED | 79142802 | NO PURCHASE |
| 77896783 | NO LOSS | 78117221 | NO PURCHASE | 78159868 | REPLACED | 79142803 | NO PURCHASE |
| 77896784 | NO PURCHASE | 78117222 | NO PURCHASE | 78159869 | REPLACED | 79142804 | NO PURCHASE |
| 77896786 | NO LOSS | 78117239 | NO LOSS | 78159870 | REPLACED | 79142805 | NO LOSS |
| 77896788 | NO LOSS | 78117244 | NO PURCHASE | 78159871 | REPLACED | 79142806 | NO PURCHASE |
| 77896791 | NO PURCHASE | 78117249 | NO LOSS | 78159872 | REPLACED | 79142807 | NO PURCHASE |
| 77896795 | NO LOSS | 78117252 | NO LOSS | 78159873 | REPLACED | 79142808 | NO LOSS |
| 77896797 | NO PURCHASE | 78117253 | NO PURCHASE | 78159874 | REPLACED | 79142809 | NO PURCHASE |
| 77896798 | NO PURCHASE | 78117256 | NO PURCHASE | 78159875 | REPLACED | 79142810 | NO PURCHASE |
| 77896799 | NO PURCHASE | 78117259 | NO PURCHASE | 78159876 | REPLACED | 79142813 | NO LOSS |
| 77897556 | NO PURCHASE | 78117262 | NO PURCHASE | 78159877 | REPLACED | 79142815 | NO PURCHASE |
| 77897557 | NO LOSS | 78117264 | NO PURCHASE | 78159878 | REPLACED | 79142816 | NO PURCHASE |
| 77897558 | NO LOSS | 78117266 | NO PURCHASE | 78159879 | REPLACED | 79142818 | NO LOSS |
| 77897559 | NO LOSS | 78117270 | NO PURCHASE | 78159880 | REPLACED | 79142819 | NO PURCHASE |
| 77897560 | NO LOSS | 78117271 | NO PURCHASE | 78159881 | REPLACED | 79142822 | NO PURCHASE |
| 77897561 | NO LOSS | 78117272 | NO LOSS | 78159882 | REPLACED | 79142825 | NO PURCHASE |
| 77897562 | NO LOSS | 78117274 | NO PURCHASE | 78159883 | REPLACED | 79142826 | NO PURCHASE |
| 77897563 | NO LOSS | 78117277 | NO PURCHASE | 78159884 | REPLACED | 79142829 | NO PURCHASE |
| 77897565 | NO LOSS | 78117278 | NO LOSS | 78159885 | REPLACED | 79142830 | NO LOSS |
| 77897566 | NO LOSS | 78117279 | NO LOSS | 78159886 | REPLACED | 79142831 | NO PURCHASE |
| 77897568 | NO LOSS | 78118155 | REPLACED | 78159887 | REPLACED | 79142832 | NO LOSS |
| 77897569 | NO LOSS | 78118156 | REPLACED | 78159888 | REPLACED | 79142833 | NO PURCHASE |
| 77897570 | NO LOSS | 78118157 | REPLACED | 78159889 | REPLACED | 79142834 | NO PURCHASE |
| 77897571 | NO LOSS | 78118158 | REPLACED | 78159890 | REPLACED | 79142836 | NO PURCHASE |
| 77897572 | NO LOSS | 78118159 | REPLACED | 78159891 | REPLACED | 79142837 | NO LOSS |
| 77897574 | NO LOSS | 78118160 | REPLACED | 78159892 | REPLACED | 79142838 | NO PURCHASE |
| 77897575 | NO LOSS | 78118161 | REPLACED | 78159893 | REPLACED | 79142839 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77897577 | NO LOSS | 78118162 | REPLACED | 78159894 | REPLACED | 79142841 | NO PURCHASE |
| 77897578 | NO PURCHASE | 78118163 | REPLACED | 78159895 | REPLACED | 79142842 | NO PURCHASE |
| 77897579 | NO LOSS | 78118164 | REPLACED | 78159896 | REPLACED | 79142843 | NO PURCHASE |
| 77897580 | NO LOSS | 78118165 | REPLACED | 78159897 | REPLACED | 79142844 | NO PURCHASE |
| 77897581 | NO LOSS | 78118166 | REPLACED | 78159898 | REPLACED | 79142845 | NO PURCHASE |
| 77897583 | NO LOSS | 78118167 | REPLACED | 78159899 | REPLACED | 79142846 | NO LOSS |
| 77897584 | NO LOSS | 78118168 | REPLACED | 78159900 | REPLACED | 79142847 | NO PURCHASE |
| 77897585 | NO PURCHASE | 78118169 | REPLACED | 78159901 | REPLACED | 79142848 | NO LOSS |
| 77897586 | NO LOSS | 78118170 | REPLACED | 78159902 | REPLACED | 79142849 | NO PURCHASE |
| 77897587 | NO LOSS | 78118171 | REPLACED | 78159903 | REPLACED | 79142851 | NO PURCHASE |
| 77897588 | NO LOSS | 78118172 | REPLACED | 78159904 | REPLACED | 79142854 | NO PURCHASE |
| 77897589 | NO LOSS | 78118173 | REPLACED | 78159905 | REPLACED | 79142855 | NO LOSS |
| 77897590 | NO LOSS | 78118174 | REPLACED | 78159906 | REPLACED | 79142856 | NO PURCHASE |
| 77897591 | NO LOSS | 78118175 | REPLACED | 78159907 | REPLACED | 79142858 | NO PURCHASE |
| 77897592 | NO LOSS | 78118176 | REPLACED | 78159908 | REPLACED | 79142863 | NO PURCHASE |
| 77897594 | NO LOSS | 78118177 | REPLACED | 78159909 | REPLACED | 79142864 | NO PURCHASE |
| 77897595 | NO LOSS | 78118178 | REPLACED | 78159910 | REPLACED | 79142866 | NO PURCHASE |
| 77897596 | NO LOSS | 78118179 | REPLACED | 78159911 | REPLACED | 79142867 | NO PURCHASE |
| 77897597 | NO LOSS | 78118180 | REPLACED | 78159912 | REPLACED | 79142868 | NO PURCHASE |
| 77897598 | NO LOSS | 78118181 | REPLACED | 78159913 | REPLACED | 79142869 | NO PURCHASE |
| 77897599 | NO LOSS | 78118182 | REPLACED | 78159914 | REPLACED | 79142871 | NO LOSS |
| 77897601 | NO LOSS | 78118183 | REPLACED | 78159915 | REPLACED | 79142875 | NO PURCHASE |
| 77897605 | NO LOSS | 78118184 | REPLACED | 78159916 | REPLACED | 79142876 | NO PURCHASE |
| 77897606 | NO LOSS | 78118185 | REPLACED | 78159917 | REPLACED | 79142877 | NO PURCHASE |
| 77897607 | NO LOSS | 78118186 | REPLACED | 78159918 | REPLACED | 79142880 | NO PURCHASE |
| 77897608 | NO PURCHASE | 78118187 | REPLACED | 78159919 | REPLACED | 79142881 | NO PURCHASE |
| 77897609 | NO LOSS | 78118188 | REPLACED | 78159920 | REPLACED | 79142883 | NO PURCHASE |
| 77897612 | NO LOSS | 78118189 | REPLACED | 78159921 | REPLACED | 79142884 | NO PURCHASE |
| 77897613 | NO LOSS | 78118190 | REPLACED | 78159922 | REPLACED | 79142885 | NO PURCHASE |
| 77897614 | NO LOSS | 78118191 | REPLACED | 78159923 | REPLACED | 79142886 | NO PURCHASE |
| 77897615 | NO LOSS | 78118192 | REPLACED | 78159924 | REPLACED | 79142888 | NO PURCHASE |
| 77897617 | NO LOSS | 78118193 | REPLACED | 78159925 | REPLACED | 79142890 | NO PURCHASE |
| 77897618 | NO LOSS | 78118194 | REPLACED | 78159926 | REPLACED | 79142891 | NO PURCHASE |
| 77897619 | NO PURCHASE | 78118195 | REPLACED | 78159927 | REPLACED | 79142892 | NO PURCHASE |
| 77897620 | NO LOSS | 78118196 | REPLACED | 78159928 | REPLACED | 79142893 | NO PURCHASE |
| 77897621 | NO LOSS | 78118197 | REPLACED | 78159929 | REPLACED | 79142894 | NO PURCHASE |
| 77897622 | NO LOSS | 78118198 | REPLACED | 78159930 | REPLACED | 79142897 | NO PURCHASE |
| 77897623 | NO LOSS | 78118199 | REPLACED | 78159931 | REPLACED | 79142898 | NO PURCHASE |
| 77897625 | NO LOSS | 78118200 | REPLACED | 78159932 | REPLACED | 79142899 | NO LOSS |
| 77897626 | NO LOSS | 78118201 | REPLACED | 78159933 | REPLACED | 79142900 | NO LOSS |
| 77897627 | NO LOSS | 78118202 | REPLACED | 78159934 | REPLACED | 79142901 | NO PURCHASE |
| 77897628 | NO LOSS | 78118203 | REPLACED | 78159935 | REPLACED | 79142902 | NO PURCHASE |
| 77897629 | NO LOSS | 78118204 | REPLACED | 78159936 | REPLACED | 79142903 | NO LOSS |
| 77897631 | NO LOSS | 78118205 | REPLACED | 78159937 | REPLACED | 79142906 | NO PURCHASE |
| 77897632 | NO LOSS | 78118206 | REPLACED | 78159938 | REPLACED | 79142907 | NO LOSS |
| 77897633 | NO LOSS | 78118207 | REPLACED | 78159939 | REPLACED | 79142909 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77897638 | NO LOSS | 78118208 | REPLACED | 78159940 | REPLACED | 79142910 | NO PURCHASE |
| 77897639 | NO LOSS | 78118209 | REPLACED | 78159941 | REPLACED | 79142912 | NO PURCHASE |
| 77897641 | NO LOSS | 78118210 | REPLACED | 78159942 | REPLACED | 79142913 | NO PURCHASE |
| 77919881 | NO PURCHASE | 78118211 | REPLACED | 78159943 | REPLACED | 79142915 | NO LOSS |
| 77919883 | NO PURCHASE | 78118212 | REPLACED | 78159944 | REPLACED | 79142917 | NO PURCHASE |
| 77919884 | NO LOSS | 78118213 | REPLACED | 78159945 | REPLACED | 79142921 | NO PURCHASE |
| 77959243 | NO PURCHASE | 78118214 | REPLACED | 78159946 | REPLACED | 79142922 | NO PURCHASE |
| 77959247 | NO LOSS | 78118215 | REPLACED | 78159947 | REPLACED | 79142924 | NO LOSS |
| 77968277 | NO PURCHASE | 78118216 | REPLACED | 78159948 | REPLACED | 79142925 | NO LOSS |
| 77968278 | NO PURCHASE | 78118217 | REPLACED | 78159949 | REPLACED | 79142926 | NO LOSS |
| 77968279 | NO PURCHASE | 78118218 | REPLACED | 78159950 | REPLACED | 79142927 | NO PURCHASE |
| 77968280 | NO PURCHASE | 78118219 | REPLACED | 78159951 | REPLACED | 79142928 | NO PURCHASE |
| 77968281 | NO PURCHASE | 78118220 | REPLACED | 78159952 | REPLACED | 79142929 | NO PURCHASE |
| 77968282 | NO PURCHASE | 78118221 | REPLACED | 78159953 | REPLACED | 79142930 | NO PURCHASE |
| 77968283 | NO PURCHASE | 78118222 | REPLACED | 78159954 | REPLACED | 79142931 | NO PURCHASE |
| 77968284 | NO PURCHASE | 78118223 | REPLACED | 78159955 | REPLACED | 79142932 | NO LOSS |
| 77968285 | NO PURCHASE | 78118224 | REPLACED | 78159956 | REPLACED | 79142934 | NO PURCHASE |
| 77968286 | NO PURCHASE | 78118225 | REPLACED | 78159957 | REPLACED | 79142938 | NO LOSS |
| 77968287 | NO PURCHASE | 78118226 | REPLACED | 78159958 | REPLACED | 79142939 | NO PURCHASE |
| 77968289 | NO PURCHASE | 78118227 | REPLACED | 78159959 | REPLACED | 79142940 | NO PURCHASE |
| 77968290 | NO PURCHASE | 78118228 | REPLACED | 78159960 | REPLACED | 79142941 | NO LOSS |
| 77968291 | NO PURCHASE | 78118229 | REPLACED | 78159961 | REPLACED | 79142943 | NO PURCHASE |
| 77968292 | NO PURCHASE | 78118230 | REPLACED | 78159962 | REPLACED | 79142945 | NO LOSS |
| 77968293 | NO PURCHASE | 78118231 | REPLACED | 78159963 | REPLACED | 79142946 | NO LOSS |
| 77968294 | NO PURCHASE | 78118232 | REPLACED | 78159964 | REPLACED | 79142947 | NO LOSS |
| 77968295 | NO PURCHASE | 78118233 | REPLACED | 78159965 | REPLACED | 79142948 | NO PURCHASE |
| 77968296 | NO PURCHASE | 78118234 | REPLACED | 78159966 | REPLACED | 79142949 | NO PURCHASE |
| 77968297 | NO PURCHASE | 78118235 | REPLACED | 78159967 | REPLACED | 79142950 | NO PURCHASE |
| 77968298 | NO PURCHASE | 78118236 | REPLACED | 78159968 | REPLACED | 79142951 | NO LOSS |
| 77968299 | NO PURCHASE | 78118237 | REPLACED | 78159969 | REPLACED | 79142953 | NO PURCHASE |
| 77968300 | NO PURCHASE | 78118238 | REPLACED | 78159970 | REPLACED | 79142954 | NO PURCHASE |
| 77968301 | NO PURCHASE | 78118239 | REPLACED | 78159971 | REPLACED | 79142955 | NO PURCHASE |
| 77968302 | NO PURCHASE | 78118240 | REPLACED | 78159972 | REPLACED | 79142956 | NO PURCHASE |
| 77968303 | NO PURCHASE | 78118241 | REPLACED | 78159973 | REPLACED | 79142957 | NO PURCHASE |
| 77968304 | NO PURCHASE | 78118242 | REPLACED | 78159974 | REPLACED | 79142958 | NO LOSS |
| 77968305 | NO PURCHASE | 78118243 | REPLACED | 78159975 | REPLACED | 79142959 | NO PURCHASE |
| 77968306 | NO PURCHASE | 78118244 | REPLACED | 78159976 | REPLACED | 79142960 | NO PURCHASE |
| 77968307 | NO PURCHASE | 78118245 | REPLACED | 78159977 | REPLACED | 79142962 | NO PURCHASE |
| 77968308 | NO PURCHASE | 78118246 | REPLACED | 78159978 | REPLACED | 79142964 | NO PURCHASE |
| 77968309 | NO PURCHASE | 78118247 | REPLACED | 78159979 | REPLACED | 79142965 | NO PURCHASE |
| 77968310 | NO PURCHASE | 78118248 | REPLACED | 78159980 | REPLACED | 79142966 | NO PURCHASE |
| 77968311 | NO PURCHASE | 78118249 | REPLACED | 78159981 | REPLACED | 79142967 | NO LOSS |
| 77968312 | NO PURCHASE | 78118250 | REPLACED | 78159982 | REPLACED | 79142968 | NO LOSS |
| 77968313 | NO PURCHASE | 78118251 | REPLACED | 78159983 | REPLACED | 79142969 | NO LOSS |
| 77968314 | NO PURCHASE | 78118252 | REPLACED | 78159984 | REPLACED | 79142970 | NO PURCHASE |
| 77968315 | NO PURCHASE | 78118253 | REPLACED | 78159985 | REPLACED | 79142971 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77968316 | NO PURCHASE | 78118254 | REPLACED | 78159986 | REPLACED | 79142974 | NO PURCHASE |
| 77968317 | NO PURCHASE | 78118255 | REPLACED | 78159987 | REPLACED | 79142975 | NO LOSS |
| 77968318 | NO PURCHASE | 78118256 | REPLACED | 78159988 | REPLACED | 79142976 | NO LOSS |
| 77968319 | NO PURCHASE | 78118257 | REPLACED | 78159989 | REPLACED | 79142978 | NO PURCHASE |
| 77968320 | NO PURCHASE | 78118258 | REPLACED | 78159990 | REPLACED | 79142979 | NO LOSS |
| 77968321 | NO PURCHASE | 78118259 | REPLACED | 78159991 | REPLACED | 79142981 | NO PURCHASE |
| 77968322 | NO PURCHASE | 78118260 | REPLACED | 78159992 | REPLACED | 79142983 | NO LOSS |
| 77968323 | NO PURCHASE | 78118261 | REPLACED | 78159993 | REPLACED | 79142984 | NO LOSS |
| 77968324 | NO PURCHASE | 78118262 | REPLACED | 78159994 | REPLACED | 79142986 | NO PURCHASE |
| 77968325 | NO PURCHASE | 78118263 | REPLACED | 78159995 | REPLACED | 79142988 | NO LOSS |
| 77968326 | NO PURCHASE | 78118264 | REPLACED | 78159996 | REPLACED | 79142991 | NO PURCHASE |
| 77968327 | NO PURCHASE | 78118265 | REPLACED | 78159997 | REPLACED | 79142992 | NO PURCHASE |
| 77968328 | NO PURCHASE | 78118266 | REPLACED | 78159998 | REPLACED | 79142993 | NO PURCHASE |
| 77968329 | NO PURCHASE | 78118267 | REPLACED | 78159999 | REPLACED | 79142995 | NO LOSS |
| 77968330 | NO PURCHASE | 78118268 | REPLACED | 78160000 | REPLACED | 79142996 | NO PURCHASE |
| 77968331 | NO PURCHASE | 78118269 | REPLACED | 78160001 | REPLACED | 79142999 | NO PURCHASE |
| 77968332 | NO PURCHASE | 78118270 | REPLACED | 78160002 | REPLACED | 79143000 | NO PURCHASE |
| 77968333 | NO PURCHASE | 78118271 | REPLACED | 78160003 | REPLACED | 79143001 | NO PURCHASE |
| 77968334 | NO PURCHASE | 78118272 | REPLACED | 78160004 | REPLACED | 79143004 | NO PURCHASE |
| 77968335 | NO PURCHASE | 78118273 | REPLACED | 78160005 | REPLACED | 79143006 | NO PURCHASE |
| 77968336 | NO PURCHASE | 78118274 | REPLACED | 78160006 | REPLACED | 79143007 | NO LOSS |
| 77968337 | NO PURCHASE | 78118275 | REPLACED | 78160007 | REPLACED | 79143009 | NO PURCHASE |
| 77968338 | NO PURCHASE | 78118276 | REPLACED | 78160008 | REPLACED | 79143010 | NO LOSS |
| 77968339 | NO PURCHASE | 78118277 | REPLACED | 78160009 | REPLACED | 79143011 | NO PURCHASE |
| 77968340 | NO PURCHASE | 78118278 | REPLACED | 78160010 | REPLACED | 79143012 | NO LOSS |
| 77968341 | NO PURCHASE | 78118279 | REPLACED | 78160011 | REPLACED | 79143013 | NO LOSS |
| 77968342 | NO PURCHASE | 78118280 | REPLACED | 78160012 | REPLACED | 79143015 | NO PURCHASE |
| 77968343 | NO PURCHASE | 78118281 | REPLACED | 78160013 | REPLACED | 79143017 | NO LOSS |
| 77968344 | NO PURCHASE | 78118282 | REPLACED | 78160014 | REPLACED | 79143018 | NO LOSS |
| 77968345 | NO PURCHASE | 78118283 | REPLACED | 78160015 | REPLACED | 79143019 | NO PURCHASE |
| 77968349 | NO PURCHASE | 78118284 | REPLACED | 78160016 | REPLACED | 79143020 | NO PURCHASE |
| 77968350 | NO PURCHASE | 78118285 | REPLACED | 78160017 | REPLACED | 79143021 | NO LOSS |
| 77968351 | NO PURCHASE | 78118286 | REPLACED | 78160018 | REPLACED | 79143023 | NO PURCHASE |
| 77968352 | NO PURCHASE | 78118287 | REPLACED | 78160019 | REPLACED | 79143024 | NO PURCHASE |
| 77968353 | NO PURCHASE | 78118288 | REPLACED | 78160020 | REPLACED | 79143026 | NO PURCHASE |
| 77968354 | NO LOSS | 78118289 | REPLACED | 78160021 | REPLACED | 79143027 | NO PURCHASE |
| 77968356 | NO PURCHASE | 78118290 | REPLACED | 78160022 | REPLACED | 79143030 | NO PURCHASE |
| 77968357 | NO PURCHASE | 78118291 | REPLACED | 78160023 | REPLACED | 79143031 | NO PURCHASE |
| 77968358 | NO LOSS | 78118292 | REPLACED | 78160024 | REPLACED | 79143033 | NO LOSS |
| 77968359 | NO PURCHASE | 78118293 | REPLACED | 78160025 | REPLACED | 79143035 | NO PURCHASE |
| 77968360 | NO LOSS | 78118294 | REPLACED | 78160026 | REPLACED | 79143036 | NO PURCHASE |
| 77968362 | NO LOSS | 78118295 | REPLACED | 78160027 | REPLACED | 79143037 | NO LOSS |
| 77972093 | NO LOSS | 78118296 | REPLACED | 78160028 | REPLACED | 79143041 | NO LOSS |
| 77972094 | NO LOSS | 78118297 | REPLACED | 78160029 | REPLACED | 79143042 | NO PURCHASE |
| 77972095 | NO LOSS | 78118298 | REPLACED | 78160030 | REPLACED | 79143043 | NO PURCHASE |
| 77972096 | NO LOSS | 78118299 | REPLACED | 78160031 | REPLACED | 79143044 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77972097 | NO LOSS | 78118300 | REPLACED | 78160032 | REPLACED | 79143045 | NO PURCHASE |
| 77974057 | NO LOSS | 78118301 | REPLACED | 78160033 | REPLACED | 79143046 | NO PURCHASE |
| 77974058 | NO LOSS | 78118302 | REPLACED | 78160034 | REPLACED | 79143047 | NO PURCHASE |
| 77974059 | NO LOSS | 78118303 | REPLACED | 78160035 | REPLACED | 79143048 | NO PURCHASE |
| 77974060 | NO LOSS | 78118304 | REPLACED | 78160036 | REPLACED | 79143049 | NO PURCHASE |
| 77974062 | NO LOSS | 78118305 | REPLACED | 78160037 | REPLACED | 79143050 | NO PURCHASE |
| 77974064 | NO LOSS | 78118306 | REPLACED | 78160038 | REPLACED | 79143051 | NO PURCHASE |
| 77974066 | NO LOSS | 78118307 | REPLACED | 78160039 | REPLACED | 79143053 | NO LOSS |
| 77974067 | NO LOSS | 78118308 | REPLACED | 78160040 | REPLACED | 79143055 | NO PURCHASE |
| 77974068 | NO LOSS | 78118309 | REPLACED | 78160041 | REPLACED | 79143056 | NO PURCHASE |
| 77974069 | NO PURCHASE | 78118310 | REPLACED | 78160042 | REPLACED | 79143058 | NO PURCHASE |
| 77974070 | NO PURCHASE | 78118311 | REPLACED | 78160043 | REPLACED | 79143059 | NO PURCHASE |
| 77974071 | NO LOSS | 78118312 | REPLACED | 78160044 | REPLACED | 79143060 | NO PURCHASE |
| 77974072 | NO LOSS | 78118313 | REPLACED | 78160045 | REPLACED | 79143061 | NO PURCHASE |
| 77974073 | NO LOSS | 78118314 | REPLACED | 78160046 | REPLACED | 79143064 | NO PURCHASE |
| 77974074 | NO LOSS | 78118315 | REPLACED | 78160047 | REPLACED | 79143066 | NO PURCHASE |
| 77974075 | NO LOSS | 78118316 | REPLACED | 78160048 | REPLACED | 79143067 | NO LOSS |
| 77974076 | NO LOSS | 78118317 | REPLACED | 78160049 | REPLACED | 79143068 | NO LOSS |
| 77974077 | NO LOSS | 78118318 | REPLACED | 78160050 | REPLACED | 79143069 | NO PURCHASE |
| 77974078 | NO LOSS | 78118319 | REPLACED | 78160051 | REPLACED | 79143070 | NO PURCHASE |
| 77974079 | NO LOSS | 78118320 | REPLACED | 78160052 | REPLACED | 79143072 | NO LOSS |
| 77974080 | NO LOSS | 78118321 | REPLACED | 78160053 | REPLACED | 79143073 | NO PURCHASE |
| 77974081 | NO LOSS | 78118322 | REPLACED | 78160054 | REPLACED | 79143074 | NO PURCHASE |
| 77974082 | NO LOSS | 78118323 | REPLACED | 78160055 | REPLACED | 79143075 | NO PURCHASE |
| 77974083 | NO LOSS | 78118324 | REPLACED | 78160056 | REPLACED | 79143078 | NO PURCHASE |
| 77974084 | NO LOSS | 78118325 | REPLACED | 78160057 | REPLACED | 79143079 | NO PURCHASE |
| 77974085 | NO LOSS | 78118326 | REPLACED | 78160058 | REPLACED | 79143080 | NO PURCHASE |
| 77974088 | NO LOSS | 78118327 | REPLACED | 78160059 | REPLACED | 79143081 | NO PURCHASE |
| 77974089 | NO LOSS | 78118328 | REPLACED | 78160060 | REPLACED | 79143082 | NO PURCHASE |
| 77974091 | NO LOSS | 78118329 | REPLACED | 78160061 | REPLACED | 79143083 | NO PURCHASE |
| 77974092 | NO LOSS | 78118330 | REPLACED | 78160062 | REPLACED | 79143084 | NO PURCHASE |
| 77974093 | NO LOSS | 78118331 | REPLACED | 78160063 | REPLACED | 79143085 | NO PURCHASE |
| 77974095 | NO PURCHASE | 78118332 | REPLACED | 78160064 | REPLACED | 79143087 | NO PURCHASE |
| 77974096 | NO LOSS | 78118333 | REPLACED | 78160065 | REPLACED | 79143088 | NO LOSS |
| 77974097 | NO LOSS | 78118334 | REPLACED | 78160066 | REPLACED | 79143089 | NO PURCHASE |
| 77974098 | NO LOSS | 78118335 | REPLACED | 78160067 | REPLACED | 79143090 | NO PURCHASE |
| 77974099 | NO LOSS | 78118336 | REPLACED | 78160068 | REPLACED | 79143092 | NO PURCHASE |
| 77974100 | NO LOSS | 78118337 | REPLACED | 78160069 | REPLACED | 79143093 | NO PURCHASE |
| 77974101 | NO LOSS | 78118338 | REPLACED | 78160070 | REPLACED | 79143094 | NO LOSS |
| 77974102 | NO LOSS | 78118339 | REPLACED | 78160071 | REPLACED | 79143095 | NO PURCHASE |
| 77974106 | NO PURCHASE | 78118340 | REPLACED | 78160072 | REPLACED | 79143096 | NO PURCHASE |
| 77974108 | NO LOSS | 78118341 | REPLACED | 78160073 | REPLACED | 79143097 | NO PURCHASE |
| 77974109 | NO LOSS | 78118342 | REPLACED | 78160074 | REPLACED | 79143098 | NO PURCHASE |
| 77974110 | NO LOSS | 78118343 | REPLACED | 78160075 | REPLACED | 79143099 | NO PURCHASE |
| 77974111 | NO LOSS | 78118344 | REPLACED | 78160076 | REPLACED | 79143100 | NO PURCHASE |
| 77974112 | NO LOSS | 78118345 | REPLACED | 78160077 | REPLACED | 79143103 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77974113 | NO LOSS | 78118346 | REPLACED | 78160078 | REPLACED | 79143104 | NO LOSS |
| 77974114 | NO LOSS | 78118347 | REPLACED | 78160079 | REPLACED | 79143105 | NO PURCHASE |
| 77974115 | NO LOSS | 78118348 | REPLACED | 78160080 | REPLACED | 79143106 | NO PURCHASE |
| 77974116 | NO PURCHASE | 78118349 | REPLACED | 78160081 | REPLACED | 79143108 | NO PURCHASE |
| 77974117 | NO LOSS | 78118350 | REPLACED | 78160082 | REPLACED | 79143110 | NO PURCHASE |
| 77974118 | NO LOSS | 78118351 | REPLACED | 78160083 | REPLACED | 79143112 | NO PURCHASE |
| 77974119 | NO LOSS | 78118352 | REPLACED | 78160084 | REPLACED | 79143113 | NO PURCHASE |
| 77974121 | NO LOSS | 78118353 | REPLACED | 78160085 | REPLACED | 79143114 | NO PURCHASE |
| 77974122 | NO LOSS | 78118354 | REPLACED | 78160086 | REPLACED | 79143115 | NO PURCHASE |
| 77974123 | NO LOSS | 78118355 | REPLACED | 78160087 | REPLACED | 79143118 | NO PURCHASE |
| 77974125 | NO LOSS | 78118356 | REPLACED | 78160088 | REPLACED | 79143119 | NO LOSS |
| 77974126 | NO LOSS | 78118357 | REPLACED | 78160089 | REPLACED | 79143120 | NO PURCHASE |
| 77974127 | NO LOSS | 78118358 | REPLACED | 78160090 | REPLACED | 79143121 | NO PURCHASE |
| 77974128 | NO LOSS | 78118359 | REPLACED | 78160091 | REPLACED | 79143122 | NO PURCHASE |
| 77974130 | NO LOSS | 78118360 | REPLACED | 78160092 | REPLACED | 79143123 | NO LOSS |
| 77974131 | NO LOSS | 78118361 | REPLACED | 78160093 | REPLACED | 79143124 | NO PURCHASE |
| 77974132 | NO LOSS | 78118362 | REPLACED | 78160094 | REPLACED | 79143126 | NO LOSS |
| 77974133 | NO PURCHASE | 78118363 | REPLACED | 78160095 | REPLACED | 79143127 | NO PURCHASE |
| 77974134 | NO LOSS | 78118364 | REPLACED | 78160096 | REPLACED | 79143129 | NO PURCHASE |
| 77974135 | NO LOSS | 78118365 | REPLACED | 78160097 | REPLACED | 79143130 | NO PURCHASE |
| 77974136 | NO LOSS | 78118366 | REPLACED | 78160098 | REPLACED | 79143131 | NO PURCHASE |
| 77974137 | NO LOSS | 78118367 | REPLACED | 78160099 | REPLACED | 79143132 | NO PURCHASE |
| 77974138 | NO LOSS | 78118368 | REPLACED | 78160100 | REPLACED | 79143133 | NO PURCHASE |
| 77974139 | NO LOSS | 78118369 | REPLACED | 78160101 | REPLACED | 79143134 | NO PURCHASE |
| 77974140 | NO LOSS | 78118370 | REPLACED | 78160102 | REPLACED | 79143135 | NO PURCHASE |
| 77974141 | NO PURCHASE | 78118371 | REPLACED | 78160103 | REPLACED | 79143136 | NO PURCHASE |
| 77974142 | NO LOSS | 78118372 | REPLACED | 78160104 | REPLACED | 79143137 | NO PURCHASE |
| 77974143 | NO PURCHASE | 78118373 | REPLACED | 78160105 | REPLACED | 79143138 | NO PURCHASE |
| 77974144 | NO LOSS | 78118374 | REPLACED | 78160106 | REPLACED | 79143139 | NO LOSS |
| 77974145 | NO PURCHASE | 78118375 | REPLACED | 78160107 | REPLACED | 79143141 | NO PURCHASE |
| 77974250 | NO LOSS | 78118376 | REPLACED | 78160108 | REPLACED | 79143142 | NO PURCHASE |
| 77974258 | NO LOSS | 78118377 | REPLACED | 78160109 | REPLACED | 79143145 | NO LOSS |
| 77974262 | NO LOSS | 78118378 | REPLACED | 78160110 | REPLACED | 79143148 | NO PURCHASE |
| 77974263 | NO LOSS | 78118379 | REPLACED | 78160111 | REPLACED | 79143149 | NO PURCHASE |
| 77974264 | NO LOSS | 78118380 | REPLACED | 78160112 | REPLACED | 79143150 | NO PURCHASE |
| 77974265 | NO LOSS | 78118381 | REPLACED | 78160113 | REPLACED | 79143151 | NO LOSS |
| 77974266 | NO PURCHASE | 78118382 | REPLACED | 78160114 | REPLACED | 79143153 | NO PURCHASE |
| 77974267 | NO PURCHASE | 78118383 | REPLACED | 78160115 | REPLACED | 79143155 | NO LOSS |
| 77974268 | NO LOSS | 78118384 | REPLACED | 78160116 | REPLACED | 79143157 | NO PURCHASE |
| 77974272 | NO PURCHASE | 78118385 | REPLACED | 78160117 | REPLACED | 79143159 | NO PURCHASE |
| 77974273 | NO PURCHASE | 78118386 | REPLACED | 78160118 | REPLACED | 79143160 | NO PURCHASE |
| 77974274 | NO PURCHASE | 78118387 | REPLACED | 78160119 | REPLACED | 79143163 | NO LOSS |
| 77974275 | NO PURCHASE | 78118388 | REPLACED | 78160120 | REPLACED | 79143164 | NO LOSS |
| 77974276 | NO PURCHASE | 78118389 | REPLACED | 78160121 | REPLACED | 79143165 | NO PURCHASE |
| 77974278 | NO PURCHASE | 78118390 | REPLACED | 78160122 | REPLACED | 79143167 | NO PURCHASE |
| 77974279 | NO PURCHASE | 78118391 | REPLACED | 78160123 | REPLACED | 79143170 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77974280 | NO PURCHASE | 78118392 | REPLACED | 78160124 | REPLACED | 79143171 | NO LOSS |
| 77974282 | NO PURCHASE | 78118393 | REPLACED | 78160125 | REPLACED | 79143172 | NO PURCHASE |
| 77974283 | NO LOSS | 78118394 | REPLACED | 78160126 | REPLACED | 79143173 | NO PURCHASE |
| 77974284 | NO LOSS | 78118395 | REPLACED | 78160127 | REPLACED | 79143174 | NO PURCHASE |
| 77974285 | NO LOSS | 78118396 | REPLACED | 78160128 | REPLACED | 79143175 | NO LOSS |
| 77974287 | NO LOSS | 78118397 | REPLACED | 78160129 | REPLACED | 79143176 | NO PURCHASE |
| 77974288 | NO LOSS | 78118398 | REPLACED | 78160130 | REPLACED | 79143178 | NO LOSS |
| 77975159 | NO PURCHASE | 78118399 | REPLACED | 78160131 | REPLACED | 79143180 | NO LOSS |
| 77975160 | NO LOSS | 78118400 | REPLACED | 78160132 | REPLACED | 79143181 | NO PURCHASE |
| 77975161 | NO PURCHASE | 78118401 | REPLACED | 78160133 | REPLACED | 79143182 | NO LOSS |
| 77975162 | NO LOSS | 78118402 | REPLACED | 78160134 | REPLACED | 79143184 | NO PURCHASE |
| 77975163 | NO PURCHASE | 78118403 | REPLACED | 78160135 | REPLACED | 79143185 | NO LOSS |
| 77975164 | NO LOSS | 78118404 | REPLACED | 78160136 | REPLACED | 79143186 | NO LOSS |
| 77975165 | NO PURCHASE | 78118405 | REPLACED | 78160137 | REPLACED | 79143189 | NO LOSS |
| 77975166 | NO PURCHASE | 78118406 | REPLACED | 78160138 | REPLACED | 79143192 | NO LOSS |
| 77975169 | NO PURCHASE | 78118407 | REPLACED | 78160139 | REPLACED | 79143194 | NO PURCHASE |
| 77975170 | NO PURCHASE | 78118408 | REPLACED | 78160140 | REPLACED | 79143195 | NO PURCHASE |
| 77975171 | NO PURCHASE | 78118409 | REPLACED | 78160141 | REPLACED | 79143197 | NO LOSS |
| 77975172 | NO PURCHASE | 78118410 | REPLACED | 78160142 | REPLACED | 79143198 | NO PURCHASE |
| 77975173 | NO LOSS | 78118411 | REPLACED | 78160143 | REPLACED | 79143199 | NO LOSS |
| 77975174 | NO LOSS | 78118412 | REPLACED | 78160144 | REPLACED | 79143201 | NO PURCHASE |
| 77975175 | NO PURCHASE | 78118413 | REPLACED | 78160145 | REPLACED | 79143202 | NO PURCHASE |
| 77975176 | NO PURCHASE | 78118414 | REPLACED | 78160146 | REPLACED | 79143203 | NO PURCHASE |
| 77975177 | NO LOSS | 78118415 | REPLACED | 78160147 | REPLACED | 79143204 | NO LOSS |
| 77975179 | NO PURCHASE | 78118416 | REPLACED | 78160148 | REPLACED | 79143205 | NO LOSS |
| 77975180 | NO PURCHASE | 78118417 | REPLACED | 78160149 | REPLACED | 79143207 | NO LOSS |
| 77975181 | NO PURCHASE | 78118418 | REPLACED | 78160150 | REPLACED | 79143208 | NO PURCHASE |
| 77975182 | NO LOSS | 78118419 | REPLACED | 78160151 | REPLACED | 79143209 | NO LOSS |
| 77975183 | NO PURCHASE | 78118420 | REPLACED | 78160152 | REPLACED | 79143211 | NO PURCHASE |
| 77975184 | NO LOSS | 78118421 | REPLACED | 78160153 | REPLACED | 79143216 | NO PURCHASE |
| 77975185 | NO LOSS | 78118422 | REPLACED | 78160154 | REPLACED | 79143217 | NO PURCHASE |
| 77975187 | NO PURCHASE | 78118423 | REPLACED | 78160155 | REPLACED | 79143218 | NO PURCHASE |
| 77975188 | NO LOSS | 78118424 | REPLACED | 78160156 | REPLACED | 79143219 | NO PURCHASE |
| 77975190 | NO PURCHASE | 78118425 | REPLACED | 78160157 | REPLACED | 79143220 | NO LOSS |
| 77975192 | NO LOSS | 78118426 | REPLACED | 78160158 | REPLACED | 79143221 | NO PURCHASE |
| 77975193 | NO PURCHASE | 78118427 | REPLACED | 78160159 | REPLACED | 79143222 | NO PURCHASE |
| 77975195 | NO PURCHASE | 78118428 | REPLACED | 78160160 | REPLACED | 79143223 | NO PURCHASE |
| 77975196 | NO PURCHASE | 78118429 | REPLACED | 78160161 | REPLACED | 79143225 | NO PURCHASE |
| 77975198 | NO PURCHASE | 78118430 | REPLACED | 78160162 | REPLACED | 79143228 | NO PURCHASE |
| 77975199 | NO LOSS | 78118431 | REPLACED | 78160163 | REPLACED | 79143230 | NO PURCHASE |
| 77975201 | NO LOSS | 78118432 | REPLACED | 78160164 | REPLACED | 79143232 | NO LOSS |
| 77975202 | NO PURCHASE | 78118433 | REPLACED | 78160165 | REPLACED | 79143233 | NO PURCHASE |
| 77975205 | NO LOSS | 78118434 | REPLACED | 78160166 | REPLACED | 79143235 | NO PURCHASE |
| 77975206 | NO LOSS | 78118435 | REPLACED | 78160167 | REPLACED | 79143237 | NO PURCHASE |
| 77975207 | NO PURCHASE | 78118436 | REPLACED | 78160168 | REPLACED | 79143240 | NO PURCHASE |
| 77975208 | NO LOSS | 78118437 | REPLACED | 78160169 | REPLACED | 79143241 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77975209 | NO PURCHASE | 78118438 | REPLACED | 78160170 | REPLACED | 79143242 | NO PURCHASE |
| 77975210 | NO LOSS | 78118439 | REPLACED | 78160171 | REPLACED | 79143243 | NO LOSS |
| 77975212 | NO PURCHASE | 78118440 | REPLACED | 78160172 | REPLACED | 79143244 | NO PURCHASE |
| 77975213 | NO LOSS | 78118441 | REPLACED | 78160173 | REPLACED | 79143245 | NO LOSS |
| 77975214 | NO LOSS | 78118442 | REPLACED | 78160174 | REPLACED | 79143249 | NO PURCHASE |
| 77975215 | NO PURCHASE | 78118443 | REPLACED | 78160175 | REPLACED | 79143250 | NO LOSS |
| 77975216 | NO LOSS | 78118444 | REPLACED | 78160176 | REPLACED | 79143251 | NO PURCHASE |
| 77975217 | NO PURCHASE | 78118445 | REPLACED | 78160177 | REPLACED | 79143252 | NO PURCHASE |
| 77975218 | NO PURCHASE | 78118446 | REPLACED | 78160178 | REPLACED | 79143253 | NO PURCHASE |
| 77975219 | NO PURCHASE | 78118447 | REPLACED | 78160179 | REPLACED | 79143255 | NO PURCHASE |
| 77975220 | NO PURCHASE | 78118448 | REPLACED | 78160180 | REPLACED | 79143256 | NO PURCHASE |
| 77975221 | NO PURCHASE | 78118449 | REPLACED | 78160181 | REPLACED | 79143257 | NO LOSS |
| 77975222 | NO LOSS | 78118450 | REPLACED | 78160182 | REPLACED | 79143259 | NO PURCHASE |
| 77975224 | NO PURCHASE | 78118451 | REPLACED | 78160183 | REPLACED | 79143262 | NO PURCHASE |
| 77975225 | NO LOSS | 78118452 | REPLACED | 78160184 | REPLACED | 79143264 | NO PURCHASE |
| 77975227 | NO PURCHASE | 78118453 | REPLACED | 78160185 | REPLACED | 79143265 | NO PURCHASE |
| 77975228 | NO PURCHASE | 78118454 | REPLACED | 78160186 | REPLACED | 79143267 | NO PURCHASE |
| 77975229 | NO LOSS | 78118455 | REPLACED | 78160187 | REPLACED | 79143268 | NO LOSS |
| 77975230 | NO LOSS | 78118456 | REPLACED | 78160188 | REPLACED | 79143269 | NO LOSS |
| 77975232 | NO PURCHASE | 78118457 | REPLACED | 78160189 | REPLACED | 79143271 | NO PURCHASE |
| 77975233 | NO LOSS | 78118458 | REPLACED | 78160190 | REPLACED | 79143273 | NO PURCHASE |
| 77975234 | NO PURCHASE | 78118459 | REPLACED | 78160191 | REPLACED | 79143274 | NO LOSS |
| 77975235 | NO LOSS | 78118460 | REPLACED | 78160192 | REPLACED | 79143275 | NO PURCHASE |
| 77975236 | NO LOSS | 78118461 | REPLACED | 78160193 | REPLACED | 79143276 | NO PURCHASE |
| 77975238 | NO PURCHASE | 78118462 | REPLACED | 78160194 | REPLACED | 79143277 | NO PURCHASE |
| 77975240 | NO LOSS | 78118463 | REPLACED | 78160195 | REPLACED | 79143278 | NO PURCHASE |
| 77975241 | NO LOSS | 78118464 | REPLACED | 78160196 | REPLACED | 79143279 | NO LOSS |
| 77975243 | NO PURCHASE | 78118465 | REPLACED | 78160197 | REPLACED | 79143281 | NO PURCHASE |
| 77975244 | NO LOSS | 78118466 | REPLACED | 78160198 | REPLACED | 79143283 | NO PURCHASE |
| 77975246 | NO LOSS | 78118467 | REPLACED | 78160199 | REPLACED | 79143285 | NO PURCHASE |
| 77975248 | NO PURCHASE | 78118468 | REPLACED | 78160200 | REPLACED | 79143286 | NO LOSS |
| 77975249 | NO PURCHASE | 78118469 | REPLACED | 78160201 | REPLACED | 79143287 | NO PURCHASE |
| 77975251 | NO LOSS | 78118470 | REPLACED | 78160202 | REPLACED | 79143288 | NO PURCHASE |
| 77975252 | NO LOSS | 78118471 | REPLACED | 78160203 | REPLACED | 79143289 | NO PURCHASE |
| 77975253 | NO LOSS | 78118472 | REPLACED | 78160204 | REPLACED | 79143290 | NO LOSS |
| 77975257 | NO PURCHASE | 78118473 | REPLACED | 78160205 | REPLACED | 79143291 | NO PURCHASE |
| 77975258 | NO PURCHASE | 78118474 | REPLACED | 78160206 | REPLACED | 79143292 | NO PURCHASE |
| 77975259 | NO LOSS | 78118475 | REPLACED | 78160207 | REPLACED | 79143293 | NO PURCHASE |
| 77975260 | NO LOSS | 78118476 | REPLACED | 78160208 | REPLACED | 79143294 | NO PURCHASE |
| 77975261 | NO LOSS | 78118477 | REPLACED | 78160209 | REPLACED | 79143295 | NO PURCHASE |
| 77975262 | NO PURCHASE | 78118478 | REPLACED | 78160210 | REPLACED | 79143297 | NO LOSS |
| 77975263 | NO PURCHASE | 78118479 | REPLACED | 78160211 | REPLACED | 79143298 | NO PURCHASE |
| 77975264 | NO PURCHASE | 78118480 | REPLACED | 78160212 | REPLACED | 79143299 | NO PURCHASE |
| 77975265 | NO LOSS | 78118481 | REPLACED | 78160213 | REPLACED | 79143301 | NO PURCHASE |
| 77975266 | NO PURCHASE | 78118482 | REPLACED | 78160214 | REPLACED | 79143302 | NO LOSS |
| 77975268 | NO PURCHASE | 78118483 | REPLACED | 78160215 | REPLACED | 79143303 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975270 | NO PURCHASE | 78118484 | REPLACED | 78160216 | REPLACED | 79143304 | NO PURCHASE |
| 77975271 | NO PURCHASE | 78118485 | REPLACED | 78160217 | REPLACED | 79143305 | NO PURCHASE |
| 77975272 | NO PURCHASE | 78118486 | REPLACED | 78160218 | REPLACED | 79143306 | NO PURCHASE |
| 77975273 | NO LOSS | 78118487 | REPLACED | 78160219 | REPLACED | 79143307 | NO PURCHASE |
| 77975274 | NO PURCHASE | 78118488 | REPLACED | 78160220 | REPLACED | 79143308 | NO PURCHASE |
| 77975277 | NO LOSS | 78118489 | REPLACED | 78160221 | REPLACED | 79143309 | NO PURCHASE |
| 77975278 | NO PURCHASE | 78118490 | REPLACED | 78160222 | REPLACED | 79143310 | NO PURCHASE |
| 77975280 | NO LOSS | 78118491 | REPLACED | 78160223 | REPLACED | 79143311 | NO LOSS |
| 77975281 | NO PURCHASE | 78118492 | REPLACED | 78160224 | REPLACED | 79143312 | NO PURCHASE |
| 77975282 | NO LOSS | 78118493 | REPLACED | 78160225 | REPLACED | 79143313 | NO PURCHASE |
| 77975283 | NO LOSS | 78118494 | REPLACED | 78160226 | REPLACED | 79143314 | NO PURCHASE |
| 77975284 | NO PURCHASE | 78118495 | REPLACED | 78160227 | REPLACED | 79143318 | NO PURCHASE |
| 77975285 | NO PURCHASE | 78118496 | REPLACED | 78160228 | REPLACED | 79143324 | NO PURCHASE |
| 77975286 | NO PURCHASE | 78118497 | REPLACED | 78160229 | REPLACED | 79143328 | NO PURCHASE |
| 77975287 | NO PURCHASE | 78118498 | REPLACED | 78160230 | REPLACED | 79143329 | NO PURCHASE |
| 77975288 | NO LOSS | 78118499 | REPLACED | 78160231 | REPLACED | 79143330 | NO PURCHASE |
| 77975292 | NO PURCHASE | 78118500 | REPLACED | 78160232 | REPLACED | 79143334 | NO PURCHASE |
| 77975293 | NO PURCHASE | 78118501 | REPLACED | 78160233 | REPLACED | 79143335 | NO LOSS |
| 77975294 | NO PURCHASE | 78118502 | REPLACED | 78160234 | REPLACED | 79143338 | NO PURCHASE |
| 77975295 | NO LOSS | 78118503 | REPLACED | 78160235 | REPLACED | 79143339 | NO PURCHASE |
| 77975296 | NO PURCHASE | 78118504 | REPLACED | 78160236 | REPLACED | 79143340 | NO PURCHASE |
| 77975298 | NO PURCHASE | 78118505 | REPLACED | 78160237 | REPLACED | 79143341 | NO LOSS |
| 77975299 | NO LOSS | 78118506 | REPLACED | 78160238 | REPLACED | 79143342 | NO LOSS |
| 77975300 | NO PURCHASE | 78118507 | REPLACED | 78160239 | REPLACED | 79143343 | NO LOSS |
| 77975303 | NO PURCHASE | 78118508 | REPLACED | 78160240 | REPLACED | 79143345 | NO PURCHASE |
| 77975304 | NO LOSS | 78118509 | REPLACED | 78160241 | REPLACED | 79143346 | NO PURCHASE |
| 77975307 | NO PURCHASE | 78118510 | REPLACED | 78160242 | REPLACED | 79143348 | NO LOSS |
| 77975308 | NO LOSS | 78118511 | REPLACED | 78160243 | REPLACED | 79143349 | NO PURCHASE |
| 77975309 | NO LOSS | 78118512 | REPLACED | 78160244 | REPLACED | 79143350 | NO PURCHASE |
| 77975311 | NO PURCHASE | 78118513 | REPLACED | 78160245 | REPLACED | 79143352 | NO PURCHASE |
| 77975313 | NO LOSS | 78118514 | REPLACED | 78160246 | REPLACED | 79143354 | NO PURCHASE |
| 77975314 | NO PURCHASE | 78118515 | REPLACED | 78160247 | REPLACED | 79143356 | NO PURCHASE |
| 77975318 | NO LOSS | 78118516 | REPLACED | 78160248 | REPLACED | 79143357 | NO LOSS |
| 77975319 | NO LOSS | 78118517 | REPLACED | 78160249 | REPLACED | 79143358 | NO LOSS |
| 77975320 | NO PURCHASE | 78118518 | REPLACED | 78160250 | REPLACED | 79143361 | NO PURCHASE |
| 77975321 | NO LOSS | 78118519 | REPLACED | 78160251 | REPLACED | 79143363 | NO LOSS |
| 77975322 | NO LOSS | 78118520 | REPLACED | 78160252 | REPLACED | 79143364 | NO LOSS |
| 77975323 | NO LOSS | 78118521 | REPLACED | 78160253 | REPLACED | 79143367 | NO PURCHASE |
| 77975324 | NO LOSS | 78118522 | REPLACED | 78160254 | REPLACED | 79143368 | NO PURCHASE |
| 77975325 | NO LOSS | 78118523 | REPLACED | 78160255 | REPLACED | 79143369 | NO PURCHASE |
| 77975328 | NO PURCHASE | 78118524 | REPLACED | 78160256 | REPLACED | 79143370 | NO PURCHASE |
| 77975330 | NO LOSS | 78118525 | REPLACED | 78160257 | REPLACED | 79143372 | NO PURCHASE |
| 77975331 | NO LOSS | 78118526 | REPLACED | 78160258 | REPLACED | 79143374 | NO PURCHASE |
| 77975332 | NO PURCHASE | 78118527 | REPLACED | 78160259 | REPLACED | 79143375 | NO PURCHASE |
| 77975334 | NO PURCHASE | 78118528 | REPLACED | 78160260 | REPLACED | 79143379 | NO LOSS |
| 77975336 | NO LOSS | 78118529 | REPLACED | 78160261 | REPLACED | 79143380 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975338 | NO PURCHASE | 78118530 | REPLACED | 78160262 | REPLACED | 79143381 | NO PURCHASE |
| 77975339 | NO LOSS | 78118531 | REPLACED | 78160263 | REPLACED | 79143382 | NO PURCHASE |
| 77975340 | NO LOSS | 78118532 | REPLACED | 78160264 | REPLACED | 79143383 | NO PURCHASE |
| 77975341 | NO PURCHASE | 78118533 | REPLACED | 78160265 | REPLACED | 79143385 | NO PURCHASE |
| 77975343 | NO PURCHASE | 78118534 | REPLACED | 78160266 | REPLACED | 79143386 | NO PURCHASE |
| 77975344 | NO PURCHASE | 78118535 | REPLACED | 78160267 | REPLACED | 79143387 | NO PURCHASE |
| 77975345 | NO PURCHASE | 78118536 | REPLACED | 78160268 | REPLACED | 79143388 | NO PURCHASE |
| 77975346 | NO PURCHASE | 78118537 | REPLACED | 78160269 | REPLACED | 79143389 | NO PURCHASE |
| 77975347 | NO PURCHASE | 78118538 | REPLACED | 78160270 | REPLACED | 79143390 | NO LOSS |
| 77975348 | NO LOSS | 78118539 | REPLACED | 78160271 | REPLACED | 79143391 | NO PURCHASE |
| 77975350 | NO PURCHASE | 78118540 | REPLACED | 78160272 | REPLACED | 79143392 | NO LOSS |
| 77975351 | NO PURCHASE | 78118541 | REPLACED | 78160273 | REPLACED | 79143395 | NO PURCHASE |
| 77975352 | NO PURCHASE | 78118542 | REPLACED | 78160274 | REPLACED | 79143396 | NO PURCHASE |
| 77975353 | NO LOSS | 78118543 | REPLACED | 78160275 | REPLACED | 79143397 | NO PURCHASE |
| 77975354 | NO LOSS | 78118544 | REPLACED | 78160276 | REPLACED | 79143398 | NO PURCHASE |
| 77975355 | NO PURCHASE | 78118545 | REPLACED | 78160277 | REPLACED | 79143399 | NO PURCHASE |
| 77975356 | NO PURCHASE | 78118546 | REPLACED | 78160278 | REPLACED | 79143400 | NO PURCHASE |
| 77975357 | NO PURCHASE | 78118547 | REPLACED | 78160279 | REPLACED | 79143404 | NO PURCHASE |
| 77975358 | NO LOSS | 78118548 | REPLACED | 78160280 | REPLACED | 79143405 | NO LOSS |
| 77975361 | NO LOSS | 78118549 | REPLACED | 78160281 | REPLACED | 79143406 | NO LOSS |
| 77975362 | NO PURCHASE | 78118550 | REPLACED | 78160282 | REPLACED | 79143408 | NO PURCHASE |
| 77975363 | NO PURCHASE | 78118551 | REPLACED | 78160283 | REPLACED | 79143410 | NO LOSS |
| 77975364 | NO PURCHASE | 78118552 | REPLACED | 78160284 | REPLACED | 79143411 | NO PURCHASE |
| 77975365 | NO PURCHASE | 78118553 | REPLACED | 78160285 | REPLACED | 79143416 | NO PURCHASE |
| 77975366 | NO LOSS | 78118554 | REPLACED | 78160286 | REPLACED | 79143417 | NO PURCHASE |
| 77975367 | NO PURCHASE | 78118555 | REPLACED | 78160287 | REPLACED | 79143418 | NO PURCHASE |
| 77975371 | NO PURCHASE | 78118556 | REPLACED | 78160288 | REPLACED | 79143419 | NO PURCHASE |
| 77975372 | NO LOSS | 78118557 | REPLACED | 78160289 | REPLACED | 79143420 | NO PURCHASE |
| 77975373 | NO LOSS | 78118558 | REPLACED | 78160290 | REPLACED | 79143421 | NO PURCHASE |
| 77975374 | NO PURCHASE | 78118559 | REPLACED | 78160291 | REPLACED | 79143422 | NO PURCHASE |
| 77975375 | NO LOSS | 78118560 | REPLACED | 78160292 | REPLACED | 79143423 | NO LOSS |
| 77975376 | NO LOSS | 78118561 | REPLACED | 78160293 | REPLACED | 79143424 | NO PURCHASE |
| 77975378 | NO PURCHASE | 78118562 | REPLACED | 78160294 | REPLACED | 79143425 | NO PURCHASE |
| 77975379 | NO PURCHASE | 78118563 | REPLACED | 78160295 | REPLACED | 79143427 | NO PURCHASE |
| 77975380 | NO LOSS | 78118564 | REPLACED | 78160296 | REPLACED | 79143428 | NO PURCHASE |
| 77975382 | NO PURCHASE | 78118565 | REPLACED | 78160297 | REPLACED | 79143429 | NO PURCHASE |
| 77975383 | NO LOSS | 78118566 | REPLACED | 78160298 | REPLACED | 79143430 | NO PURCHASE |
| 77975385 | NO PURCHASE | 78118567 | REPLACED | 78160299 | REPLACED | 79143433 | NO LOSS |
| 77975386 | NO PURCHASE | 78118568 | REPLACED | 78160300 | REPLACED | 79143434 | NO LOSS |
| 77975387 | NO LOSS | 78118569 | REPLACED | 78160301 | REPLACED | 79143435 | NO PURCHASE |
| 77975388 | NO PURCHASE | 78118570 | REPLACED | 78160302 | REPLACED | 79143437 | NO PURCHASE |
| 77975389 | NO PURCHASE | 78118571 | REPLACED | 78160303 | REPLACED | 79143440 | NO PURCHASE |
| 77975390 | NO PURCHASE | 78118572 | REPLACED | 78160304 | REPLACED | 79143442 | NO PURCHASE |
| 77975391 | NO LOSS | 78118573 | REPLACED | 78160305 | REPLACED | 79143443 | NO PURCHASE |
| 77975392 | NO PURCHASE | 78118574 | REPLACED | 78160306 | REPLACED | 79143444 | NO PURCHASE |
| 77975393 | NO PURCHASE | 78118575 | REPLACED | 78160307 | REPLACED | 79143446 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975394 | NO LOSS | 78118576 | REPLACED | 78160308 | REPLACED | 79143447 | NO PURCHASE |
| 77975395 | NO LOSS | 78118577 | REPLACED | 78160309 | REPLACED | 79143449 | NO PURCHASE |
| 77975396 | NO PURCHASE | 78118578 | REPLACED | 78160310 | REPLACED | 79143450 | NO LOSS |
| 77975397 | NO PURCHASE | 78118579 | REPLACED | 78160311 | REPLACED | 79143451 | NO LOSS |
| 77975401 | NO LOSS | 78118580 | REPLACED | 78160312 | REPLACED | 79143452 | NO PURCHASE |
| 77975403 | NO LOSS | 78118581 | REPLACED | 78160313 | REPLACED | 79143453 | NO PURCHASE |
| 77975406 | NO PURCHASE | 78118582 | REPLACED | 78160314 | REPLACED | 79143454 | NO PURCHASE |
| 77975407 | NO LOSS | 78118583 | REPLACED | 78160315 | REPLACED | 79143457 | NO PURCHASE |
| 77975408 | NO LOSS | 78118584 | REPLACED | 78160316 | REPLACED | 79143458 | NO PURCHASE |
| 77975409 | NO LOSS | 78118585 | REPLACED | 78160317 | REPLACED | 79143459 | NO LOSS |
| 77975410 | NO LOSS | 78118586 | REPLACED | 78160318 | REPLACED | 79143460 | NO PURCHASE |
| 77975411 | NO PURCHASE | 78118587 | REPLACED | 78160319 | REPLACED | 79143461 | NO PURCHASE |
| 77975413 | NO LOSS | 78118588 | REPLACED | 78160320 | REPLACED | 79143462 | NO PURCHASE |
| 77975414 | NO PURCHASE | 78118589 | REPLACED | 78160321 | REPLACED | 79143464 | NO LOSS |
| 77975417 | NO PURCHASE | 78118590 | REPLACED | 78160322 | REPLACED | 79143465 | NO PURCHASE |
| 77975418 | NO PURCHASE | 78118591 | REPLACED | 78160323 | REPLACED | 79143468 | NO PURCHASE |
| 77975419 | NO LOSS | 78118592 | REPLACED | 78160324 | REPLACED | 79143469 | NO LOSS |
| 77975420 | NO PURCHASE | 78118593 | REPLACED | 78160325 | REPLACED | 79143471 | NO LOSS |
| 77975421 | NO PURCHASE | 78118594 | REPLACED | 78160326 | REPLACED | 79143472 | NO PURCHASE |
| 77975423 | NO PURCHASE | 78118595 | REPLACED | 78160327 | REPLACED | 79143473 | NO PURCHASE |
| 77975424 | NO LOSS | 78118596 | REPLACED | 78160328 | REPLACED | 79143474 | NO PURCHASE |
| 77975426 | NO PURCHASE | 78118597 | REPLACED | 78160329 | REPLACED | 79143477 | NO LOSS |
| 77975428 | NO PURCHASE | 78118598 | REPLACED | 78160330 | REPLACED | 79143478 | NO PURCHASE |
| 77975429 | NO PURCHASE | 78118599 | REPLACED | 78160331 | REPLACED | 79143480 | NO LOSS |
| 77975430 | NO LOSS | 78118600 | REPLACED | 78160332 | REPLACED | 79143482 | NO LOSS |
| 77975432 | NO LOSS | 78118601 | REPLACED | 78160333 | REPLACED | 79143484 | NO LOSS |
| 77975433 | NO PURCHASE | 78118602 | REPLACED | 78160334 | REPLACED | 79143485 | NO PURCHASE |
| 77975434 | NO PURCHASE | 78118603 | REPLACED | 78160335 | REPLACED | 79143486 | NO LOSS |
| 77975435 | NO LOSS | 78118604 | REPLACED | 78160336 | REPLACED | 79143487 | NO LOSS |
| 77975436 | NO LOSS | 78118605 | REPLACED | 78160337 | REPLACED | 79143488 | NO PURCHASE |
| 77975438 | NO LOSS | 78118606 | REPLACED | 78160338 | REPLACED | 79143489 | NO LOSS |
| 77975439 | NO PURCHASE | 78118607 | REPLACED | 78160339 | REPLACED | 79143490 | NO PURCHASE |
| 77975440 | NO PURCHASE | 78118608 | REPLACED | 78160340 | REPLACED | 79143491 | NO PURCHASE |
| 77975443 | NO PURCHASE | 78118609 | REPLACED | 78160341 | REPLACED | 79143492 | NO PURCHASE |
| 77975444 | NO PURCHASE | 78118610 | REPLACED | 78160342 | REPLACED | 79143493 | NO PURCHASE |
| 77975445 | NO LOSS | 78118611 | REPLACED | 78160343 | REPLACED | 79143494 | NO LOSS |
| 77975446 | NO PURCHASE | 78118612 | REPLACED | 78160344 | REPLACED | 79143496 | NO LOSS |
| 77975448 | NO LOSS | 78118613 | REPLACED | 78160345 | REPLACED | 79143497 | NO PURCHASE |
| 77975450 | NO LOSS | 78118614 | REPLACED | 78160346 | REPLACED | 79143498 | NO LOSS |
| 77975451 | NO LOSS | 78118615 | REPLACED | 78160347 | REPLACED | 79143499 | NO PURCHASE |
| 77975453 | NO PURCHASE | 78118616 | REPLACED | 78160348 | REPLACED | 79143501 | NO LOSS |
| 77975454 | NO LOSS | 78118617 | REPLACED | 78160349 | REPLACED | 79143504 | NO PURCHASE |
| 77975455 | NO PURCHASE | 78118618 | REPLACED | 78160350 | REPLACED | 79143505 | NO PURCHASE |
| 77975457 | NO LOSS | 78118619 | REPLACED | 78160351 | REPLACED | 79143507 | NO PURCHASE |
| 77975458 | NO LOSS | 78118620 | REPLACED | 78160352 | REPLACED | 79143509 | NO PURCHASE |
| 77975459 | NO PURCHASE | 78118621 | REPLACED | 78160353 | REPLACED | 79143511 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975460 | NO PURCHASE | 78118622 | REPLACED | 78160354 | REPLACED | 79143512 | NO LOSS |
| 77975461 | NO PURCHASE | 78118623 | REPLACED | 78160355 | REPLACED | 79143513 | NO LOSS |
| 77975462 | NO PURCHASE | 78118624 | REPLACED | 78160356 | REPLACED | 79143514 | NO LOSS |
| 77975464 | NO PURCHASE | 78118625 | REPLACED | 78160357 | REPLACED | 79143515 | NO LOSS |
| 77975465 | NO LOSS | 78118626 | REPLACED | 78160358 | REPLACED | 79143516 | NO PURCHASE |
| 77975467 | NO LOSS | 78118627 | REPLACED | 78160359 | REPLACED | 79143518 | NO PURCHASE |
| 77975468 | NO PURCHASE | 78118628 | REPLACED | 78160360 | REPLACED | 79143519 | NO PURCHASE |
| 77975469 | NO PURCHASE | 78118629 | REPLACED | 78160361 | REPLACED | 79143520 | NO PURCHASE |
| 77975470 | NO PURCHASE | 78118630 | REPLACED | 78160362 | REPLACED | 79143525 | NO LOSS |
| 77975471 | NO PURCHASE | 78118631 | REPLACED | 78160363 | REPLACED | 79143526 | NO PURCHASE |
| 77975472 | NO PURCHASE | 78118632 | REPLACED | 78160364 | REPLACED | 79143528 | NO PURCHASE |
| 77975473 | NO LOSS | 78118633 | REPLACED | 78160365 | REPLACED | 79143529 | NO PURCHASE |
| 77975475 | NO PURCHASE | 78118634 | REPLACED | 78160366 | REPLACED | 79143532 | NO PURCHASE |
| 77975476 | NO PURCHASE | 78118635 | REPLACED | 78160367 | REPLACED | 79143533 | NO PURCHASE |
| 77975477 | NO PURCHASE | 78118636 | REPLACED | 78160368 | REPLACED | 79143534 | NO LOSS |
| 77975479 | NO LOSS | 78118637 | REPLACED | 78160369 | REPLACED | 79143535 | NO PURCHASE |
| 77975481 | NO PURCHASE | 78118638 | REPLACED | 78160370 | REPLACED | 79143536 | NO PURCHASE |
| 77975482 | NO PURCHASE | 78118639 | REPLACED | 78160371 | REPLACED | 79143537 | NO PURCHASE |
| 77975483 | NO PURCHASE | 78118640 | REPLACED | 78160372 | REPLACED | 79143542 | NO PURCHASE |
| 77975484 | NO LOSS | 78118641 | REPLACED | 78160373 | REPLACED | 79143544 | NO PURCHASE |
| 77975485 | NO PURCHASE | 78118642 | REPLACED | 78160374 | REPLACED | 79143545 | NO PURCHASE |
| 77975486 | NO PURCHASE | 78118643 | REPLACED | 78160375 | REPLACED | 79143546 | NO PURCHASE |
| 77975489 | NO LOSS | 78118644 | REPLACED | 78160376 | REPLACED | 79143547 | NO PURCHASE |
| 77975490 | NO PURCHASE | 78118645 | REPLACED | 78160377 | REPLACED | 79143549 | NO PURCHASE |
| 77975491 | NO PURCHASE | 78118646 | REPLACED | 78160378 | REPLACED | 79143550 | NO PURCHASE |
| 77975493 | NO LOSS | 78118647 | REPLACED | 78160379 | REPLACED | 79143551 | NO PURCHASE |
| 77975494 | NO LOSS | 78118648 | REPLACED | 78160380 | REPLACED | 79143552 | NO PURCHASE |
| 77975497 | NO LOSS | 78118649 | REPLACED | 78160381 | REPLACED | 79143553 | NO LOSS |
| 77975498 | NO LOSS | 78118650 | REPLACED | 78160382 | REPLACED | 79143554 | NO PURCHASE |
| 77975499 | NO PURCHASE | 78118651 | REPLACED | 78160383 | REPLACED | 79143555 | NO PURCHASE |
| 77975500 | NO PURCHASE | 78118652 | REPLACED | 78160384 | REPLACED | 79143556 | NO PURCHASE |
| 77975504 | NO LOSS | 78118653 | REPLACED | 78160385 | REPLACED | 79143557 | NO PURCHASE |
| 77975505 | NO PURCHASE | 78118654 | REPLACED | 78160386 | REPLACED | 79143559 | NO PURCHASE |
| 77975506 | NO LOSS | 78118655 | REPLACED | 78160387 | REPLACED | 79143560 | NO PURCHASE |
| 77975507 | NO PURCHASE | 78118656 | REPLACED | 78160388 | REPLACED | 79143561 | NO PURCHASE |
| 77975508 | NO PURCHASE | 78118657 | REPLACED | 78160389 | REPLACED | 79143564 | NO LOSS |
| 77975510 | NO LOSS | 78118658 | REPLACED | 78160390 | REPLACED | 79143565 | NO LOSS |
| 77975511 | NO LOSS | 78118659 | REPLACED | 78160391 | REPLACED | 79143566 | NO PURCHASE |
| 77975512 | NO LOSS | 78118660 | REPLACED | 78160392 | REPLACED | 79143568 | NO LOSS |
| 77975514 | NO PURCHASE | 78118661 | REPLACED | 78160393 | REPLACED | 79143569 | NO PURCHASE |
| 77975515 | NO PURCHASE | 78118662 | REPLACED | 78160394 | REPLACED | 79143571 | NO PURCHASE |
| 77975516 | NO LOSS | 78118663 | REPLACED | 78160395 | REPLACED | 79143572 | NO PURCHASE |
| 77975517 | NO PURCHASE | 78118664 | REPLACED | 78160396 | REPLACED | 79143576 | NO PURCHASE |
| 77975518 | NO LOSS | 78118665 | REPLACED | 78160397 | REPLACED | 79143581 | NO LOSS |
| 77975519 | NO PURCHASE | 78118666 | REPLACED | 78160398 | REPLACED | 79143582 | NO PURCHASE |
| 77975526 | NO LOSS | 78118667 | REPLACED | 78160399 | REPLACED | 79143583 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975527 | NO PURCHASE | 78118668 | REPLACED | 78160400 | REPLACED | 79143584 | NO PURCHASE |
| 77975528 | NO PURCHASE | 78118669 | REPLACED | 78160401 | REPLACED | 79143585 | NO PURCHASE |
| 77975529 | NO LOSS | 78118670 | REPLACED | 78160402 | REPLACED | 79143586 | NO PURCHASE |
| 77975530 | NO LOSS | 78118671 | REPLACED | 78160403 | REPLACED | 79143587 | NO LOSS |
| 77975531 | NO LOSS | 78118672 | REPLACED | 78160404 | REPLACED | 79143588 | NO LOSS |
| 77975532 | NO LOSS | 78118673 | REPLACED | 78160405 | REPLACED | 79143589 | NO PURCHASE |
| 77975534 | NO LOSS | 78118674 | REPLACED | 78160406 | REPLACED | 79143590 | NO PURCHASE |
| 77975535 | NO LOSS | 78118675 | REPLACED | 78160407 | REPLACED | 79143592 | NO PURCHASE |
| 77975536 | NO LOSS | 78118676 | REPLACED | 78160408 | REPLACED | 79143593 | NO PURCHASE |
| 77975537 | NO PURCHASE | 78118677 | REPLACED | 78160409 | REPLACED | 79143595 | NO PURCHASE |
| 77975538 | NO PURCHASE | 78118678 | REPLACED | 78160410 | REPLACED | 79143596 | NO LOSS |
| 77975540 | NO PURCHASE | 78118679 | REPLACED | 78160411 | REPLACED | 79143597 | NO PURCHASE |
| 77975541 | NO PURCHASE | 78118680 | REPLACED | 78160412 | REPLACED | 79143598 | NO PURCHASE |
| 77975542 | NO PURCHASE | 78118681 | REPLACED | 78160413 | REPLACED | 79143599 | NO PURCHASE |
| 77975543 | NO PURCHASE | 78118682 | REPLACED | 78160414 | REPLACED | 79143600 | NO PURCHASE |
| 77975545 | NO PURCHASE | 78118683 | REPLACED | 78160415 | REPLACED | 79143602 | NO PURCHASE |
| 77975546 | NO PURCHASE | 78118684 | REPLACED | 78160416 | REPLACED | 79143603 | NO PURCHASE |
| 77975550 | NO PURCHASE | 78118685 | REPLACED | 78160417 | REPLACED | 79143604 | NO PURCHASE |
| 77975551 | NO LOSS | 78118686 | REPLACED | 78160418 | REPLACED | 79143605 | NO PURCHASE |
| 77975553 | NO PURCHASE | 78118687 | REPLACED | 78160419 | REPLACED | 79143606 | NO LOSS |
| 77975554 | NO LOSS | 78118688 | REPLACED | 78160420 | REPLACED | 79143607 | NO PURCHASE |
| 77975555 | NO PURCHASE | 78118689 | REPLACED | 78160421 | REPLACED | 79143608 | NO LOSS |
| 77975556 | NO PURCHASE | 78118690 | REPLACED | 78160422 | REPLACED | 79143609 | NO LOSS |
| 77975557 | NO LOSS | 78118691 | REPLACED | 78160423 | REPLACED | 79143610 | NO PURCHASE |
| 77975558 | NO LOSS | 78118692 | REPLACED | 78160424 | REPLACED | 79143611 | NO PURCHASE |
| 77975559 | NO LOSS | 78118693 | REPLACED | 78160425 | REPLACED | 79143612 | NO PURCHASE |
| 77975560 | NO PURCHASE | 78118694 | REPLACED | 78160426 | REPLACED | 79143614 | NO PURCHASE |
| 77975561 | NO PURCHASE | 78118695 | REPLACED | 78160427 | REPLACED | 79143615 | NO LOSS |
| 77975562 | NO PURCHASE | 78118696 | REPLACED | 78160428 | REPLACED | 79143617 | NO LOSS |
| 77975564 | NO PURCHASE | 78118697 | REPLACED | 78160429 | REPLACED | 79143618 | NO PURCHASE |
| 77975565 | NO PURCHASE | 78118698 | REPLACED | 78160430 | REPLACED | 79143619 | NO PURCHASE |
| 77975568 | NO LOSS | 78118699 | REPLACED | 78160431 | REPLACED | 79143620 | NO PURCHASE |
| 77975569 | NO LOSS | 78118700 | REPLACED | 78160432 | REPLACED | 79143621 | NO LOSS |
| 77975570 | NO PURCHASE | 78118701 | REPLACED | 78160433 | REPLACED | 79143623 | NO PURCHASE |
| 77975572 | NO LOSS | 78118702 | REPLACED | 78160434 | REPLACED | 79143627 | NO PURCHASE |
| 77975573 | NO PURCHASE | 78118703 | REPLACED | 78160435 | REPLACED | 79143628 | NO LOSS |
| 77975575 | NO PURCHASE | 78118704 | REPLACED | 78160436 | REPLACED | 79143629 | NO LOSS |
| 77975576 | NO LOSS | 78118705 | REPLACED | 78160437 | REPLACED | 79143631 | NO PURCHASE |
| 77975577 | NO LOSS | 78118706 | REPLACED | 78160438 | REPLACED | 79143632 | NO LOSS |
| 77975579 | NO LOSS | 78118707 | REPLACED | 78160439 | REPLACED | 79143634 | NO PURCHASE |
| 77975581 | NO LOSS | 78118708 | REPLACED | 78160440 | REPLACED | 79143635 | NO PURCHASE |
| 77975582 | NO PURCHASE | 78118709 | REPLACED | 78160441 | REPLACED | 79143636 | NO PURCHASE |
| 77975583 | NO LOSS | 78118710 | REPLACED | 78160442 | REPLACED | 79143637 | NO LOSS |
| 77975584 | NO PURCHASE | 78118711 | REPLACED | 78160443 | REPLACED | 79143639 | NO PURCHASE |
| 77975585 | NO PURCHASE | 78118712 | REPLACED | 78160444 | REPLACED | 79143640 | NO LOSS |
| 77975587 | NO PURCHASE | 78118713 | REPLACED | 78160445 | REPLACED | 79143642 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975588 | NO PURCHASE | 78118714 | REPLACED | 78160446 | REPLACED | 79143643 | NO LOSS |
| 77975589 | NO PURCHASE | 78118715 | REPLACED | 78160447 | REPLACED | 79143644 | NO PURCHASE |
| 77975590 | NO LOSS | 78118716 | REPLACED | 78160448 | REPLACED | 79143645 | NO PURCHASE |
| 77975592 | NO LOSS | 78118717 | REPLACED | 78160449 | REPLACED | 79143649 | NO LOSS |
| 77975593 | NO LOSS | 78118718 | REPLACED | 78160450 | REPLACED | 79143651 | NO PURCHASE |
| 77975594 | NO PURCHASE | 78118719 | REPLACED | 78160451 | REPLACED | 79143653 | NO PURCHASE |
| 77975596 | NO LOSS | 78118720 | REPLACED | 78160452 | REPLACED | 79143654 | NO PURCHASE |
| 77975598 | NO PURCHASE | 78118721 | REPLACED | 78160453 | REPLACED | 79143655 | NO LOSS |
| 77975600 | NO LOSS | 78118722 | REPLACED | 78160454 | REPLACED | 79143657 | NO PURCHASE |
| 77975601 | NO PURCHASE | 78118723 | REPLACED | 78160455 | REPLACED | 79143658 | NO PURCHASE |
| 77975602 | NO PURCHASE | 78118724 | REPLACED | 78160456 | REPLACED | 79143659 | NO LOSS |
| 77975604 | NO LOSS | 78118725 | REPLACED | 78160457 | REPLACED | 79143660 | NO LOSS |
| 77975606 | NO PURCHASE | 78118726 | REPLACED | 78160458 | REPLACED | 79143661 | NO PURCHASE |
| 77975607 | NO PURCHASE | 78118727 | REPLACED | 78160459 | REPLACED | 79143662 | NO PURCHASE |
| 77975608 | NO PURCHASE | 78118728 | REPLACED | 78160460 | REPLACED | 79143665 | NO PURCHASE |
| 77975609 | NO PURCHASE | 78118729 | REPLACED | 78160461 | REPLACED | 79143667 | NO PURCHASE |
| 77975612 | NO PURCHASE | 78118730 | REPLACED | 78160462 | REPLACED | 79143668 | NO PURCHASE |
| 77975613 | NO LOSS | 78118731 | REPLACED | 78160463 | REPLACED | 79143671 | NO PURCHASE |
| 77975614 | NO PURCHASE | 78118732 | REPLACED | 78160464 | REPLACED | 79143672 | NO PURCHASE |
| 77975616 | NO LOSS | 78118733 | REPLACED | 78160465 | REPLACED | 79143674 | NO PURCHASE |
| 77975617 | NO PURCHASE | 78118734 | REPLACED | 78160466 | REPLACED | 79143675 | NO LOSS |
| 77975618 | NO LOSS | 78118735 | REPLACED | 78160467 | REPLACED | 79143676 | NO PURCHASE |
| 77975619 | NO LOSS | 78118736 | REPLACED | 78160468 | REPLACED | 79143677 | NO LOSS |
| 77975620 | NO PURCHASE | 78118737 | REPLACED | 78160469 | REPLACED | 79143678 | NO PURCHASE |
| 77975621 | NO LOSS | 78118738 | REPLACED | 78160470 | REPLACED | 79143680 | NO LOSS |
| 77975622 | NO LOSS | 78118739 | REPLACED | 78160471 | REPLACED | 79143681 | NO PURCHASE |
| 77975624 | NO PURCHASE | 78118740 | REPLACED | 78160472 | REPLACED | 79143683 | NO LOSS |
| 77975625 | NO LOSS | 78118741 | REPLACED | 78160473 | REPLACED | 79143684 | NO PURCHASE |
| 77975627 | NO PURCHASE | 78118742 | REPLACED | 78160474 | REPLACED | 79143685 | NO PURCHASE |
| 77975628 | NO LOSS | 78118743 | REPLACED | 78160475 | REPLACED | 79143686 | NO PURCHASE |
| 77975630 | NO LOSS | 78118744 | REPLACED | 78160476 | REPLACED | 79143687 | NO PURCHASE |
| 77975631 | NO LOSS | 78118745 | REPLACED | 78160477 | REPLACED | 79143689 | NO PURCHASE |
| 77975632 | NO PURCHASE | 78118746 | REPLACED | 78160478 | REPLACED | 79143690 | NO LOSS |
| 77975633 | NO PURCHASE | 78118747 | REPLACED | 78160479 | REPLACED | 79143691 | NO LOSS |
| 77975634 | NO PURCHASE | 78118748 | REPLACED | 78160480 | REPLACED | 79143692 | NO PURCHASE |
| 77975635 | NO LOSS | 78118749 | REPLACED | 78160481 | REPLACED | 79143693 | NO PURCHASE |
| 77975636 | NO PURCHASE | 78118750 | REPLACED | 78160482 | REPLACED | 79143696 | NO PURCHASE |
| 77975637 | NO PURCHASE | 78118751 | REPLACED | 78160483 | REPLACED | 79143697 | NO PURCHASE |
| 77975638 | NO LOSS | 78118752 | REPLACED | 78160484 | REPLACED | 79143698 | NO PURCHASE |
| 77975641 | NO PURCHASE | 78118753 | REPLACED | 78160485 | REPLACED | 79143701 | NO LOSS |
| 77975642 | NO LOSS | 78118754 | REPLACED | 78160486 | REPLACED | 79143702 | NO PURCHASE |
| 77975643 | NO PURCHASE | 78118755 | REPLACED | 78160487 | REPLACED | 79143703 | NO LOSS |
| 77975644 | NO LOSS | 78118756 | REPLACED | 78160488 | REPLACED | 79143704 | NO PURCHASE |
| 77975645 | NO LOSS | 78118757 | REPLACED | 78160489 | REPLACED | 79143707 | NO LOSS |
| 77975647 | NO LOSS | 78118758 | REPLACED | 78160490 | REPLACED | 79143709 | NO PURCHASE |
| 77975648 | NO PURCHASE | 78118759 | REPLACED | 78160491 | REPLACED | 79143710 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975651 | NO PURCHASE | 78118760 | REPLACED | 78160492 | REPLACED | 79143711 | NO PURCHASE |
| 77975652 | NO LOSS | 78118761 | REPLACED | 78160493 | REPLACED | 79143712 | NO PURCHASE |
| 77975654 | NO PURCHASE | 78118762 | REPLACED | 78160494 | REPLACED | 79143715 | NO LOSS |
| 77975655 | NO LOSS | 78118763 | REPLACED | 78160495 | REPLACED | 79143718 | NO PURCHASE |
| 77975656 | NO LOSS | 78118764 | REPLACED | 78160496 | REPLACED | 79143719 | NO PURCHASE |
| 77975657 | NO LOSS | 78118765 | REPLACED | 78160497 | REPLACED | 79143720 | NO LOSS |
| 77975658 | NO LOSS | 78118766 | REPLACED | 78160498 | REPLACED | 79143721 | NO LOSS |
| 77975660 | NO PURCHASE | 78118767 | REPLACED | 78160499 | REPLACED | 79143722 | NO PURCHASE |
| 77975661 | NO PURCHASE | 78118768 | REPLACED | 78160500 | REPLACED | 79143723 | NO LOSS |
| 77975662 | NO LOSS | 78118769 | REPLACED | 78160501 | REPLACED | 79143724 | NO PURCHASE |
| 77975663 | NO PURCHASE | 78118770 | REPLACED | 78160502 | REPLACED | 79143727 | NO PURCHASE |
| 77975664 | NO PURCHASE | 78118771 | REPLACED | 78160503 | REPLACED | 79143728 | NO LOSS |
| 77975666 | NO LOSS | 78118772 | REPLACED | 78160504 | REPLACED | 79143732 | NO PURCHASE |
| 77975668 | NO LOSS | 78118773 | REPLACED | 78160505 | REPLACED | 79143734 | NO PURCHASE |
| 77975669 | NO LOSS | 78118774 | REPLACED | 78160506 | REPLACED | 79143735 | NO LOSS |
| 77975670 | NO PURCHASE | 78118775 | REPLACED | 78160507 | REPLACED | 79143736 | NO PURCHASE |
| 77975671 | NO LOSS | 78118776 | REPLACED | 78160508 | REPLACED | 79143737 | NO PURCHASE |
| 77975672 | NO LOSS | 78118777 | REPLACED | 78160509 | REPLACED | 79143738 | NO PURCHASE |
| 77975673 | NO PURCHASE | 78118778 | REPLACED | 78160510 | REPLACED | 79143740 | NO LOSS |
| 77975674 | NO LOSS | 78118779 | REPLACED | 78160511 | REPLACED | 79143741 | NO LOSS |
| 77975675 | NO LOSS | 78118780 | REPLACED | 78160512 | REPLACED | 79143742 | NO LOSS |
| 77975678 | NO LOSS | 78118781 | REPLACED | 78160513 | REPLACED | 79143745 | NO PURCHASE |
| 77975679 | NO LOSS | 78118782 | REPLACED | 78160514 | REPLACED | 79143748 | NO PURCHASE |
| 77975680 | NO LOSS | 78118783 | REPLACED | 78160515 | REPLACED | 79143749 | NO LOSS |
| 77975682 | NO PURCHASE | 78118784 | REPLACED | 78160516 | REPLACED | 79143750 | NO LOSS |
| 77975683 | NO PURCHASE | 78118785 | REPLACED | 78160517 | REPLACED | 79143751 | NO PURCHASE |
| 77975684 | NO PURCHASE | 78118786 | REPLACED | 78160518 | REPLACED | 79143752 | NO LOSS |
| 77975685 | NO LOSS | 78118787 | REPLACED | 78160519 | REPLACED | 79143753 | NO PURCHASE |
| 77975686 | NO PURCHASE | 78118788 | REPLACED | 78160520 | REPLACED | 79143755 | NO PURCHASE |
| 77975687 | NO PURCHASE | 78118789 | REPLACED | 78160521 | REPLACED | 79143756 | NO PURCHASE |
| 77975688 | NO PURCHASE | 78118790 | REPLACED | 78160522 | REPLACED | 79143757 | NO PURCHASE |
| 77975689 | NO LOSS | 78118791 | REPLACED | 78160523 | REPLACED | 79143758 | NO PURCHASE |
| 77975690 | NO PURCHASE | 78118792 | REPLACED | 78160524 | REPLACED | 79143759 | NO LOSS |
| 77975691 | NO LOSS | 78118793 | REPLACED | 78160525 | REPLACED | 79143762 | NO PURCHASE |
| 77975694 | NO PURCHASE | 78118794 | REPLACED | 78160526 | REPLACED | 79143763 | NO LOSS |
| 77975695 | NO LOSS | 78118795 | REPLACED | 78160527 | REPLACED | 79143765 | NO PURCHASE |
| 77975698 | NO LOSS | 78118796 | REPLACED | 78160528 | REPLACED | 79143767 | NO LOSS |
| 77975699 | NO LOSS | 78118797 | REPLACED | 78160529 | REPLACED | 79143769 | NO PURCHASE |
| 77975700 | NO LOSS | 78118798 | REPLACED | 78160530 | REPLACED | 79143772 | NO PURCHASE |
| 77975701 | NO PURCHASE | 78118799 | REPLACED | 78160531 | REPLACED | 79143773 | NO PURCHASE |
| 77975702 | NO LOSS | 78118800 | REPLACED | 78160532 | REPLACED | 79143774 | NO PURCHASE |
| 77975705 | NO PURCHASE | 78118801 | REPLACED | 78160533 | REPLACED | 79143775 | NO PURCHASE |
| 77975707 | NO PURCHASE | 78118802 | REPLACED | 78160534 | REPLACED | 79143778 | NO PURCHASE |
| 77975708 | NO LOSS | 78118803 | REPLACED | 78160535 | REPLACED | 79143779 | NO PURCHASE |
| 77975709 | NO LOSS | 78118804 | REPLACED | 78160536 | REPLACED | 79143780 | NO LOSS |
| 77975710 | NO LOSS | 78118805 | REPLACED | 78160537 | REPLACED | 79143781 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77975711 | NO PURCHASE | 78118806 | REPLACED | 78160538 | REPLACED | 79143783 | NO PURCHASE |
| 77975713 | NO LOSS | 78118807 | REPLACED | 78160539 | REPLACED | 79143786 | NO PURCHASE |
| 77975714 | NO LOSS | 78118808 | REPLACED | 78160540 | REPLACED | 79143787 | NO PURCHASE |
| 77975715 | NO LOSS | 78118809 | REPLACED | 78160541 | REPLACED | 79143788 | NO PURCHASE |
| 77975716 | NO PURCHASE | 78118810 | REPLACED | 78160542 | REPLACED | 79143789 | NO PURCHASE |
| 77975717 | NO PURCHASE | 78118811 | REPLACED | 78160543 | REPLACED | 79143790 | NO PURCHASE |
| 77975719 | NO PURCHASE | 78118812 | REPLACED | 78160544 | REPLACED | 79143791 | NO PURCHASE |
| 77975720 | NO PURCHASE | 78118813 | REPLACED | 78160545 | REPLACED | 79143792 | NO LOSS |
| 77975721 | NO LOSS | 78118814 | REPLACED | 78160546 | REPLACED | 79143793 | NO PURCHASE |
| 77975722 | NO LOSS | 78118815 | REPLACED | 78160547 | REPLACED | 79143795 | NO PURCHASE |
| 77975723 | NO PURCHASE | 78118816 | REPLACED | 78160548 | REPLACED | 79143796 | NO PURCHASE |
| 77975724 | NO LOSS | 78118817 | REPLACED | 78160549 | REPLACED | 79143798 | NO LOSS |
| 77975725 | NO LOSS | 78118818 | REPLACED | 78160550 | REPLACED | 79143799 | NO LOSS |
| 77975726 | NO LOSS | 78118819 | REPLACED | 78160551 | REPLACED | 79143800 | NO PURCHASE |
| 77975727 | NO LOSS | 78118820 | REPLACED | 78160552 | REPLACED | 79143803 | NO PURCHASE |
| 77975728 | NO LOSS | 78118821 | REPLACED | 78160553 | REPLACED | 79143804 | NO PURCHASE |
| 77975729 | NO PURCHASE | 78118822 | REPLACED | 78160554 | REPLACED | 79143805 | NO PURCHASE |
| 77975730 | NO PURCHASE | 78118823 | REPLACED | 78160555 | REPLACED | 79143810 | NO PURCHASE |
| 77975731 | NO PURCHASE | 78118824 | REPLACED | 78160556 | REPLACED | 79143811 | NO PURCHASE |
| 77975732 | NO PURCHASE | 78118825 | REPLACED | 78160557 | REPLACED | 79143812 | NO PURCHASE |
| 77975734 | NO LOSS | 78118826 | REPLACED | 78160558 | REPLACED | 79143814 | NO PURCHASE |
| 77975735 | NO PURCHASE | 78118827 | REPLACED | 78160559 | REPLACED | 79143815 | NO PURCHASE |
| 77975737 | NO PURCHASE | 78118828 | REPLACED | 78160560 | REPLACED | 79143816 | NO PURCHASE |
| 77975739 | NO LOSS | 78118829 | REPLACED | 78160561 | REPLACED | 79143817 | NO PURCHASE |
| 77975741 | NO PURCHASE | 78118830 | REPLACED | 78160562 | REPLACED | 79143818 | NO PURCHASE |
| 77975742 | NO LOSS | 78118831 | REPLACED | 78160563 | REPLACED | 79143819 | NO PURCHASE |
| 77975743 | NO PURCHASE | 78118832 | REPLACED | 78160564 | REPLACED | 79143820 | NO PURCHASE |
| 77975744 | NO PURCHASE | 78118833 | REPLACED | 78160565 | REPLACED | 79143822 | NO LOSS |
| 77975745 | NO PURCHASE | 78118834 | REPLACED | 78160566 | REPLACED | 79143825 | NO LOSS |
| 77975746 | NO PURCHASE | 78118835 | REPLACED | 78160567 | REPLACED | 79143828 | NO LOSS |
| 77975747 | NO LOSS | 78118836 | REPLACED | 78160568 | REPLACED | 79143829 | NO PURCHASE |
| 77975748 | NO PURCHASE | 78118837 | REPLACED | 78160569 | REPLACED | 79143830 | NO PURCHASE |
| 77975750 | NO PURCHASE | 78118838 | REPLACED | 78160570 | REPLACED | 79143832 | NO PURCHASE |
| 77975752 | NO LOSS | 78118839 | REPLACED | 78160571 | REPLACED | 79143833 | NO PURCHASE |
| 77975753 | NO LOSS | 78118840 | REPLACED | 78160572 | REPLACED | 79143834 | NO PURCHASE |
| 77975754 | NO PURCHASE | 78118841 | REPLACED | 78160573 | REPLACED | 79143835 | NO PURCHASE |
| 77975755 | NO LOSS | 78118842 | REPLACED | 78160574 | REPLACED | 79143836 | NO PURCHASE |
| 77975756 | NO LOSS | 78118843 | REPLACED | 78160575 | REPLACED | 79143837 | NO PURCHASE |
| 77975757 | NO LOSS | 78118844 | REPLACED | 78160576 | REPLACED | 79143838 | NO PURCHASE |
| 77975758 | NO LOSS | 78118845 | REPLACED | 78160577 | REPLACED | 79143839 | NO PURCHASE |
| 77975759 | NO LOSS | 78118846 | REPLACED | 78160578 | REPLACED | 79143841 | NO PURCHASE |
| 77975760 | NO PURCHASE | 78118847 | REPLACED | 78160579 | REPLACED | 79143842 | NO LOSS |
| 77975761 | NO LOSS | 78118848 | REPLACED | 78160580 | REPLACED | 79143843 | NO PURCHASE |
| 77975762 | NO LOSS | 78118849 | REPLACED | 78160581 | REPLACED | 79143844 | NO PURCHASE |
| 77975763 | NO LOSS | 78118850 | REPLACED | 78160582 | REPLACED | 79143845 | NO PURCHASE |
| 77975764 | NO LOSS | 78118851 | REPLACED | 78160583 | REPLACED | 79143846 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975765 | NO PURCHASE | 78118852 | REPLACED | 78160584 | REPLACED | 79143847 | NO LOSS |
| 77975766 | NO LOSS | 78118853 | REPLACED | 78160585 | REPLACED | 79143848 | NO PURCHASE |
| 77975767 | NO LOSS | 78118854 | REPLACED | 78160586 | REPLACED | 79143851 | NO PURCHASE |
| 77975768 | NO LOSS | 78118855 | REPLACED | 78160587 | REPLACED | 79143853 | NO PURCHASE |
| 77975769 | NO PURCHASE | 78118856 | REPLACED | 78160588 | REPLACED | 79143854 | NO PURCHASE |
| 77975770 | NO PURCHASE | 78118857 | REPLACED | 78160589 | REPLACED | 79143856 | NO PURCHASE |
| 77975771 | NO PURCHASE | 78118858 | REPLACED | 78160590 | REPLACED | 79143858 | NO LOSS |
| 77975772 | NO PURCHASE | 78118859 | REPLACED | 78160591 | REPLACED | 79143859 | NO PURCHASE |
| 77975774 | NO LOSS | 78118860 | REPLACED | 78160592 | REPLACED | 79143860 | NO PURCHASE |
| 77975776 | NO LOSS | 78118861 | REPLACED | 78160593 | REPLACED | 79143861 | NO LOSS |
| 77975777 | NO PURCHASE | 78118862 | REPLACED | 78160594 | REPLACED | 79143863 | NO LOSS |
| 77975778 | NO LOSS | 78118863 | REPLACED | 78160595 | REPLACED | 79143865 | NO PURCHASE |
| 77975779 | NO LOSS | 78118864 | REPLACED | 78160596 | REPLACED | 79143866 | NO PURCHASE |
| 77975780 | NO LOSS | 78118865 | REPLACED | 78160597 | REPLACED | 79143871 | NO PURCHASE |
| 77975781 | NO LOSS | 78118866 | REPLACED | 78160598 | REPLACED | 79143872 | NO PURCHASE |
| 77975783 | NO PURCHASE | 78118867 | REPLACED | 78160599 | REPLACED | 79143873 | NO PURCHASE |
| 77975784 | NO LOSS | 78118868 | REPLACED | 78160600 | REPLACED | 79143874 | NO LOSS |
| 77975785 | NO PURCHASE | 78118869 | REPLACED | 78160601 | REPLACED | 79143875 | NO LOSS |
| 77975786 | NO LOSS | 78118870 | REPLACED | 78160602 | REPLACED | 79143877 | NO PURCHASE |
| 77975787 | NO PURCHASE | 78118871 | REPLACED | 78160603 | REPLACED | 79143878 | NO PURCHASE |
| 77975789 | NO LOSS | 78118872 | REPLACED | 78160604 | REPLACED | 79143880 | NO LOSS |
| 77975790 | NO LOSS | 78118873 | REPLACED | 78160605 | REPLACED | 79143881 | NO PURCHASE |
| 77975791 | NO PURCHASE | 78118874 | REPLACED | 78160606 | REPLACED | 79143882 | NO PURCHASE |
| 77975792 | NO LOSS | 78118875 | REPLACED | 78160607 | REPLACED | 79143884 | NO PURCHASE |
| 77975793 | NO PURCHASE | 78118876 | REPLACED | 78160608 | REPLACED | 79143886 | NO PURCHASE |
| 77975796 | NO LOSS | 78118877 | REPLACED | 78160609 | REPLACED | 79143887 | NO PURCHASE |
| 77975797 | NO LOSS | 78118878 | REPLACED | 78160610 | REPLACED | 79143888 | NO PURCHASE |
| 77975798 | NO PURCHASE | 78118879 | REPLACED | 78160611 | REPLACED | 79143889 | NO PURCHASE |
| 77975800 | NO PURCHASE | 78118880 | REPLACED | 78160612 | REPLACED | 79143890 | NO PURCHASE |
| 77975802 | NO LOSS | 78118881 | REPLACED | 78160613 | REPLACED | 79143891 | NO PURCHASE |
| 77975804 | NO PURCHASE | 78118882 | REPLACED | 78160614 | REPLACED | 79143892 | NO LOSS |
| 77975805 | NO PURCHASE | 78118883 | REPLACED | 78160615 | REPLACED | 79143894 | NO PURCHASE |
| 77975806 | NO PURCHASE | 78118884 | REPLACED | 78160616 | REPLACED | 79143895 | NO LOSS |
| 77975807 | NO LOSS | 78118885 | REPLACED | 78160617 | REPLACED | 79143896 | NO LOSS |
| 77975808 | NO PURCHASE | 78118886 | REPLACED | 78160618 | REPLACED | 79143897 | NO PURCHASE |
| 77975809 | NO PURCHASE | 78118887 | REPLACED | 78160619 | REPLACED | 79143898 | NO PURCHASE |
| 77975810 | NO LOSS | 78118888 | REPLACED | 78160620 | REPLACED | 79143899 | NO PURCHASE |
| 77975811 | NO LOSS | 78118889 | REPLACED | 78160621 | REPLACED | 79143901 | NO LOSS |
| 77975814 | NO PURCHASE | 78118890 | REPLACED | 78160622 | REPLACED | 79143902 | NO LOSS |
| 77975815 | NO PURCHASE | 78118891 | REPLACED | 78160623 | REPLACED | 79143903 | NO LOSS |
| 77975816 | NO PURCHASE | 78118892 | REPLACED | 78160624 | REPLACED | 79143905 | NO LOSS |
| 77975817 | NO LOSS | 78118893 | REPLACED | 78160625 | REPLACED | 79143906 | NO PURCHASE |
| 77975818 | NO LOSS | 78118894 | REPLACED | 78160626 | REPLACED | 79143907 | NO LOSS |
| 77975820 | NO LOSS | 78118895 | REPLACED | 78160627 | REPLACED | 79143908 | NO PURCHASE |
| 77975821 | NO PURCHASE | 78118896 | REPLACED | 78160628 | REPLACED | 79143909 | NO PURCHASE |
| 77975822 | NO LOSS | 78118897 | REPLACED | 78160629 | REPLACED | 79143911 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77975823 | NO PURCHASE | 78118898 | REPLACED | 78160630 | REPLACED | 79143912 | NO PURCHASE |
| 77975824 | NO LOSS | 78118899 | REPLACED | 78160631 | REPLACED | 79143913 | NO LOSS |
| 77975826 | NO LOSS | 78118900 | REPLACED | 78160632 | REPLACED | 79143915 | NO LOSS |
| 77975827 | NO LOSS | 78118901 | REPLACED | 78160633 | REPLACED | 79143916 | NO LOSS |
| 77975828 | NO LOSS | 78118902 | REPLACED | 78160634 | REPLACED | 79143917 | NO PURCHASE |
| 77975830 | NO PURCHASE | 78118903 | REPLACED | 78160635 | REPLACED | 79143919 | NO PURCHASE |
| 77975831 | NO PURCHASE | 78118904 | REPLACED | 78160636 | REPLACED | 79143920 | NO PURCHASE |
| 77975832 | NO LOSS | 78118905 | REPLACED | 78160637 | REPLACED | 79143921 | NO LOSS |
| 77975833 | NO LOSS | 78118906 | REPLACED | 78160638 | REPLACED | 79143923 | NO LOSS |
| 77975834 | NO PURCHASE | 78118907 | REPLACED | 78160639 | REPLACED | 79143924 | NO PURCHASE |
| 77975835 | NO PURCHASE | 78118908 | REPLACED | 78160640 | REPLACED | 79143925 | NO PURCHASE |
| 77975839 | NO PURCHASE | 78118909 | REPLACED | 78160641 | REPLACED | 79143926 | NO PURCHASE |
| 77975840 | NO LOSS | 78118910 | REPLACED | 78160642 | REPLACED | 79143928 | NO PURCHASE |
| 77975841 | NO PURCHASE | 78118911 | REPLACED | 78160643 | REPLACED | 79143929 | NO PURCHASE |
| 77975842 | NO PURCHASE | 78118912 | REPLACED | 78160644 | REPLACED | 79143931 | NO LOSS |
| 77975843 | NO LOSS | 78118913 | REPLACED | 78160645 | REPLACED | 79143932 | NO PURCHASE |
| 77975844 | NO LOSS | 78118914 | REPLACED | 78160646 | REPLACED | 79143933 | NO LOSS |
| 77975845 | NO PURCHASE | 78118915 | REPLACED | 78160647 | REPLACED | 79143935 | NO PURCHASE |
| 77975846 | NO PURCHASE | 78118916 | REPLACED | 78160648 | REPLACED | 79143937 | NO PURCHASE |
| 77975847 | NO PURCHASE | 78118917 | REPLACED | 78160649 | REPLACED | 79143938 | NO LOSS |
| 77975848 | NO PURCHASE | 78118918 | REPLACED | 78160650 | REPLACED | 79143939 | NO PURCHASE |
| 77975849 | NO PURCHASE | 78118919 | REPLACED | 78160651 | REPLACED | 79143940 | NO PURCHASE |
| 77975851 | NO LOSS | 78118920 | REPLACED | 78160652 | REPLACED | 79143941 | NO PURCHASE |
| 77975852 | NO PURCHASE | 78118921 | REPLACED | 78160653 | REPLACED | 79143943 | NO PURCHASE |
| 77975855 | NO PURCHASE | 78118922 | REPLACED | 78160654 | REPLACED | 79143944 | NO PURCHASE |
| 77975856 | NO PURCHASE | 78118923 | REPLACED | 78160655 | REPLACED | 79143945 | NO LOSS |
| 77975857 | NO PURCHASE | 78118924 | REPLACED | 78160656 | REPLACED | 79143947 | NO PURCHASE |
| 77975858 | NO PURCHASE | 78118925 | REPLACED | 78160657 | REPLACED | 79143948 | NO PURCHASE |
| 77975859 | NO LOSS | 78118926 | REPLACED | 78160658 | REPLACED | 79143949 | NO LOSS |
| 77975860 | NO PURCHASE | 78118927 | REPLACED | 78160659 | REPLACED | 79143950 | NO PURCHASE |
| 77975862 | NO LOSS | 78118928 | REPLACED | 78160660 | REPLACED | 79143954 | NO PURCHASE |
| 77975863 | NO LOSS | 78118929 | REPLACED | 78160661 | REPLACED | 79143955 | NO PURCHASE |
| 77975866 | NO PURCHASE | 78118930 | REPLACED | 78160662 | REPLACED | 79143956 | NO LOSS |
| 77975868 | NO LOSS | 78118931 | REPLACED | 78160663 | REPLACED | 79143958 | NO LOSS |
| 77975869 | NO PURCHASE | 78118932 | REPLACED | 78160664 | REPLACED | 79143959 | NO PURCHASE |
| 77975870 | NO LOSS | 78118933 | REPLACED | 78160665 | REPLACED | 79143960 | NO PURCHASE |
| 77975871 | NO PURCHASE | 78118934 | REPLACED | 78160666 | REPLACED | 79143961 | NO LOSS |
| 77975873 | NO LOSS | 78118935 | REPLACED | 78160667 | REPLACED | 79143962 | NO PURCHASE |
| 77975874 | NO LOSS | 78118936 | REPLACED | 78160668 | REPLACED | 79143963 | NO LOSS |
| 77975876 | NO PURCHASE | 78118937 | REPLACED | 78160669 | REPLACED | 79143964 | NO PURCHASE |
| 77975877 | NO LOSS | 78118938 | REPLACED | 78160670 | REPLACED | 79143966 | NO PURCHASE |
| 77975879 | NO LOSS | 78118939 | REPLACED | 78160671 | REPLACED | 79143967 | NO PURCHASE |
| 77975880 | NO LOSS | 78118940 | REPLACED | 78160672 | REPLACED | 79143968 | NO PURCHASE |
| 77975881 | NO LOSS | 78118941 | REPLACED | 78160673 | REPLACED | 79143969 | NO PURCHASE |
| 77975882 | NO LOSS | 78118942 | REPLACED | 78160674 | REPLACED | 79143971 | NO LOSS |
| 77975883 | NO PURCHASE | 78118943 | REPLACED | 78160675 | REPLACED | 79143974 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77975884 | NO LOSS | 78118944 | REPLACED | 78160676 | REPLACED | 79143975 | NO PURCHASE |
| 77975885 | NO PURCHASE | 78118945 | REPLACED | 78160677 | REPLACED | 79143976 | NO PURCHASE |
| 77975886 | NO PURCHASE | 78118946 | REPLACED | 78160678 | REPLACED | 79143977 | NO PURCHASE |
| 77975887 | NO LOSS | 78118947 | REPLACED | 78160679 | REPLACED | 79143979 | NO PURCHASE |
| 77975888 | NO PURCHASE | 78118948 | REPLACED | 78160680 | REPLACED | 79143980 | NO LOSS |
| 77975889 | NO LOSS | 78118949 | REPLACED | 78160681 | REPLACED | 79143982 | NO LOSS |
| 77975890 | NO PURCHASE | 78118950 | REPLACED | 78160682 | REPLACED | 79143984 | NO PURCHASE |
| 77975891 | NO LOSS | 78118951 | REPLACED | 78160683 | REPLACED | 79143985 | NO PURCHASE |
| 77975892 | NO LOSS | 78118952 | REPLACED | 78160684 | REPLACED | 79143987 | NO PURCHASE |
| 77975894 | NO PURCHASE | 78118953 | REPLACED | 78160685 | REPLACED | 79143989 | NO PURCHASE |
| 77975895 | NO PURCHASE | 78118954 | REPLACED | 78160686 | REPLACED | 79143990 | NO PURCHASE |
| 77975896 | NO PURCHASE | 78118955 | REPLACED | 78160687 | REPLACED | 79143991 | NO LOSS |
| 77975897 | NO PURCHASE | 78118956 | REPLACED | 78160688 | REPLACED | 79143992 | NO PURCHASE |
| 77975899 | NO LOSS | 78118957 | REPLACED | 78160689 | REPLACED | 79143993 | NO PURCHASE |
| 77975900 | NO LOSS | 78118958 | REPLACED | 78160690 | REPLACED | 79143994 | NO LOSS |
| 77975901 | NO LOSS | 78118959 | REPLACED | 78160691 | REPLACED | 79143995 | NO PURCHASE |
| 77975902 | NO PURCHASE | 78118960 | REPLACED | 78160692 | REPLACED | 79143997 | NO PURCHASE |
| 77975904 | NO LOSS | 78118961 | REPLACED | 78160693 | REPLACED | 79143999 | NO PURCHASE |
| 77975905 | NO PURCHASE | 78118962 | REPLACED | 78160694 | REPLACED | 79144000 | NO LOSS |
| 77975906 | NO PURCHASE | 78118963 | REPLACED | 78160695 | REPLACED | 79144002 | NO LOSS |
| 77975907 | NO LOSS | 78118964 | REPLACED | 78160696 | REPLACED | 79144003 | NO PURCHASE |
| 77975910 | NO LOSS | 78118965 | REPLACED | 78160697 | REPLACED | 79144005 | NO PURCHASE |
| 77975912 | NO LOSS | 78118966 | REPLACED | 78160698 | REPLACED | 79144006 | NO PURCHASE |
| 77975914 | NO PURCHASE | 78118967 | REPLACED | 78160699 | REPLACED | 79144007 | NO PURCHASE |
| 77975915 | NO PURCHASE | 78118968 | REPLACED | 78160700 | REPLACED | 79144008 | NO PURCHASE |
| 77975916 | NO LOSS | 78118969 | REPLACED | 78160701 | REPLACED | 79144009 | NO LOSS |
| 77975917 | NO PURCHASE | 78118970 | REPLACED | 78160702 | REPLACED | 79144010 | NO PURCHASE |
| 77975918 | NO LOSS | 78118971 | REPLACED | 78160703 | REPLACED | 79144012 | NO PURCHASE |
| 77975919 | NO PURCHASE | 78118972 | REPLACED | 78160704 | REPLACED | 79144015 | NO PURCHASE |
| 77975920 | NO PURCHASE | 78118973 | REPLACED | 78160705 | REPLACED | 79144016 | NO LOSS |
| 77975921 | NO LOSS | 78118974 | REPLACED | 78160706 | REPLACED | 79144018 | NO PURCHASE |
| 77975923 | NO PURCHASE | 78118975 | REPLACED | 78160707 | REPLACED | 79144020 | NO LOSS |
| 77975924 | NO PURCHASE | 78118976 | REPLACED | 78160708 | REPLACED | 79144021 | NO PURCHASE |
| 77975926 | NO LOSS | 78118977 | REPLACED | 78160709 | REPLACED | 79144023 | NO PURCHASE |
| 77975927 | NO LOSS | 78118978 | REPLACED | 78160710 | REPLACED | 79144024 | NO LOSS |
| 77975929 | NO PURCHASE | 78118979 | REPLACED | 78160711 | REPLACED | 79144026 | NO PURCHASE |
| 77975930 | NO PURCHASE | 78118980 | REPLACED | 78160712 | REPLACED | 79144028 | NO LOSS |
| 77975931 | NO PURCHASE | 78118981 | REPLACED | 78160713 | REPLACED | 79144029 | NO LOSS |
| 77975932 | NO PURCHASE | 78118982 | REPLACED | 78160714 | REPLACED | 79144031 | NO PURCHASE |
| 77975934 | NO LOSS | 78118983 | REPLACED | 78160715 | REPLACED | 79144034 | NO PURCHASE |
| 77975935 | NO LOSS | 78118984 | REPLACED | 78160716 | REPLACED | 79144035 | NO LOSS |
| 77975936 | NO LOSS | 78118985 | REPLACED | 78160717 | REPLACED | 79144036 | NO LOSS |
| 77975937 | NO LOSS | 78118986 | REPLACED | 78160718 | REPLACED | 79144037 | NO PURCHASE |
| 77975938 | NO PURCHASE | 78118987 | REPLACED | 78160719 | REPLACED | 79144038 | NO PURCHASE |
| 77975939 | NO PURCHASE | 78118988 | REPLACED | 78160720 | REPLACED | 79144039 | NO LOSS |
| 77975941 | NO PURCHASE | 78118989 | REPLACED | 78160721 | REPLACED | 79144041 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77975942 | NO LOSS | 78118990 | REPLACED | 78160722 | REPLACED | 79144042 | NO PURCHASE |
| 77975943 | NO LOSS | 78118991 | REPLACED | 78160723 | REPLACED | 79144043 | NO LOSS |
| 77975944 | NO LOSS | 78118992 | REPLACED | 78160724 | REPLACED | 79144044 | NO PURCHASE |
| 77975945 | NO LOSS | 78118993 | REPLACED | 78160725 | REPLACED | 79144046 | NO PURCHASE |
| 77975946 | NO PURCHASE | 78118994 | REPLACED | 78160726 | REPLACED | 79144047 | NO PURCHASE |
| 77975950 | NO LOSS | 78118995 | REPLACED | 78160727 | REPLACED | 79144048 | NO PURCHASE |
| 77975951 | NO PURCHASE | 78118996 | REPLACED | 78160728 | REPLACED | 79144049 | NO PURCHASE |
| 77975953 | NO PURCHASE | 78118997 | REPLACED | 78160729 | REPLACED | 79144051 | NO PURCHASE |
| 77975954 | NO LOSS | 78118998 | REPLACED | 78160730 | REPLACED | 79144052 | NO PURCHASE |
| 77975955 | NO LOSS | 78118999 | REPLACED | 78160731 | REPLACED | 79144053 | NO LOSS |
| 77975959 | NO PURCHASE | 78119000 | REPLACED | 78160732 | REPLACED | 79144054 | NO LOSS |
| 77975961 | NO LOSS | 78119001 | REPLACED | 78160733 | REPLACED | 79144055 | NO PURCHASE |
| 77975962 | NO PURCHASE | 78119002 | REPLACED | 78160734 | REPLACED | 79144061 | NO PURCHASE |
| 77975964 | NO LOSS | 78119003 | REPLACED | 78160735 | REPLACED | 79144062 | NO PURCHASE |
| 77975966 | NO LOSS | 78119004 | REPLACED | 78160736 | REPLACED | 79144063 | NO PURCHASE |
| 77975967 | NO LOSS | 78119005 | REPLACED | 78160737 | REPLACED | 79144064 | NO PURCHASE |
| 77975970 | NO PURCHASE | 78119006 | REPLACED | 78160738 | REPLACED | 79144065 | NO PURCHASE |
| 77975971 | NO LOSS | 78119007 | REPLACED | 78160739 | REPLACED | 79144066 | NO PURCHASE |
| 77975972 | NO PURCHASE | 78119008 | REPLACED | 78160740 | REPLACED | 79144069 | NO LOSS |
| 77975973 | NO PURCHASE | 78119009 | REPLACED | 78160741 | REPLACED | 79144072 | NO PURCHASE |
| 77975975 | NO PURCHASE | 78119010 | REPLACED | 78160742 | REPLACED | 79144074 | NO PURCHASE |
| 77975976 | NO PURCHASE | 78119011 | REPLACED | 78160743 | REPLACED | 79144075 | NO PURCHASE |
| 77975977 | NO PURCHASE | 78119012 | REPLACED | 78160744 | REPLACED | 79144076 | NO LOSS |
| 77975978 | NO PURCHASE | 78119013 | REPLACED | 78160745 | REPLACED | 79144077 | NO PURCHASE |
| 77975979 | NO PURCHASE | 78119014 | REPLACED | 78160746 | REPLACED | 79144078 | NO PURCHASE |
| 77975980 | NO LOSS | 78119015 | REPLACED | 78160747 | REPLACED | 79144079 | NO PURCHASE |
| 77975981 | NO LOSS | 78119016 | REPLACED | 78160748 | REPLACED | 79144080 | NO PURCHASE |
| 77975984 | NO PURCHASE | 78119017 | REPLACED | 78160749 | REPLACED | 79144083 | NO LOSS |
| 77975985 | NO LOSS | 78119018 | REPLACED | 78160750 | REPLACED | 79144084 | NO PURCHASE |
| 77975986 | NO PURCHASE | 78119019 | REPLACED | 78160751 | REPLACED | 79144085 | NO PURCHASE |
| 77975987 | NO PURCHASE | 78119020 | REPLACED | 78160752 | REPLACED | 79144086 | NO PURCHASE |
| 77975989 | NO PURCHASE | 78119021 | REPLACED | 78160753 | REPLACED | 79144087 | NO PURCHASE |
| 77975990 | NO PURCHASE | 78119022 | REPLACED | 78160754 | REPLACED | 79144088 | NO LOSS |
| 77975992 | NO PURCHASE | 78119023 | REPLACED | 78160755 | REPLACED | 79144089 | NO LOSS |
| 77975993 | NO LOSS | 78119024 | REPLACED | 78160756 | REPLACED | 79144090 | NO PURCHASE |
| 77975995 | NO LOSS | 78119025 | REPLACED | 78160757 | REPLACED | 79144092 | NO LOSS |
| 77975996 | NO PURCHASE | 78119026 | REPLACED | 78160758 | REPLACED | 79144094 | NO PURCHASE |
| 77975997 | NO PURCHASE | 78119027 | REPLACED | 78160759 | REPLACED | 79144096 | NO PURCHASE |
| 77975998 | NO LOSS | 78119028 | REPLACED | 78160760 | REPLACED | 79144097 | NO PURCHASE |
| 77975999 | NO PURCHASE | 78119029 | REPLACED | 78160761 | REPLACED | 79144098 | NO PURCHASE |
| 77976000 | NO LOSS | 78119030 | REPLACED | 78160762 | REPLACED | 79144099 | NO PURCHASE |
| 77976002 | NO LOSS | 78119031 | REPLACED | 78160763 | REPLACED | 79144100 | NO PURCHASE |
| 77976003 | NO LOSS | 78119032 | REPLACED | 78160764 | REPLACED | 79144103 | NO PURCHASE |
| 77976004 | NO PURCHASE | 78119033 | REPLACED | 78160765 | REPLACED | 79144104 | NO PURCHASE |
| 77976006 | NO LOSS | 78119034 | REPLACED | 78160766 | REPLACED | 79144105 | NO LOSS |
| 77976007 | NO LOSS | 78119035 | REPLACED | 78160767 | REPLACED | 79144107 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77976008 | NO LOSS | 78119036 | REPLACED | 78160768 | REPLACED | 79144108 | NO LOSS |
| 77976010 | NO LOSS | 78119037 | REPLACED | 78160769 | REPLACED | 79144110 | NO PURCHASE |
| 77976013 | NO LOSS | 78119038 | REPLACED | 78160770 | REPLACED | 79144111 | NO LOSS |
| 77976014 | NO PURCHASE | 78119039 | REPLACED | 78160771 | REPLACED | 79144116 | NO PURCHASE |
| 77976015 | NO LOSS | 78119040 | REPLACED | 78160772 | REPLACED | 79144122 | NO PURCHASE |
| 77976016 | NO PURCHASE | 78119041 | REPLACED | 78160773 | REPLACED | 79144123 | NO PURCHASE |
| 77976018 | NO PURCHASE | 78119042 | REPLACED | 78160774 | REPLACED | 79144125 | NO PURCHASE |
| 77976020 | NO PURCHASE | 78119043 | REPLACED | 78160775 | REPLACED | 79144126 | NO PURCHASE |
| 77976023 | NO LOSS | 78119044 | REPLACED | 78160776 | REPLACED | 79144127 | NO PURCHASE |
| 77976024 | NO LOSS | 78119045 | REPLACED | 78160777 | REPLACED | 79144129 | NO PURCHASE |
| 77976025 | NO PURCHASE | 78119046 | REPLACED | 78160778 | REPLACED | 79144134 | NO PURCHASE |
| 77976026 | NO PURCHASE | 78119047 | REPLACED | 78160779 | REPLACED | 79144136 | NO PURCHASE |
| 77976027 | NO PURCHASE | 78119048 | REPLACED | 78160780 | REPLACED | 79144137 | NO PURCHASE |
| 77976029 | NO LOSS | 78119049 | REPLACED | 78160781 | REPLACED | 79144139 | NO PURCHASE |
| 77976030 | NO PURCHASE | 78119050 | REPLACED | 78160782 | REPLACED | 79144140 | NO PURCHASE |
| 77976031 | NO LOSS | 78119051 | REPLACED | 78160783 | REPLACED | 79144141 | NO PURCHASE |
| 77976032 | NO LOSS | 78119052 | REPLACED | 78160784 | REPLACED | 79144142 | NO PURCHASE |
| 77976033 | NO PURCHASE | 78119053 | REPLACED | 78160785 | REPLACED | 79144143 | NO PURCHASE |
| 77976034 | NO PURCHASE | 78119054 | REPLACED | 78160786 | REPLACED | 79144145 | NO LOSS |
| 77976035 | NO PURCHASE | 78119055 | REPLACED | 78160787 | REPLACED | 79144146 | NO PURCHASE |
| 77976036 | NO LOSS | 78119056 | REPLACED | 78160788 | REPLACED | 79144147 | NO PURCHASE |
| 77976037 | NO LOSS | 78119057 | REPLACED | 78160789 | REPLACED | 79144148 | NO PURCHASE |
| 77976038 | NO LOSS | 78119058 | REPLACED | 78160790 | REPLACED | 79144150 | NO PURCHASE |
| 77976039 | NO LOSS | 78119059 | REPLACED | 78160791 | REPLACED | 79144151 | NO LOSS |
| 77976040 | NO LOSS | 78119060 | REPLACED | 78160792 | REPLACED | 79144153 | NO PURCHASE |
| 77976041 | NO PURCHASE | 78119061 | REPLACED | 78160793 | REPLACED | 79144154 | NO PURCHASE |
| 77976042 | NO PURCHASE | 78119062 | REPLACED | 78160794 | REPLACED | 79144156 | NO PURCHASE |
| 77976043 | NO PURCHASE | 78119063 | REPLACED | 78160795 | REPLACED | 79144157 | NO PURCHASE |
| 77976044 | NO PURCHASE | 78119064 | REPLACED | 78160796 | REPLACED | 79144159 | NO LOSS |
| 77976045 | NO PURCHASE | 78119065 | REPLACED | 78160797 | REPLACED | 79144160 | NO PURCHASE |
| 77976046 | NO PURCHASE | 78119066 | REPLACED | 78160798 | REPLACED | 79144164 | NO LOSS |
| 77976047 | NO LOSS | 78119067 | REPLACED | 78160799 | REPLACED | 79144166 | NO PURCHASE |
| 77976049 | NO LOSS | 78119068 | REPLACED | 78160800 | REPLACED | 79144167 | NO PURCHASE |
| 77976052 | NO PURCHASE | 78119069 | REPLACED | 78160801 | REPLACED | 79144168 | NO PURCHASE |
| 77976053 | NO PURCHASE | 78119070 | REPLACED | 78160802 | REPLACED | 79144169 | NO LOSS |
| 77976055 | NO LOSS | 78119071 | REPLACED | 78160803 | REPLACED | 79144170 | NO LOSS |
| 77976056 | NO PURCHASE | 78119072 | REPLACED | 78160804 | REPLACED | 79144171 | NO PURCHASE |
| 77976058 | NO PURCHASE | 78119073 | REPLACED | 78160805 | REPLACED | 79144172 | NO PURCHASE |
| 77976059 | NO PURCHASE | 78119074 | REPLACED | 78160806 | REPLACED | 79144173 | NO PURCHASE |
| 77976061 | NO PURCHASE | 78119075 | REPLACED | 78160807 | REPLACED | 79144174 | NO LOSS |
| 77976063 | NO PURCHASE | 78119076 | REPLACED | 78160808 | REPLACED | 79144176 | NO LOSS |
| 77976065 | NO LOSS | 78119077 | REPLACED | 78160809 | REPLACED | 79144177 | NO PURCHASE |
| 77976066 | NO PURCHASE | 78119078 | REPLACED | 78160810 | REPLACED | 79144179 | NO LOSS |
| 77976067 | NO PURCHASE | 78119079 | REPLACED | 78160811 | REPLACED | 79144180 | NO PURCHASE |
| 77976068 | NO PURCHASE | 78119080 | REPLACED | 78160812 | REPLACED | 79144182 | NO PURCHASE |
| 77976069 | NO PURCHASE | 78119081 | REPLACED | 78160813 | REPLACED | 79144184 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77976072 | NO PURCHASE | 78119082 | REPLACED | 78160814 | REPLACED | 79144185 | NO PURCHASE |
| 77976073 | NO LOSS | 78119083 | REPLACED | 78160815 | REPLACED | 79144186 | NO LOSS |
| 77976074 | NO LOSS | 78119084 | REPLACED | 78160816 | REPLACED | 79144187 | NO PURCHASE |
| 77976075 | NO PURCHASE | 78119085 | REPLACED | 78160817 | REPLACED | 79144192 | NO LOSS |
| 77976076 | NO PURCHASE | 78119086 | REPLACED | 78160818 | REPLACED | 79144196 | NO LOSS |
| 77976077 | NO LOSS | 78119087 | REPLACED | 78160819 | REPLACED | 79144197 | NO LOSS |
| 77976078 | NO PURCHASE | 78119088 | REPLACED | 78160820 | REPLACED | 79144199 | NO PURCHASE |
| 77976079 | NO PURCHASE | 78119089 | REPLACED | 78160821 | REPLACED | 79144201 | NO PURCHASE |
| 77976080 | NO LOSS | 78119090 | REPLACED | 78160822 | REPLACED | 79144202 | NO PURCHASE |
| 77976082 | NO PURCHASE | 78119091 | REPLACED | 78160823 | REPLACED | 79144203 | NO PURCHASE |
| 77976083 | NO PURCHASE | 78119092 | REPLACED | 78160824 | REPLACED | 79144204 | NO PURCHASE |
| 77976084 | NO LOSS | 78119093 | REPLACED | 78160825 | REPLACED | 79144205 | NO PURCHASE |
| 77976087 | NO LOSS | 78119094 | REPLACED | 78160826 | REPLACED | 79144210 | NO PURCHASE |
| 77976088 | NO LOSS | 78119095 | REPLACED | 78160827 | REPLACED | 79144211 | NO PURCHASE |
| 77976089 | NO PURCHASE | 78119096 | REPLACED | 78160828 | REPLACED | 79144212 | NO PURCHASE |
| 77976090 | NO LOSS | 78119097 | REPLACED | 78160829 | REPLACED | 79144213 | NO LOSS |
| 77976092 | NO LOSS | 78119098 | REPLACED | 78160830 | REPLACED | 79144215 | NO PURCHASE |
| 77976093 | NO PURCHASE | 78119099 | REPLACED | 78160831 | REPLACED | 79144217 | NO PURCHASE |
| 77976094 | NO LOSS | 78119100 | REPLACED | 78160832 | REPLACED | 79144218 | NO PURCHASE |
| 77976095 | NO PURCHASE | 78119101 | REPLACED | 78160833 | REPLACED | 79144220 | NO LOSS |
| 77976097 | NO PURCHASE | 78119102 | REPLACED | 78160834 | REPLACED | 79144223 | NO LOSS |
| 77976098 | NO LOSS | 78119103 | REPLACED | 78160835 | REPLACED | 79144226 | NO LOSS |
| 77976104 | NO LOSS | 78119104 | REPLACED | 78160836 | REPLACED | 79144227 | NO LOSS |
| 77976105 | NO PURCHASE | 78119105 | REPLACED | 78160837 | REPLACED | 79144228 | NO LOSS |
| 77976106 | NO LOSS | 78119106 | REPLACED | 78160838 | REPLACED | 79144229 | NO PURCHASE |
| 77976107 | NO PURCHASE | 78119107 | REPLACED | 78160839 | REPLACED | 79144230 | NO PURCHASE |
| 77976108 | NO PURCHASE | 78119108 | REPLACED | 78160840 | REPLACED | 79144231 | NO PURCHASE |
| 77976109 | NO LOSS | 78119109 | REPLACED | 78160841 | REPLACED | 79144232 | NO PURCHASE |
| 77976110 | NO PURCHASE | 78119110 | REPLACED | 78160842 | REPLACED | 79144233 | NO PURCHASE |
| 77976112 | NO PURCHASE | 78119111 | REPLACED | 78160843 | REPLACED | 79144235 | NO LOSS |
| 77976113 | NO LOSS | 78119112 | REPLACED | 78160844 | REPLACED | 79144236 | NO PURCHASE |
| 77976114 | NO PURCHASE | 78119113 | REPLACED | 78160845 | REPLACED | 79144238 | NO PURCHASE |
| 77976116 | NO PURCHASE | 78119114 | REPLACED | 78160846 | REPLACED | 79144239 | NO PURCHASE |
| 77976117 | NO LOSS | 78119115 | REPLACED | 78160847 | REPLACED | 79144240 | NO PURCHASE |
| 77976118 | NO PURCHASE | 78119116 | REPLACED | 78160848 | REPLACED | 79144241 | NO LOSS |
| 77976119 | NO PURCHASE | 78119117 | REPLACED | 78160849 | REPLACED | 79144242 | NO PURCHASE |
| 77976120 | NO LOSS | 78119118 | REPLACED | 78160850 | REPLACED | 79144243 | NO PURCHASE |
| 77976122 | NO PURCHASE | 78119119 | REPLACED | 78160851 | REPLACED | 79144245 | NO LOSS |
| 77976124 | NO LOSS | 78119120 | REPLACED | 78160852 | REPLACED | 79144246 | NO PURCHASE |
| 77976126 | NO LOSS | 78119121 | REPLACED | 78160853 | REPLACED | 79144247 | NO PURCHASE |
| 77976128 | NO PURCHASE | 78119122 | REPLACED | 78160854 | REPLACED | 79144248 | NO LOSS |
| 77976130 | NO LOSS | 78119123 | REPLACED | 78160855 | REPLACED | 79144250 | NO PURCHASE |
| 77976131 | NO LOSS | 78119124 | REPLACED | 78160856 | REPLACED | 79144251 | NO PURCHASE |
| 77976132 | NO LOSS | 78119125 | REPLACED | 78160857 | REPLACED | 79144252 | NO PURCHASE |
| 77976134 | NO PURCHASE | 78119126 | REPLACED | 78160858 | REPLACED | 79144254 | NO PURCHASE |
| 77976135 | NO PURCHASE | 78119127 | REPLACED | 78160859 | REPLACED | 79144255 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976136 | NO PURCHASE | 78119128 | REPLACED | 78160860 | REPLACED | 79144256 | NO LOSS |
| 77976137 | NO PURCHASE | 78119129 | REPLACED | 78160861 | REPLACED | 79144257 | NO PURCHASE |
| 77976139 | NO PURCHASE | 78119130 | REPLACED | 78160862 | REPLACED | 79144258 | NO PURCHASE |
| 77976140 | NO PURCHASE | 78119131 | REPLACED | 78160863 | REPLACED | 79144260 | NO PURCHASE |
| 77976141 | NO PURCHASE | 78119132 | REPLACED | 78160864 | REPLACED | 79144261 | NO PURCHASE |
| 77976142 | NO PURCHASE | 78119133 | REPLACED | 78160865 | REPLACED | 79144262 | NO PURCHASE |
| 77976144 | NO PURCHASE | 78119134 | REPLACED | 78160866 | REPLACED | 79144264 | NO PURCHASE |
| 77976145 | NO LOSS | 78119135 | REPLACED | 78160867 | REPLACED | 79144265 | NO PURCHASE |
| 77976147 | NO PURCHASE | 78119136 | REPLACED | 78160868 | REPLACED | 79144266 | NO LOSS |
| 77976148 | NO PURCHASE | 78119137 | REPLACED | 78160869 | REPLACED | 79144268 | NO PURCHASE |
| 77976149 | NO PURCHASE | 78119138 | REPLACED | 78160870 | REPLACED | 79144271 | NO LOSS |
| 77976150 | NO PURCHASE | 78119139 | REPLACED | 78160871 | REPLACED | 79144272 | NO LOSS |
| 77976151 | NO PURCHASE | 78119140 | REPLACED | 78160872 | REPLACED | 79144275 | NO PURCHASE |
| 77976152 | NO PURCHASE | 78119141 | REPLACED | 78160873 | REPLACED | 79144276 | NO PURCHASE |
| 77976153 | NO LOSS | 78119142 | REPLACED | 78160874 | REPLACED | 79144278 | NO PURCHASE |
| 77976154 | NO LOSS | 78119143 | REPLACED | 78160875 | REPLACED | 79144279 | NO PURCHASE |
| 77976155 | NO LOSS | 78119144 | REPLACED | 78160876 | REPLACED | 79144280 | NO PURCHASE |
| 77976156 | NO PURCHASE | 78119145 | REPLACED | 78160877 | REPLACED | 79144282 | NO LOSS |
| 77976158 | NO PURCHASE | 78119146 | REPLACED | 78160878 | REPLACED | 79144284 | NO PURCHASE |
| 77976160 | NO PURCHASE | 78119147 | REPLACED | 78160879 | REPLACED | 79144286 | NO PURCHASE |
| 77976161 | NO LOSS | 78119148 | REPLACED | 78160880 | REPLACED | 79144287 | NO PURCHASE |
| 77976162 | NO LOSS | 78119149 | REPLACED | 78160881 | REPLACED | 79144288 | NO LOSS |
| 77976163 | NO LOSS | 78119150 | REPLACED | 78160882 | REPLACED | 79144289 | NO PURCHASE |
| 77976164 | NO LOSS | 78119151 | REPLACED | 78160883 | REPLACED | 79144291 | NO LOSS |
| 77976166 | NO LOSS | 78119152 | REPLACED | 78160884 | REPLACED | 79144294 | NO LOSS |
| 77976167 | NO PURCHASE | 78119153 | REPLACED | 78160885 | REPLACED | 79144295 | NO PURCHASE |
| 77976169 | NO PURCHASE | 78119154 | REPLACED | 78160886 | REPLACED | 79144296 | NO LOSS |
| 77976170 | NO PURCHASE | 78119155 | REPLACED | 78160887 | REPLACED | 79144297 | NO PURCHASE |
| 77976171 | NO PURCHASE | 78119156 | REPLACED | 78160888 | REPLACED | 79144298 | NO PURCHASE |
| 77976172 | NO PURCHASE | 78119157 | REPLACED | 78160889 | REPLACED | 79144299 | NO PURCHASE |
| 77976173 | NO LOSS | 78119158 | REPLACED | 78160890 | REPLACED | 79144303 | NO PURCHASE |
| 77976174 | NO LOSS | 78119159 | REPLACED | 78160891 | REPLACED | 79144304 | NO PURCHASE |
| 77976177 | NO PURCHASE | 78119160 | REPLACED | 78160892 | REPLACED | 79144305 | NO LOSS |
| 77976178 | NO PURCHASE | 78119161 | REPLACED | 78160893 | REPLACED | 79144307 | NO PURCHASE |
| 77976179 | NO LOSS | 78119162 | REPLACED | 78160894 | REPLACED | 79144308 | NO LOSS |
| 77976180 | NO PURCHASE | 78119163 | REPLACED | 78160895 | REPLACED | 79144309 | NO LOSS |
| 77976181 | NO PURCHASE | 78119164 | REPLACED | 78160896 | REPLACED | 79144310 | NO PURCHASE |
| 77976183 | NO LOSS | 78119165 | REPLACED | 78160897 | REPLACED | 79144312 | NO PURCHASE |
| 77976184 | NO PURCHASE | 78119166 | REPLACED | 78160898 | REPLACED | 79144313 | NO PURCHASE |
| 77976185 | NO PURCHASE | 78119167 | REPLACED | 78160899 | REPLACED | 79144314 | NO PURCHASE |
| 77976186 | NO LOSS | 78119168 | REPLACED | 78160900 | REPLACED | 79144315 | NO PURCHASE |
| 77976188 | NO PURCHASE | 78119169 | REPLACED | 78160901 | REPLACED | 79144320 | NO PURCHASE |
| 77976189 | NO LOSS | 78119170 | REPLACED | 78160902 | REPLACED | 79144321 | NO PURCHASE |
| 77976191 | NO LOSS | 78119171 | REPLACED | 78160903 | REPLACED | 79144322 | NO LOSS |
| 77976193 | NO LOSS | 78119172 | REPLACED | 78160904 | REPLACED | 79144323 | NO PURCHASE |
| 77976194 | NO PURCHASE | 78119173 | REPLACED | 78160905 | REPLACED | 79144325 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77976196 | NO LOSS | 78119174 | REPLACED | 78160906 | REPLACED | 79144326 | NO PURCHASE |
| 77976197 | NO LOSS | 78119175 | REPLACED | 78160907 | REPLACED | 79144328 | NO PURCHASE |
| 77976198 | NO PURCHASE | 78119176 | REPLACED | 78160908 | REPLACED | 79144329 | NO PURCHASE |
| 77976199 | NO LOSS | 78119177 | REPLACED | 78160909 | REPLACED | 79144330 | NO LOSS |
| 77976200 | NO PURCHASE | 78119178 | REPLACED | 78160910 | REPLACED | 79144331 | NO PURCHASE |
| 77976201 | NO LOSS | 78119179 | REPLACED | 78160911 | REPLACED | 79144334 | NO PURCHASE |
| 77976202 | NO PURCHASE | 78119180 | REPLACED | 78160912 | REPLACED | 79144337 | NO PURCHASE |
| 77976203 | NO PURCHASE | 78119181 | REPLACED | 78160913 | REPLACED | 79144338 | NO PURCHASE |
| 77976205 | NO PURCHASE | 78119182 | REPLACED | 78160914 | REPLACED | 79144341 | NO PURCHASE |
| 77976206 | NO LOSS | 78119183 | REPLACED | 78160915 | REPLACED | 79144342 | NO LOSS |
| 77976207 | NO PURCHASE | 78119184 | REPLACED | 78160916 | REPLACED | 79144344 | NO LOSS |
| 77976208 | NO LOSS | 78119185 | REPLACED | 78160917 | REPLACED | 79144345 | NO PURCHASE |
| 77976209 | NO LOSS | 78119186 | REPLACED | 78160918 | REPLACED | 79144346 | NO PURCHASE |
| 77976210 | NO LOSS | 78119187 | REPLACED | 78160919 | REPLACED | 79144347 | NO PURCHASE |
| 77976213 | NO LOSS | 78119188 | REPLACED | 78160920 | REPLACED | 79144348 | NO LOSS |
| 77976215 | NO PURCHASE | 78119189 | REPLACED | 78160921 | REPLACED | 79144349 | NO PURCHASE |
| 77976216 | NO LOSS | 78119190 | REPLACED | 78160922 | REPLACED | 79144351 | NO LOSS |
| 77976217 | NO LOSS | 78119191 | REPLACED | 78160923 | REPLACED | 79144352 | NO PURCHASE |
| 77976218 | NO PURCHASE | 78119192 | REPLACED | 78160924 | REPLACED | 79144353 | NO PURCHASE |
| 77976219 | NO PURCHASE | 78119193 | REPLACED | 78160925 | REPLACED | 79144354 | NO PURCHASE |
| 77976220 | NO LOSS | 78119194 | REPLACED | 78160926 | REPLACED | 79144355 | NO PURCHASE |
| 77976221 | NO LOSS | 78119195 | REPLACED | 78160927 | REPLACED | 79144357 | NO LOSS |
| 77976222 | NO LOSS | 78119196 | REPLACED | 78160928 | REPLACED | 79144358 | NO LOSS |
| 77976223 | NO PURCHASE | 78119197 | REPLACED | 78160929 | REPLACED | 79144360 | NO PURCHASE |
| 77976224 | NO PURCHASE | 78119198 | REPLACED | 78160930 | REPLACED | 79144361 | NO PURCHASE |
| 77976225 | NO PURCHASE | 78119199 | REPLACED | 78160931 | REPLACED | 79144363 | NO LOSS |
| 77976226 | NO LOSS | 78119200 | REPLACED | 78160932 | REPLACED | 79144364 | NO PURCHASE |
| 77976229 | NO PURCHASE | 78119201 | REPLACED | 78160933 | REPLACED | 79144365 | NO PURCHASE |
| 77976230 | NO PURCHASE | 78119202 | REPLACED | 78160934 | REPLACED | 79144366 | NO PURCHASE |
| 77976231 | NO PURCHASE | 78119203 | REPLACED | 78160935 | REPLACED | 79144369 | NO PURCHASE |
| 77976232 | NO PURCHASE | 78119204 | REPLACED | 78160936 | REPLACED | 79144370 | NO LOSS |
| 77976236 | NO PURCHASE | 78119205 | REPLACED | 78160937 | REPLACED | 79144373 | NO LOSS |
| 77976237 | NO PURCHASE | 78119206 | REPLACED | 78160938 | REPLACED | 79144374 | NO PURCHASE |
| 77976239 | NO LOSS | 78119207 | REPLACED | 78160939 | REPLACED | 79144375 | NO PURCHASE |
| 77976241 | NO PURCHASE | 78119208 | REPLACED | 78160940 | REPLACED | 79144379 | NO LOSS |
| 77976242 | NO PURCHASE | 78119209 | REPLACED | 78160941 | REPLACED | 79144382 | NO LOSS |
| 77976244 | NO PURCHASE | 78119210 | REPLACED | 78160942 | REPLACED | 79144383 | NO PURCHASE |
| 77976245 | NO PURCHASE | 78119211 | REPLACED | 78160943 | REPLACED | 79144384 | NO PURCHASE |
| 77976247 | NO PURCHASE | 78119212 | REPLACED | 78160944 | REPLACED | 79144385 | NO PURCHASE |
| 77976248 | NO LOSS | 78119213 | REPLACED | 78160945 | REPLACED | 79144386 | NO LOSS |
| 77976249 | NO PURCHASE | 78119214 | REPLACED | 78160946 | REPLACED | 79144387 | NO PURCHASE |
| 77976250 | NO LOSS | 78119215 | REPLACED | 78160947 | REPLACED | 79144388 | NO PURCHASE |
| 77976251 | NO PURCHASE | 78119216 | REPLACED | 78160948 | REPLACED | 79144389 | NO LOSS |
| 77976252 | NO LOSS | 78119217 | REPLACED | 78160949 | REPLACED | 79144392 | NO PURCHASE |
| 77976253 | NO PURCHASE | 78119218 | REPLACED | 78160950 | REPLACED | 79144393 | NO LOSS |
| 77976254 | NO PURCHASE | 78119219 | REPLACED | 78160951 | REPLACED | 79144395 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976255 | NO LOSS | 78119220 | REPLACED | 78160952 | REPLACED | 79144397 | NO PURCHASE |
| 77976256 | NO PURCHASE | 78119221 | REPLACED | 78160953 | REPLACED | 79144398 | NO PURCHASE |
| 77976257 | NO PURCHASE | 78119222 | REPLACED | 78160954 | REPLACED | 79144400 | NO PURCHASE |
| 77976258 | NO LOSS | 78119223 | REPLACED | 78160955 | REPLACED | 79144401 | NO LOSS |
| 77976261 | NO PURCHASE | 78119224 | REPLACED | 78160956 | REPLACED | 79144404 | NO PURCHASE |
| 77976262 | NO PURCHASE | 78119225 | REPLACED | 78160957 | REPLACED | 79144405 | NO PURCHASE |
| 77976265 | NO PURCHASE | 78119226 | REPLACED | 78160958 | REPLACED | 79144406 | NO PURCHASE |
| 77976266 | NO LOSS | 78119227 | REPLACED | 78160959 | REPLACED | 79144407 | NO PURCHASE |
| 77976267 | NO PURCHASE | 78119228 | REPLACED | 78160960 | REPLACED | 79144409 | NO LOSS |
| 77976268 | NO LOSS | 78119229 | REPLACED | 78160961 | REPLACED | 79144410 | NO PURCHASE |
| 77976271 | NO LOSS | 78119230 | REPLACED | 78160962 | REPLACED | 79144411 | NO PURCHASE |
| 77976272 | NO PURCHASE | 78119231 | REPLACED | 78160963 | REPLACED | 79144412 | NO PURCHASE |
| 77976274 | NO LOSS | 78119232 | REPLACED | 78160964 | REPLACED | 79144415 | NO PURCHASE |
| 77976275 | NO LOSS | 78119233 | REPLACED | 78160965 | REPLACED | 79144416 | NO PURCHASE |
| 77976277 | NO PURCHASE | 78119234 | REPLACED | 78160966 | REPLACED | 79144417 | NO PURCHASE |
| 77976278 | NO PURCHASE | 78119235 | REPLACED | 78160967 | REPLACED | 79144418 | NO PURCHASE |
| 77976279 | NO LOSS | 78119236 | REPLACED | 78160968 | REPLACED | 79144419 | NO PURCHASE |
| 77976280 | NO LOSS | 78119237 | REPLACED | 78160969 | REPLACED | 79144420 | NO PURCHASE |
| 77976281 | NO PURCHASE | 78119238 | REPLACED | 78160970 | REPLACED | 79144421 | NO PURCHASE |
| 77976282 | NO PURCHASE | 78119239 | REPLACED | 78160971 | REPLACED | 79144423 | NO PURCHASE |
| 77976283 | NO LOSS | 78119240 | REPLACED | 78160972 | REPLACED | 79144424 | NO PURCHASE |
| 77976286 | NO PURCHASE | 78119241 | REPLACED | 78160973 | REPLACED | 79144425 | NO PURCHASE |
| 77976287 | NO LOSS | 78119242 | REPLACED | 78160974 | REPLACED | 79144426 | NO PURCHASE |
| 77976288 | NO LOSS | 78119243 | REPLACED | 78160975 | REPLACED | 79144427 | NO LOSS |
| 77976291 | NO LOSS | 78119244 | REPLACED | 78160976 | REPLACED | 79144428 | NO LOSS |
| 77976292 | NO LOSS | 78119245 | REPLACED | 78160977 | REPLACED | 79144429 | NO PURCHASE |
| 77976293 | NO LOSS | 78119246 | REPLACED | 78160978 | REPLACED | 79144430 | NO LOSS |
| 77976294 | NO LOSS | 78119247 | REPLACED | 78160979 | REPLACED | 79144431 | NO PURCHASE |
| 77976297 | NO LOSS | 78119248 | REPLACED | 78160980 | REPLACED | 79144433 | NO PURCHASE |
| 77976298 | NO PURCHASE | 78119249 | REPLACED | 78160981 | REPLACED | 79144435 | NO LOSS |
| 77976299 | NO PURCHASE | 78119250 | REPLACED | 78160982 | REPLACED | 79144436 | NO PURCHASE |
| 77976300 | NO PURCHASE | 78119251 | REPLACED | 78160983 | REPLACED | 79144437 | NO LOSS |
| 77976302 | NO LOSS | 78119252 | REPLACED | 78160984 | REPLACED | 79144439 | NO LOSS |
| 77976303 | NO PURCHASE | 78119253 | REPLACED | 78160985 | REPLACED | 79144440 | NO PURCHASE |
| 77976308 | NO LOSS | 78119254 | REPLACED | 78160986 | REPLACED | 79144441 | NO PURCHASE |
| 77976309 | NO LOSS | 78119255 | REPLACED | 78160987 | REPLACED | 79144442 | NO PURCHASE |
| 77976311 | NO LOSS | 78119256 | REPLACED | 78160988 | REPLACED | 79144443 | NO PURCHASE |
| 77976312 | NO LOSS | 78119257 | REPLACED | 78160989 | REPLACED | 79144445 | NO LOSS |
| 77976313 | NO PURCHASE | 78119258 | REPLACED | 78160990 | REPLACED | 79144449 | NO PURCHASE |
| 77976314 | NO LOSS | 78119259 | REPLACED | 78160991 | REPLACED | 79144450 | NO LOSS |
| 77976315 | NO PURCHASE | 78119260 | REPLACED | 78160992 | REPLACED | 79144452 | NO LOSS |
| 77976316 | NO LOSS | 78119261 | REPLACED | 78160993 | REPLACED | 79144453 | NO LOSS |
| 77976317 | NO PURCHASE | 78119262 | REPLACED | 78160994 | REPLACED | 79144454 | NO PURCHASE |
| 77976318 | NO LOSS | 78119263 | REPLACED | 78160995 | REPLACED | 79144455 | NO PURCHASE |
| 77976319 | NO PURCHASE | 78119264 | REPLACED | 78160996 | REPLACED | 79144456 | NO PURCHASE |
| 77976320 | NO PURCHASE | 78119265 | REPLACED | 78160997 | REPLACED | 79144457 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976321 | NO LOSS | 78119266 | REPLACED | 78160998 | REPLACED | 79144462 | NO PURCHASE |
| 77976322 | NO PURCHASE | 78119267 | REPLACED | 78160999 | REPLACED | 79144463 | NO PURCHASE |
| 77976323 | NO LOSS | 78119268 | REPLACED | 78161000 | REPLACED | 79144464 | NO PURCHASE |
| 77976324 | NO PURCHASE | 78119269 | REPLACED | 78161001 | REPLACED | 79144466 | NO LOSS |
| 77976325 | NO LOSS | 78119270 | REPLACED | 78161002 | REPLACED | 79144467 | NO PURCHASE |
| 77976327 | NO PURCHASE | 78119271 | REPLACED | 78161003 | REPLACED | 79144468 | NO PURCHASE |
| 77976328 | NO PURCHASE | 78119272 | REPLACED | 78161004 | REPLACED | 79144469 | NO LOSS |
| 77976331 | NO PURCHASE | 78119273 | REPLACED | 78161005 | REPLACED | 79144470 | NO PURCHASE |
| 77976332 | NO PURCHASE | 78119274 | REPLACED | 78161006 | REPLACED | 79144471 | NO PURCHASE |
| 77976333 | NO PURCHASE | 78119275 | REPLACED | 78161007 | REPLACED | 79144474 | NO PURCHASE |
| 77976334 | NO LOSS | 78119276 | REPLACED | 78161008 | REPLACED | 79144476 | NO PURCHASE |
| 77976335 | NO PURCHASE | 78119277 | REPLACED | 78161009 | REPLACED | 79144477 | NO PURCHASE |
| 77976336 | NO LOSS | 78119278 | REPLACED | 78161010 | REPLACED | 79144479 | NO PURCHASE |
| 77976337 | NO PURCHASE | 78119279 | REPLACED | 78161011 | REPLACED | 79144480 | NO LOSS |
| 77976338 | NO LOSS | 78119280 | REPLACED | 78161012 | REPLACED | 79144481 | NO LOSS |
| 77976339 | NO PURCHASE | 78119281 | REPLACED | 78161013 | REPLACED | 79144483 | NO LOSS |
| 77976341 | NO PURCHASE | 78119282 | REPLACED | 78161014 | REPLACED | 79144484 | NO PURCHASE |
| 77976343 | NO LOSS | 78119283 | REPLACED | 78161015 | REPLACED | 79144485 | NO PURCHASE |
| 77976345 | NO PURCHASE | 78119284 | REPLACED | 78161016 | REPLACED | 79144486 | NO PURCHASE |
| 77976348 | NO LOSS | 78119285 | REPLACED | 78161017 | REPLACED | 79144489 | NO PURCHASE |
| 77976350 | NO PURCHASE | 78119286 | REPLACED | 78161018 | REPLACED | 79144493 | NO LOSS |
| 77976352 | NO LOSS | 78119287 | REPLACED | 78161019 | REPLACED | 79144496 | NO LOSS |
| 77976353 | NO PURCHASE | 78119288 | REPLACED | 78161020 | REPLACED | 79144498 | NO PURCHASE |
| 77976354 | NO LOSS | 78119289 | REPLACED | 78161021 | REPLACED | 79144500 | NO PURCHASE |
| 77976355 | NO LOSS | 78119290 | REPLACED | 78161022 | REPLACED | 79144501 | NO PURCHASE |
| 77976357 | NO PURCHASE | 78119291 | REPLACED | 78161023 | REPLACED | 79144502 | NO PURCHASE |
| 77976358 | NO PURCHASE | 78119292 | REPLACED | 78161024 | REPLACED | 79144503 | NO PURCHASE |
| 77976359 | NO LOSS | 78119293 | REPLACED | 78161025 | REPLACED | 79144504 | NO PURCHASE |
| 77976360 | NO PURCHASE | 78119294 | REPLACED | 78161026 | REPLACED | 79144505 | NO PURCHASE |
| 77976362 | NO PURCHASE | 78119295 | REPLACED | 78161027 | REPLACED | 79144506 | NO PURCHASE |
| 77976364 | NO PURCHASE | 78119296 | REPLACED | 78161028 | REPLACED | 79144507 | NO PURCHASE |
| 77976365 | NO PURCHASE | 78119297 | REPLACED | 78161029 | REPLACED | 79144508 | NO PURCHASE |
| 77976369 | NO LOSS | 78119298 | REPLACED | 78161030 | REPLACED | 79144509 | NO LOSS |
| 77976370 | NO LOSS | 78119299 | REPLACED | 78161031 | REPLACED | 79144510 | NO PURCHASE |
| 77976372 | NO PURCHASE | 78119300 | REPLACED | 78161032 | REPLACED | 79144511 | NO PURCHASE |
| 77976373 | NO PURCHASE | 78119301 | REPLACED | 78161033 | REPLACED | 79144512 | NO PURCHASE |
| 77976374 | NO PURCHASE | 78119302 | REPLACED | 78161034 | REPLACED | 79144513 | NO PURCHASE |
| 77976375 | NO PURCHASE | 78119303 | REPLACED | 78161035 | REPLACED | 79144514 | NO PURCHASE |
| 77976376 | NO PURCHASE | 78119304 | REPLACED | 78161036 | REPLACED | 79144515 | NO PURCHASE |
| 77976378 | NO LOSS | 78119305 | REPLACED | 78161037 | REPLACED | 79144517 | NO PURCHASE |
| 77976380 | NO PURCHASE | 78119306 | REPLACED | 78161038 | REPLACED | 79144519 | NO PURCHASE |
| 77976381 | NO PURCHASE | 78119307 | REPLACED | 78161039 | REPLACED | 79144520 | NO PURCHASE |
| 77976382 | NO PURCHASE | 78119308 | REPLACED | 78161040 | REPLACED | 79144522 | NO LOSS |
| 77976383 | NO LOSS | 78119309 | REPLACED | 78161041 | REPLACED | 79144523 | NO PURCHASE |
| 77976384 | NO LOSS | 78119310 | REPLACED | 78161042 | REPLACED | 79144526 | NO PURCHASE |
| 77976385 | NO PURCHASE | 78119311 | REPLACED | 78161043 | REPLACED | 79144527 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77976386 | NO PURCHASE | 78119312 | REPLACED | 78161044 | REPLACED | 79144528 | NO PURCHASE |
| 77976387 | NO PURCHASE | 78119313 | REPLACED | 78161045 | REPLACED | 79144530 | NO PURCHASE |
| 77976390 | NO LOSS | 78119314 | REPLACED | 78161046 | REPLACED | 79144532 | NO PURCHASE |
| 77976391 | NO PURCHASE | 78119315 | REPLACED | 78161047 | REPLACED | 79144533 | NO PURCHASE |
| 77976392 | NO PURCHASE | 78119316 | REPLACED | 78161048 | REPLACED | 79144534 | NO PURCHASE |
| 77976393 | NO LOSS | 78119317 | REPLACED | 78161049 | REPLACED | 79144536 | NO PURCHASE |
| 77976396 | NO LOSS | 78119318 | REPLACED | 78161050 | REPLACED | 79144537 | NO PURCHASE |
| 77976397 | NO PURCHASE | 78119319 | REPLACED | 78161051 | REPLACED | 79144538 | NO PURCHASE |
| 77976398 | NO PURCHASE | 78119320 | REPLACED | 78161052 | REPLACED | 79144539 | NO PURCHASE |
| 77976399 | NO LOSS | 78119321 | REPLACED | 78161053 | REPLACED | 79144540 | NO PURCHASE |
| 77976400 | NO PURCHASE | 78119322 | REPLACED | 78161054 | REPLACED | 79144541 | NO LOSS |
| 77976401 | NO PURCHASE | 78119323 | REPLACED | 78161055 | REPLACED | 79144542 | NO PURCHASE |
| 77976402 | NO LOSS | 78119324 | REPLACED | 78161056 | REPLACED | 79144543 | NO PURCHASE |
| 77976403 | NO LOSS | 78119325 | REPLACED | 78161057 | REPLACED | 79144546 | NO PURCHASE |
| 77976405 | NO LOSS | 78119326 | REPLACED | 78161058 | REPLACED | 79144547 | NO PURCHASE |
| 77976406 | NO LOSS | 78119327 | REPLACED | 78161059 | REPLACED | 79144549 | NO PURCHASE |
| 77976407 | NO LOSS | 78119328 | REPLACED | 78161060 | REPLACED | 79144551 | NO PURCHASE |
| 77976409 | NO LOSS | 78119329 | REPLACED | 78161061 | REPLACED | 79144554 | NO PURCHASE |
| 77976410 | NO PURCHASE | 78119330 | REPLACED | 78161062 | REPLACED | 79144555 | NO LOSS |
| 77976411 | NO LOSS | 78119331 | REPLACED | 78161063 | REPLACED | 79144556 | NO LOSS |
| 77976412 | NO LOSS | 78119332 | REPLACED | 78161064 | REPLACED | 79144557 | NO LOSS |
| 77976413 | NO LOSS | 78119333 | REPLACED | 78161065 | REPLACED | 79144558 | NO LOSS |
| 77976414 | NO PURCHASE | 78119334 | REPLACED | 78161066 | REPLACED | 79144560 | NO LOSS |
| 77976415 | NO PURCHASE | 78119335 | REPLACED | 78161067 | REPLACED | 79144561 | NO PURCHASE |
| 77976416 | NO PURCHASE | 78119336 | REPLACED | 78161068 | REPLACED | 79144563 | NO PURCHASE |
| 77976418 | NO LOSS | 78119337 | REPLACED | 78161069 | REPLACED | 79144567 | NO LOSS |
| 77976419 | NO PURCHASE | 78119338 | REPLACED | 78161070 | REPLACED | 79144569 | NO PURCHASE |
| 77976420 | NO PURCHASE | 78119339 | REPLACED | 78161071 | REPLACED | 79144570 | NO PURCHASE |
| 77976422 | NO LOSS | 78119340 | REPLACED | 78161072 | REPLACED | 79144571 | NO PURCHASE |
| 77976424 | NO LOSS | 78119341 | REPLACED | 78161073 | REPLACED | 79144572 | NO PURCHASE |
| 77976426 | NO LOSS | 78119342 | REPLACED | 78161074 | REPLACED | 79144573 | NO PURCHASE |
| 77976427 | NO LOSS | 78119343 | REPLACED | 78161075 | REPLACED | 79144574 | NO PURCHASE |
| 77976428 | NO LOSS | 78119344 | REPLACED | 78161076 | REPLACED | 79144575 | NO PURCHASE |
| 77976429 | NO PURCHASE | 78119345 | REPLACED | 78161077 | REPLACED | 79144576 | NO LOSS |
| 77976430 | NO PURCHASE | 78119346 | REPLACED | 78161078 | REPLACED | 79144577 | NO PURCHASE |
| 77976431 | NO PURCHASE | 78119347 | REPLACED | 78161079 | REPLACED | 79144578 | NO PURCHASE |
| 77976432 | NO LOSS | 78119348 | REPLACED | 78161080 | REPLACED | 79144581 | NO PURCHASE |
| 77976433 | NO LOSS | 78119349 | REPLACED | 78161081 | REPLACED | 79144582 | NO PURCHASE |
| 77976434 | NO PURCHASE | 78119350 | REPLACED | 78161082 | REPLACED | 79144583 | NO LOSS |
| 77976435 | NO PURCHASE | 78119351 | REPLACED | 78161083 | REPLACED | 79144584 | NO PURCHASE |
| 77976436 | NO PURCHASE | 78119352 | REPLACED | 78161084 | REPLACED | 79144587 | NO LOSS |
| 77976438 | NO LOSS | 78119353 | REPLACED | 78161085 | REPLACED | 79144589 | NO PURCHASE |
| 77976439 | NO LOSS | 78119354 | REPLACED | 78161086 | REPLACED | 79144590 | NO PURCHASE |
| 77976441 | NO PURCHASE | 78119355 | REPLACED | 78161087 | REPLACED | 79144592 | NO PURCHASE |
| 77976442 | NO LOSS | 78119356 | REPLACED | 78161088 | REPLACED | 79144593 | NO PURCHASE |
| 77976443 | NO PURCHASE | 78119357 | REPLACED | 78161089 | REPLACED | 79144594 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976444 | NO PURCHASE | 78119358 | REPLACED | 78161090 | REPLACED | 79144595 | NO PURCHASE |
| 77976445 | NO LOSS | 78119359 | REPLACED | 78161091 | REPLACED | 79144596 | NO LOSS |
| 77976446 | NO PURCHASE | 78119360 | REPLACED | 78161092 | REPLACED | 79144597 | NO PURCHASE |
| 77976447 | NO LOSS | 78119361 | REPLACED | 78161093 | REPLACED | 79144598 | NO LOSS |
| 77976448 | NO LOSS | 78119362 | REPLACED | 78161094 | REPLACED | 79144600 | NO PURCHASE |
| 77976449 | NO PURCHASE | 78119363 | REPLACED | 78161095 | REPLACED | 79144602 | NO LOSS |
| 77976450 | NO LOSS | 78119364 | REPLACED | 78161096 | REPLACED | 79144603 | NO PURCHASE |
| 77976452 | NO PURCHASE | 78119365 | REPLACED | 78161097 | REPLACED | 79144604 | NO LOSS |
| 77976453 | NO PURCHASE | 78119366 | REPLACED | 78161098 | REPLACED | 79144605 | NO LOSS |
| 77976454 | NO PURCHASE | 78119367 | REPLACED | 78161099 | REPLACED | 79144607 | NO PURCHASE |
| 77976455 | NO PURCHASE | 78119368 | REPLACED | 78161100 | REPLACED | 79144608 | NO PURCHASE |
| 77976457 | NO LOSS | 78119369 | REPLACED | 78161101 | REPLACED | 79144609 | NO PURCHASE |
| 77976458 | NO LOSS | 78119370 | REPLACED | 78161102 | REPLACED | 79144612 | NO LOSS |
| 77976459 | NO PURCHASE | 78119371 | REPLACED | 78161103 | REPLACED | 79144613 | NO LOSS |
| 77976460 | NO PURCHASE | 78119372 | REPLACED | 78161104 | REPLACED | 79144614 | NO PURCHASE |
| 77976462 | NO PURCHASE | 78119373 | REPLACED | 78161105 | REPLACED | 79144615 | NO LOSS |
| 77976463 | NO PURCHASE | 78119374 | REPLACED | 78161106 | REPLACED | 79144616 | NO PURCHASE |
| 77976465 | NO PURCHASE | 78119375 | REPLACED | 78161107 | REPLACED | 79144618 | NO PURCHASE |
| 77976467 | NO PURCHASE | 78119376 | REPLACED | 78161108 | REPLACED | 79144619 | NO PURCHASE |
| 77976468 | NO PURCHASE | 78119377 | REPLACED | 78161109 | REPLACED | 79144620 | NO PURCHASE |
| 77976469 | NO LOSS | 78119378 | REPLACED | 78161110 | REPLACED | 79144624 | NO PURCHASE |
| 77976470 | NO PURCHASE | 78119379 | REPLACED | 78161111 | REPLACED | 79144625 | NO LOSS |
| 77976473 | NO LOSS | 78119380 | REPLACED | 78161112 | REPLACED | 79144626 | NO LOSS |
| 77976475 | NO LOSS | 78119381 | REPLACED | 78161113 | REPLACED | 79144628 | NO LOSS |
| 77976476 | NO PURCHASE | 78119382 | REPLACED | 78161114 | REPLACED | 79144630 | NO PURCHASE |
| 77976478 | NO PURCHASE | 78119383 | REPLACED | 78161115 | REPLACED | 79144633 | NO LOSS |
| 77976479 | NO PURCHASE | 78119384 | REPLACED | 78161116 | REPLACED | 79144634 | NO LOSS |
| 77976480 | NO LOSS | 78119385 | REPLACED | 78161117 | REPLACED | 79144636 | NO LOSS |
| 77976482 | NO LOSS | 78119386 | REPLACED | 78161118 | REPLACED | 79144637 | NO LOSS |
| 77976483 | NO PURCHASE | 78119387 | REPLACED | 78161119 | REPLACED | 79144638 | NO LOSS |
| 77976484 | NO PURCHASE | 78119388 | REPLACED | 78161120 | REPLACED | 79144639 | NO LOSS |
| 77976485 | NO LOSS | 78119389 | REPLACED | 78161121 | REPLACED | 79144640 | NO PURCHASE |
| 77976486 | NO PURCHASE | 78119390 | REPLACED | 78161122 | REPLACED | 79144642 | NO PURCHASE |
| 77976487 | NO LOSS | 78119391 | REPLACED | 78161123 | REPLACED | 79144643 | NO LOSS |
| 77976488 | NO PURCHASE | 78119392 | REPLACED | 78161124 | REPLACED | 79144645 | NO PURCHASE |
| 77976489 | NO LOSS | 78119393 | REPLACED | 78161125 | REPLACED | 79144647 | NO PURCHASE |
| 77976490 | NO LOSS | 78119394 | REPLACED | 78161126 | REPLACED | 79144648 | NO PURCHASE |
| 77976491 | NO PURCHASE | 78119395 | REPLACED | 78161127 | REPLACED | 79144649 | NO LOSS |
| 77976492 | NO LOSS | 78119396 | REPLACED | 78161128 | REPLACED | 79144650 | NO PURCHASE |
| 77976493 | NO LOSS | 78119397 | REPLACED | 78161129 | REPLACED | 79144651 | NO PURCHASE |
| 77976494 | NO PURCHASE | 78119398 | REPLACED | 78161130 | REPLACED | 79144652 | NO LOSS |
| 77976495 | NO PURCHASE | 78119399 | REPLACED | 78161131 | REPLACED | 79144653 | NO PURCHASE |
| 77976496 | NO LOSS | 78119400 | REPLACED | 78161132 | REPLACED | 79144654 | NO PURCHASE |
| 77976498 | NO LOSS | 78119401 | REPLACED | 78161133 | REPLACED | 79144656 | NO PURCHASE |
| 77976499 | NO LOSS | 78119402 | REPLACED | 78161134 | REPLACED | 79144657 | NO PURCHASE |
| 77976500 | NO LOSS | 78119403 | REPLACED | 78161135 | REPLACED | 79144658 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976501 | NO PURCHASE | 78119404 | REPLACED | 78161136 | REPLACED | 79144660 | NO LOSS |
| 77976502 | NO LOSS | 78119405 | REPLACED | 78161137 | REPLACED | 79144665 | NO PURCHASE |
| 77976504 | NO PURCHASE | 78119406 | REPLACED | 78161138 | REPLACED | 79144666 | NO PURCHASE |
| 77976505 | NO PURCHASE | 78119407 | REPLACED | 78161139 | REPLACED | 79144667 | NO LOSS |
| 77976506 | NO LOSS | 78119408 | REPLACED | 78161140 | REPLACED | 79144670 | NO PURCHASE |
| 77976507 | NO LOSS | 78119409 | REPLACED | 78161141 | REPLACED | 79144671 | NO LOSS |
| 77976508 | NO LOSS | 78119410 | REPLACED | 78161142 | REPLACED | 79144672 | NO PURCHASE |
| 77976509 | NO LOSS | 78119411 | REPLACED | 78161143 | REPLACED | 79144673 | NO LOSS |
| 77976510 | NO LOSS | 78119412 | REPLACED | 78161144 | REPLACED | 79144675 | NO LOSS |
| 77976511 | NO PURCHASE | 78119413 | REPLACED | 78161145 | REPLACED | 79144676 | NO PURCHASE |
| 77976512 | NO LOSS | 78119414 | REPLACED | 78161146 | REPLACED | 79144677 | NO LOSS |
| 77976513 | NO LOSS | 78119415 | REPLACED | 78161147 | REPLACED | 79144678 | NO LOSS |
| 77976514 | NO PURCHASE | 78119416 | REPLACED | 78161148 | REPLACED | 79144681 | NO PURCHASE |
| 77976515 | NO PURCHASE | 78119417 | REPLACED | 78161149 | REPLACED | 79144683 | NO PURCHASE |
| 77976516 | NO PURCHASE | 78119418 | REPLACED | 78161150 | REPLACED | 79144684 | NO PURCHASE |
| 77976517 | NO PURCHASE | 78119419 | REPLACED | 78161151 | REPLACED | 79144685 | NO LOSS |
| 77976519 | NO PURCHASE | 78119420 | REPLACED | 78161152 | REPLACED | 79144686 | NO PURCHASE |
| 77976520 | NO LOSS | 78119421 | REPLACED | 78161153 | REPLACED | 79144688 | NO PURCHASE |
| 77976521 | NO LOSS | 78119422 | REPLACED | 78161154 | REPLACED | 79144689 | NO LOSS |
| 77976522 | NO LOSS | 78119423 | REPLACED | 78161155 | REPLACED | 79144690 | NO PURCHASE |
| 77976523 | NO PURCHASE | 78119424 | REPLACED | 78161156 | REPLACED | 79144692 | NO PURCHASE |
| 77976526 | NO PURCHASE | 78119425 | REPLACED | 78161157 | REPLACED | 79144693 | NO PURCHASE |
| 77976527 | NO PURCHASE | 78119426 | REPLACED | 78161158 | REPLACED | 79144694 | NO PURCHASE |
| 77976528 | NO PURCHASE | 78119427 | REPLACED | 78161159 | REPLACED | 79144695 | NO PURCHASE |
| 77976529 | NO LOSS | 78119428 | REPLACED | 78161160 | REPLACED | 79144697 | NO PURCHASE |
| 77976530 | NO LOSS | 78119429 | REPLACED | 78161161 | REPLACED | 79144698 | NO LOSS |
| 77976531 | NO LOSS | 78119430 | REPLACED | 78161162 | REPLACED | 79144699 | NO PURCHASE |
| 77976534 | NO LOSS | 78119431 | REPLACED | 78161163 | REPLACED | 79144700 | NO PURCHASE |
| 77976535 | NO LOSS | 78119432 | REPLACED | 78161164 | REPLACED | 79144701 | NO LOSS |
| 77976537 | NO PURCHASE | 78119433 | REPLACED | 78161165 | REPLACED | 79144702 | NO PURCHASE |
| 77976538 | NO LOSS | 78119434 | REPLACED | 78161166 | REPLACED | 79144704 | NO LOSS |
| 77976539 | NO PURCHASE | 78119435 | REPLACED | 78161167 | REPLACED | 79144706 | NO PURCHASE |
| 77976540 | NO PURCHASE | 78119436 | REPLACED | 78161168 | REPLACED | 79144707 | NO PURCHASE |
| 77976541 | NO LOSS | 78119437 | REPLACED | 78161169 | REPLACED | 79144709 | NO PURCHASE |
| 77976542 | NO LOSS | 78119438 | REPLACED | 78161170 | REPLACED | 79144710 | NO PURCHASE |
| 77976543 | NO LOSS | 78119439 | REPLACED | 78161171 | REPLACED | 79144717 | NO PURCHASE |
| 77976544 | NO LOSS | 78119440 | REPLACED | 78161172 | REPLACED | 79144718 | NO PURCHASE |
| 77976545 | NO PURCHASE | 78119441 | REPLACED | 78161173 | REPLACED | 79144720 | NO PURCHASE |
| 77976546 | NO LOSS | 78119442 | REPLACED | 78161174 | REPLACED | 79144724 | NO PURCHASE |
| 77976547 | NO LOSS | 78119443 | REPLACED | 78161175 | REPLACED | 79144725 | NO PURCHASE |
| 77976548 | NO PURCHASE | 78119444 | REPLACED | 78161176 | REPLACED | 79144726 | NO PURCHASE |
| 77976549 | NO LOSS | 78119445 | REPLACED | 78161177 | REPLACED | 79144727 | NO PURCHASE |
| 77976552 | NO LOSS | 78119446 | REPLACED | 78161178 | REPLACED | 79144729 | NO LOSS |
| 77976556 | NO PURCHASE | 78119447 | REPLACED | 78161179 | REPLACED | 79144730 | NO PURCHASE |
| 77976557 | NO PURCHASE | 78119448 | REPLACED | 78161180 | REPLACED | 79144731 | NO LOSS |
| 77976558 | NO LOSS | 78119449 | REPLACED | 78161181 | REPLACED | 79144732 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976559 | NO PURCHASE | 78119450 | REPLACED | 78161182 | REPLACED | 79144733 | NO PURCHASE |
| 77976561 | NO LOSS | 78119451 | REPLACED | 78161183 | REPLACED | 79144734 | NO LOSS |
| 77976563 | NO LOSS | 78119452 | REPLACED | 78161184 | REPLACED | 79144735 | NO PURCHASE |
| 77976566 | NO PURCHASE | 78119453 | REPLACED | 78161185 | REPLACED | 79144736 | NO PURCHASE |
| 77976567 | NO PURCHASE | 78119454 | REPLACED | 78161186 | REPLACED | 79144737 | NO PURCHASE |
| 77976568 | NO LOSS | 78119455 | REPLACED | 78161187 | REPLACED | 79144738 | NO PURCHASE |
| 77976569 | NO PURCHASE | 78119456 | REPLACED | 78161188 | REPLACED | 79144739 | NO PURCHASE |
| 77976570 | NO PURCHASE | 78119457 | REPLACED | 78161189 | REPLACED | 79144740 | NO LOSS |
| 77976571 | NO LOSS | 78119458 | REPLACED | 78161190 | REPLACED | 79144742 | NO LOSS |
| 77976572 | NO PURCHASE | 78119459 | REPLACED | 78161191 | REPLACED | 79144743 | NO PURCHASE |
| 77976573 | NO PURCHASE | 78119460 | REPLACED | 78161192 | REPLACED | 79144744 | NO LOSS |
| 77976574 | NO PURCHASE | 78119461 | REPLACED | 78161193 | REPLACED | 79144745 | NO PURCHASE |
| 77976575 | NO PURCHASE | 78119462 | REPLACED | 78161194 | REPLACED | 79144746 | NO PURCHASE |
| 77976576 | NO PURCHASE | 78119463 | REPLACED | 78161195 | REPLACED | 79144747 | NO PURCHASE |
| 77976577 | NO LOSS | 78119464 | REPLACED | 78161196 | REPLACED | 79144748 | NO PURCHASE |
| 77976578 | NO PURCHASE | 78119465 | REPLACED | 78161197 | REPLACED | 79144750 | NO LOSS |
| 77976579 | NO PURCHASE | 78119466 | REPLACED | 78161198 | REPLACED | 79144751 | NO PURCHASE |
| 77976580 | NO PURCHASE | 78119467 | REPLACED | 78161199 | REPLACED | 79144752 | NO LOSS |
| 77976581 | NO LOSS | 78119468 | REPLACED | 78161200 | REPLACED | 79144753 | NO PURCHASE |
| 77976585 | NO PURCHASE | 78119469 | REPLACED | 78161201 | REPLACED | 79144754 | NO PURCHASE |
| 77976586 | NO LOSS | 78119470 | REPLACED | 78161202 | REPLACED | 79144755 | NO PURCHASE |
| 77976587 | NO PURCHASE | 78119471 | REPLACED | 78161203 | REPLACED | 79144756 | NO PURCHASE |
| 77976588 | NO PURCHASE | 78119472 | REPLACED | 78161204 | REPLACED | 79144757 | NO LOSS |
| 77976590 | NO LOSS | 78119473 | REPLACED | 78161205 | REPLACED | 79144758 | NO PURCHASE |
| 77976591 | NO PURCHASE | 78119474 | REPLACED | 78161206 | REPLACED | 79144760 | NO PURCHASE |
| 77976592 | NO LOSS | 78119475 | REPLACED | 78161207 | REPLACED | 79144762 | NO PURCHASE |
| 77976593 | NO PURCHASE | 78119476 | REPLACED | 78161208 | REPLACED | 79144763 | NO PURCHASE |
| 77976594 | NO LOSS | 78119477 | REPLACED | 78161209 | REPLACED | 79144764 | NO PURCHASE |
| 77976596 | NO LOSS | 78119478 | REPLACED | 78161210 | REPLACED | 79144767 | NO PURCHASE |
| 77976597 | NO PURCHASE | 78119479 | REPLACED | 78161211 | REPLACED | 79144769 | NO PURCHASE |
| 77976599 | NO LOSS | 78119480 | REPLACED | 78161212 | REPLACED | 79144772 | NO PURCHASE |
| 77976603 | NO LOSS | 78119481 | REPLACED | 78161213 | REPLACED | 79144773 | NO PURCHASE |
| 77976605 | NO LOSS | 78119482 | REPLACED | 78161214 | REPLACED | 79144776 | NO PURCHASE |
| 77976606 | NO PURCHASE | 78119483 | REPLACED | 78161215 | REPLACED | 79144777 | NO PURCHASE |
| 77976607 | NO LOSS | 78119484 | REPLACED | 78161216 | REPLACED | 79144778 | NO PURCHASE |
| 77976608 | NO PURCHASE | 78119485 | REPLACED | 78161217 | REPLACED | 79144780 | NO PURCHASE |
| 77976609 | NO PURCHASE | 78119486 | REPLACED | 78161218 | REPLACED | 79144781 | NO PURCHASE |
| 77976610 | NO LOSS | 78119487 | REPLACED | 78161219 | REPLACED | 79144783 | NO LOSS |
| 77976612 | NO LOSS | 78119488 | REPLACED | 78161220 | REPLACED | 79144785 | NO PURCHASE |
| 77976613 | NO PURCHASE | 78119489 | REPLACED | 78161221 | REPLACED | 79144787 | NO PURCHASE |
| 77976614 | NO LOSS | 78119490 | REPLACED | 78161222 | REPLACED | 79144788 | NO PURCHASE |
| 77976615 | NO LOSS | 78119491 | REPLACED | 78161223 | REPLACED | 79144790 | NO LOSS |
| 77976616 | NO LOSS | 78119492 | REPLACED | 78161224 | REPLACED | 79144794 | NO PURCHASE |
| 77976617 | NO LOSS | 78119493 | REPLACED | 78161225 | REPLACED | 79144797 | NO PURCHASE |
| 77976618 | NO LOSS | 78119494 | REPLACED | 78161226 | REPLACED | 79144798 | NO PURCHASE |
| 77976619 | NO PURCHASE | 78119495 | REPLACED | 78161227 | REPLACED | 79144799 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976620 | NO LOSS | 78119496 | REPLACED | 78161228 | REPLACED | 79144800 | NO LOSS |
| 77976621 | NO LOSS | 78119497 | REPLACED | 78161229 | REPLACED | 79144801 | NO PURCHASE |
| 77976622 | NO PURCHASE | 78119498 | REPLACED | 78161230 | REPLACED | 79144804 | NO PURCHASE |
| 77976623 | NO LOSS | 78119499 | REPLACED | 78161231 | REPLACED | 79144805 | NO PURCHASE |
| 77976624 | NO LOSS | 78119500 | REPLACED | 78161232 | REPLACED | 79144808 | NO PURCHASE |
| 77976625 | NO LOSS | 78119501 | REPLACED | 78161233 | REPLACED | 79144810 | NO PURCHASE |
| 77976627 | NO PURCHASE | 78119502 | REPLACED | 78161234 | REPLACED | 79144811 | NO PURCHASE |
| 77976628 | NO PURCHASE | 78119503 | REPLACED | 78161235 | REPLACED | 79144812 | NO PURCHASE |
| 77976630 | NO PURCHASE | 78119504 | REPLACED | 78161236 | REPLACED | 79144813 | NO PURCHASE |
| 77976632 | NO PURCHASE | 78119505 | REPLACED | 78161237 | REPLACED | 79144819 | NO PURCHASE |
| 77976634 | NO PURCHASE | 78119506 | REPLACED | 78161238 | REPLACED | 79144821 | NO PURCHASE |
| 77976635 | NO PURCHASE | 78119507 | REPLACED | 78161239 | REPLACED | 79144822 | NO PURCHASE |
| 77976636 | NO PURCHASE | 78119508 | REPLACED | 78161240 | REPLACED | 79144823 | NO PURCHASE |
| 77976637 | NO PURCHASE | 78119509 | REPLACED | 78161241 | REPLACED | 79144825 | NO PURCHASE |
| 77976638 | NO LOSS | 78119510 | REPLACED | 78161242 | REPLACED | 79144826 | NO LOSS |
| 77976639 | NO PURCHASE | 78119511 | REPLACED | 78161243 | REPLACED | 79144828 | NO PURCHASE |
| 77976642 | NO PURCHASE | 78119512 | REPLACED | 78161244 | REPLACED | 79144829 | NO PURCHASE |
| 77976643 | NO PURCHASE | 78119513 | REPLACED | 78161245 | REPLACED | 79144836 | NO PURCHASE |
| 77976644 | NO PURCHASE | 78119514 | REPLACED | 78161246 | REPLACED | 79144837 | NO PURCHASE |
| 77976646 | NO LOSS | 78119515 | REPLACED | 78161247 | REPLACED | 79144839 | NO PURCHASE |
| 77976647 | NO PURCHASE | 78119516 | REPLACED | 78161248 | REPLACED | 79144842 | NO LOSS |
| 77976649 | NO PURCHASE | 78119517 | REPLACED | 78161249 | REPLACED | 79144843 | NO PURCHASE |
| 77976651 | NO LOSS | 78119518 | REPLACED | 78161250 | REPLACED | 79144844 | NO PURCHASE |
| 77976652 | NO LOSS | 78119519 | REPLACED | 78161251 | REPLACED | 79144845 | NO PURCHASE |
| 77976654 | NO LOSS | 78119520 | REPLACED | 78161252 | REPLACED | 79144847 | NO PURCHASE |
| 77976655 | NO LOSS | 78119521 | REPLACED | 78161253 | REPLACED | 79144848 | NO PURCHASE |
| 77976656 | NO LOSS | 78119522 | REPLACED | 78161254 | REPLACED | 79144849 | NO PURCHASE |
| 77976657 | NO PURCHASE | 78119523 | REPLACED | 78161255 | REPLACED | 79144851 | NO PURCHASE |
| 77976658 | NO PURCHASE | 78119524 | REPLACED | 78161256 | REPLACED | 79144852 | NO PURCHASE |
| 77976660 | NO LOSS | 78119525 | REPLACED | 78161257 | REPLACED | 79144853 | NO LOSS |
| 77976661 | NO PURCHASE | 78119526 | REPLACED | 78161258 | REPLACED | 79144855 | NO PURCHASE |
| 77976663 | NO LOSS | 78119527 | REPLACED | 78161259 | REPLACED | 79144856 | NO PURCHASE |
| 77976664 | NO PURCHASE | 78119528 | REPLACED | 78161260 | REPLACED | 79144858 | NO LOSS |
| 77976665 | NO PURCHASE | 78119529 | REPLACED | 78161261 | REPLACED | 79144861 | NO LOSS |
| 77976666 | NO LOSS | 78119530 | REPLACED | 78161262 | REPLACED | 79144863 | NO PURCHASE |
| 77976667 | NO LOSS | 78119531 | REPLACED | 78161263 | REPLACED | 79144864 | NO PURCHASE |
| 77976668 | NO LOSS | 78119532 | REPLACED | 78161264 | REPLACED | 79144865 | NO LOSS |
| 77976671 | NO LOSS | 78119533 | REPLACED | 78161265 | REPLACED | 79144867 | NO PURCHASE |
| 77976672 | NO LOSS | 78119534 | REPLACED | 78161266 | REPLACED | 79144868 | NO LOSS |
| 77976673 | NO PURCHASE | 78119535 | REPLACED | 78161267 | REPLACED | 79144869 | NO PURCHASE |
| 77976675 | NO PURCHASE | 78119536 | REPLACED | 78161268 | REPLACED | 79144874 | NO LOSS |
| 77976677 | NO PURCHASE | 78119537 | REPLACED | 78161269 | REPLACED | 79144875 | NO PURCHASE |
| 77976680 | NO PURCHASE | 78119538 | REPLACED | 78161270 | REPLACED | 79144876 | NO PURCHASE |
| 77976681 | NO PURCHASE | 78119539 | REPLACED | 78161271 | REPLACED | 79144877 | NO PURCHASE |
| 77976682 | NO PURCHASE | 78119540 | REPLACED | 78161272 | REPLACED | 79144878 | NO LOSS |
| 77976684 | NO PURCHASE | 78119541 | REPLACED | 78161273 | REPLACED | 79144879 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77976685 | NO PURCHASE | 78119542 | REPLACED | 78161274 | REPLACED | 79144883 | NO PURCHASE |
| 77976686 | NO PURCHASE | 78119543 | REPLACED | 78161275 | REPLACED | 79144884 | NO PURCHASE |
| 77976687 | NO PURCHASE | 78119544 | REPLACED | 78161276 | REPLACED | 79144886 | NO LOSS |
| 77976689 | NO PURCHASE | 78119545 | REPLACED | 78161277 | REPLACED | 79144889 | NO PURCHASE |
| 77976690 | NO PURCHASE | 78119546 | REPLACED | 78161278 | REPLACED | 79144893 | NO PURCHASE |
| 77976692 | NO PURCHASE | 78119547 | REPLACED | 78161279 | REPLACED | 79144894 | NO PURCHASE |
| 77976693 | NO LOSS | 78119548 | REPLACED | 78161280 | REPLACED | 79144895 | NO PURCHASE |
| 77976694 | NO PURCHASE | 78119549 | REPLACED | 78161281 | REPLACED | 79144896 | NO PURCHASE |
| 77976695 | NO LOSS | 78119550 | REPLACED | 78161282 | REPLACED | 79144897 | NO PURCHASE |
| 77976696 | NO LOSS | 78119551 | REPLACED | 78161283 | REPLACED | 79144898 | NO LOSS |
| 77976699 | NO PURCHASE | 78119552 | REPLACED | 78161284 | REPLACED | 79144899 | NO LOSS |
| 77976701 | NO PURCHASE | 78119553 | REPLACED | 78161285 | REPLACED | 79144900 | NO LOSS |
| 77976703 | NO PURCHASE | 78119554 | REPLACED | 78161286 | REPLACED | 79144901 | NO LOSS |
| 77976705 | NO PURCHASE | 78119555 | REPLACED | 78161287 | REPLACED | 79144904 | NO LOSS |
| 77976707 | NO LOSS | 78119556 | REPLACED | 78161288 | REPLACED | 79144905 | NO PURCHASE |
| 77976711 | NO PURCHASE | 78119557 | REPLACED | 78161289 | REPLACED | 79144906 | NO LOSS |
| 77976712 | NO PURCHASE | 78119558 | REPLACED | 78161290 | REPLACED | 79144907 | NO LOSS |
| 77976713 | NO LOSS | 78119559 | REPLACED | 78161291 | REPLACED | 79144908 | NO LOSS |
| 77976714 | NO PURCHASE | 78119560 | REPLACED | 78161292 | REPLACED | 79144909 | NO PURCHASE |
| 77976715 | NO PURCHASE | 78119561 | REPLACED | 78161293 | REPLACED | 79144910 | NO LOSS |
| 77976716 | NO LOSS | 78119562 | REPLACED | 78161294 | REPLACED | 79144911 | NO PURCHASE |
| 77976718 | NO LOSS | 78119563 | REPLACED | 78161295 | REPLACED | 79144912 | NO LOSS |
| 77976719 | NO LOSS | 78119564 | REPLACED | 78161296 | REPLACED | 79144915 | NO PURCHASE |
| 77976720 | NO PURCHASE | 78119565 | REPLACED | 78161297 | REPLACED | 79144916 | NO PURCHASE |
| 77976721 | NO PURCHASE | 78119566 | REPLACED | 78161298 | REPLACED | 79144917 | NO PURCHASE |
| 77976722 | NO LOSS | 78119567 | REPLACED | 78161299 | REPLACED | 79144918 | NO PURCHASE |
| 77976723 | NO PURCHASE | 78119568 | REPLACED | 78161300 | REPLACED | 79144919 | NO PURCHASE |
| 77976724 | NO LOSS | 78119569 | REPLACED | 78161301 | REPLACED | 79144920 | NO PURCHASE |
| 77976725 | NO LOSS | 78119570 | REPLACED | 78161302 | REPLACED | 79144921 | NO LOSS |
| 77976727 | NO LOSS | 78119571 | REPLACED | 78161303 | REPLACED | 79144922 | NO PURCHASE |
| 77976728 | NO LOSS | 78119572 | REPLACED | 78161304 | REPLACED | 79144925 | NO LOSS |
| 77976729 | NO PURCHASE | 78119573 | REPLACED | 78161305 | REPLACED | 79144926 | NO LOSS |
| 77976730 | NO LOSS | 78119574 | REPLACED | 78161306 | REPLACED | 79144927 | NO PURCHASE |
| 77976731 | NO PURCHASE | 78119575 | REPLACED | 78161307 | REPLACED | 79144929 | NO PURCHASE |
| 77976732 | NO LOSS | 78119576 | REPLACED | 78161308 | REPLACED | 79144930 | NO PURCHASE |
| 77976733 | NO LOSS | 78119577 | REPLACED | 78161309 | REPLACED | 79144932 | NO LOSS |
| 77976734 | NO LOSS | 78119578 | REPLACED | 78161310 | REPLACED | 79144934 | NO LOSS |
| 77976735 | NO LOSS | 78119579 | REPLACED | 78161311 | REPLACED | 79144935 | NO LOSS |
| 77976736 | NO PURCHASE | 78119580 | REPLACED | 78161312 | REPLACED | 79144936 | NO LOSS |
| 77976737 | NO PURCHASE | 78119581 | REPLACED | 78161313 | REPLACED | 79144937 | NO PURCHASE |
| 77976738 | NO LOSS | 78119582 | REPLACED | 78161314 | REPLACED | 79144938 | NO LOSS |
| 77976739 | NO PURCHASE | 78119583 | REPLACED | 78161315 | REPLACED | 79144943 | NO PURCHASE |
| 77976740 | NO LOSS | 78119584 | REPLACED | 78161316 | REPLACED | 79144949 | NO PURCHASE |
| 77976744 | NO PURCHASE | 78119585 | REPLACED | 78161317 | REPLACED | 79144952 | NO PURCHASE |
| 77976747 | NO PURCHASE | 78119586 | REPLACED | 78161318 | REPLACED | 79144954 | NO PURCHASE |
| 77976749 | NO PURCHASE | 78119587 | REPLACED | 78161319 | REPLACED | 79144956 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976750 | NO LOSS | 78119588 | REPLACED | 78161320 | REPLACED | 79144958 | NO PURCHASE |
| 77976753 | NO LOSS | 78119589 | REPLACED | 78161321 | REPLACED | 79144959 | NO LOSS |
| 77976754 | NO PURCHASE | 78119590 | REPLACED | 78161322 | REPLACED | 79144961 | NO PURCHASE |
| 77976756 | NO PURCHASE | 78119591 | REPLACED | 78161323 | REPLACED | 79144962 | NO LOSS |
| 77976757 | NO PURCHASE | 78119592 | REPLACED | 78161324 | REPLACED | 79144963 | NO PURCHASE |
| 77976758 | NO LOSS | 78119593 | REPLACED | 78161325 | REPLACED | 79144964 | NO PURCHASE |
| 77976759 | NO LOSS | 78119594 | REPLACED | 78161326 | REPLACED | 79144966 | NO LOSS |
| 77976760 | NO LOSS | 78119595 | REPLACED | 78161327 | REPLACED | 79144967 | NO PURCHASE |
| 77976762 | NO LOSS | 78119596 | REPLACED | 78161328 | REPLACED | 79144968 | NO PURCHASE |
| 77976763 | NO LOSS | 78119597 | REPLACED | 78161329 | REPLACED | 79144969 | NO LOSS |
| 77976765 | NO LOSS | 78119598 | REPLACED | 78161330 | REPLACED | 79144970 | NO LOSS |
| 77976766 | NO LOSS | 78119599 | REPLACED | 78161331 | REPLACED | 79144971 | NO LOSS |
| 77976768 | NO LOSS | 78119600 | REPLACED | 78161332 | REPLACED | 79144973 | NO LOSS |
| 77976773 | NO PURCHASE | 78119601 | REPLACED | 78161333 | REPLACED | 79144974 | NO LOSS |
| 77976774 | NO PURCHASE | 78119602 | REPLACED | 78161334 | REPLACED | 79144975 | NO LOSS |
| 77976775 | NO PURCHASE | 78119603 | REPLACED | 78161335 | REPLACED | 79144976 | NO LOSS |
| 77976776 | NO PURCHASE | 78119604 | REPLACED | 78161336 | REPLACED | 79144979 | NO PURCHASE |
| 77976777 | NO LOSS | 78119605 | REPLACED | 78161337 | REPLACED | 79144982 | NO PURCHASE |
| 77976778 | NO PURCHASE | 78119606 | REPLACED | 78161338 | REPLACED | 79144989 | NO PURCHASE |
| 77976779 | NO LOSS | 78119607 | REPLACED | 78161339 | REPLACED | 79144990 | NO PURCHASE |
| 77976781 | NO LOSS | 78119608 | REPLACED | 78161340 | REPLACED | 79144995 | NO PURCHASE |
| 77976782 | NO PURCHASE | 78119609 | REPLACED | 78161341 | REPLACED | 79144996 | NO LOSS |
| 77976783 | NO LOSS | 78119610 | REPLACED | 78161342 | REPLACED | 79144999 | NO PURCHASE |
| 77976784 | NO PURCHASE | 78119611 | REPLACED | 78161343 | REPLACED | 79145003 | NO PURCHASE |
| 77976785 | NO PURCHASE | 78119612 | REPLACED | 78161344 | REPLACED | 79145005 | NO PURCHASE |
| 77976786 | NO LOSS | 78119613 | REPLACED | 78161345 | REPLACED | 79145006 | NO LOSS |
| 77976787 | NO LOSS | 78119614 | REPLACED | 78161346 | REPLACED | 79145008 | NO LOSS |
| 77976788 | NO LOSS | 78119615 | REPLACED | 78161347 | REPLACED | 79145011 | NO PURCHASE |
| 77976789 | NO PURCHASE | 78119616 | REPLACED | 78161348 | REPLACED | 79145012 | NO PURCHASE |
| 77976790 | NO PURCHASE | 78119617 | REPLACED | 78161349 | REPLACED | 79145014 | NO LOSS |
| 77976792 | NO PURCHASE | 78119618 | REPLACED | 78161350 | REPLACED | 79145015 | NO PURCHASE |
| 77976794 | NO LOSS | 78119619 | REPLACED | 78161351 | REPLACED | 79145016 | NO LOSS |
| 77976796 | NO LOSS | 78119620 | REPLACED | 78161352 | REPLACED | 79145018 | NO PURCHASE |
| 77976797 | NO PURCHASE | 78119621 | REPLACED | 78161353 | REPLACED | 79145020 | NO PURCHASE |
| 77976798 | NO LOSS | 78119622 | REPLACED | 78161354 | REPLACED | 79145022 | NO PURCHASE |
| 77976799 | NO LOSS | 78119623 | REPLACED | 78161355 | REPLACED | 79145026 | NO LOSS |
| 77976800 | NO LOSS | 78119624 | REPLACED | 78161356 | REPLACED | 79145027 | NO PURCHASE |
| 77976805 | NO LOSS | 78119625 | REPLACED | 78161357 | REPLACED | 79145028 | NO PURCHASE |
| 77976806 | NO LOSS | 78119626 | REPLACED | 78161358 | REPLACED | 79145029 | NO PURCHASE |
| 77976807 | NO LOSS | 78119627 | REPLACED | 78161359 | REPLACED | 79145030 | NO LOSS |
| 77976808 | NO LOSS | 78119628 | REPLACED | 78161360 | REPLACED | 79145031 | NO LOSS |
| 77976809 | NO LOSS | 78119629 | REPLACED | 78161361 | REPLACED | 79145033 | NO PURCHASE |
| 77976810 | NO LOSS | 78119630 | REPLACED | 78161362 | REPLACED | 79145036 | NO PURCHASE |
| 77976811 | NO PURCHASE | 78119631 | REPLACED | 78161363 | REPLACED | 79145037 | NO LOSS |
| 77976812 | NO LOSS | 78119632 | REPLACED | 78161364 | REPLACED | 79145038 | NO PURCHASE |
| 77976813 | NO LOSS | 78119633 | REPLACED | 78161365 | REPLACED | 79145039 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77976815 | NO LOSS | 78119634 | REPLACED | 78161366 | REPLACED | 79145042 | NO PURCHASE |
| 77976816 | NO PURCHASE | 78119635 | REPLACED | 78161367 | REPLACED | 79145043 | NO PURCHASE |
| 77976817 | NO PURCHASE | 78119636 | REPLACED | 78161368 | REPLACED | 79145044 | NO PURCHASE |
| 77976818 | NO PURCHASE | 78119637 | REPLACED | 78161369 | REPLACED | 79145045 | NO LOSS |
| 77976819 | NO PURCHASE | 78119638 | REPLACED | 78161370 | REPLACED | 79145046 | NO PURCHASE |
| 77976822 | NO PURCHASE | 78119639 | REPLACED | 78161371 | REPLACED | 79145047 | NO PURCHASE |
| 77976823 | NO LOSS | 78119640 | REPLACED | 78161372 | REPLACED | 79145049 | NO PURCHASE |
| 77976824 | NO LOSS | 78119641 | REPLACED | 78161373 | REPLACED | 79145051 | NO LOSS |
| 77976825 | NO PURCHASE | 78119642 | REPLACED | 78161374 | REPLACED | 79145052 | NO PURCHASE |
| 77976826 | NO PURCHASE | 78119643 | REPLACED | 78161375 | REPLACED | 79145053 | NO LOSS |
| 77976827 | NO LOSS | 78119644 | REPLACED | 78161376 | REPLACED | 79145056 | NO PURCHASE |
| 77976828 | NO PURCHASE | 78119645 | REPLACED | 78161377 | REPLACED | 79145057 | NO PURCHASE |
| 77976829 | NO PURCHASE | 78119646 | REPLACED | 78161378 | REPLACED | 79145058 | NO LOSS |
| 77976831 | NO PURCHASE | 78119647 | REPLACED | 78161379 | REPLACED | 79145059 | NO PURCHASE |
| 77976833 | NO LOSS | 78119648 | REPLACED | 78161380 | REPLACED | 79145061 | NO LOSS |
| 77976835 | NO PURCHASE | 78119649 | REPLACED | 78161381 | REPLACED | 79145062 | NO LOSS |
| 77976836 | NO LOSS | 78119650 | REPLACED | 78161382 | REPLACED | 79145063 | NO LOSS |
| 77976837 | NO PURCHASE | 78119651 | REPLACED | 78161383 | REPLACED | 79145064 | NO PURCHASE |
| 77976838 | NO LOSS | 78119652 | REPLACED | 78161384 | REPLACED | 79145065 | NO PURCHASE |
| 77976840 | NO LOSS | 78119653 | REPLACED | 78161385 | REPLACED | 79145067 | NO PURCHASE |
| 77976842 | NO PURCHASE | 78119654 | REPLACED | 78161386 | REPLACED | 79145068 | NO PURCHASE |
| 77976843 | NO LOSS | 78119655 | REPLACED | 78161387 | REPLACED | 79145069 | NO PURCHASE |
| 77976970 | NO LOSS | 78119656 | REPLACED | 78161388 | REPLACED | 79145070 | NO PURCHASE |
| 77976975 | NO LOSS | 78119657 | REPLACED | 78161389 | REPLACED | 79145072 | NO LOSS |
| 77976978 | NO LOSS | 78119658 | REPLACED | 78161390 | REPLACED | 79145075 | NO PURCHASE |
| 77977344 | NO LOSS | 78119659 | REPLACED | 78161391 | REPLACED | 79145079 | NO PURCHASE |
| 77977345 | NO LOSS | 78119660 | REPLACED | 78161392 | REPLACED | 79145080 | NO PURCHASE |
| 77977346 | NO LOSS | 78119661 | REPLACED | 78161393 | REPLACED | 79145082 | NO PURCHASE |
| 77977347 | NO LOSS | 78119662 | REPLACED | 78161394 | REPLACED | 79145086 | NO PURCHASE |
| 77977351 | NO LOSS | 78119663 | REPLACED | 78161395 | REPLACED | 79145088 | NO PURCHASE |
| 77977356 | NO LOSS | 78119664 | REPLACED | 78161396 | REPLACED | 79145090 | NO PURCHASE |
| 77977357 | NO LOSS | 78119665 | REPLACED | 78161397 | REPLACED | 79145091 | NO PURCHASE |
| 77977358 | NO PURCHASE | 78119666 | REPLACED | 78161398 | REPLACED | 79145092 | NO LOSS |
| 77977359 | NO PURCHASE | 78119667 | REPLACED | 78161399 | REPLACED | 79145093 | NO LOSS |
| 77977360 | NO PURCHASE | 78119668 | REPLACED | 78161400 | REPLACED | 79145096 | NO PURCHASE |
| 77977361 | NO PURCHASE | 78119669 | REPLACED | 78161401 | REPLACED | 79145097 | NO PURCHASE |
| 77977365 | NO PURCHASE | 78119670 | REPLACED | 78161402 | REPLACED | 79145098 | NO PURCHASE |
| 77977366 | NO PURCHASE | 78119671 | REPLACED | 78161403 | REPLACED | 79145099 | NO LOSS |
| 77977368 | NO LOSS | 78119672 | REPLACED | 78161404 | REPLACED | 79145100 | NO LOSS |
| 77977371 | NO PURCHASE | 78119673 | REPLACED | 78161405 | REPLACED | 79145101 | NO LOSS |
| 77977372 | NO LOSS | 78119674 | REPLACED | 78161406 | REPLACED | 79145102 | NO PURCHASE |
| 77977373 | NO LOSS | 78119675 | REPLACED | 78161407 | REPLACED | 79145103 | NO LOSS |
| 77977374 | NO PURCHASE | 78119676 | REPLACED | 78161408 | REPLACED | 79145105 | NO PURCHASE |
| 77977375 | NO PURCHASE | 78119677 | REPLACED | 78161409 | REPLACED | 79145106 | NO PURCHASE |
| 77977376 | NO LOSS | 78119678 | REPLACED | 78161410 | REPLACED | 79145109 | NO PURCHASE |
| 77977378 | NO LOSS | 78119679 | REPLACED | 78161411 | REPLACED | 79145110 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77977379 | NO PURCHASE | 78119680 | REPLACED | 78161412 | REPLACED | 79145111 | NO PURCHASE |
| 77977380 | REPLACED | 78119681 | REPLACED | 78161413 | REPLACED | 79145112 | NO LOSS |
| 77977381 | NO LOSS | 78119682 | REPLACED | 78161414 | REPLACED | 79145113 | NO LOSS |
| 77977382 | NO PURCHASE | 78119683 | REPLACED | 78161415 | REPLACED | 79145115 | NO LOSS |
| 77977383 | NO PURCHASE | 78119684 | REPLACED | 78161416 | REPLACED | 79145116 | NO LOSS |
| 77977384 | NO PURCHASE | 78119685 | REPLACED | 78161417 | REPLACED | 79145117 | NO PURCHASE |
| 77977388 | NO LOSS | 78119686 | REPLACED | 78161418 | REPLACED | 79145118 | NO LOSS |
| 77977389 | NO LOSS | 78119687 | REPLACED | 78161419 | REPLACED | 79145120 | NO LOSS |
| 77977390 | NO PURCHASE | 78119688 | REPLACED | 78161420 | REPLACED | 79145122 | NO PURCHASE |
| 77977391 | NO LOSS | 78119689 | REPLACED | 78161421 | REPLACED | 79145125 | NO PURCHASE |
| 77977392 | REPLACED | 78119690 | REPLACED | 78161422 | REPLACED | 79145126 | NO PURCHASE |
| 77977393 | REPLACED | 78119691 | REPLACED | 78161423 | REPLACED | 79145127 | NO PURCHASE |
| 77977394 | REPLACED | 78119692 | REPLACED | 78161424 | REPLACED | 79145129 | NO PURCHASE |
| 77977395 | REPLACED | 78119693 | REPLACED | 78161425 | REPLACED | 79145131 | NO LOSS |
| 77977396 | REPLACED | 78119694 | REPLACED | 78161426 | REPLACED | 79145132 | NO PURCHASE |
| 77977397 | REPLACED | 78119695 | REPLACED | 78161427 | REPLACED | 79145134 | NO PURCHASE |
| 77977398 | REPLACED | 78119696 | REPLACED | 78161428 | REPLACED | 79145135 | NO LOSS |
| 77977399 | REPLACED | 78119697 | REPLACED | 78161429 | REPLACED | 79145136 | NO LOSS |
| 77977400 | REPLACED | 78119698 | REPLACED | 78161430 | REPLACED | 79145138 | NO PURCHASE |
| 77977401 | REPLACED | 78119699 | REPLACED | 78161431 | REPLACED | 79145142 | NO PURCHASE |
| 77977402 | REPLACED | 78119700 | REPLACED | 78161432 | REPLACED | 79145143 | NO PURCHASE |
| 77977403 | REPLACED | 78119701 | REPLACED | 78161433 | REPLACED | 79145147 | NO PURCHASE |
| 77977404 | REPLACED | 78119702 | REPLACED | 78161434 | REPLACED | 79145148 | NO PURCHASE |
| 77977405 | REPLACED | 78119703 | REPLACED | 78161435 | REPLACED | 79145151 | NO PURCHASE |
| 77977406 | REPLACED | 78119704 | REPLACED | 78161436 | REPLACED | 79145155 | NO PURCHASE |
| 77977407 | REPLACED | 78119705 | REPLACED | 78161437 | REPLACED | 79145156 | NO LOSS |
| 77977408 | REPLACED | 78119706 | REPLACED | 78161438 | REPLACED | 79145160 | NO LOSS |
| 77977409 | REPLACED | 78119707 | REPLACED | 78161439 | REPLACED | 79145161 | NO LOSS |
| 77977410 | REPLACED | 78119708 | REPLACED | 78161440 | REPLACED | 79145163 | NO LOSS |
| 77977411 | REPLACED | 78119709 | REPLACED | 78161441 | REPLACED | 79145164 | NO LOSS |
| 77977412 | REPLACED | 78119710 | REPLACED | 78161442 | REPLACED | 79145167 | NO LOSS |
| 77977413 | REPLACED | 78119711 | REPLACED | 78161443 | REPLACED | 79145168 | NO PURCHASE |
| 77977414 | REPLACED | 78119712 | REPLACED | 78161444 | REPLACED | 79145169 | NO PURCHASE |
| 77977415 | REPLACED | 78119713 | REPLACED | 78161445 | REPLACED | 79145170 | NO PURCHASE |
| 77977416 | REPLACED | 78119714 | REPLACED | 78161446 | REPLACED | 79145171 | NO PURCHASE |
| 77977417 | REPLACED | 78119715 | REPLACED | 78161447 | REPLACED | 79145173 | NO PURCHASE |
| 77977418 | REPLACED | 78119716 | REPLACED | 78161448 | REPLACED | 79145174 | NO PURCHASE |
| 77977419 | REPLACED | 78119717 | REPLACED | 78161449 | REPLACED | 79145175 | NO PURCHASE |
| 77977420 | REPLACED | 78119718 | REPLACED | 78161450 | REPLACED | 79145176 | NO PURCHASE |
| 77977421 | REPLACED | 78119719 | REPLACED | 78161451 | REPLACED | 79145177 | NO PURCHASE |
| 77977422 | REPLACED | 78119720 | REPLACED | 78161452 | REPLACED | 79145178 | NO PURCHASE |
| 77977423 | REPLACED | 78119721 | REPLACED | 78161453 | REPLACED | 79145179 | NO LOSS |
| 77977424 | REPLACED | 78119722 | REPLACED | 78161454 | REPLACED | 79145180 | NO PURCHASE |
| 77977425 | REPLACED | 78119723 | REPLACED | 78161455 | REPLACED | 79145183 | NO PURCHASE |
| 77977426 | REPLACED | 78119724 | REPLACED | 78161456 | REPLACED | 79145184 | NO LOSS |
| 77977427 | REPLACED | 78119725 | REPLACED | 78161457 | REPLACED | 79145185 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77977428 | REPLACED | 78119726 | REPLACED | 78161458 | REPLACED | 79145188 | NO PURCHASE |
| 77977429 | REPLACED | 78119727 | REPLACED | 78161459 | REPLACED | 79145189 | NO LOSS |
| 77977430 | REPLACED | 78119728 | REPLACED | 78161460 | REPLACED | 79145190 | NO PURCHASE |
| 77977431 | REPLACED | 78119729 | REPLACED | 78161461 | REPLACED | 79145192 | NO PURCHASE |
| 77977432 | REPLACED | 78119730 | REPLACED | 78161462 | REPLACED | 79145193 | NO PURCHASE |
| 77977433 | REPLACED | 78119731 | REPLACED | 78161463 | REPLACED | 79145195 | NO LOSS |
| 77977434 | REPLACED | 78119732 | REPLACED | 78161464 | REPLACED | 79145196 | NO PURCHASE |
| 77977435 | REPLACED | 78119733 | REPLACED | 78161465 | REPLACED | 79145198 | NO PURCHASE |
| 77977436 | REPLACED | 78119734 | REPLACED | 78161466 | REPLACED | 79145199 | NO LOSS |
| 77977437 | REPLACED | 78119735 | REPLACED | 78161467 | REPLACED | 79145201 | NO PURCHASE |
| 77977438 | REPLACED | 78119736 | REPLACED | 78161468 | REPLACED | 79145202 | NO PURCHASE |
| 77977439 | REPLACED | 78119737 | REPLACED | 78161469 | REPLACED | 79145203 | NO LOSS |
| 77977440 | REPLACED | 78119738 | REPLACED | 78161470 | REPLACED | 79145204 | NO PURCHASE |
| 77977441 | REPLACED | 78119739 | REPLACED | 78161471 | REPLACED | 79145206 | NO PURCHASE |
| 77977442 | REPLACED | 78119740 | REPLACED | 78161472 | REPLACED | 79145207 | NO PURCHASE |
| 77977443 | REPLACED | 78119741 | REPLACED | 78161473 | REPLACED | 79145208 | NO PURCHASE |
| 77977444 | REPLACED | 78119742 | REPLACED | 78161474 | REPLACED | 79145209 | NO LOSS |
| 77977445 | REPLACED | 78119743 | REPLACED | 78161475 | REPLACED | 79145210 | NO LOSS |
| 77977446 | REPLACED | 78119744 | REPLACED | 78161476 | REPLACED | 79145211 | NO PURCHASE |
| 77977447 | REPLACED | 78119745 | REPLACED | 78161477 | REPLACED | 79145212 | NO PURCHASE |
| 77977448 | REPLACED | 78119746 | REPLACED | 78161478 | REPLACED | 79145213 | NO PURCHASE |
| 77977449 | REPLACED | 78119747 | REPLACED | 78161479 | REPLACED | 79145215 | NO PURCHASE |
| 77977450 | REPLACED | 78119748 | REPLACED | 78161480 | REPLACED | 79145217 | NO LOSS |
| 77977451 | REPLACED | 78119749 | REPLACED | 78161481 | REPLACED | 79145218 | NO PURCHASE |
| 77977452 | REPLACED | 78119750 | REPLACED | 78161482 | REPLACED | 79145219 | NO LOSS |
| 77977453 | REPLACED | 78119751 | REPLACED | 78161483 | REPLACED | 79145220 | NO PURCHASE |
| 77977454 | REPLACED | 78119752 | REPLACED | 78161484 | REPLACED | 79145225 | NO PURCHASE |
| 77977455 | REPLACED | 78119753 | REPLACED | 78161485 | REPLACED | 79145226 | NO LOSS |
| 77977456 | REPLACED | 78119754 | REPLACED | 78161486 | REPLACED | 79145227 | NO PURCHASE |
| 77977457 | REPLACED | 78119755 | REPLACED | 78161487 | REPLACED | 79145228 | NO LOSS |
| 77977458 | REPLACED | 78119756 | REPLACED | 78161488 | REPLACED | 79145229 | NO PURCHASE |
| 77977459 | REPLACED | 78119757 | REPLACED | 78161489 | REPLACED | 79145230 | NO PURCHASE |
| 77977460 | REPLACED | 78119758 | REPLACED | 78161490 | REPLACED | 79145232 | NO PURCHASE |
| 77977461 | REPLACED | 78119759 | REPLACED | 78161491 | REPLACED | 79145235 | NO PURCHASE |
| 77977462 | REPLACED | 78119760 | REPLACED | 78161492 | REPLACED | 79145237 | NO PURCHASE |
| 77977463 | REPLACED | 78119761 | REPLACED | 78161493 | REPLACED | 79145238 | NO PURCHASE |
| 77977464 | REPLACED | 78119762 | REPLACED | 78161494 | REPLACED | 79145239 | NO LOSS |
| 77977465 | REPLACED | 78119763 | REPLACED | 78161495 | REPLACED | 79145241 | NO PURCHASE |
| 77977466 | REPLACED | 78119764 | REPLACED | 78161496 | REPLACED | 79145243 | NO LOSS |
| 77977467 | REPLACED | 78119765 | REPLACED | 78161497 | REPLACED | 79145245 | NO PURCHASE |
| 77977468 | REPLACED | 78119766 | REPLACED | 78161498 | REPLACED | 79145246 | NO PURCHASE |
| 77977469 | REPLACED | 78119767 | REPLACED | 78161499 | REPLACED | 79145247 | NO LOSS |
| 77977470 | REPLACED | 78119768 | REPLACED | 78161500 | REPLACED | 79145248 | NO PURCHASE |
| 77977471 | REPLACED | 78119769 | REPLACED | 78161501 | REPLACED | 79145250 | NO PURCHASE |
| 77977472 | REPLACED | 78119770 | REPLACED | 78161502 | REPLACED | 79145253 | NO LOSS |
| 77977473 | REPLACED | 78119771 | REPLACED | 78161503 | REPLACED | 79145254 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77977474 | REPLACED | 78119772 | REPLACED | 78161504 | REPLACED | 79145255 | NO PURCHASE |
| 77977475 | REPLACED | 78119773 | REPLACED | 78161505 | REPLACED | 79145257 | NO LOSS |
| 77977476 | REPLACED | 78119774 | REPLACED | 78161506 | REPLACED | 79145258 | NO PURCHASE |
| 77977477 | REPLACED | 78119775 | REPLACED | 78161507 | REPLACED | 79145261 | NO PURCHASE |
| 77977478 | REPLACED | 78119776 | REPLACED | 78161508 | REPLACED | 79145267 | NO PURCHASE |
| 77977479 | REPLACED | 78119777 | REPLACED | 78161509 | REPLACED | 79145269 | NO PURCHASE |
| 77977480 | REPLACED | 78119778 | REPLACED | 78161510 | REPLACED | 79145270 | NO PURCHASE |
| 77977481 | REPLACED | 78119779 | REPLACED | 78161511 | REPLACED | 79145271 | NO PURCHASE |
| 77977482 | REPLACED | 78119780 | REPLACED | 78161512 | REPLACED | 79145272 | NO PURCHASE |
| 77977483 | REPLACED | 78119781 | REPLACED | 78161513 | REPLACED | 79145274 | NO PURCHASE |
| 77977484 | REPLACED | 78119782 | REPLACED | 78161514 | REPLACED | 79145275 | NO PURCHASE |
| 77977485 | REPLACED | 78119783 | REPLACED | 78161515 | REPLACED | 79145277 | NO PURCHASE |
| 77977486 | REPLACED | 78119784 | REPLACED | 78161516 | REPLACED | 79145278 | NO LOSS |
| 77977487 | REPLACED | 78119785 | REPLACED | 78161517 | REPLACED | 79145279 | NO LOSS |
| 77977488 | REPLACED | 78119786 | REPLACED | 78161518 | REPLACED | 79145280 | NO PURCHASE |
| 77977489 | REPLACED | 78119787 | REPLACED | 78161519 | REPLACED | 79145281 | NO LOSS |
| 77977490 | REPLACED | 78119788 | REPLACED | 78161520 | REPLACED | 79145282 | NO LOSS |
| 77977491 | REPLACED | 78119789 | REPLACED | 78161521 | REPLACED | 79145284 | NO PURCHASE |
| 77977492 | REPLACED | 78119790 | REPLACED | 78161522 | REPLACED | 79145285 | NO LOSS |
| 77977493 | REPLACED | 78119791 | REPLACED | 78161523 | REPLACED | 79145286 | NO PURCHASE |
| 77977494 | REPLACED | 78119792 | REPLACED | 78161524 | REPLACED | 79145287 | NO PURCHASE |
| 77977495 | REPLACED | 78119793 | REPLACED | 78161525 | REPLACED | 79145288 | NO PURCHASE |
| 77977496 | REPLACED | 78119794 | REPLACED | 78161526 | REPLACED | 79145289 | NO LOSS |
| 77977497 | REPLACED | 78119795 | REPLACED | 78161527 | REPLACED | 79145290 | NO PURCHASE |
| 77977498 | REPLACED | 78119796 | REPLACED | 78161528 | REPLACED | 79145291 | NO PURCHASE |
| 77977499 | REPLACED | 78119797 | REPLACED | 78161529 | REPLACED | 79145293 | NO PURCHASE |
| 77977500 | REPLACED | 78119798 | REPLACED | 78161530 | REPLACED | 79145294 | NO PURCHASE |
| 77977501 | REPLACED | 78119799 | REPLACED | 78161531 | REPLACED | 79145295 | NO LOSS |
| 77977502 | REPLACED | 78119800 | REPLACED | 78161532 | REPLACED | 79145296 | NO PURCHASE |
| 77977503 | REPLACED | 78119801 | REPLACED | 78161533 | REPLACED | 79145297 | NO LOSS |
| 77977504 | REPLACED | 78119802 | REPLACED | 78161534 | REPLACED | 79145298 | NO PURCHASE |
| 77977505 | REPLACED | 78119803 | REPLACED | 78161535 | REPLACED | 79145299 | NO LOSS |
| 77977506 | REPLACED | 78119804 | REPLACED | 78161536 | REPLACED | 79145300 | NO PURCHASE |
| 77977507 | REPLACED | 78119805 | REPLACED | 78161537 | REPLACED | 79145301 | NO PURCHASE |
| 77977508 | REPLACED | 78119806 | REPLACED | 78161538 | REPLACED | 79145302 | NO PURCHASE |
| 77977509 | REPLACED | 78119807 | REPLACED | 78161539 | REPLACED | 79145304 | NO PURCHASE |
| 77977510 | REPLACED | 78119808 | REPLACED | 78161540 | REPLACED | 79145307 | NO PURCHASE |
| 77977511 | REPLACED | 78119809 | REPLACED | 78161541 | REPLACED | 79145310 | NO PURCHASE |
| 77977512 | REPLACED | 78119810 | REPLACED | 78161542 | REPLACED | 79145311 | NO PURCHASE |
| 77977513 | REPLACED | 78119811 | REPLACED | 78161543 | REPLACED | 79145312 | NO PURCHASE |
| 77977514 | REPLACED | 78119812 | REPLACED | 78161544 | REPLACED | 79145315 | NO PURCHASE |
| 77977515 | REPLACED | 78119813 | REPLACED | 78161545 | REPLACED | 79145316 | NO LOSS |
| 77977516 | REPLACED | 78119814 | REPLACED | 78161546 | REPLACED | 79145317 | NO PURCHASE |
| 77977517 | REPLACED | 78119815 | REPLACED | 78161547 | REPLACED | 79145318 | NO PURCHASE |
| 77977518 | REPLACED | 78119816 | REPLACED | 78161548 | REPLACED | 79145319 | NO LOSS |
| 77977519 | REPLACED | 78119817 | REPLACED | 78161549 | REPLACED | 79145320 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77977520 | REPLACED | 78119818 | REPLACED | 78161550 | REPLACED | 79145322 | NO PURCHASE |
| 77977521 | REPLACED | 78119819 | REPLACED | 78161551 | REPLACED | 79145323 | NO PURCHASE |
| 77977522 | REPLACED | 78119820 | REPLACED | 78161552 | REPLACED | 79145324 | NO PURCHASE |
| 77977523 | REPLACED | 78119821 | REPLACED | 78161553 | REPLACED | 79145325 | NO PURCHASE |
| 77977524 | REPLACED | 78119822 | REPLACED | 78161554 | REPLACED | 79145327 | NO PURCHASE |
| 77977525 | REPLACED | 78119823 | REPLACED | 78161555 | REPLACED | 79145328 | NO PURCHASE |
| 77977526 | REPLACED | 78119824 | REPLACED | 78161556 | REPLACED | 79145329 | NO PURCHASE |
| 77977527 | REPLACED | 78119825 | REPLACED | 78161557 | REPLACED | 79145330 | NO PURCHASE |
| 77977528 | REPLACED | 78119826 | REPLACED | 78161558 | REPLACED | 79145331 | NO LOSS |
| 77977529 | REPLACED | 78119827 | REPLACED | 78161559 | REPLACED | 79145332 | NO PURCHASE |
| 77977530 | REPLACED | 78119828 | REPLACED | 78161560 | REPLACED | 79145333 | NO PURCHASE |
| 77977531 | REPLACED | 78119829 | REPLACED | 78161561 | REPLACED | 79145334 | NO PURCHASE |
| 77977532 | REPLACED | 78119830 | REPLACED | 78161562 | REPLACED | 79145337 | NO PURCHASE |
| 77977533 | REPLACED | 78119831 | REPLACED | 78161563 | REPLACED | 79145338 | NO PURCHASE |
| 77977540 | NO LOSS | 78119832 | REPLACED | 78161564 | REPLACED | 79145339 | NO LOSS |
| 77977541 | NO LOSS | 78119833 | REPLACED | 78161565 | REPLACED | 79145342 | NO PURCHASE |
| 77979100 | NO LOSS | 78119834 | REPLACED | 78161566 | REPLACED | 79145344 | NO LOSS |
| 77979101 | NO LOSS | 78119835 | REPLACED | 78161567 | REPLACED | 79145345 | NO PURCHASE |
| 77979102 | NO LOSS | 78119836 | REPLACED | 78161568 | REPLACED | 79145346 | NO PURCHASE |
| 77979105 | NO LOSS | 78119837 | REPLACED | 78161569 | REPLACED | 79145347 | NO PURCHASE |
| 77979108 | NO LOSS | 78119838 | REPLACED | 78161570 | REPLACED | 79145348 | NO LOSS |
| 77979110 | NO PURCHASE | 78119839 | REPLACED | 78161571 | REPLACED | 79145349 | NO PURCHASE |
| 77979111 | NO LOSS | 78119840 | REPLACED | 78161572 | REPLACED | 79145350 | NO PURCHASE |
| 77979112 | NO LOSS | 78119841 | REPLACED | 78161573 | REPLACED | 79145354 | NO PURCHASE |
| 77979113 | NO LOSS | 78119842 | REPLACED | 78161574 | REPLACED | 79145355 | NO LOSS |
| 77979115 | DUPLICATE | 78119843 | REPLACED | 78161575 | REPLACED | 79145356 | NO PURCHASE |
| 77979116 | NO LOSS | 78119844 | REPLACED | 78161576 | REPLACED | 79145358 | NO PURCHASE |
| 77979117 | NO PURCHASE | 78119845 | REPLACED | 78161577 | REPLACED | 79145360 | NO PURCHASE |
| 77979119 | NO LOSS | 78119846 | REPLACED | 78161578 | REPLACED | 79145361 | NO LOSS |
| 77979120 | NO PURCHASE | 78119847 | REPLACED | 78161579 | REPLACED | 79145363 | NO LOSS |
| 77979122 | NO LOSS | 78119848 | REPLACED | 78161580 | REPLACED | 79145365 | NO LOSS |
| 77979123 | NO PURCHASE | 78119849 | REPLACED | 78161581 | REPLACED | 79145366 | NO PURCHASE |
| 77979124 | NO LOSS | 78119850 | REPLACED | 78161582 | REPLACED | 79145370 | NO PURCHASE |
| 77979125 | NO PURCHASE | 78119851 | REPLACED | 78161583 | REPLACED | 79145371 | NO LOSS |
| 77979128 | NO PURCHASE | 78119852 | REPLACED | 78161584 | REPLACED | 79145372 | NO PURCHASE |
| 77979129 | NO PURCHASE | 78119853 | REPLACED | 78161585 | REPLACED | 79145373 | NO LOSS |
| 77979131 | NO PURCHASE | 78119854 | REPLACED | 78161586 | REPLACED | 79145374 | NO LOSS |
| 77979132 | NO PURCHASE | 78119855 | REPLACED | 78161587 | REPLACED | 79145375 | NO LOSS |
| 77979133 | NO LOSS | 78119856 | REPLACED | 78161588 | REPLACED | 79145378 | NO PURCHASE |
| 77979134 | NO PURCHASE | 78119857 | REPLACED | 78161589 | REPLACED | 79145380 | NO PURCHASE |
| 77979139 | NO LOSS | 78119858 | REPLACED | 78161590 | REPLACED | 79145381 | NO PURCHASE |
| 77979140 | NO LOSS | 78119859 | REPLACED | 78161591 | REPLACED | 79145382 | NO PURCHASE |
| 77979141 | NO PURCHASE | 78119860 | REPLACED | 78161592 | REPLACED | 79145383 | NO PURCHASE |
| 77979142 | NO PURCHASE | 78119861 | REPLACED | 78161593 | REPLACED | 79145385 | NO PURCHASE |
| 77979143 | NO LOSS | 78119862 | REPLACED | 78161594 | REPLACED | 79145386 | NO PURCHASE |
| 77979493 | NO LOSS | 78119863 | REPLACED | 78161595 | REPLACED | 79145388 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77979495 | NO LOSS | 78119864 | REPLACED | 78161596 | REPLACED | 79145391 | NO PURCHASE |
| 77985445 | NO LOSS | 78119865 | REPLACED | 78161597 | REPLACED | 79145392 | NO PURCHASE |
| 77987333 | NO LOSS | 78119866 | REPLACED | 78161598 | REPLACED | 79145393 | NO PURCHASE |
| 77987334 | NO PURCHASE | 78119867 | REPLACED | 78161599 | REPLACED | 79145395 | NO PURCHASE |
| 77987335 | NO LOSS | 78119868 | REPLACED | 78161600 | REPLACED | 79145396 | NO PURCHASE |
| 77987336 | NO LOSS | 78119869 | REPLACED | 78161601 | REPLACED | 79145398 | NO PURCHASE |
| 77987337 | NO LOSS | 78119870 | REPLACED | 78161602 | REPLACED | 79145399 | NO LOSS |
| 77987340 | NO PURCHASE | 78119871 | REPLACED | 78161603 | REPLACED | 79145400 | NO PURCHASE |
| 77987342 | NO LOSS | 78119872 | REPLACED | 78161604 | REPLACED | 79145402 | NO PURCHASE |
| 77987344 | NO PURCHASE | 78119873 | REPLACED | 78161605 | REPLACED | 79145404 | NO PURCHASE |
| 77987346 | NO PURCHASE | 78119874 | REPLACED | 78161606 | REPLACED | 79145405 | NO LOSS |
| 77987347 | NO LOSS | 78119875 | REPLACED | 78161607 | REPLACED | 79145406 | NO PURCHASE |
| 77987348 | NO LOSS | 78119876 | REPLACED | 78161608 | REPLACED | 79145407 | NO PURCHASE |
| 77987349 | NO PURCHASE | 78119877 | REPLACED | 78161609 | REPLACED | 79145411 | NO PURCHASE |
| 77987351 | NO PURCHASE | 78119878 | REPLACED | 78161610 | REPLACED | 79145413 | NO PURCHASE |
| 77987352 | NO PURCHASE | 78119879 | REPLACED | 78161611 | REPLACED | 79145415 | NO PURCHASE |
| 77987353 | NO PURCHASE | 78119880 | REPLACED | 78161612 | REPLACED | 79145416 | NO PURCHASE |
| 77987354 | NO PURCHASE | 78119881 | REPLACED | 78161613 | REPLACED | 79145417 | NO PURCHASE |
| 77987355 | NO PURCHASE | 78119882 | REPLACED | 78161614 | REPLACED | 79145418 | NO PURCHASE |
| 77987362 | NO LOSS | 78119883 | REPLACED | 78161615 | REPLACED | 79145420 | NO PURCHASE |
| 77987363 | NO PURCHASE | 78119884 | REPLACED | 78161616 | REPLACED | 79145422 | NO PURCHASE |
| 77987364 | NO LOSS | 78119885 | REPLACED | 78161617 | REPLACED | 79145423 | NO PURCHASE |
| 77987365 | NO LOSS | 78119886 | REPLACED | 78161618 | REPLACED | 79145424 | NO PURCHASE |
| 77987366 | NO LOSS | 78119887 | REPLACED | 78161619 | REPLACED | 79145425 | NO PURCHASE |
| 77987367 | NO LOSS | 78119888 | REPLACED | 78161620 | REPLACED | 79145426 | NO PURCHASE |
| 77987368 | NO LOSS | 78119889 | REPLACED | 78161621 | REPLACED | 79145427 | NO PURCHASE |
| 77987369 | NO LOSS | 78119890 | REPLACED | 78161622 | REPLACED | 79145428 | NO PURCHASE |
| 77987370 | NO LOSS | 78119891 | REPLACED | 78161623 | REPLACED | 79145430 | NO PURCHASE |
| 77987372 | NO LOSS | 78119892 | REPLACED | 78161624 | REPLACED | 79145432 | NO PURCHASE |
| 77987373 | NO LOSS | 78119893 | REPLACED | 78161625 | REPLACED | 79145434 | NO LOSS |
| 77987374 | NO LOSS | 78119894 | REPLACED | 78161626 | REPLACED | 79145435 | NO LOSS |
| 77987375 | NO LOSS | 78119895 | REPLACED | 78161627 | REPLACED | 79145436 | NO PURCHASE |
| 77987376 | NO PURCHASE | 78119896 | REPLACED | 78161628 | REPLACED | 79145438 | NO LOSS |
| 77987378 | NO PURCHASE | 78119897 | REPLACED | 78161629 | REPLACED | 79145440 | NO PURCHASE |
| 77987385 | NO LOSS | 78119898 | REPLACED | 78161630 | REPLACED | 79145442 | NO LOSS |
| 77987386 | NO LOSS | 78119899 | REPLACED | 78161631 | REPLACED | 79145443 | NO PURCHASE |
| 77987388 | NO LOSS | 78119900 | REPLACED | 78161632 | REPLACED | 79145444 | NO LOSS |
| 77987394 | NO LOSS | 78119901 | REPLACED | 78161633 | REPLACED | 79145446 | NO PURCHASE |
| 77987395 | NO LOSS | 78119902 | REPLACED | 78161634 | REPLACED | 79145448 | NO PURCHASE |
| 77987397 | NO LOSS | 78119903 | REPLACED | 78161635 | REPLACED | 79145449 | NO PURCHASE |
| 77987641 | NO PURCHASE | 78119904 | REPLACED | 78161636 | REPLACED | 79145450 | NO LOSS |
| 77987643 | NO LOSS | 78119905 | REPLACED | 78161637 | REPLACED | 79145451 | NO PURCHASE |
| 77987644 | NO LOSS | 78119906 | REPLACED | 78161638 | REPLACED | 79145452 | NO LOSS |
| 77987645 | NO PURCHASE | 78119907 | REPLACED | 78161639 | REPLACED | 79145453 | NO PURCHASE |
| 77987646 | NO PURCHASE | 78119908 | REPLACED | 78161640 | REPLACED | 79145454 | NO LOSS |
| 77987647 | NO PURCHASE | 78119909 | REPLACED | 78161641 | REPLACED | 79145455 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77987648 | NO PURCHASE | 78119910 | REPLACED | 78161642 | REPLACED | 79145459 | NO PURCHASE |
| 77987649 | NO PURCHASE | 78119911 | REPLACED | 78161643 | REPLACED | 79145460 | NO PURCHASE |
| 77987650 | NO PURCHASE | 78119912 | REPLACED | 78161644 | REPLACED | 79145462 | NO LOSS |
| 77987651 | NO PURCHASE | 78119913 | REPLACED | 78161645 | REPLACED | 79145463 | NO PURCHASE |
| 77987652 | NO LOSS | 78119914 | REPLACED | 78161646 | REPLACED | 79145466 | NO LOSS |
| 77987653 | NO LOSS | 78119915 | REPLACED | 78161647 | REPLACED | 79145467 | NO PURCHASE |
| 77987654 | NO LOSS | 78119916 | REPLACED | 78161648 | REPLACED | 79145468 | NO LOSS |
| 77987655 | NO LOSS | 78119917 | REPLACED | 78161649 | REPLACED | 79145469 | NO PURCHASE |
| 77987656 | NO LOSS | 78119918 | REPLACED | 78161650 | REPLACED | 79145470 | NO LOSS |
| 77987658 | NO PURCHASE | 78119919 | REPLACED | 78161651 | REPLACED | 79145471 | NO LOSS |
| 77987659 | NO LOSS | 78119920 | REPLACED | 78161652 | REPLACED | 79145472 | NO PURCHASE |
| 77987663 | NO LOSS | 78119921 | REPLACED | 78161653 | REPLACED | 79145475 | NO PURCHASE |
| 77987664 | NO LOSS | 78119922 | REPLACED | 78161654 | REPLACED | 79145476 | NO PURCHASE |
| 77987665 | NO LOSS | 78119923 | REPLACED | 78161655 | REPLACED | 79145479 | NO PURCHASE |
| 77987667 | NO LOSS | 78119924 | REPLACED | 78161656 | REPLACED | 79145482 | NO PURCHASE |
| 77987669 | NO PURCHASE | 78119925 | REPLACED | 78161657 | REPLACED | 79145483 | NO PURCHASE |
| 77987670 | NO LOSS | 78119926 | REPLACED | 78161658 | REPLACED | 79145484 | NO PURCHASE |
| 77987671 | NO LOSS | 78119927 | REPLACED | 78161659 | REPLACED | 79145485 | NO PURCHASE |
| 77987672 | REPLACED | 78119928 | REPLACED | 78161660 | REPLACED | 79145486 | NO LOSS |
| 77987673 | NO PURCHASE | 78119929 | REPLACED | 78161661 | REPLACED | 79145487 | NO LOSS |
| 77987674 | NO LOSS | 78119930 | REPLACED | 78161662 | REPLACED | 79145489 | NO PURCHASE |
| 77987675 | NO LOSS | 78119931 | REPLACED | 78161663 | REPLACED | 79145490 | NO PURCHASE |
| 77987676 | NO LOSS | 78119932 | REPLACED | 78161664 | REPLACED | 79145491 | NO PURCHASE |
| 77987678 | REPLACED | 78119933 | REPLACED | 78161665 | REPLACED | 79145492 | NO PURCHASE |
| 77987679 | NO PURCHASE | 78119934 | REPLACED | 78161666 | REPLACED | 79145493 | NO PURCHASE |
| 77987680 | NO LOSS | 78119935 | REPLACED | 78161667 | REPLACED | 79145494 | NO PURCHASE |
| 77987681 | NO LOSS | 78119936 | REPLACED | 78161668 | REPLACED | 79145498 | NO PURCHASE |
| 77987682 | NO LOSS | 78119937 | REPLACED | 78161669 | REPLACED | 79145499 | NO PURCHASE |
| 77987683 | NO LOSS | 78119938 | REPLACED | 78161670 | REPLACED | 79145500 | NO LOSS |
| 77987684 | NO PURCHASE | 78119939 | REPLACED | 78161671 | REPLACED | 79145501 | NO PURCHASE |
| 77987685 | NO PURCHASE | 78119940 | REPLACED | 78161672 | REPLACED | 79145504 | NO PURCHASE |
| 77987686 | NO LOSS | 78119941 | REPLACED | 78161673 | REPLACED | 79145505 | NO PURCHASE |
| 77987688 | NO LOSS | 78119942 | REPLACED | 78161674 | REPLACED | 79145506 | NO LOSS |
| 77987695 | NO LOSS | 78119943 | REPLACED | 78161675 | REPLACED | 79145507 | NO PURCHASE |
| 77987696 | NO PURCHASE | 78119944 | REPLACED | 78161676 | REPLACED | 79145508 | NO PURCHASE |
| 77987697 | NO PURCHASE | 78119945 | REPLACED | 78161677 | REPLACED | 79145511 | NO PURCHASE |
| 77987698 | NO PURCHASE | 78119946 | REPLACED | 78161678 | REPLACED | 79145513 | NO LOSS |
| 77987699 | NO LOSS | 78119947 | REPLACED | 78161679 | REPLACED | 79145514 | NO LOSS |
| 77987700 | NO PURCHASE | 78119948 | REPLACED | 78161680 | REPLACED | 79145515 | NO LOSS |
| 77987701 | NO PURCHASE | 78119949 | REPLACED | 78161681 | REPLACED | 79145516 | NO LOSS |
| 77987702 | REPLACED | 78119950 | REPLACED | 78161682 | REPLACED | 79145518 | NO PURCHASE |
| 77987704 | NO PURCHASE | 78119951 | REPLACED | 78161683 | REPLACED | 79145520 | NO LOSS |
| 77987705 | NO PURCHASE | 78119952 | REPLACED | 78161684 | REPLACED | 79145521 | NO PURCHASE |
| 77987706 | NO PURCHASE | 78119953 | REPLACED | 78161685 | REPLACED | 79145522 | NO PURCHASE |
| 77987707 | NO PURCHASE | 78119954 | REPLACED | 78161686 | REPLACED | 79145523 | NO LOSS |
| 77987709 | NO PURCHASE | 78119955 | REPLACED | 78161687 | REPLACED | 79145524 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77987713 | NO PURCHASE | 78119956 | REPLACED | 78161688 | REPLACED | 79145526 | NO PURCHASE |
| 77987714 | NO PURCHASE | 78119957 | REPLACED | 78161689 | REPLACED | 79145529 | NO LOSS |
| 77987716 | NO LOSS | 78119958 | REPLACED | 78161690 | REPLACED | 79145531 | NO LOSS |
| 77987718 | NO PURCHASE | 78119959 | REPLACED | 78161691 | REPLACED | 79145533 | NO PURCHASE |
| 77987719 | NO LOSS | 78119960 | REPLACED | 78161692 | REPLACED | 79145534 | NO PURCHASE |
| 77987720 | NO LOSS | 78119961 | REPLACED | 78161693 | REPLACED | 79145535 | NO LOSS |
| 77987721 | NO LOSS | 78119962 | REPLACED | 78161694 | REPLACED | 79145536 | NO PURCHASE |
| 77987722 | NO PURCHASE | 78119963 | REPLACED | 78161695 | REPLACED | 79145537 | NO PURCHASE |
| 77987723 | NO LOSS | 78119964 | REPLACED | 78161696 | REPLACED | 79145539 | NO PURCHASE |
| 77987725 | NO LOSS | 78119965 | REPLACED | 78161697 | REPLACED | 79145540 | NO LOSS |
| 77987730 | NO PURCHASE | 78119966 | REPLACED | 78161698 | REPLACED | 79145542 | NO PURCHASE |
| 77987731 | NO PURCHASE | 78119967 | REPLACED | 78161699 | REPLACED | 79145545 | NO PURCHASE |
| 77987732 | NO PURCHASE | 78119968 | REPLACED | 78161700 | REPLACED | 79145548 | NO LOSS |
| 77987874 | NO LOSS | 78119969 | REPLACED | 78161701 | REPLACED | 79145550 | NO LOSS |
| 77987875 | NO PURCHASE | 78119970 | REPLACED | 78161702 | REPLACED | 79145551 | NO PURCHASE |
| 77987886 | NO PURCHASE | 78119971 | REPLACED | 78161703 | REPLACED | 79145552 | NO PURCHASE |
| 77987887 | NO LOSS | 78119972 | REPLACED | 78161704 | REPLACED | 79145553 | NO PURCHASE |
| 77987888 | NO PURCHASE | 78119973 | REPLACED | 78161705 | REPLACED | 79145555 | NO PURCHASE |
| 77988029 | NO LOSS | 78119974 | REPLACED | 78161706 | REPLACED | 79145557 | NO PURCHASE |
| 77988030 | NO LOSS | 78119975 | REPLACED | 78161707 | REPLACED | 79145558 | NO LOSS |
| 77988031 | NO LOSS | 78119976 | REPLACED | 78161708 | REPLACED | 79145559 | NO PURCHASE |
| 77988032 | NO LOSS | 78119977 | REPLACED | 78161709 | REPLACED | 79145560 | NO LOSS |
| 77988034 | NO LOSS | 78119978 | REPLACED | 78161710 | REPLACED | 79145562 | NO PURCHASE |
| 77988036 | NO LOSS | 78119979 | REPLACED | 78161711 | REPLACED | 79145563 | NO LOSS |
| 77988037 | NO LOSS | 78119980 | REPLACED | 78161712 | REPLACED | 79145566 | NO PURCHASE |
| 77988038 | NO LOSS | 78119981 | REPLACED | 78161713 | REPLACED | 79145567 | NO PURCHASE |
| 77988039 | NO LOSS | 78119982 | REPLACED | 78161714 | REPLACED | 79145569 | NO PURCHASE |
| 77988040 | NO LOSS | 78119983 | REPLACED | 78161715 | REPLACED | 79145570 | NO PURCHASE |
| 77988041 | NO LOSS | 78119984 | REPLACED | 78161716 | REPLACED | 79145573 | NO PURCHASE |
| 77988042 | NO LOSS | 78119985 | REPLACED | 78161717 | REPLACED | 79145574 | NO LOSS |
| 77988043 | NO LOSS | 78119986 | REPLACED | 78161718 | REPLACED | 79145575 | NO LOSS |
| 77988044 | NO LOSS | 78119987 | REPLACED | 78161719 | REPLACED | 79145576 | NO PURCHASE |
| 77988045 | NO LOSS | 78119988 | REPLACED | 78161720 | REPLACED | 79145578 | NO PURCHASE |
| 77988046 | NO LOSS | 78119989 | REPLACED | 78161721 | REPLACED | 79145580 | NO PURCHASE |
| 77988048 | NO LOSS | 78119990 | REPLACED | 78161722 | REPLACED | 79145581 | NO LOSS |
| 77988049 | NO LOSS | 78119991 | REPLACED | 78161723 | REPLACED | 79145584 | NO LOSS |
| 77988050 | NO LOSS | 78119992 | REPLACED | 78161724 | REPLACED | 79145585 | NO LOSS |
| 77988051 | NO LOSS | 78119993 | REPLACED | 78161725 | REPLACED | 79145586 | NO PURCHASE |
| 77988054 | NO LOSS | 78119994 | REPLACED | 78161726 | REPLACED | 79145587 | NO PURCHASE |
| 77988055 | NO LOSS | 78119995 | REPLACED | 78161727 | REPLACED | 79145590 | NO PURCHASE |
| 77988058 | NO LOSS | 78119996 | REPLACED | 78161728 | REPLACED | 79145591 | NO LOSS |
| 77988059 | NO LOSS | 78119997 | REPLACED | 78161729 | REPLACED | 79145592 | NO PURCHASE |
| 77988062 | NO LOSS | 78119998 | REPLACED | 78161730 | REPLACED | 79145593 | NO PURCHASE |
| 77988063 | NO LOSS | 78119999 | REPLACED | 78161731 | REPLACED | 79145595 | NO LOSS |
| 77988064 | NO LOSS | 78120000 | REPLACED | 78161732 | REPLACED | 79145596 | NO PURCHASE |
| 77988065 | NO LOSS | 78120001 | REPLACED | 78161733 | REPLACED | 79145599 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988066 | NO LOSS | 78120002 | REPLACED | 78161734 | REPLACED | 79145602 | NO PURCHASE |
| 77988067 | NO LOSS | 78120003 | REPLACED | 78161735 | REPLACED | 79145603 | NO PURCHASE |
| 77988068 | NO LOSS | 78120004 | REPLACED | 78161736 | REPLACED | 79145604 | NO PURCHASE |
| 77988071 | NO LOSS | 78120005 | REPLACED | 78161737 | REPLACED | 79145607 | NO PURCHASE |
| 77988073 | NO LOSS | 78120006 | REPLACED | 78161738 | REPLACED | 79145608 | NO PURCHASE |
| 77988074 | NO PURCHASE | 78120007 | REPLACED | 78161739 | REPLACED | 79145609 | NO LOSS |
| 77988075 | NO LOSS | 78120008 | REPLACED | 78161740 | REPLACED | 79145610 | NO PURCHASE |
| 77988076 | NO LOSS | 78120009 | REPLACED | 78161741 | REPLACED | 79145611 | NO PURCHASE |
| 77988077 | NO LOSS | 78120010 | REPLACED | 78161742 | REPLACED | 79145612 | NO LOSS |
| 77988080 | NO LOSS | 78120011 | REPLACED | 78161743 | REPLACED | 79145615 | NO PURCHASE |
| 77988081 | NO LOSS | 78120012 | REPLACED | 78161744 | REPLACED | 79145616 | NO PURCHASE |
| 77988082 | NO LOSS | 78120013 | REPLACED | 78161745 | REPLACED | 79145618 | NO PURCHASE |
| 77988083 | NO LOSS | 78120014 | REPLACED | 78161746 | REPLACED | 79145619 | NO LOSS |
| 77988084 | NO LOSS | 78120015 | REPLACED | 78161747 | REPLACED | 79145620 | NO LOSS |
| 77988085 | NO LOSS | 78120016 | REPLACED | 78161748 | REPLACED | 79145621 | NO LOSS |
| 77988086 | NO LOSS | 78120017 | REPLACED | 78161749 | REPLACED | 79145625 | NO PURCHASE |
| 77988087 | NO LOSS | 78120018 | REPLACED | 78161750 | REPLACED | 79145627 | NO PURCHASE |
| 77988088 | NO LOSS | 78120019 | REPLACED | 78161751 | REPLACED | 79145628 | NO PURCHASE |
| 77988089 | NO LOSS | 78120020 | REPLACED | 78161752 | REPLACED | 79145629 | NO PURCHASE |
| 77988090 | NO PURCHASE | 78120021 | REPLACED | 78161753 | REPLACED | 79145631 | NO PURCHASE |
| 77988091 | NO LOSS | 78120022 | REPLACED | 78161754 | REPLACED | 79145632 | NO PURCHASE |
| 77988092 | NO LOSS | 78120023 | REPLACED | 78161755 | REPLACED | 79145633 | NO PURCHASE |
| 77988093 | NO LOSS | 78120024 | REPLACED | 78161756 | REPLACED | 79145635 | NO PURCHASE |
| 77988094 | NO LOSS | 78120025 | REPLACED | 78161757 | REPLACED | 79145637 | NO PURCHASE |
| 77988099 | NO LOSS | 78120026 | REPLACED | 78161758 | REPLACED | 79145638 | NO LOSS |
| 77988100 | NO LOSS | 78120027 | REPLACED | 78161759 | REPLACED | 79145639 | NO PURCHASE |
| 77988101 | NO LOSS | 78120028 | REPLACED | 78161760 | REPLACED | 79145640 | NO LOSS |
| 77988102 | NO LOSS | 78120029 | REPLACED | 78161761 | REPLACED | 79145641 | NO PURCHASE |
| 77988107 | NO LOSS | 78120030 | REPLACED | 78161762 | REPLACED | 79145642 | NO PURCHASE |
| 77988108 | NO LOSS | 78120031 | REPLACED | 78161763 | REPLACED | 79145648 | NO PURCHASE |
| 77988110 | NO LOSS | 78120032 | REPLACED | 78161764 | REPLACED | 79145649 | NO PURCHASE |
| 77988112 | NO LOSS | 78120033 | REPLACED | 78161765 | REPLACED | 79145650 | NO LOSS |
| 77988113 | NO LOSS | 78120034 | REPLACED | 78161766 | REPLACED | 79145653 | NO LOSS |
| 77988114 | NO LOSS | 78120035 | REPLACED | 78161767 | REPLACED | 79145654 | NO PURCHASE |
| 77988115 | NO LOSS | 78120036 | REPLACED | 78161768 | REPLACED | 79145657 | NO LOSS |
| 77988116 | NO LOSS | 78120037 | REPLACED | 78161769 | REPLACED | 79145658 | NO PURCHASE |
| 77988117 | NO LOSS | 78120038 | REPLACED | 78161770 | REPLACED | 79145659 | NO PURCHASE |
| 77988118 | NO LOSS | 78120039 | REPLACED | 78161771 | REPLACED | 79145660 | NO PURCHASE |
| 77988120 | NO LOSS | 78120040 | REPLACED | 78161772 | REPLACED | 79145661 | NO PURCHASE |
| 77988121 | NO LOSS | 78120041 | REPLACED | 78161773 | REPLACED | 79145662 | NO PURCHASE |
| 77988122 | NO LOSS | 78120042 | REPLACED | 78161774 | REPLACED | 79145663 | NO PURCHASE |
| 77988123 | NO LOSS | 78120043 | REPLACED | 78161775 | REPLACED | 79145666 | NO PURCHASE |
| 77988124 | NO LOSS | 78120044 | REPLACED | 78161776 | REPLACED | 79145667 | NO PURCHASE |
| 77988125 | NO LOSS | 78120045 | REPLACED | 78161777 | REPLACED | 79145669 | NO LOSS |
| 77988128 | NO LOSS | 78120046 | REPLACED | 78161778 | REPLACED | 79145670 | NO PURCHASE |
| 77988129 | NO LOSS | 78120047 | REPLACED | 78161779 | REPLACED | 79145671 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988132 | NO LOSS | 78120048 | REPLACED | 78161780 | REPLACED | 79145672 | NO PURCHASE |
| 77988133 | NO PURCHASE | 78120049 | REPLACED | 78161781 | REPLACED | 79145675 | NO PURCHASE |
| 77988134 | NO PURCHASE | 78120050 | REPLACED | 78161782 | REPLACED | 79145676 | NO PURCHASE |
| 77988135 | NO LOSS | 78120051 | REPLACED | 78161783 | REPLACED | 79145677 | NO LOSS |
| 77988136 | NO LOSS | 78120052 | REPLACED | 78161784 | REPLACED | 79145679 | NO PURCHASE |
| 77988137 | NO LOSS | 78120053 | REPLACED | 78161785 | REPLACED | 79145680 | NO PURCHASE |
| 77988139 | NO LOSS | 78120054 | REPLACED | 78161786 | REPLACED | 79145681 | NO PURCHASE |
| 77988141 | NO LOSS | 78120055 | REPLACED | 78161787 | REPLACED | 79145682 | NO LOSS |
| 77988144 | NO LOSS | 78120056 | REPLACED | 78161788 | REPLACED | 79145684 | NO PURCHASE |
| 77988145 | NO PURCHASE | 78120057 | REPLACED | 78161789 | REPLACED | 79145685 | NO PURCHASE |
| 77988147 | NO LOSS | 78120058 | REPLACED | 78161790 | REPLACED | 79145686 | NO PURCHASE |
| 77988148 | NO LOSS | 78120059 | REPLACED | 78161791 | REPLACED | 79145687 | NO PURCHASE |
| 77988149 | NO LOSS | 78120060 | REPLACED | 78161792 | REPLACED | 79145688 | NO PURCHASE |
| 77988150 | NO LOSS | 78120061 | REPLACED | 78161793 | REPLACED | 79145689 | NO PURCHASE |
| 77988152 | NO LOSS | 78120062 | REPLACED | 78161794 | REPLACED | 79145690 | NO PURCHASE |
| 77988153 | NO LOSS | 78120063 | REPLACED | 78161795 | REPLACED | 79145693 | NO PURCHASE |
| 77988154 | NO LOSS | 78120064 | REPLACED | 78161796 | REPLACED | 79145694 | NO LOSS |
| 77988155 | NO LOSS | 78120065 | REPLACED | 78161797 | REPLACED | 79145695 | NO LOSS |
| 77988156 | NO LOSS | 78120066 | REPLACED | 78161798 | REPLACED | 79145696 | NO PURCHASE |
| 77988157 | NO LOSS | 78120067 | REPLACED | 78161799 | REPLACED | 79145699 | NO PURCHASE |
| 77988158 | NO LOSS | 78120068 | REPLACED | 78161800 | REPLACED | 79145700 | NO LOSS |
| 77988159 | NO LOSS | 78120069 | REPLACED | 78161801 | REPLACED | 79145702 | NO LOSS |
| 77988160 | NO PURCHASE | 78120070 | REPLACED | 78161802 | REPLACED | 79145703 | NO PURCHASE |
| 77988161 | NO LOSS | 78120071 | REPLACED | 78161803 | REPLACED | 79145705 | NO PURCHASE |
| 77988162 | NO LOSS | 78120072 | REPLACED | 78161804 | REPLACED | 79145706 | NO PURCHASE |
| 77988163 | NO LOSS | 78120073 | REPLACED | 78161805 | REPLACED | 79145707 | NO PURCHASE |
| 77988164 | NO LOSS | 78120074 | REPLACED | 78161806 | REPLACED | 79145708 | NO PURCHASE |
| 77988165 | NO LOSS | 78120075 | REPLACED | 78161807 | REPLACED | 79145709 | NO PURCHASE |
| 77988166 | NO LOSS | 78120076 | REPLACED | 78161808 | REPLACED | 79145710 | NO PURCHASE |
| 77988167 | NO LOSS | 78120077 | REPLACED | 78161809 | REPLACED | 79145712 | NO PURCHASE |
| 77988171 | NO PURCHASE | 78120078 | REPLACED | 78161810 | REPLACED | 79145713 | NO PURCHASE |
| 77988172 | NO LOSS | 78120079 | REPLACED | 78161811 | REPLACED | 79145714 | NO PURCHASE |
| 77988174 | NO LOSS | 78120080 | REPLACED | 78161812 | REPLACED | 79145715 | NO LOSS |
| 77988175 | NO LOSS | 78120081 | REPLACED | 78161813 | REPLACED | 79145716 | NO PURCHASE |
| 77988176 | NO LOSS | 78120082 | REPLACED | 78161814 | REPLACED | 79145718 | NO PURCHASE |
| 77988177 | NO LOSS | 78120083 | REPLACED | 78161815 | REPLACED | 79145719 | NO PURCHASE |
| 77988178 | NO LOSS | 78120084 | REPLACED | 78161816 | REPLACED | 79145721 | NO PURCHASE |
| 77988179 | NO LOSS | 78120085 | REPLACED | 78161817 | REPLACED | 79145722 | NO PURCHASE |
| 77988180 | NO LOSS | 78120086 | REPLACED | 78161818 | REPLACED | 79145723 | NO PURCHASE |
| 77988182 | NO LOSS | 78120087 | REPLACED | 78161819 | REPLACED | 79145724 | NO LOSS |
| 77988186 | NO LOSS | 78120088 | REPLACED | 78161820 | REPLACED | 79145725 | NO LOSS |
| 77988188 | NO LOSS | 78120089 | REPLACED | 78161821 | REPLACED | 79145729 | NO PURCHASE |
| 77988189 | NO LOSS | 78120090 | REPLACED | 78161822 | REPLACED | 79145732 | NO PURCHASE |
| 77988191 | NO LOSS | 78120091 | REPLACED | 78161823 | REPLACED | 79145733 | NO PURCHASE |
| 77988193 | NO LOSS | 78120092 | REPLACED | 78161824 | REPLACED | 79145734 | NO PURCHASE |
| 77988197 | NO LOSS | 78120093 | REPLACED | 78161825 | REPLACED | 79145736 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988198 | NO LOSS | 78120094 | REPLACED | 78161826 | REPLACED | 79145737 | NO LOSS |
| 77988199 | NO LOSS | 78120095 | REPLACED | 78161827 | REPLACED | 79145738 | NO PURCHASE |
| 77988200 | NO LOSS | 78120096 | REPLACED | 78161828 | REPLACED | 79145739 | NO PURCHASE |
| 77988201 | NO LOSS | 78120097 | REPLACED | 78161829 | REPLACED | 79145740 | NO PURCHASE |
| 77988202 | NO LOSS | 78120098 | REPLACED | 78161830 | REPLACED | 79145742 | NO PURCHASE |
| 77988203 | NO LOSS | 78120099 | REPLACED | 78161831 | REPLACED | 79145748 | NO PURCHASE |
| 77988204 | NO LOSS | 78120100 | REPLACED | 78161832 | REPLACED | 79145749 | NO PURCHASE |
| 77988205 | NO LOSS | 78120101 | REPLACED | 78161833 | REPLACED | 79145750 | NO PURCHASE |
| 77988206 | NO LOSS | 78120102 | REPLACED | 78161834 | REPLACED | 79145751 | NO LOSS |
| 77988207 | NO PURCHASE | 78120103 | REPLACED | 78161835 | REPLACED | 79145752 | NO PURCHASE |
| 77988208 | NO LOSS | 78120104 | REPLACED | 78161836 | REPLACED | 79145753 | NO PURCHASE |
| 77988210 | NO LOSS | 78120105 | REPLACED | 78161837 | REPLACED | 79145755 | NO PURCHASE |
| 77988212 | NO LOSS | 78120106 | REPLACED | 78161838 | REPLACED | 79145757 | NO LOSS |
| 77988216 | NO LOSS | 78120107 | REPLACED | 78161839 | REPLACED | 79145758 | NO LOSS |
| 77988217 | NO LOSS | 78120108 | REPLACED | 78161840 | REPLACED | 79145759 | NO PURCHASE |
| 77988218 | NO LOSS | 78120109 | REPLACED | 78161841 | REPLACED | 79145760 | NO PURCHASE |
| 77988220 | NO LOSS | 78120110 | REPLACED | 78161842 | REPLACED | 79145761 | NO PURCHASE |
| 77988221 | NO LOSS | 78120111 | REPLACED | 78161843 | REPLACED | 79145762 | NO LOSS |
| 77988222 | NO LOSS | 78120112 | REPLACED | 78161844 | REPLACED | 79145764 | NO LOSS |
| 77988223 | NO LOSS | 78120113 | REPLACED | 78161845 | REPLACED | 79145765 | NO PURCHASE |
| 77988226 | NO LOSS | 78120114 | REPLACED | 78161846 | REPLACED | 79145766 | NO LOSS |
| 77988227 | NO LOSS | 78120115 | REPLACED | 78161847 | REPLACED | 79145768 | NO LOSS |
| 77988228 | NO LOSS | 78120116 | REPLACED | 78161848 | REPLACED | 79145770 | NO PURCHASE |
| 77988229 | NO LOSS | 78120117 | REPLACED | 78161849 | REPLACED | 79145771 | NO LOSS |
| 77988230 | NO LOSS | 78120118 | REPLACED | 78161850 | REPLACED | 79145772 | NO PURCHASE |
| 77988231 | NO LOSS | 78120119 | REPLACED | 78161851 | REPLACED | 79145773 | NO PURCHASE |
| 77988232 | NO LOSS | 78120120 | REPLACED | 78161852 | REPLACED | 79145774 | NO LOSS |
| 77988233 | NO LOSS | 78120121 | REPLACED | 78161853 | REPLACED | 79145776 | NO LOSS |
| 77988234 | NO LOSS | 78120122 | REPLACED | 78161854 | REPLACED | 79145777 | NO LOSS |
| 77988235 | NO LOSS | 78120123 | REPLACED | 78161855 | REPLACED | 79145779 | NO PURCHASE |
| 77988238 | NO LOSS | 78120124 | REPLACED | 78161856 | REPLACED | 79145780 | NO PURCHASE |
| 77988239 | NO LOSS | 78120125 | REPLACED | 78161857 | REPLACED | 79145782 | NO PURCHASE |
| 77988240 | NO LOSS | 78120126 | REPLACED | 78161858 | REPLACED | 79145783 | NO PURCHASE |
| 77988241 | NO LOSS | 78120127 | REPLACED | 78161859 | REPLACED | 79145785 | NO LOSS |
| 77988242 | NO LOSS | 78120128 | REPLACED | 78161860 | REPLACED | 79145786 | NO PURCHASE |
| 77988243 | NO LOSS | 78120129 | REPLACED | 78161861 | REPLACED | 79145787 | NO PURCHASE |
| 77988244 | NO LOSS | 78120130 | REPLACED | 78161862 | REPLACED | 79145789 | NO PURCHASE |
| 77988245 | NO LOSS | 78120131 | REPLACED | 78161863 | REPLACED | 79145790 | NO PURCHASE |
| 77988246 | NO LOSS | 78120132 | REPLACED | 78161864 | REPLACED | 79145791 | NO LOSS |
| 77988247 | NO LOSS | 78120133 | REPLACED | 78161865 | REPLACED | 79145792 | NO PURCHASE |
| 77988248 | NO LOSS | 78120134 | REPLACED | 78161866 | REPLACED | 79145793 | NO LOSS |
| 77988250 | NO LOSS | 78120135 | REPLACED | 78161867 | REPLACED | 79145794 | NO PURCHASE |
| 77988251 | NO LOSS | 78120136 | REPLACED | 78161868 | REPLACED | 79145795 | NO PURCHASE |
| 77988252 | NO LOSS | 78120137 | REPLACED | 78161869 | REPLACED | 79145796 | NO PURCHASE |
| 77988255 | NO LOSS | 78120138 | REPLACED | 78161870 | REPLACED | 79145799 | NO PURCHASE |
| 77988256 | NO LOSS | 78120139 | REPLACED | 78161871 | REPLACED | 79145800 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988257 | NO LOSS | 78120140 | REPLACED | 78161872 | REPLACED | 79145801 | NO PURCHASE |
| 77988258 | NO LOSS | 78120141 | REPLACED | 78161873 | REPLACED | 79145802 | NO PURCHASE |
| 77988262 | NO LOSS | 78120142 | REPLACED | 78161874 | REPLACED | 79145803 | NO PURCHASE |
| 77988263 | NO LOSS | 78120143 | REPLACED | 78161875 | REPLACED | 79145804 | NO LOSS |
| 77988265 | NO LOSS | 78120144 | REPLACED | 78161876 | REPLACED | 79145808 | NO LOSS |
| 77988266 | NO LOSS | 78120145 | REPLACED | 78161877 | REPLACED | 79145810 | NO PURCHASE |
| 77988267 | NO LOSS | 78120146 | REPLACED | 78161878 | REPLACED | 79145811 | NO PURCHASE |
| 77988268 | NO LOSS | 78120147 | REPLACED | 78161879 | REPLACED | 79145812 | NO PURCHASE |
| 77988269 | NO LOSS | 78120148 | REPLACED | 78161880 | REPLACED | 79145813 | NO LOSS |
| 77988270 | NO LOSS | 78120149 | REPLACED | 78161881 | REPLACED | 79145814 | NO LOSS |
| 77988271 | NO LOSS | 78120150 | REPLACED | 78161882 | REPLACED | 79145815 | NO LOSS |
| 77988273 | NO LOSS | 78120151 | REPLACED | 78161883 | REPLACED | 79145816 | NO LOSS |
| 77988275 | NO LOSS | 78120152 | REPLACED | 78161884 | REPLACED | 79145817 | NO LOSS |
| 77988276 | NO LOSS | 78120153 | REPLACED | 78161885 | REPLACED | 79145818 | NO LOSS |
| 77988278 | NO LOSS | 78120154 | REPLACED | 78161886 | REPLACED | 79145819 | NO LOSS |
| 77988280 | NO PURCHASE | 78120155 | REPLACED | 78161887 | REPLACED | 79145820 | NO LOSS |
| 77988281 | NO LOSS | 78120156 | REPLACED | 78161888 | REPLACED | 79145821 | NO LOSS |
| 77988284 | NO LOSS | 78120157 | REPLACED | 78161889 | REPLACED | 79145822 | NO LOSS |
| 77988286 | NO LOSS | 78120158 | REPLACED | 78161890 | REPLACED | 79145823 | NO LOSS |
| 77988287 | NO LOSS | 78120159 | REPLACED | 78161891 | REPLACED | 79145824 | NO LOSS |
| 77988289 | NO LOSS | 78120160 | REPLACED | 78161892 | REPLACED | 79145825 | NO PURCHASE |
| 77988290 | NO LOSS | 78120161 | REPLACED | 78161893 | REPLACED | 79145826 | NO LOSS |
| 77988291 | NO LOSS | 78120162 | REPLACED | 78161894 | REPLACED | 79145827 | NO LOSS |
| 77988293 | NO LOSS | 78120163 | REPLACED | 78161895 | REPLACED | 79145828 | NO PURCHASE |
| 77988294 | NO LOSS | 78120164 | REPLACED | 78161896 | REPLACED | 79145829 | NO LOSS |
| 77988297 | NO LOSS | 78120165 | REPLACED | 78161897 | REPLACED | 79145832 | NO PURCHASE |
| 77988298 | NO PURCHASE | 78120166 | REPLACED | 78161898 | REPLACED | 79145833 | NO LOSS |
| 77988299 | NO LOSS | 78120167 | REPLACED | 78161899 | REPLACED | 79145834 | NO LOSS |
| 77988302 | NO LOSS | 78120168 | REPLACED | 78161900 | REPLACED | 79145835 | NO LOSS |
| 77988303 | NO PURCHASE | 78120169 | REPLACED | 78161901 | REPLACED | 79145836 | NO LOSS |
| 77988304 | NO LOSS | 78120170 | REPLACED | 78161902 | REPLACED | 79145838 | NO LOSS |
| 77988305 | NO LOSS | 78120171 | REPLACED | 78161903 | REPLACED | 79145839 | NO LOSS |
| 77988306 | NO LOSS | 78120172 | REPLACED | 78161904 | REPLACED | 79145840 | NO LOSS |
| 77988307 | NO LOSS | 78120173 | REPLACED | 78161905 | REPLACED | 79145841 | NO LOSS |
| 77988308 | NO LOSS | 78120174 | REPLACED | 78161906 | REPLACED | 79145842 | NO LOSS |
| 77988309 | NO LOSS | 78120175 | REPLACED | 78161907 | REPLACED | 79145843 | NO LOSS |
| 77988310 | NO LOSS | 78120176 | REPLACED | 78161908 | REPLACED | 79145844 | NO PURCHASE |
| 77988311 | NO LOSS | 78120177 | REPLACED | 78161909 | REPLACED | 79145845 | NO LOSS |
| 77988312 | NO LOSS | 78120178 | REPLACED | 78161910 | REPLACED | 79145846 | NO LOSS |
| 77988313 | NO LOSS | 78120179 | REPLACED | 78161911 | REPLACED | 79145847 | NO PURCHASE |
| 77988314 | NO LOSS | 78120180 | REPLACED | 78161912 | REPLACED | 79145849 | NO PURCHASE |
| 77988315 | NO LOSS | 78120181 | REPLACED | 78161913 | REPLACED | 79145851 | NO LOSS |
| 77988316 | NO LOSS | 78120182 | REPLACED | 78161914 | REPLACED | 79145852 | NO LOSS |
| 77988317 | NO LOSS | 78120183 | REPLACED | 78161915 | REPLACED | 79145853 | NO LOSS |
| 77988319 | NO LOSS | 78120184 | REPLACED | 78161916 | REPLACED | 79145854 | NO LOSS |
| 77988321 | NO LOSS | 78120185 | REPLACED | 78161917 | REPLACED | 79145855 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988323 | NO LOSS | 78120186 | REPLACED | 78161918 | REPLACED | 79145856 | NO LOSS |
| 77988324 | NO LOSS | 78120187 | REPLACED | 78161919 | REPLACED | 79145859 | NO PURCHASE |
| 77988325 | NO PURCHASE | 78120188 | REPLACED | 78161920 | REPLACED | 79145860 | NO LOSS |
| 77988326 | NO LOSS | 78120189 | REPLACED | 78161921 | REPLACED | 79145861 | NO PURCHASE |
| 77988329 | NO LOSS | 78120190 | REPLACED | 78161922 | REPLACED | 79145862 | NO LOSS |
| 77988330 | NO LOSS | 78120191 | REPLACED | 78161923 | REPLACED | 79145863 | NO LOSS |
| 77988332 | NO LOSS | 78120192 | REPLACED | 78161924 | REPLACED | 79145864 | NO PURCHASE |
| 77988333 | NO LOSS | 78120193 | REPLACED | 78161925 | REPLACED | 79145865 | NO PURCHASE |
| 77988335 | NO LOSS | 78120194 | REPLACED | 78161926 | REPLACED | 79145866 | NO PURCHASE |
| 77988336 | NO LOSS | 78120195 | REPLACED | 78161927 | REPLACED | 79145867 | NO PURCHASE |
| 77988338 | NO LOSS | 78120196 | REPLACED | 78161928 | REPLACED | 79145868 | NO LOSS |
| 77988339 | NO LOSS | 78120197 | REPLACED | 78161929 | REPLACED | 79145869 | NO LOSS |
| 77988340 | NO PURCHASE | 78120198 | REPLACED | 78161930 | REPLACED | 79145870 | NO LOSS |
| 77988341 | NO LOSS | 78120199 | REPLACED | 78161931 | REPLACED | 79145872 | NO PURCHASE |
| 77988342 | NO LOSS | 78120200 | REPLACED | 78161932 | REPLACED | 79145873 | NO LOSS |
| 77988343 | NO LOSS | 78120201 | REPLACED | 78161933 | REPLACED | 79145874 | NO PURCHASE |
| 77988344 | NO LOSS | 78120202 | REPLACED | 78161934 | REPLACED | 79145875 | NO LOSS |
| 77988346 | NO LOSS | 78120203 | REPLACED | 78161935 | REPLACED | 79145876 | NO LOSS |
| 77988347 | NO LOSS | 78120204 | REPLACED | 78161936 | REPLACED | 79145878 | NO PURCHASE |
| 77988348 | NO LOSS | 78120205 | REPLACED | 78161937 | REPLACED | 79145879 | NO LOSS |
| 77988349 | NO LOSS | 78120206 | REPLACED | 78161938 | REPLACED | 79145880 | NO LOSS |
| 77988350 | NO LOSS | 78120207 | REPLACED | 78161939 | REPLACED | 79145881 | NO LOSS |
| 77988351 | NO PURCHASE | 78120208 | REPLACED | 78161940 | REPLACED | 79145882 | NO LOSS |
| 77988353 | NO LOSS | 78120209 | REPLACED | 78161941 | REPLACED | 79145883 | NO PURCHASE |
| 77988354 | NO LOSS | 78120210 | REPLACED | 78161942 | REPLACED | 79145884 | NO PURCHASE |
| 77988355 | NO LOSS | 78120211 | REPLACED | 78161943 | REPLACED | 79145885 | NO PURCHASE |
| 77988358 | NO LOSS | 78120212 | REPLACED | 78161944 | REPLACED | 79145888 | NO LOSS |
| 77988365 | NO LOSS | 78120213 | REPLACED | 78161945 | REPLACED | 79145889 | NO PURCHASE |
| 77988366 | NO LOSS | 78120214 | REPLACED | 78161946 | REPLACED | 79145891 | NO PURCHASE |
| 77988367 | NO LOSS | 78120215 | REPLACED | 78161947 | REPLACED | 79145893 | NO PURCHASE |
| 77988368 | NO LOSS | 78120216 | REPLACED | 78161948 | REPLACED | 79145895 | NO PURCHASE |
| 77988369 | NO LOSS | 78120217 | REPLACED | 78161949 | REPLACED | 79145896 | NO LOSS |
| 77988370 | NO LOSS | 78120218 | REPLACED | 78161950 | REPLACED | 79145897 | NO LOSS |
| 77988371 | NO LOSS | 78120219 | REPLACED | 78161951 | REPLACED | 79145898 | NO LOSS |
| 77988372 | NO LOSS | 78120220 | REPLACED | 78161952 | REPLACED | 79145899 | NO PURCHASE |
| 77988374 | NO LOSS | 78120221 | REPLACED | 78161953 | REPLACED | 79145900 | NO PURCHASE |
| 77988375 | NO LOSS | 78120222 | REPLACED | 78161954 | REPLACED | 79145901 | NO PURCHASE |
| 77988376 | NO LOSS | 78120223 | REPLACED | 78161955 | REPLACED | 79145903 | NO LOSS |
| 77988377 | NO LOSS | 78120224 | REPLACED | 78161956 | REPLACED | 79145904 | NO LOSS |
| 77988380 | NO LOSS | 78120225 | REPLACED | 78161957 | REPLACED | 79145905 | NO LOSS |
| 77988381 | NO LOSS | 78120226 | REPLACED | 78161958 | REPLACED | 79145906 | NO PURCHASE |
| 77988382 | NO LOSS | 78120227 | REPLACED | 78161959 | REPLACED | 79145907 | NO PURCHASE |
| 77988383 | NO LOSS | 78120228 | REPLACED | 78161960 | REPLACED | 79145908 | NO PURCHASE |
| 77988384 | NO LOSS | 78120229 | REPLACED | 78161961 | REPLACED | 79145909 | NO PURCHASE |
| 77988385 | NO LOSS | 78120230 | REPLACED | 78161962 | REPLACED | 79145911 | NO LOSS |
| 77988386 | NO LOSS | 78120231 | REPLACED | 78161963 | REPLACED | 79145912 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988387 | NO LOSS | 78120232 | REPLACED | 78161964 | REPLACED | 79145913 | NO LOSS |
| 77988388 | NO LOSS | 78120233 | REPLACED | 78161965 | REPLACED | 79145915 | NO LOSS |
| 77988389 | NO LOSS | 78120234 | REPLACED | 78161966 | REPLACED | 79145916 | NO LOSS |
| 77988390 | NO LOSS | 78120235 | REPLACED | 78161967 | REPLACED | 79145917 | NO PURCHASE |
| 77988391 | NO PURCHASE | 78120236 | REPLACED | 78161968 | REPLACED | 79145918 | NO LOSS |
| 77988392 | NO LOSS | 78120237 | REPLACED | 78161969 | REPLACED | 79145919 | NO PURCHASE |
| 77988393 | NO LOSS | 78120238 | REPLACED | 78161970 | REPLACED | 79145920 | NO PURCHASE |
| 77988397 | NO LOSS | 78120239 | REPLACED | 78161971 | REPLACED | 79145921 | NO LOSS |
| 77988398 | NO LOSS | 78120240 | REPLACED | 78161972 | REPLACED | 79145923 | NO LOSS |
| 77988399 | NO LOSS | 78120241 | REPLACED | 78161973 | REPLACED | 79145924 | NO LOSS |
| 77988401 | NO LOSS | 78120242 | REPLACED | 78161974 | REPLACED | 79145925 | NO PURCHASE |
| 77988402 | NO LOSS | 78120243 | REPLACED | 78161975 | REPLACED | 79145926 | NO PURCHASE |
| 77988403 | NO LOSS | 78120244 | REPLACED | 78161976 | REPLACED | 79145927 | NO PURCHASE |
| 77988404 | NO LOSS | 78120245 | REPLACED | 78161977 | REPLACED | 79145928 | NO LOSS |
| 77988405 | NO LOSS | 78120246 | REPLACED | 78161978 | REPLACED | 79145931 | NO PURCHASE |
| 77988406 | NO PURCHASE | 78120247 | REPLACED | 78161979 | REPLACED | 79145932 | NO LOSS |
| 77988408 | NO LOSS | 78120248 | REPLACED | 78161980 | REPLACED | 79145933 | NO PURCHASE |
| 77988409 | NO LOSS | 78120249 | REPLACED | 78161981 | REPLACED | 79145935 | NO PURCHASE |
| 77988410 | NO LOSS | 78120250 | REPLACED | 78161982 | REPLACED | 79145936 | NO LOSS |
| 77988411 | NO LOSS | 78120251 | REPLACED | 78161983 | REPLACED | 79145937 | NO LOSS |
| 77988412 | NO LOSS | 78120252 | REPLACED | 78161984 | REPLACED | 79145938 | NO PURCHASE |
| 77988413 | NO LOSS | 78120253 | REPLACED | 78161985 | REPLACED | 79145940 | NO PURCHASE |
| 77988414 | NO LOSS | 78120254 | REPLACED | 78161986 | REPLACED | 79145941 | NO PURCHASE |
| 77988415 | NO LOSS | 78120255 | REPLACED | 78161987 | REPLACED | 79145942 | NO LOSS |
| 77988417 | NO LOSS | 78120256 | REPLACED | 78161988 | REPLACED | 79145943 | NO PURCHASE |
| 77988419 | NO LOSS | 78120257 | REPLACED | 78161989 | REPLACED | 79145945 | NO PURCHASE |
| 77988421 | NO LOSS | 78120258 | REPLACED | 78161990 | REPLACED | 79145946 | NO PURCHASE |
| 77988422 | NO LOSS | 78120259 | REPLACED | 78161991 | REPLACED | 79145947 | NO PURCHASE |
| 77988425 | NO LOSS | 78120260 | REPLACED | 78161992 | REPLACED | 79145948 | NO LOSS |
| 77988426 | NO LOSS | 78120261 | REPLACED | 78161993 | REPLACED | 79145949 | NO PURCHASE |
| 77988427 | NO LOSS | 78120262 | REPLACED | 78161994 | REPLACED | 79145951 | NO LOSS |
| 77988429 | NO LOSS | 78120263 | REPLACED | 78161995 | REPLACED | 79145952 | NO LOSS |
| 77988430 | NO LOSS | 78120264 | REPLACED | 78161996 | REPLACED | 79145954 | NO PURCHASE |
| 77988431 | NO LOSS | 78120265 | REPLACED | 78161997 | REPLACED | 79145955 | NO PURCHASE |
| 77988432 | NO PURCHASE | 78120266 | REPLACED | 78161998 | REPLACED | 79145956 | NO PURCHASE |
| 77988433 | NO LOSS | 78120267 | REPLACED | 78161999 | REPLACED | 79145957 | NO PURCHASE |
| 77988434 | NO LOSS | 78120268 | REPLACED | 78162000 | REPLACED | 79145958 | NO PURCHASE |
| 77988436 | NO LOSS | 78120269 | REPLACED | 78162001 | REPLACED | 79145960 | NO PURCHASE |
| 77988437 | NO LOSS | 78120270 | REPLACED | 78162002 | REPLACED | 79145961 | NO PURCHASE |
| 77988438 | NO LOSS | 78120271 | REPLACED | 78162003 | REPLACED | 79145962 | NO LOSS |
| 77988439 | NO LOSS | 78120272 | REPLACED | 78162004 | REPLACED | 79145963 | NO PURCHASE |
| 77988440 | NO LOSS | 78120273 | REPLACED | 78162005 | REPLACED | 79145965 | NO LOSS |
| 77988441 | NO LOSS | 78120274 | REPLACED | 78162006 | REPLACED | 79145966 | NO PURCHASE |
| 77988442 | NO LOSS | 78120275 | REPLACED | 78162007 | REPLACED | 79145967 | NO LOSS |
| 77988444 | NO LOSS | 78120276 | REPLACED | 78162008 | REPLACED | 79145968 | NO PURCHASE |
| 77988445 | NO LOSS | 78120277 | REPLACED | 78162009 | REPLACED | 79145969 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988447 | NO LOSS | 78120278 | REPLACED | 78162010 | REPLACED | 79145971 | NO PURCHASE |
| 77988450 | NO LOSS | 78120279 | REPLACED | 78162011 | REPLACED | 79145972 | NO LOSS |
| 77988451 | NO LOSS | 78120280 | REPLACED | 78162012 | REPLACED | 79145973 | NO PURCHASE |
| 77988452 | NO LOSS | 78120281 | REPLACED | 78162013 | REPLACED | 79145974 | NO LOSS |
| 77988453 | NO LOSS | 78120282 | REPLACED | 78162014 | REPLACED | 79145975 | NO PURCHASE |
| 77988454 | NO LOSS | 78120283 | REPLACED | 78162015 | REPLACED | 79145977 | NO PURCHASE |
| 77988455 | NO LOSS | 78120284 | REPLACED | 78162016 | REPLACED | 79145980 | NO PURCHASE |
| 77988456 | NO LOSS | 78120285 | REPLACED | 78162017 | REPLACED | 79145982 | NO PURCHASE |
| 77988457 | NO LOSS | 78120286 | REPLACED | 78162018 | REPLACED | 79145983 | NO PURCHASE |
| 77988458 | NO LOSS | 78120287 | REPLACED | 78162019 | REPLACED | 79145984 | NO PURCHASE |
| 77988459 | NO LOSS | 78120288 | REPLACED | 78162020 | REPLACED | 79145985 | NO PURCHASE |
| 77988460 | NO LOSS | 78120289 | REPLACED | 78162021 | REPLACED | 79145986 | NO LOSS |
| 77988461 | NO LOSS | 78120290 | REPLACED | 78162022 | REPLACED | 79145987 | NO PURCHASE |
| 77988462 | NO LOSS | 78120291 | REPLACED | 78162023 | REPLACED | 79145988 | NO PURCHASE |
| 77988464 | NO LOSS | 78120292 | REPLACED | 78162024 | REPLACED | 79145989 | NO PURCHASE |
| 77988465 | NO LOSS | 78120293 | REPLACED | 78162025 | REPLACED | 79145991 | NO PURCHASE |
| 77988466 | NO LOSS | 78120294 | REPLACED | 78162026 | REPLACED | 79145992 | NO PURCHASE |
| 77988467 | NO LOSS | 78120295 | REPLACED | 78162027 | REPLACED | 79145993 | NO PURCHASE |
| 77988468 | NO LOSS | 78120296 | REPLACED | 78162028 | REPLACED | 79145994 | NO PURCHASE |
| 77988470 | NO LOSS | 78120297 | REPLACED | 78162029 | REPLACED | 79145996 | NO LOSS |
| 77988471 | NO LOSS | 78120298 | REPLACED | 78162030 | REPLACED | 79145997 | NO PURCHASE |
| 77988472 | NO LOSS | 78120299 | REPLACED | 78162031 | REPLACED | 79145999 | NO PURCHASE |
| 77988473 | NO LOSS | 78120300 | REPLACED | 78162032 | REPLACED | 79146000 | NO PURCHASE |
| 77988474 | NO LOSS | 78120301 | REPLACED | 78162033 | REPLACED | 79146001 | NO PURCHASE |
| 77988475 | NO LOSS | 78120302 | REPLACED | 78162034 | REPLACED | 79146003 | NO PURCHASE |
| 77988477 | NO LOSS | 78120303 | REPLACED | 78162035 | REPLACED | 79146005 | NO PURCHASE |
| 77988478 | NO LOSS | 78120304 | REPLACED | 78162036 | REPLACED | 79146006 | NO PURCHASE |
| 77988480 | NO LOSS | 78120305 | REPLACED | 78162037 | REPLACED | 79146007 | NO PURCHASE |
| 77988482 | NO LOSS | 78120306 | REPLACED | 78162038 | REPLACED | 79146008 | NO PURCHASE |
| 77988487 | NO LOSS | 78120307 | REPLACED | 78162039 | REPLACED | 79146010 | NO PURCHASE |
| 77988490 | NO PURCHASE | 78120308 | REPLACED | 78162040 | REPLACED | 79146011 | NO PURCHASE |
| 77988491 | NO LOSS | 78120309 | REPLACED | 78162041 | REPLACED | 79146012 | NO PURCHASE |
| 77988492 | NO LOSS | 78120310 | REPLACED | 78162042 | REPLACED | 79146013 | NO PURCHASE |
| 77988493 | NO LOSS | 78120311 | REPLACED | 78162043 | REPLACED | 79146014 | NO PURCHASE |
| 77988494 | NO LOSS | 78120312 | REPLACED | 78162044 | REPLACED | 79146018 | NO PURCHASE |
| 77988495 | NO LOSS | 78120313 | REPLACED | 78162045 | REPLACED | 79146020 | NO PURCHASE |
| 77988496 | NO LOSS | 78120314 | REPLACED | 78162046 | REPLACED | 79146022 | NO PURCHASE |
| 77988497 | NO LOSS | 78120315 | REPLACED | 78162047 | REPLACED | 79146023 | NO PURCHASE |
| 77988498 | NO LOSS | 78120316 | REPLACED | 78162048 | REPLACED | 79146024 | NO PURCHASE |
| 77988500 | NO LOSS | 78120317 | REPLACED | 78162049 | REPLACED | 79146025 | NO PURCHASE |
| 77988501 | NO LOSS | 78120318 | REPLACED | 78162050 | REPLACED | 79146027 | NO PURCHASE |
| 77988502 | NO LOSS | 78120319 | REPLACED | 78162051 | REPLACED | 79146028 | NO LOSS |
| 77988504 | NO LOSS | 78120320 | REPLACED | 78162052 | REPLACED | 79146029 | NO LOSS |
| 77988505 | NO LOSS | 78120321 | REPLACED | 78162053 | REPLACED | 79146030 | NO LOSS |
| 77988506 | NO LOSS | 78120322 | REPLACED | 78162054 | REPLACED | 79146031 | NO PURCHASE |
| 77988508 | NO LOSS | 78120323 | REPLACED | 78162055 | REPLACED | 79146032 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988511 | NO LOSS | 78120324 | REPLACED | 78162056 | REPLACED | 79146033 | NO PURCHASE |
| 77988514 | NO LOSS | 78120325 | REPLACED | 78162057 | REPLACED | 79146039 | NO PURCHASE |
| 77988515 | NO LOSS | 78120326 | REPLACED | 78162058 | REPLACED | 79146044 | NO PURCHASE |
| 77988516 | NO LOSS | 78120327 | REPLACED | 78162059 | REPLACED | 79146045 | NO PURCHASE |
| 77988517 | NO LOSS | 78120328 | REPLACED | 78162060 | REPLACED | 79146047 | NO PURCHASE |
| 77988518 | NO PURCHASE | 78120329 | REPLACED | 78162061 | REPLACED | 79146048 | NO PURCHASE |
| 77988520 | NO LOSS | 78120330 | REPLACED | 78162062 | REPLACED | 79146050 | NO PURCHASE |
| 77988521 | NO LOSS | 78120331 | REPLACED | 78162063 | REPLACED | 79146052 | NO LOSS |
| 77988523 | NO LOSS | 78120332 | REPLACED | 78162064 | REPLACED | 79146053 | NO PURCHASE |
| 77988524 | NO LOSS | 78120333 | REPLACED | 78162065 | REPLACED | 79146054 | NO PURCHASE |
| 77988527 | NO LOSS | 78120334 | REPLACED | 78162066 | REPLACED | 79146055 | NO PURCHASE |
| 77988528 | NO LOSS | 78120335 | REPLACED | 78162067 | REPLACED | 79146056 | NO LOSS |
| 77988529 | NO LOSS | 78120336 | REPLACED | 78162068 | REPLACED | 79146057 | NO PURCHASE |
| 77988530 | NO LOSS | 78120337 | REPLACED | 78162069 | REPLACED | 79146059 | NO PURCHASE |
| 77988531 | NO LOSS | 78120338 | REPLACED | 78162070 | REPLACED | 79146061 | NO PURCHASE |
| 77988532 | NO LOSS | 78120339 | REPLACED | 78162071 | REPLACED | 79146062 | NO LOSS |
| 77988533 | NO LOSS | 78120340 | REPLACED | 78162072 | REPLACED | 79146063 | NO LOSS |
| 77988535 | NO LOSS | 78120341 | REPLACED | 78162073 | REPLACED | 79146064 | NO LOSS |
| 77988536 | NO LOSS | 78120342 | REPLACED | 78162074 | REPLACED | 79146065 | NO PURCHASE |
| 77988537 | NO LOSS | 78120343 | REPLACED | 78162075 | REPLACED | 79146066 | NO PURCHASE |
| 77988538 | NO LOSS | 78120344 | REPLACED | 78162076 | REPLACED | 79146067 | NO PURCHASE |
| 77988540 | NO LOSS | 78120345 | REPLACED | 78162077 | REPLACED | 79146068 | NO LOSS |
| 77988541 | NO LOSS | 78120346 | REPLACED | 78162078 | REPLACED | 79146069 | NO PURCHASE |
| 77988542 | NO LOSS | 78120347 | REPLACED | 78162079 | REPLACED | 79146073 | NO PURCHASE |
| 77988543 | NO LOSS | 78120348 | REPLACED | 78162080 | REPLACED | 79146075 | NO PURCHASE |
| 77988545 | NO LOSS | 78120349 | REPLACED | 78162081 | REPLACED | 79146076 | NO PURCHASE |
| 77988546 | NO LOSS | 78120350 | REPLACED | 78162082 | REPLACED | 79146077 | NO LOSS |
| 77988547 | NO LOSS | 78120351 | REPLACED | 78162083 | REPLACED | 79146079 | NO PURCHASE |
| 77988549 | NO LOSS | 78120352 | REPLACED | 78162084 | REPLACED | 79146081 | NO PURCHASE |
| 77988550 | NO LOSS | 78120353 | REPLACED | 78162085 | REPLACED | 79146082 | NO PURCHASE |
| 77988551 | NO LOSS | 78120354 | REPLACED | 78162086 | REPLACED | 79146085 | NO PURCHASE |
| 77988553 | NO LOSS | 78120355 | REPLACED | 78162087 | REPLACED | 79146086 | NO PURCHASE |
| 77988557 | NO LOSS | 78120356 | REPLACED | 78162088 | REPLACED | 79146087 | NO PURCHASE |
| 77988558 | NO LOSS | 78120357 | REPLACED | 78162089 | REPLACED | 79146091 | NO PURCHASE |
| 77988560 | NO LOSS | 78120358 | REPLACED | 78162090 | REPLACED | 79146092 | NO PURCHASE |
| 77988561 | NO LOSS | 78120359 | REPLACED | 78162091 | REPLACED | 79146093 | NO LOSS |
| 77988563 | NO LOSS | 78120360 | REPLACED | 78162092 | REPLACED | 79146094 | NO PURCHASE |
| 77988564 | NO LOSS | 78120361 | REPLACED | 78162093 | REPLACED | 79146096 | NO PURCHASE |
| 77988565 | NO LOSS | 78120362 | REPLACED | 78162094 | REPLACED | 79146097 | NO PURCHASE |
| 77988566 | NO LOSS | 78120363 | REPLACED | 78162095 | REPLACED | 79146099 | NO PURCHASE |
| 77988567 | NO LOSS | 78120364 | REPLACED | 78162096 | REPLACED | 79146101 | NO PURCHASE |
| 77988568 | NO LOSS | 78120365 | REPLACED | 78162097 | REPLACED | 79146102 | NO LOSS |
| 77988569 | NO LOSS | 78120366 | REPLACED | 78162098 | REPLACED | 79146103 | NO PURCHASE |
| 77988570 | NO LOSS | 78120367 | REPLACED | 78162099 | REPLACED | 79146104 | NO PURCHASE |
| 77988572 | NO LOSS | 78120368 | REPLACED | 78162100 | REPLACED | 79146106 | NO PURCHASE |
| 77988573 | NO LOSS | 78120369 | REPLACED | 78162101 | REPLACED | 79146107 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988574 | NO LOSS | 78120370 | REPLACED | 78162102 | REPLACED | 79146108 | NO PURCHASE |
| 77988575 | NO LOSS | 78120371 | REPLACED | 78162103 | REPLACED | 79146110 | NO PURCHASE |
| 77988576 | NO LOSS | 78120372 | REPLACED | 78162104 | REPLACED | 79146111 | NO PURCHASE |
| 77988578 | NO LOSS | 78120373 | REPLACED | 78162105 | REPLACED | 79146115 | NO PURCHASE |
| 77988579 | NO LOSS | 78120374 | REPLACED | 78162106 | REPLACED | 79146118 | NO PURCHASE |
| 77988584 | NO LOSS | 78120375 | REPLACED | 78162107 | REPLACED | 79146119 | NO LOSS |
| 77988585 | NO LOSS | 78120376 | REPLACED | 78162108 | REPLACED | 79146120 | NO PURCHASE |
| 77988586 | NO LOSS | 78120377 | REPLACED | 78162109 | REPLACED | 79146124 | NO PURCHASE |
| 77988588 | NO LOSS | 78120378 | REPLACED | 78162110 | REPLACED | 79146125 | NO PURCHASE |
| 77988589 | NO LOSS | 78120379 | REPLACED | 78162111 | REPLACED | 79146126 | NO LOSS |
| 77988590 | NO LOSS | 78120380 | REPLACED | 78162112 | REPLACED | 79146127 | NO PURCHASE |
| 77988593 | NO LOSS | 78120381 | REPLACED | 78162113 | REPLACED | 79146128 | NO LOSS |
| 77988595 | NO LOSS | 78120382 | REPLACED | 78162114 | REPLACED | 79146129 | NO LOSS |
| 77988596 | NO LOSS | 78120383 | REPLACED | 78162115 | REPLACED | 79146130 | NO PURCHASE |
| 77988599 | NO LOSS | 78120384 | REPLACED | 78162116 | REPLACED | 79146131 | NO PURCHASE |
| 77988600 | NO LOSS | 78120385 | REPLACED | 78162117 | REPLACED | 79146132 | NO LOSS |
| 77988601 | NO LOSS | 78120386 | REPLACED | 78162118 | REPLACED | 79146136 | NO PURCHASE |
| 77988602 | NO LOSS | 78120387 | REPLACED | 78162119 | REPLACED | 79146137 | NO LOSS |
| 77988603 | NO LOSS | 78120388 | REPLACED | 78162120 | REPLACED | 79146138 | NO PURCHASE |
| 77988604 | NO LOSS | 78120389 | REPLACED | 78162121 | REPLACED | 79146140 | NO LOSS |
| 77988605 | NO LOSS | 78120390 | REPLACED | 78162122 | REPLACED | 79146145 | NO PURCHASE |
| 77988607 | NO LOSS | 78120391 | REPLACED | 78162123 | REPLACED | 79146146 | NO LOSS |
| 77988608 | NO LOSS | 78120392 | REPLACED | 78162124 | REPLACED | 79146147 | NO PURCHASE |
| 77988609 | NO LOSS | 78120393 | REPLACED | 78162125 | REPLACED | 79146148 | NO LOSS |
| 77988610 | NO LOSS | 78120394 | REPLACED | 78162126 | REPLACED | 79146150 | NO PURCHASE |
| 77988611 | NO LOSS | 78120395 | REPLACED | 78162127 | REPLACED | 79146151 | NO PURCHASE |
| 77988612 | NO LOSS | 78120396 | REPLACED | 78162128 | REPLACED | 79146154 | NO LOSS |
| 77988613 | NO LOSS | 78120397 | REPLACED | 78162129 | REPLACED | 79146155 | NO PURCHASE |
| 77988614 | NO LOSS | 78120398 | REPLACED | 78162130 | REPLACED | 79146158 | NO PURCHASE |
| 77988615 | NO LOSS | 78120399 | REPLACED | 78162131 | REPLACED | 79146159 | NO PURCHASE |
| 77988616 | NO LOSS | 78120400 | REPLACED | 78162132 | REPLACED | 79146161 | NO PURCHASE |
| 77988618 | NO LOSS | 78120401 | REPLACED | 78162133 | REPLACED | 79146162 | NO LOSS |
| 77988620 | NO LOSS | 78120402 | REPLACED | 78162134 | REPLACED | 79146163 | NO PURCHASE |
| 77988622 | NO LOSS | 78120403 | REPLACED | 78162135 | REPLACED | 79146164 | NO PURCHASE |
| 77988623 | NO LOSS | 78120404 | REPLACED | 78162136 | REPLACED | 79146165 | NO LOSS |
| 77988624 | NO LOSS | 78120405 | REPLACED | 78162137 | REPLACED | 79146169 | NO PURCHASE |
| 77988625 | NO LOSS | 78120406 | REPLACED | 78162138 | REPLACED | 79146171 | NO PURCHASE |
| 77988628 | NO LOSS | 78120407 | REPLACED | 78162139 | REPLACED | 79146173 | NO LOSS |
| 77988630 | NO LOSS | 78120408 | REPLACED | 78162140 | REPLACED | 79146176 | NO PURCHASE |
| 77988631 | NO LOSS | 78120409 | REPLACED | 78162141 | REPLACED | 79146177 | NO PURCHASE |
| 77988632 | NO LOSS | 78120410 | REPLACED | 78162142 | REPLACED | 79146178 | NO PURCHASE |
| 77988633 | NO LOSS | 78120411 | REPLACED | 78162143 | REPLACED | 79146179 | NO PURCHASE |
| 77988634 | NO LOSS | 78120412 | REPLACED | 78162144 | REPLACED | 79146183 | NO PURCHASE |
| 77988636 | NO LOSS | 78120413 | REPLACED | 78162145 | REPLACED | 79146185 | NO PURCHASE |
| 77988637 | NO LOSS | 78120414 | REPLACED | 78162146 | REPLACED | 79146186 | NO PURCHASE |
| 77988639 | NO LOSS | 78120415 | REPLACED | 78162147 | REPLACED | 79146187 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988640 | NO LOSS | 78120416 | REPLACED | 78162148 | REPLACED | 79146189 | NO PURCHASE |
| 77988641 | NO LOSS | 78120417 | REPLACED | 78162149 | REPLACED | 79146191 | NO PURCHASE |
| 77988645 | NO LOSS | 78120418 | REPLACED | 78162150 | REPLACED | 79146192 | NO LOSS |
| 77988646 | NO PURCHASE | 78120419 | REPLACED | 78162151 | REPLACED | 79146193 | NO LOSS |
| 77988647 | NO LOSS | 78120420 | REPLACED | 78162152 | REPLACED | 79146194 | NO LOSS |
| 77988650 | NO LOSS | 78120421 | REPLACED | 78162153 | REPLACED | 79146195 | NO PURCHASE |
| 77988651 | NO LOSS | 78120422 | REPLACED | 78162154 | REPLACED | 79146197 | NO LOSS |
| 77988652 | NO LOSS | 78120423 | REPLACED | 78162155 | REPLACED | 79146198 | NO PURCHASE |
| 77988653 | NO LOSS | 78120424 | REPLACED | 78162156 | REPLACED | 79146200 | NO LOSS |
| 77988654 | NO LOSS | 78120425 | REPLACED | 78162157 | REPLACED | 79146201 | NO PURCHASE |
| 77988655 | NO LOSS | 78120426 | REPLACED | 78162158 | REPLACED | 79146204 | NO LOSS |
| 77988656 | NO LOSS | 78120427 | REPLACED | 78162159 | REPLACED | 79146205 | NO PURCHASE |
| 77988657 | NO LOSS | 78120428 | REPLACED | 78162160 | REPLACED | 79146209 | NO PURCHASE |
| 77988658 | NO LOSS | 78120429 | REPLACED | 78162161 | REPLACED | 79146210 | NO PURCHASE |
| 77988660 | NO LOSS | 78120430 | REPLACED | 78162162 | REPLACED | 79146213 | NO PURCHASE |
| 77988663 | NO LOSS | 78120431 | REPLACED | 78162163 | REPLACED | 79146214 | NO PURCHASE |
| 77988664 | NO LOSS | 78120432 | REPLACED | 78162164 | REPLACED | 79146215 | NO PURCHASE |
| 77988666 | NO LOSS | 78120433 | REPLACED | 78162165 | REPLACED | 79146218 | NO PURCHASE |
| 77988668 | NO LOSS | 78120434 | REPLACED | 78162166 | REPLACED | 79146219 | NO LOSS |
| 77988669 | NO LOSS | 78120435 | REPLACED | 78162167 | REPLACED | 79146220 | NO PURCHASE |
| 77988672 | NO LOSS | 78120436 | REPLACED | 78162168 | REPLACED | 79146222 | NO PURCHASE |
| 77988673 | NO LOSS | 78120437 | REPLACED | 78162169 | REPLACED | 79146223 | NO PURCHASE |
| 77988674 | NO LOSS | 78120438 | REPLACED | 78162170 | REPLACED | 79146226 | NO PURCHASE |
| 77988675 | NO LOSS | 78120439 | REPLACED | 78162171 | REPLACED | 79146227 | NO PURCHASE |
| 77988677 | NO LOSS | 78120440 | REPLACED | 78162172 | REPLACED | 79146229 | NO LOSS |
| 77988680 | NO LOSS | 78120441 | REPLACED | 78162173 | REPLACED | 79146230 | NO PURCHASE |
| 77988681 | NO LOSS | 78120442 | REPLACED | 78162174 | REPLACED | 79146231 | NO PURCHASE |
| 77988683 | NO LOSS | 78120443 | REPLACED | 78162175 | REPLACED | 79146233 | NO PURCHASE |
| 77988684 | NO LOSS | 78120444 | REPLACED | 78162176 | REPLACED | 79146235 | NO PURCHASE |
| 77988685 | NO LOSS | 78120445 | REPLACED | 78162177 | REPLACED | 79146236 | NO PURCHASE |
| 77988686 | NO LOSS | 78120446 | REPLACED | 78162178 | REPLACED | 79146238 | NO LOSS |
| 77988687 | NO LOSS | 78120447 | REPLACED | 78162179 | REPLACED | 79146239 | NO PURCHASE |
| 77988688 | NO LOSS | 78120448 | REPLACED | 78162180 | REPLACED | 79146240 | NO PURCHASE |
| 77988689 | NO LOSS | 78120449 | REPLACED | 78162181 | REPLACED | 79146242 | NO PURCHASE |
| 77988690 | NO LOSS | 78120450 | REPLACED | 78162182 | REPLACED | 79146243 | NO PURCHASE |
| 77988692 | NO LOSS | 78120451 | REPLACED | 78162183 | REPLACED | 79146244 | NO PURCHASE |
| 77988695 | NO LOSS | 78120452 | REPLACED | 78162184 | REPLACED | 79146245 | NO LOSS |
| 77988696 | NO LOSS | 78120453 | REPLACED | 78162185 | REPLACED | 79146246 | NO PURCHASE |
| 77988697 | NO LOSS | 78120454 | REPLACED | 78162186 | REPLACED | 79146247 | NO LOSS |
| 77988698 | NO LOSS | 78120455 | REPLACED | 78162187 | REPLACED | 79146249 | NO PURCHASE |
| 77988699 | NO LOSS | 78120456 | REPLACED | 78162188 | REPLACED | 79146250 | NO PURCHASE |
| 77988700 | NO LOSS | 78120457 | REPLACED | 78162189 | REPLACED | 79146251 | NO PURCHASE |
| 77988701 | NO LOSS | 78120458 | REPLACED | 78162190 | REPLACED | 79146253 | NO PURCHASE |
| 77988702 | NO LOSS | 78120459 | REPLACED | 78162191 | REPLACED | 79146254 | NO LOSS |
| 77988703 | NO LOSS | 78120460 | REPLACED | 78162192 | REPLACED | 79146256 | NO PURCHASE |
| 77988704 | NO LOSS | 78120461 | REPLACED | 78162193 | REPLACED | 79146257 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988705 | NO LOSS | 78120462 | REPLACED | 78162194 | REPLACED | 79146259 | NO LOSS |
| 77988708 | NO LOSS | 78120463 | REPLACED | 78162195 | REPLACED | 79146265 | NO PURCHASE |
| 77988709 | NO LOSS | 78120464 | REPLACED | 78162196 | REPLACED | 79146266 | NO PURCHASE |
| 77988711 | NO LOSS | 78120465 | REPLACED | 78162197 | REPLACED | 79146267 | NO PURCHASE |
| 77988713 | NO LOSS | 78120466 | REPLACED | 78162198 | REPLACED | 79146268 | NO LOSS |
| 77988714 | NO LOSS | 78120467 | REPLACED | 78162199 | REPLACED | 79146269 | NO PURCHASE |
| 77988715 | NO LOSS | 78120468 | REPLACED | 78162200 | REPLACED | 79146273 | NO PURCHASE |
| 77988716 | NO LOSS | 78120469 | REPLACED | 78162201 | REPLACED | 79146275 | NO PURCHASE |
| 77988717 | NO LOSS | 78120470 | REPLACED | 78162202 | REPLACED | 79146277 | NO LOSS |
| 77988718 | NO LOSS | 78120471 | REPLACED | 78162203 | REPLACED | 79146280 | NO PURCHASE |
| 77988719 | NO LOSS | 78120472 | REPLACED | 78162204 | REPLACED | 79146282 | NO PURCHASE |
| 77988720 | NO LOSS | 78120473 | REPLACED | 78162205 | REPLACED | 79146283 | NO PURCHASE |
| 77988723 | NO LOSS | 78120474 | REPLACED | 78162206 | REPLACED | 79146284 | NO PURCHASE |
| 77988724 | NO LOSS | 78120475 | REPLACED | 78162207 | REPLACED | 79146285 | NO LOSS |
| 77988725 | NO LOSS | 78120476 | REPLACED | 78162208 | REPLACED | 79146286 | NO PURCHASE |
| 77988726 | NO LOSS | 78120477 | REPLACED | 78162209 | REPLACED | 79146287 | NO PURCHASE |
| 77988727 | NO LOSS | 78120478 | REPLACED | 78162210 | REPLACED | 79146288 | NO PURCHASE |
| 77988728 | NO LOSS | 78120479 | REPLACED | 78162211 | REPLACED | 79146289 | NO LOSS |
| 77988730 | NO LOSS | 78120480 | REPLACED | 78162212 | REPLACED | 79146291 | NO PURCHASE |
| 77988732 | NO LOSS | 78120481 | REPLACED | 78162213 | REPLACED | 79146292 | NO PURCHASE |
| 77988734 | NO LOSS | 78120482 | REPLACED | 78162214 | REPLACED | 79146293 | NO LOSS |
| 77988737 | NO LOSS | 78120483 | REPLACED | 78162215 | REPLACED | 79146294 | NO PURCHASE |
| 77988739 | NO LOSS | 78120484 | REPLACED | 78162216 | REPLACED | 79146295 | NO PURCHASE |
| 77988740 | NO LOSS | 78120485 | REPLACED | 78162217 | REPLACED | 79146296 | NO PURCHASE |
| 77988741 | NO LOSS | 78120486 | REPLACED | 78162218 | REPLACED | 79146297 | NO PURCHASE |
| 77988742 | NO LOSS | 78120487 | REPLACED | 78162219 | REPLACED | 79146299 | NO PURCHASE |
| 77988744 | NO LOSS | 78120488 | REPLACED | 78162220 | REPLACED | 79146300 | NO LOSS |
| 77988746 | NO LOSS | 78120489 | REPLACED | 78162221 | REPLACED | 79146303 | NO LOSS |
| 77988748 | NO LOSS | 78120490 | REPLACED | 78162222 | REPLACED | 79146304 | NO LOSS |
| 77988750 | NO LOSS | 78120491 | REPLACED | 78162223 | REPLACED | 79146306 | NO PURCHASE |
| 77988751 | NO LOSS | 78120492 | REPLACED | 78162224 | REPLACED | 79146308 | NO PURCHASE |
| 77988752 | NO LOSS | 78120493 | REPLACED | 78162225 | REPLACED | 79146311 | NO PURCHASE |
| 77988753 | NO LOSS | 78120494 | REPLACED | 78162226 | REPLACED | 79146312 | NO PURCHASE |
| 77988754 | NO LOSS | 78120495 | REPLACED | 78162227 | REPLACED | 79146314 | NO LOSS |
| 77988755 | NO LOSS | 78120496 | REPLACED | 78162228 | REPLACED | 79146319 | NO PURCHASE |
| 77988756 | NO LOSS | 78120497 | REPLACED | 78162229 | REPLACED | 79146320 | NO PURCHASE |
| 77988757 | NO LOSS | 78120498 | REPLACED | 78162230 | REPLACED | 79146321 | NO LOSS |
| 77988758 | NO LOSS | 78120499 | REPLACED | 78162231 | REPLACED | 79146322 | NO PURCHASE |
| 77988759 | NO LOSS | 78120500 | REPLACED | 78162232 | REPLACED | 79146323 | NO LOSS |
| 77988760 | NO LOSS | 78120501 | REPLACED | 78162233 | REPLACED | 79146324 | NO PURCHASE |
| 77988761 | NO LOSS | 78120502 | REPLACED | 78162234 | REPLACED | 79146325 | NO PURCHASE |
| 77988762 | NO LOSS | 78120503 | REPLACED | 78162235 | REPLACED | 79146328 | NO PURCHASE |
| 77988764 | NO LOSS | 78120504 | REPLACED | 78162236 | REPLACED | 79146329 | NO PURCHASE |
| 77988765 | NO LOSS | 78120505 | REPLACED | 78162237 | REPLACED | 79146330 | NO PURCHASE |
| 77988766 | NO LOSS | 78120506 | REPLACED | 78162238 | REPLACED | 79146331 | NO PURCHASE |
| 77988767 | NO LOSS | 78120507 | REPLACED | 78162239 | REPLACED | 79146332 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988768 | NO LOSS | 78120508 | REPLACED | 78162240 | REPLACED | 79146336 | NO LOSS |
| 77988772 | NO LOSS | 78120509 | REPLACED | 78162241 | REPLACED | 79146338 | NO PURCHASE |
| 77988773 | NO LOSS | 78120510 | REPLACED | 78162242 | REPLACED | 79146339 | NO PURCHASE |
| 77988774 | NO LOSS | 78120511 | REPLACED | 78162243 | REPLACED | 79146341 | NO LOSS |
| 77988775 | NO LOSS | 78120512 | REPLACED | 78162244 | REPLACED | 79146342 | NO PURCHASE |
| 77988776 | NO LOSS | 78120513 | REPLACED | 78162245 | REPLACED | 79146344 | NO LOSS |
| 77988779 | NO LOSS | 78120514 | REPLACED | 78162246 | REPLACED | 79146346 | NO PURCHASE |
| 77988780 | NO LOSS | 78120515 | REPLACED | 78162247 | REPLACED | 79146347 | NO PURCHASE |
| 77988781 | NO LOSS | 78120516 | REPLACED | 78162248 | REPLACED | 79146348 | NO PURCHASE |
| 77988782 | NO LOSS | 78120517 | REPLACED | 78162249 | REPLACED | 79146350 | NO PURCHASE |
| 77988783 | NO LOSS | 78120518 | REPLACED | 78162250 | REPLACED | 79146352 | NO PURCHASE |
| 77988785 | NO LOSS | 78120519 | REPLACED | 78162251 | REPLACED | 79146353 | NO LOSS |
| 77988786 | NO LOSS | 78120520 | REPLACED | 78162252 | REPLACED | 79146355 | NO LOSS |
| 77988789 | NO LOSS | 78120521 | REPLACED | 78162253 | REPLACED | 79146357 | NO PURCHASE |
| 77988791 | NO LOSS | 78120522 | REPLACED | 78162254 | REPLACED | 79146358 | NO LOSS |
| 77988792 | NO LOSS | 78120523 | REPLACED | 78162255 | REPLACED | 79146359 | NO PURCHASE |
| 77988794 | NO LOSS | 78120524 | REPLACED | 78162256 | REPLACED | 79146360 | NO PURCHASE |
| 77988795 | NO LOSS | 78120525 | REPLACED | 78162257 | REPLACED | 79146361 | NO PURCHASE |
| 77988796 | NO LOSS | 78120526 | REPLACED | 78162258 | REPLACED | 79146362 | NO LOSS |
| 77988797 | NO PURCHASE | 78120527 | REPLACED | 78162259 | REPLACED | 79146363 | NO PURCHASE |
| 77988798 | NO LOSS | 78120528 | REPLACED | 78162260 | REPLACED | 79146366 | NO PURCHASE |
| 77988800 | NO LOSS | 78120529 | REPLACED | 78162261 | REPLACED | 79146367 | NO LOSS |
| 77988801 | NO LOSS | 78120530 | REPLACED | 78162262 | REPLACED | 79146369 | NO PURCHASE |
| 77988802 | NO LOSS | 78120531 | REPLACED | 78162263 | REPLACED | 79146372 | NO PURCHASE |
| 77988803 | NO LOSS | 78120532 | REPLACED | 78162264 | REPLACED | 79146374 | NO PURCHASE |
| 77988807 | NO LOSS | 78120533 | REPLACED | 78162265 | REPLACED | 79146375 | NO LOSS |
| 77988808 | NO LOSS | 78120534 | REPLACED | 78162266 | REPLACED | 79146377 | NO PURCHASE |
| 77988809 | NO LOSS | 78120535 | REPLACED | 78162267 | REPLACED | 79146378 | NO PURCHASE |
| 77988812 | NO LOSS | 78120536 | REPLACED | 78162268 | REPLACED | 79146379 | NO PURCHASE |
| 77988813 | NO LOSS | 78120537 | REPLACED | 78162269 | REPLACED | 79146380 | NO LOSS |
| 77988814 | NO LOSS | 78120538 | REPLACED | 78162270 | REPLACED | 79146381 | NO PURCHASE |
| 77988816 | NO LOSS | 78120539 | REPLACED | 78162271 | REPLACED | 79146382 | NO PURCHASE |
| 77988817 | NO LOSS | 78120540 | REPLACED | 78162272 | REPLACED | 79146383 | NO PURCHASE |
| 77988818 | NO LOSS | 78120541 | REPLACED | 78162273 | REPLACED | 79146384 | NO LOSS |
| 77988819 | NO LOSS | 78120542 | REPLACED | 78162274 | REPLACED | 79146385 | NO LOSS |
| 77988820 | NO LOSS | 78120543 | REPLACED | 78162275 | REPLACED | 79146386 | NO LOSS |
| 77988821 | NO LOSS | 78120544 | REPLACED | 78162276 | REPLACED | 79146388 | NO LOSS |
| 77988825 | NO LOSS | 78120545 | REPLACED | 78162277 | REPLACED | 79146389 | NO LOSS |
| 77988826 | NO LOSS | 78120546 | REPLACED | 78162278 | REPLACED | 79146390 | NO PURCHASE |
| 77988827 | NO LOSS | 78120547 | REPLACED | 78162279 | REPLACED | 79146391 | NO PURCHASE |
| 77988828 | NO LOSS | 78120548 | REPLACED | 78162280 | REPLACED | 79146393 | NO PURCHASE |
| 77988829 | NO LOSS | 78120549 | REPLACED | 78162281 | REPLACED | 79146395 | NO PURCHASE |
| 77988830 | NO LOSS | 78120550 | REPLACED | 78162282 | REPLACED | 79146396 | NO PURCHASE |
| 77988831 | NO LOSS | 78120551 | REPLACED | 78162283 | REPLACED | 79146397 | NO PURCHASE |
| 77988832 | NO LOSS | 78120552 | REPLACED | 78162284 | REPLACED | 79146398 | NO LOSS |
| 77988833 | NO LOSS | 78120553 | REPLACED | 78162285 | REPLACED | 79146399 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988834 | NO LOSS | 78120554 | REPLACED | 78162286 | REPLACED | 79146401 | NO LOSS |
| 77988835 | NO LOSS | 78120555 | REPLACED | 78162287 | REPLACED | 79146402 | NO PURCHASE |
| 77988836 | NO LOSS | 78120556 | REPLACED | 78162288 | REPLACED | 79146404 | NO PURCHASE |
| 77988837 | NO LOSS | 78120557 | REPLACED | 78162289 | REPLACED | 79146405 | NO PURCHASE |
| 77988838 | NO LOSS | 78120558 | REPLACED | 78162290 | REPLACED | 79146406 | NO LOSS |
| 77988839 | NO LOSS | 78120559 | REPLACED | 78162291 | REPLACED | 79146408 | NO PURCHASE |
| 77988840 | NO LOSS | 78120560 | REPLACED | 78162292 | REPLACED | 79146410 | NO PURCHASE |
| 77988841 | NO LOSS | 78120561 | REPLACED | 78162293 | REPLACED | 79146411 | NO LOSS |
| 77988843 | NO LOSS | 78120562 | REPLACED | 78162294 | REPLACED | 79146412 | NO PURCHASE |
| 77988844 | NO LOSS | 78120563 | REPLACED | 78162295 | REPLACED | 79146413 | NO LOSS |
| 77988845 | NO LOSS | 78120564 | REPLACED | 78162296 | REPLACED | 79146414 | NO PURCHASE |
| 77988847 | NO LOSS | 78120565 | REPLACED | 78162297 | REPLACED | 79146415 | NO PURCHASE |
| 77988848 | NO LOSS | 78120566 | REPLACED | 78162298 | REPLACED | 79146416 | NO PURCHASE |
| 77988849 | NO LOSS | 78120567 | REPLACED | 78162299 | REPLACED | 79146418 | NO PURCHASE |
| 77988850 | NO LOSS | 78120568 | REPLACED | 78162300 | REPLACED | 79146421 | NO PURCHASE |
| 77988851 | NO LOSS | 78120569 | REPLACED | 78162301 | REPLACED | 79146422 | NO PURCHASE |
| 77988852 | NO LOSS | 78120570 | REPLACED | 78162302 | REPLACED | 79146423 | NO LOSS |
| 77988853 | NO LOSS | 78120571 | REPLACED | 78162303 | REPLACED | 79146425 | NO PURCHASE |
| 77988854 | NO LOSS | 78120572 | REPLACED | 78162304 | REPLACED | 79146428 | NO PURCHASE |
| 77988856 | NO LOSS | 78120573 | REPLACED | 78162305 | REPLACED | 79146430 | NO PURCHASE |
| 77988862 | NO LOSS | 78120574 | REPLACED | 78162306 | REPLACED | 79146432 | NO PURCHASE |
| 77988863 | NO LOSS | 78120575 | REPLACED | 78162307 | REPLACED | 79146433 | NO LOSS |
| 77988865 | NO LOSS | 78120576 | REPLACED | 78162308 | REPLACED | 79146435 | NO PURCHASE |
| 77988866 | NO LOSS | 78120577 | REPLACED | 78162309 | REPLACED | 79146437 | NO LOSS |
| 77988867 | NO LOSS | 78120578 | REPLACED | 78162310 | REPLACED | 79146438 | NO PURCHASE |
| 77988868 | NO LOSS | 78120579 | REPLACED | 78162311 | REPLACED | 79146439 | NO LOSS |
| 77988869 | NO LOSS | 78120580 | REPLACED | 78162312 | REPLACED | 79146440 | NO PURCHASE |
| 77988870 | NO LOSS | 78120581 | REPLACED | 78162313 | REPLACED | 79146442 | NO PURCHASE |
| 77988873 | NO LOSS | 78120582 | REPLACED | 78162314 | REPLACED | 79146443 | NO LOSS |
| 77988874 | NO LOSS | 78120583 | REPLACED | 78162315 | REPLACED | 79146444 | NO LOSS |
| 77988875 | NO LOSS | 78120584 | REPLACED | 78162316 | REPLACED | 79146445 | NO PURCHASE |
| 77988877 | NO LOSS | 78120585 | REPLACED | 78162317 | REPLACED | 79146446 | NO PURCHASE |
| 77988879 | NO LOSS | 78120586 | REPLACED | 78162318 | REPLACED | 79146447 | NO PURCHASE |
| 77988880 | NO LOSS | 78120587 | REPLACED | 78162319 | REPLACED | 79146450 | NO PURCHASE |
| 77988881 | NO LOSS | 78120588 | REPLACED | 78162320 | REPLACED | 79146453 | NO PURCHASE |
| 77988884 | NO LOSS | 78120589 | REPLACED | 78162321 | REPLACED | 79146455 | NO PURCHASE |
| 77988886 | NO LOSS | 78120590 | REPLACED | 78162322 | REPLACED | 79146456 | NO LOSS |
| 77988887 | NO LOSS | 78120591 | REPLACED | 78162323 | REPLACED | 79146459 | NO LOSS |
| 77988888 | NO LOSS | 78120592 | REPLACED | 78162324 | REPLACED | 79146462 | NO PURCHASE |
| 77988890 | NO LOSS | 78120593 | REPLACED | 78162325 | REPLACED | 79146463 | NO PURCHASE |
| 77988891 | NO LOSS | 78120594 | REPLACED | 78162326 | REPLACED | 79146466 | NO PURCHASE |
| 77988892 | NO LOSS | 78120595 | REPLACED | 78162327 | REPLACED | 79146467 | NO LOSS |
| 77988893 | NO LOSS | 78120596 | REPLACED | 78162328 | REPLACED | 79146468 | NO PURCHASE |
| 77988894 | NO LOSS | 78120597 | REPLACED | 78162329 | REPLACED | 79146469 | NO PURCHASE |
| 77988895 | NO LOSS | 78120598 | REPLACED | 78162330 | REPLACED | 79146471 | NO LOSS |
| 77988896 | NO LOSS | 78120599 | REPLACED | 78162331 | REPLACED | 79146472 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77988897 | NO LOSS | 78120600 | REPLACED | 78162332 | REPLACED | 79146473 | NO PURCHASE |
| 77988898 | NO LOSS | 78120601 | REPLACED | 78162333 | REPLACED | 79146477 | NO PURCHASE |
| 77988900 | NO LOSS | 78120602 | REPLACED | 78162334 | REPLACED | 79146478 | NO PURCHASE |
| 77988902 | NO LOSS | 78120603 | REPLACED | 78162335 | REPLACED | 79146479 | NO PURCHASE |
| 77988903 | NO LOSS | 78120604 | REPLACED | 78162336 | REPLACED | 79146482 | NO PURCHASE |
| 77988904 | NO PURCHASE | 78120605 | REPLACED | 78162337 | REPLACED | 79146483 | NO PURCHASE |
| 77988905 | NO LOSS | 78120606 | REPLACED | 78162338 | REPLACED | 79146485 | NO PURCHASE |
| 77988906 | NO LOSS | 78120607 | REPLACED | 78162339 | REPLACED | 79146486 | NO LOSS |
| 77988907 | NO LOSS | 78120608 | REPLACED | 78162340 | REPLACED | 79146488 | NO LOSS |
| 77988908 | NO LOSS | 78120609 | REPLACED | 78162341 | REPLACED | 79146489 | NO PURCHASE |
| 77988909 | NO LOSS | 78120610 | REPLACED | 78162342 | REPLACED | 79146491 | NO LOSS |
| 77988910 | NO LOSS | 78120611 | REPLACED | 78162343 | REPLACED | 79146492 | NO LOSS |
| 77988911 | NO LOSS | 78120612 | REPLACED | 78162344 | REPLACED | 79146494 | NO PURCHASE |
| 77988912 | NO PURCHASE | 78120613 | REPLACED | 78162345 | REPLACED | 79146495 | NO PURCHASE |
| 77988913 | NO LOSS | 78120614 | REPLACED | 78162346 | REPLACED | 79146496 | NO PURCHASE |
| 77988915 | NO LOSS | 78120615 | REPLACED | 78162347 | REPLACED | 79146497 | NO LOSS |
| 77988916 | NO LOSS | 78120616 | REPLACED | 78162348 | REPLACED | 79146498 | NO LOSS |
| 77988917 | NO LOSS | 78120617 | REPLACED | 78162349 | REPLACED | 79146499 | NO LOSS |
| 77988918 | NO LOSS | 78120618 | REPLACED | 78162350 | REPLACED | 79146503 | NO PURCHASE |
| 77988919 | NO LOSS | 78120619 | REPLACED | 78162351 | REPLACED | 79146504 | NO PURCHASE |
| 77988920 | NO LOSS | 78120620 | REPLACED | 78162352 | REPLACED | 79146506 | NO PURCHASE |
| 77988922 | NO LOSS | 78120621 | REPLACED | 78162353 | REPLACED | 79146508 | NO PURCHASE |
| 77988923 | NO LOSS | 78120622 | REPLACED | 78162354 | REPLACED | 79146510 | NO PURCHASE |
| 77988924 | NO LOSS | 78120623 | REPLACED | 78162355 | REPLACED | 79146511 | NO PURCHASE |
| 77988925 | NO LOSS | 78120624 | REPLACED | 78162356 | REPLACED | 79146512 | NO PURCHASE |
| 77988926 | NO LOSS | 78120625 | REPLACED | 78162357 | REPLACED | 79146513 | NO PURCHASE |
| 77988929 | NO LOSS | 78120626 | REPLACED | 78162358 | REPLACED | 79146514 | NO PURCHASE |
| 77988931 | NO LOSS | 78120627 | REPLACED | 78162359 | REPLACED | 79146515 | NO PURCHASE |
| 77988932 | NO LOSS | 78120628 | REPLACED | 78162360 | REPLACED | 79146517 | NO PURCHASE |
| 77988933 | NO LOSS | 78120629 | REPLACED | 78162361 | REPLACED | 79146518 | NO PURCHASE |
| 77988934 | NO LOSS | 78120630 | REPLACED | 78162362 | REPLACED | 79146520 | NO LOSS |
| 77988935 | NO LOSS | 78120631 | REPLACED | 78162363 | REPLACED | 79146521 | NO PURCHASE |
| 77988936 | NO LOSS | 78120632 | REPLACED | 78162364 | REPLACED | 79146522 | NO LOSS |
| 77988937 | NO LOSS | 78120633 | REPLACED | 78162365 | REPLACED | 79146523 | NO PURCHASE |
| 77988938 | NO LOSS | 78120634 | REPLACED | 78162366 | REPLACED | 79146524 | NO PURCHASE |
| 77988939 | NO LOSS | 78120635 | REPLACED | 78162367 | REPLACED | 79146525 | NO PURCHASE |
| 77988940 | NO LOSS | 78120636 | REPLACED | 78162368 | REPLACED | 79146527 | NO PURCHASE |
| 77988941 | NO LOSS | 78120637 | REPLACED | 78162369 | REPLACED | 79146529 | NO LOSS |
| 77988942 | NO LOSS | 78120638 | REPLACED | 78162370 | REPLACED | 79146530 | NO PURCHASE |
| 77988943 | NO LOSS | 78120639 | REPLACED | 78162371 | REPLACED | 79146533 | NO PURCHASE |
| 77988945 | NO LOSS | 78120640 | REPLACED | 78162372 | REPLACED | 79146535 | NO PURCHASE |
| 77988946 | NO LOSS | 78120641 | REPLACED | 78162373 | REPLACED | 79146537 | NO PURCHASE |
| 77988948 | NO LOSS | 78120642 | REPLACED | 78162374 | REPLACED | 79146540 | NO PURCHASE |
| 77988949 | NO LOSS | 78120643 | REPLACED | 78162375 | REPLACED | 79146543 | NO PURCHASE |
| 77988951 | NO LOSS | 78120644 | REPLACED | 78162376 | REPLACED | 79146544 | NO PURCHASE |
| 77988952 | NO LOSS | 78120645 | REPLACED | 78162377 | REPLACED | 79146545 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77988953 | NO LOSS | 78120646 | REPLACED | 78162378 | REPLACED | 79146547 | NO LOSS |
| 77988954 | NO LOSS | 78120647 | REPLACED | 78162379 | REPLACED | 79146548 | NO PURCHASE |
| 77988955 | NO PURCHASE | 78120648 | REPLACED | 78162380 | REPLACED | 79146549 | NO PURCHASE |
| 77988957 | NO LOSS | 78120649 | REPLACED | 78162381 | REPLACED | 79146550 | NO LOSS |
| 77988959 | NO LOSS | 78120650 | REPLACED | 78162382 | REPLACED | 79146551 | NO PURCHASE |
| 77988960 | NO LOSS | 78120651 | REPLACED | 78162383 | REPLACED | 79146552 | NO LOSS |
| 77988961 | NO LOSS | 78120652 | REPLACED | 78162384 | REPLACED | 79146553 | NO PURCHASE |
| 77988962 | NO LOSS | 78120653 | REPLACED | 78162385 | REPLACED | 79146554 | NO LOSS |
| 77988963 | NO LOSS | 78120654 | REPLACED | 78162386 | REPLACED | 79146556 | NO PURCHASE |
| 77988966 | NO LOSS | 78120655 | REPLACED | 78162387 | REPLACED | 79146557 | NO PURCHASE |
| 77988967 | NO LOSS | 78120656 | REPLACED | 78162388 | REPLACED | 79146558 | NO PURCHASE |
| 77988969 | NO LOSS | 78120657 | REPLACED | 78162389 | REPLACED | 79146559 | NO PURCHASE |
| 77988970 | NO LOSS | 78120658 | REPLACED | 78162390 | REPLACED | 79146560 | NO PURCHASE |
| 77988973 | NO LOSS | 78120659 | REPLACED | 78162391 | REPLACED | 79146561 | NO PURCHASE |
| 77988975 | NO PURCHASE | 78120660 | REPLACED | 78162392 | REPLACED | 79146563 | NO PURCHASE |
| 77988976 | NO LOSS | 78120661 | REPLACED | 78162393 | REPLACED | 79146564 | NO PURCHASE |
| 77988977 | NO LOSS | 78120662 | REPLACED | 78162394 | REPLACED | 79146568 | NO PURCHASE |
| 77988978 | NO LOSS | 78120663 | REPLACED | 78162395 | REPLACED | 79146571 | NO PURCHASE |
| 77988980 | NO LOSS | 78120664 | REPLACED | 78162396 | REPLACED | 79146572 | NO LOSS |
| 77988981 | NO LOSS | 78120665 | REPLACED | 78162397 | REPLACED | 79146573 | NO PURCHASE |
| 77988983 | NO LOSS | 78120666 | REPLACED | 78162398 | REPLACED | 79146574 | NO PURCHASE |
| 77988984 | NO LOSS | 78120667 | REPLACED | 78162399 | REPLACED | 79146575 | NO LOSS |
| 77988985 | NO LOSS | 78120668 | REPLACED | 78162400 | REPLACED | 79146576 | NO PURCHASE |
| 77988986 | NO LOSS | 78120669 | REPLACED | 78162401 | REPLACED | 79146578 | NO PURCHASE |
| 77988987 | NO LOSS | 78120670 | REPLACED | 78162402 | REPLACED | 79146580 | NO LOSS |
| 77988988 | NO LOSS | 78120671 | REPLACED | 78162403 | REPLACED | 79146583 | NO LOSS |
| 77988989 | NO LOSS | 78120672 | REPLACED | 78162404 | REPLACED | 79146584 | NO PURCHASE |
| 77988990 | NO LOSS | 78120673 | REPLACED | 78162405 | REPLACED | 79146586 | NO PURCHASE |
| 77988991 | NO LOSS | 78120674 | REPLACED | 78162406 | REPLACED | 79146587 | NO PURCHASE |
| 77988992 | NO LOSS | 78120675 | REPLACED | 78162407 | REPLACED | 79146588 | NO LOSS |
| 77988993 | NO LOSS | 78120676 | REPLACED | 78162408 | REPLACED | 79146589 | NO PURCHASE |
| 77988994 | NO LOSS | 78120677 | REPLACED | 78162409 | REPLACED | 79146590 | NO PURCHASE |
| 77989001 | NO LOSS | 78120678 | REPLACED | 78162410 | REPLACED | 79146591 | NO PURCHASE |
| 77989002 | NO LOSS | 78120679 | REPLACED | 78162411 | REPLACED | 79146592 | NO PURCHASE |
| 77989003 | NO LOSS | 78120680 | REPLACED | 78162412 | REPLACED | 79146593 | NO PURCHASE |
| 77989004 | NO LOSS | 78120681 | REPLACED | 78162413 | REPLACED | 79146595 | NO PURCHASE |
| 77989005 | NO LOSS | 78120682 | REPLACED | 78162414 | REPLACED | 79146596 | NO PURCHASE |
| 77989006 | NO LOSS | 78120683 | REPLACED | 78162415 | REPLACED | 79146597 | NO PURCHASE |
| 77989007 | NO LOSS | 78120684 | REPLACED | 78162416 | REPLACED | 79146599 | NO PURCHASE |
| 77989011 | NO LOSS | 78120685 | REPLACED | 78162417 | REPLACED | 79146600 | NO LOSS |
| 77989012 | NO LOSS | 78120686 | REPLACED | 78162418 | REPLACED | 79146602 | NO PURCHASE |
| 77989014 | NO LOSS | 78120687 | REPLACED | 78162419 | REPLACED | 79146603 | NO LOSS |
| 77989015 | NO LOSS | 78120688 | REPLACED | 78162420 | REPLACED | 79146605 | NO LOSS |
| 77989016 | NO LOSS | 78120689 | REPLACED | 78162421 | REPLACED | 79146607 | NO PURCHASE |
| 77989017 | NO LOSS | 78120690 | REPLACED | 78162422 | REPLACED | 79146608 | NO LOSS |
| 77989018 | NO LOSS | 78120691 | REPLACED | 78162423 | REPLACED | 79146610 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77989019 | NO LOSS | 78120692 | REPLACED | 78162424 | REPLACED | 79146611 | NO PURCHASE |
| 77989020 | NO LOSS | 78120693 | REPLACED | 78162425 | REPLACED | 79146612 | NO PURCHASE |
| 77989021 | NO LOSS | 78120694 | REPLACED | 78162426 | REPLACED | 79146614 | NO LOSS |
| 77989022 | NO LOSS | 78120695 | REPLACED | 78162427 | REPLACED | 79146615 | NO LOSS |
| 77989024 | NO LOSS | 78120696 | REPLACED | 78162428 | REPLACED | 79146617 | NO PURCHASE |
| 77989025 | NO LOSS | 78120697 | REPLACED | 78162429 | REPLACED | 79146618 | NO PURCHASE |
| 77989027 | NO LOSS | 78120698 | REPLACED | 78162430 | REPLACED | 79146619 | NO PURCHASE |
| 77989028 | NO LOSS | 78120699 | REPLACED | 78162431 | REPLACED | 79146620 | NO PURCHASE |
| 77989031 | NO LOSS | 78120700 | REPLACED | 78162432 | REPLACED | 79146621 | NO LOSS |
| 77989032 | NO LOSS | 78120701 | REPLACED | 78162433 | REPLACED | 79146622 | NO PURCHASE |
| 77989034 | NO LOSS | 78120702 | REPLACED | 78162434 | REPLACED | 79146625 | NO PURCHASE |
| 77989037 | NO LOSS | 78120703 | REPLACED | 78162435 | REPLACED | 79146626 | NO PURCHASE |
| 77989039 | NO LOSS | 78120704 | REPLACED | 78162436 | REPLACED | 79146627 | NO PURCHASE |
| 77989042 | NO LOSS | 78120705 | REPLACED | 78162437 | REPLACED | 79146628 | NO PURCHASE |
| 77989043 | NO LOSS | 78120706 | REPLACED | 78162438 | REPLACED | 79146629 | NO LOSS |
| 77989044 | NO LOSS | 78120707 | REPLACED | 78162439 | REPLACED | 79146630 | NO LOSS |
| 77989049 | NO LOSS | 78120708 | REPLACED | 78162440 | REPLACED | 79146631 | NO PURCHASE |
| 77989050 | NO LOSS | 78120709 | REPLACED | 78162441 | REPLACED | 79146634 | NO PURCHASE |
| 77989051 | NO LOSS | 78120710 | REPLACED | 78162442 | REPLACED | 79146635 | NO PURCHASE |
| 77989052 | NO LOSS | 78120711 | REPLACED | 78162443 | REPLACED | 79146636 | NO PURCHASE |
| 77989054 | NO LOSS | 78120712 | REPLACED | 78162444 | REPLACED | 79146637 | NO PURCHASE |
| 77989055 | NO LOSS | 78120713 | REPLACED | 78162445 | REPLACED | 79146638 | NO PURCHASE |
| 77989056 | NO LOSS | 78120714 | REPLACED | 78162446 | REPLACED | 79146640 | NO LOSS |
| 77989057 | NO LOSS | 78120715 | REPLACED | 78162447 | REPLACED | 79146641 | NO PURCHASE |
| 77989058 | NO LOSS | 78120716 | REPLACED | 78162448 | REPLACED | 79146643 | NO PURCHASE |
| 77989059 | NO LOSS | 78120717 | REPLACED | 78162449 | REPLACED | 79146644 | NO PURCHASE |
| 77989060 | NO LOSS | 78120718 | REPLACED | 78162450 | REPLACED | 79146646 | NO PURCHASE |
| 77989061 | NO LOSS | 78120719 | REPLACED | 78162451 | REPLACED | 79146647 | NO PURCHASE |
| 77989062 | NO LOSS | 78120720 | REPLACED | 78162452 | REPLACED | 79146649 | NO PURCHASE |
| 77989063 | NO LOSS | 78120721 | REPLACED | 78162453 | REPLACED | 79146650 | NO PURCHASE |
| 77989064 | NO LOSS | 78120722 | REPLACED | 78162454 | REPLACED | 79146651 | NO PURCHASE |
| 77989065 | NO LOSS | 78120723 | REPLACED | 78162455 | REPLACED | 79146652 | NO PURCHASE |
| 77989068 | NO LOSS | 78120724 | REPLACED | 78162456 | REPLACED | 79146653 | NO PURCHASE |
| 77989069 | NO LOSS | 78120725 | REPLACED | 78162457 | REPLACED | 79146654 | NO LOSS |
| 77989070 | NO LOSS | 78120726 | REPLACED | 78162458 | REPLACED | 79146655 | NO LOSS |
| 77989071 | NO LOSS | 78120727 | REPLACED | 78162459 | REPLACED | 79146656 | NO LOSS |
| 77989072 | NO LOSS | 78120728 | REPLACED | 78162460 | REPLACED | 79146658 | NO PURCHASE |
| 77989075 | NO LOSS | 78120729 | REPLACED | 78162461 | REPLACED | 79146659 | NO LOSS |
| 77989077 | NO LOSS | 78120730 | REPLACED | 78162462 | REPLACED | 79146660 | NO PURCHASE |
| 77989078 | NO LOSS | 78120731 | REPLACED | 78162463 | REPLACED | 79146661 | NO PURCHASE |
| 77989079 | NO LOSS | 78120732 | REPLACED | 78162464 | REPLACED | 79146662 | NO PURCHASE |
| 77989080 | NO LOSS | 78120733 | REPLACED | 78162465 | REPLACED | 79146663 | NO LOSS |
| 77989081 | NO LOSS | 78120734 | REPLACED | 78162466 | REPLACED | 79146664 | NO PURCHASE |
| 77989082 | NO LOSS | 78120735 | REPLACED | 78162467 | REPLACED | 79146665 | NO PURCHASE |
| 77989083 | NO LOSS | 78120736 | REPLACED | 78162468 | REPLACED | 79146669 | NO LOSS |
| 77989084 | NO LOSS | 78120737 | REPLACED | 78162469 | REPLACED | 79146671 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989085 | NO LOSS | 78120738 | REPLACED | 78162470 | REPLACED | 79146672 | NO PURCHASE |
| 77989086 | NO LOSS | 78120739 | REPLACED | 78162471 | REPLACED | 79146673 | NO PURCHASE |
| 77989087 | NO LOSS | 78120740 | REPLACED | 78162472 | REPLACED | 79146674 | NO PURCHASE |
| 77989088 | NO LOSS | 78120741 | REPLACED | 78162473 | REPLACED | 79146675 | NO PURCHASE |
| 77989089 | NO LOSS | 78120742 | REPLACED | 78162474 | REPLACED | 79146676 | NO LOSS |
| 77989090 | NO LOSS | 78120743 | REPLACED | 78162475 | REPLACED | 79146678 | NO PURCHASE |
| 77989091 | NO LOSS | 78120744 | REPLACED | 78162476 | REPLACED | 79146680 | NO PURCHASE |
| 77989092 | NO LOSS | 78120745 | REPLACED | 78162477 | REPLACED | 79146681 | NO PURCHASE |
| 77989094 | NO LOSS | 78120746 | REPLACED | 78162478 | REPLACED | 79146683 | NO PURCHASE |
| 77989095 | NO LOSS | 78120747 | REPLACED | 78162479 | REPLACED | 79146684 | NO PURCHASE |
| 77989096 | NO LOSS | 78120748 | REPLACED | 78162480 | REPLACED | 79146685 | NO PURCHASE |
| 77989098 | NO LOSS | 78120749 | REPLACED | 78162481 | REPLACED | 79146686 | NO PURCHASE |
| 77989099 | NO LOSS | 78120750 | REPLACED | 78162482 | REPLACED | 79146688 | NO LOSS |
| 77989101 | NO LOSS | 78120751 | REPLACED | 78162483 | REPLACED | 79146689 | NO PURCHASE |
| 77989103 | NO LOSS | 78120752 | REPLACED | 78162484 | REPLACED | 79146690 | NO PURCHASE |
| 77989104 | NO LOSS | 78120753 | REPLACED | 78162485 | REPLACED | 79146691 | NO LOSS |
| 77989109 | NO LOSS | 78120754 | REPLACED | 78162486 | REPLACED | 79146692 | NO PURCHASE |
| 77989110 | NO LOSS | 78120755 | REPLACED | 78162487 | REPLACED | 79146693 | NO PURCHASE |
| 77989114 | NO LOSS | 78120756 | REPLACED | 78162488 | REPLACED | 79146694 | NO PURCHASE |
| 77989117 | NO LOSS | 78120757 | REPLACED | 78162489 | REPLACED | 79146697 | NO PURCHASE |
| 77989118 | NO LOSS | 78120758 | REPLACED | 78162490 | REPLACED | 79146698 | NO PURCHASE |
| 77989119 | NO PURCHASE | 78120759 | REPLACED | 78162491 | REPLACED | 79146699 | NO LOSS |
| 77989120 | NO LOSS | 78120760 | REPLACED | 78162492 | REPLACED | 79146700 | NO PURCHASE |
| 77989121 | NO LOSS | 78120761 | REPLACED | 78162493 | REPLACED | 79146703 | NO PURCHASE |
| 77989122 | NO PURCHASE | 78120762 | REPLACED | 78162494 | REPLACED | 79146704 | NO PURCHASE |
| 77989123 | NO LOSS | 78120763 | REPLACED | 78162495 | REPLACED | 79146705 | NO PURCHASE |
| 77989124 | NO LOSS | 78120764 | REPLACED | 78162496 | REPLACED | 79146707 | NO PURCHASE |
| 77989126 | NO LOSS | 78120765 | REPLACED | 78162497 | REPLACED | 79146709 | NO LOSS |
| 77989127 | NO LOSS | 78120766 | REPLACED | 78162498 | REPLACED | 79146710 | NO PURCHASE |
| 77989131 | NO LOSS | 78120767 | REPLACED | 78162499 | REPLACED | 79146711 | NO PURCHASE |
| 77989132 | NO LOSS | 78120768 | REPLACED | 78162500 | REPLACED | 79146713 | NO LOSS |
| 77989133 | NO LOSS | 78120769 | REPLACED | 78162501 | REPLACED | 79146715 | NO LOSS |
| 77989134 | NO LOSS | 78120770 | REPLACED | 78162502 | REPLACED | 79146717 | NO PURCHASE |
| 77989135 | NO LOSS | 78120771 | REPLACED | 78162503 | REPLACED | 79146719 | NO PURCHASE |
| 77989136 | NO LOSS | 78120772 | REPLACED | 78162504 | REPLACED | 79146722 | NO LOSS |
| 77989137 | NO LOSS | 78120773 | REPLACED | 78162505 | REPLACED | 79146723 | NO PURCHASE |
| 77989138 | NO LOSS | 78120774 | REPLACED | 78162506 | REPLACED | 79146724 | NO PURCHASE |
| 77989139 | NO LOSS | 78120775 | REPLACED | 78162507 | REPLACED | 79146725 | NO PURCHASE |
| 77989140 | NO LOSS | 78120776 | REPLACED | 78162508 | REPLACED | 79146727 | NO PURCHASE |
| 77989141 | NO LOSS | 78120777 | REPLACED | 78162509 | REPLACED | 79146728 | NO PURCHASE |
| 77989142 | NO LOSS | 78120778 | REPLACED | 78162510 | REPLACED | 79146729 | NO PURCHASE |
| 77989145 | NO LOSS | 78120779 | REPLACED | 78162511 | REPLACED | 79146731 | NO PURCHASE |
| 77989146 | NO LOSS | 78120780 | REPLACED | 78162512 | REPLACED | 79146732 | NO PURCHASE |
| 77989147 | NO LOSS | 78120781 | REPLACED | 78162513 | REPLACED | 79146733 | NO PURCHASE |
| 77989150 | NO LOSS | 78120782 | REPLACED | 78162514 | REPLACED | 79146734 | NO PURCHASE |
| 77989151 | NO LOSS | 78120783 | REPLACED | 78162515 | REPLACED | 79146738 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989152 | NO LOSS | 78120784 | REPLACED | 78162516 | REPLACED | 79146740 | NO PURCHASE |
| 77989154 | NO LOSS | 78120785 | REPLACED | 78162517 | REPLACED | 79146741 | NO PURCHASE |
| 77989157 | NO LOSS | 78120786 | REPLACED | 78162518 | REPLACED | 79146744 | NO PURCHASE |
| 77989158 | NO LOSS | 78120787 | REPLACED | 78162519 | REPLACED | 79146745 | NO LOSS |
| 77989159 | NO LOSS | 78120788 | REPLACED | 78162520 | REPLACED | 79146749 | NO LOSS |
| 77989160 | NO LOSS | 78120789 | REPLACED | 78162521 | REPLACED | 79146750 | NO PURCHASE |
| 77989161 | NO LOSS | 78120790 | REPLACED | 78162522 | REPLACED | 79146751 | NO PURCHASE |
| 77989162 | NO LOSS | 78120791 | REPLACED | 78162523 | REPLACED | 79146754 | NO PURCHASE |
| 77989163 | NO LOSS | 78120792 | REPLACED | 78162524 | REPLACED | 79146755 | NO PURCHASE |
| 77989164 | NO LOSS | 78120793 | REPLACED | 78162525 | REPLACED | 79146757 | NO LOSS |
| 77989165 | NO LOSS | 78120794 | REPLACED | 78162526 | REPLACED | 79146758 | NO PURCHASE |
| 77989166 | NO LOSS | 78120795 | REPLACED | 78162527 | REPLACED | 79146759 | NO PURCHASE |
| 77989167 | NO LOSS | 78120796 | REPLACED | 78162528 | REPLACED | 79146762 | NO PURCHASE |
| 77989168 | NO LOSS | 78120797 | REPLACED | 78162529 | REPLACED | 79146763 | NO PURCHASE |
| 77989173 | NO LOSS | 78120798 | REPLACED | 78162530 | REPLACED | 79146764 | NO LOSS |
| 77989174 | NO LOSS | 78120799 | REPLACED | 78162531 | REPLACED | 79146765 | NO PURCHASE |
| 77989175 | NO LOSS | 78120800 | REPLACED | 78162532 | REPLACED | 79146767 | NO PURCHASE |
| 77989176 | NO LOSS | 78120801 | REPLACED | 78162533 | REPLACED | 79146768 | NO PURCHASE |
| 77989177 | NO LOSS | 78120802 | REPLACED | 78162534 | REPLACED | 79146770 | NO PURCHASE |
| 77989178 | NO LOSS | 78120803 | REPLACED | 78162535 | REPLACED | 79146771 | NO PURCHASE |
| 77989180 | NO LOSS | 78120804 | REPLACED | 78162536 | REPLACED | 79146772 | NO PURCHASE |
| 77989182 | NO LOSS | 78120805 | REPLACED | 78162537 | REPLACED | 79146773 | NO PURCHASE |
| 77989184 | NO LOSS | 78120806 | REPLACED | 78162538 | REPLACED | 79146775 | NO PURCHASE |
| 77989185 | NO LOSS | 78120807 | REPLACED | 78162539 | REPLACED | 79146777 | NO LOSS |
| 77989186 | NO LOSS | 78120808 | REPLACED | 78162540 | REPLACED | 79146779 | NO PURCHASE |
| 77989187 | NO LOSS | 78120809 | REPLACED | 78162541 | REPLACED | 79146781 | NO LOSS |
| 77989188 | NO LOSS | 78120810 | REPLACED | 78162542 | REPLACED | 79146782 | NO PURCHASE |
| 77989189 | NO LOSS | 78120811 | REPLACED | 78162543 | REPLACED | 79146785 | NO PURCHASE |
| 77989191 | NO LOSS | 78120812 | REPLACED | 78162544 | REPLACED | 79146789 | NO PURCHASE |
| 77989197 | NO LOSS | 78120813 | REPLACED | 78162545 | REPLACED | 79146790 | NO LOSS |
| 77989199 | NO LOSS | 78120814 | REPLACED | 78162546 | REPLACED | 79146791 | NO LOSS |
| 77989200 | NO LOSS | 78120815 | REPLACED | 78162547 | REPLACED | 79146792 | NO PURCHASE |
| 77989201 | NO LOSS | 78120816 | REPLACED | 78162548 | REPLACED | 79146795 | NO PURCHASE |
| 77989202 | NO LOSS | 78120817 | REPLACED | 78162549 | REPLACED | 79146798 | NO LOSS |
| 77989203 | NO LOSS | 78120818 | REPLACED | 78162550 | REPLACED | 79146800 | NO PURCHASE |
| 77989204 | NO LOSS | 78120819 | REPLACED | 78162551 | REPLACED | 79146801 | NO PURCHASE |
| 77989205 | NO LOSS | 78120820 | REPLACED | 78162552 | REPLACED | 79146802 | NO PURCHASE |
| 77989206 | NO LOSS | 78120821 | REPLACED | 78162553 | REPLACED | 79146803 | NO PURCHASE |
| 77989207 | NO LOSS | 78120822 | REPLACED | 78162554 | REPLACED | 79146804 | NO PURCHASE |
| 77989208 | NO LOSS | 78120823 | REPLACED | 78162555 | REPLACED | 79146806 | NO PURCHASE |
| 77989209 | NO LOSS | 78120824 | REPLACED | 78162556 | REPLACED | 79146807 | NO PURCHASE |
| 77989210 | NO PURCHASE | 78120825 | REPLACED | 78162557 | REPLACED | 79146808 | NO PURCHASE |
| 77989211 | NO LOSS | 78120826 | REPLACED | 78162558 | REPLACED | 79146809 | NO LOSS |
| 77989212 | NO LOSS | 78120827 | REPLACED | 78162559 | REPLACED | 79146810 | NO PURCHASE |
| 77989213 | NO LOSS | 78120828 | REPLACED | 78162560 | REPLACED | 79146811 | NO PURCHASE |
| 77989215 | NO LOSS | 78120829 | REPLACED | 78162561 | REPLACED | 79146812 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77989216 | NO LOSS | 78120830 | REPLACED | 78162562 | REPLACED | 79146813 | NO PURCHASE |
| 77989217 | NO LOSS | 78120831 | REPLACED | 78162563 | REPLACED | 79146817 | NO PURCHASE |
| 77989219 | NO LOSS | 78120832 | REPLACED | 78162564 | REPLACED | 79146818 | NO LOSS |
| 77989221 | NO LOSS | 78120833 | REPLACED | 78162565 | REPLACED | 79146819 | NO PURCHASE |
| 77989222 | NO LOSS | 78120834 | REPLACED | 78162566 | REPLACED | 79146820 | NO PURCHASE |
| 77989224 | NO LOSS | 78120835 | REPLACED | 78162567 | REPLACED | 79146821 | NO PURCHASE |
| 77989225 | NO LOSS | 78120836 | REPLACED | 78162568 | REPLACED | 79146824 | NO PURCHASE |
| 77989226 | NO LOSS | 78120837 | REPLACED | 78162569 | REPLACED | 79146826 | NO PURCHASE |
| 77989227 | NO LOSS | 78120838 | REPLACED | 78162570 | REPLACED | 79146829 | NO PURCHASE |
| 77989229 | NO LOSS | 78120839 | REPLACED | 78162571 | REPLACED | 79146830 | NO PURCHASE |
| 77989230 | NO LOSS | 78120840 | REPLACED | 78162572 | REPLACED | 79146831 | NO PURCHASE |
| 77989232 | NO LOSS | 78120841 | REPLACED | 78162573 | REPLACED | 79146832 | NO PURCHASE |
| 77989236 | NO LOSS | 78120842 | REPLACED | 78162574 | REPLACED | 79146833 | NO LOSS |
| 77989237 | NO LOSS | 78120843 | REPLACED | 78162575 | REPLACED | 79146835 | NO PURCHASE |
| 77989238 | NO LOSS | 78120844 | REPLACED | 78162576 | REPLACED | 79146837 | NO PURCHASE |
| 77989239 | NO LOSS | 78120845 | REPLACED | 78162577 | REPLACED | 79146839 | NO PURCHASE |
| 77989240 | NO LOSS | 78120846 | REPLACED | 78162578 | REPLACED | 79146840 | NO LOSS |
| 77989241 | NO LOSS | 78120847 | REPLACED | 78162579 | REPLACED | 79146841 | NO PURCHASE |
| 77989242 | NO LOSS | 78120848 | REPLACED | 78162580 | REPLACED | 79146846 | NO PURCHASE |
| 77989243 | NO LOSS | 78120849 | REPLACED | 78162581 | REPLACED | 79146847 | NO LOSS |
| 77989244 | NO LOSS | 78120850 | REPLACED | 78162582 | REPLACED | 79146849 | NO LOSS |
| 77989245 | NO LOSS | 78120851 | REPLACED | 78162583 | REPLACED | 79146850 | NO PURCHASE |
| 77989246 | NO LOSS | 78120852 | REPLACED | 78162584 | REPLACED | 79146851 | NO LOSS |
| 77989247 | NO LOSS | 78120853 | REPLACED | 78162585 | REPLACED | 79146854 | NO PURCHASE |
| 77989248 | NO LOSS | 78120854 | REPLACED | 78162586 | REPLACED | 79146856 | NO LOSS |
| 77989249 | NO LOSS | 78120855 | REPLACED | 78162587 | REPLACED | 79146857 | NO LOSS |
| 77989250 | NO LOSS | 78120856 | REPLACED | 78162588 | REPLACED | 79146858 | NO PURCHASE |
| 77989251 | NO LOSS | 78120857 | REPLACED | 78162589 | REPLACED | 79146862 | NO PURCHASE |
| 77989252 | NO LOSS | 78120858 | REPLACED | 78162590 | REPLACED | 79146864 | NO PURCHASE |
| 77989253 | NO LOSS | 78120859 | REPLACED | 78162591 | REPLACED | 79146865 | NO PURCHASE |
| 77989256 | NO LOSS | 78120860 | REPLACED | 78162592 | REPLACED | 79146866 | NO LOSS |
| 77989257 | NO LOSS | 78120861 | REPLACED | 78162593 | REPLACED | 79146867 | NO LOSS |
| 77989261 | NO LOSS | 78120862 | REPLACED | 78162594 | REPLACED | 79146869 | NO LOSS |
| 77989262 | NO LOSS | 78120863 | REPLACED | 78162595 | REPLACED | 79146870 | NO LOSS |
| 77989264 | NO LOSS | 78120864 | REPLACED | 78162596 | REPLACED | 79146871 | NO PURCHASE |
| 77989265 | NO LOSS | 78120865 | REPLACED | 78162597 | REPLACED | 79146872 | NO PURCHASE |
| 77989267 | NO LOSS | 78120866 | REPLACED | 78162598 | REPLACED | 79146873 | NO PURCHASE |
| 77989268 | NO LOSS | 78120867 | REPLACED | 78162599 | REPLACED | 79146874 | NO LOSS |
| 77989269 | NO LOSS | 78120868 | REPLACED | 78162600 | REPLACED | 79146875 | NO LOSS |
| 77989270 | NO LOSS | 78120869 | REPLACED | 78162601 | REPLACED | 79146876 | NO PURCHASE |
| 77989271 | NO LOSS | 78120870 | REPLACED | 78162602 | REPLACED | 79146877 | NO LOSS |
| 77989272 | NO LOSS | 78120871 | REPLACED | 78162603 | REPLACED | 79146878 | NO PURCHASE |
| 77989274 | NO LOSS | 78120872 | REPLACED | 78162604 | REPLACED | 79146879 | NO PURCHASE |
| 77989276 | NO LOSS | 78120873 | REPLACED | 78162605 | REPLACED | 79146880 | NO LOSS |
| 77989278 | NO LOSS | 78120874 | REPLACED | 78162606 | REPLACED | 79146881 | NO PURCHASE |
| 77989279 | NO LOSS | 78120875 | REPLACED | 78162607 | REPLACED | 79146882 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77989280 | NO LOSS | 78120876 | REPLACED | 78162608 | REPLACED | 79146883 | NO LOSS |
| 77989281 | NO LOSS | 78120877 | REPLACED | 78162609 | REPLACED | 79146884 | NO PURCHASE |
| 77989282 | NO LOSS | 78120878 | REPLACED | 78162610 | REPLACED | 79146886 | NO PURCHASE |
| 77989283 | NO LOSS | 78120879 | REPLACED | 78162611 | REPLACED | 79146887 | NO LOSS |
| 77989284 | NO LOSS | 78120880 | REPLACED | 78162612 | REPLACED | 79146888 | NO PURCHASE |
| 77989285 | NO LOSS | 78120881 | REPLACED | 78162613 | REPLACED | 79146889 | NO PURCHASE |
| 77989287 | NO LOSS | 78120882 | REPLACED | 78162614 | REPLACED | 79146890 | NO PURCHASE |
| 77989288 | NO LOSS | 78120883 | REPLACED | 78162615 | REPLACED | 79146892 | NO PURCHASE |
| 77989289 | NO LOSS | 78120884 | REPLACED | 78162616 | REPLACED | 79146895 | NO LOSS |
| 77989290 | NO LOSS | 78120885 | REPLACED | 78162617 | REPLACED | 79146896 | NO PURCHASE |
| 77989291 | NO LOSS | 78120886 | REPLACED | 78162618 | REPLACED | 79146897 | NO LOSS |
| 77989293 | NO LOSS | 78120887 | REPLACED | 78162619 | REPLACED | 79146898 | NO PURCHASE |
| 77989295 | NO LOSS | 78120888 | REPLACED | 78162620 | REPLACED | 79146899 | NO PURCHASE |
| 77989296 | NO LOSS | 78120889 | REPLACED | 78162621 | REPLACED | 79146900 | NO LOSS |
| 77989297 | NO LOSS | 78120890 | REPLACED | 78162622 | REPLACED | 79146902 | NO PURCHASE |
| 77989300 | NO LOSS | 78120891 | REPLACED | 78162623 | REPLACED | 79146903 | NO PURCHASE |
| 77989302 | NO PURCHASE | 78120892 | REPLACED | 78162624 | REPLACED | 79146904 | NO PURCHASE |
| 77989303 | NO LOSS | 78120893 | REPLACED | 78162625 | REPLACED | 79146907 | NO LOSS |
| 77989306 | NO LOSS | 78120894 | REPLACED | 78162626 | REPLACED | 79146911 | NO PURCHASE |
| 77989307 | NO LOSS | 78120895 | REPLACED | 78162627 | REPLACED | 79146913 | NO PURCHASE |
| 77989308 | NO LOSS | 78120896 | REPLACED | 78162628 | REPLACED | 79146915 | NO PURCHASE |
| 77989310 | NO PURCHASE | 78120897 | REPLACED | 78162629 | REPLACED | 79146918 | NO LOSS |
| 77989311 | NO LOSS | 78120898 | REPLACED | 78162630 | REPLACED | 79146919 | NO LOSS |
| 77989312 | NO LOSS | 78120899 | REPLACED | 78162631 | REPLACED | 79146920 | NO LOSS |
| 77989313 | NO LOSS | 78120900 | REPLACED | 78162632 | REPLACED | 79146922 | NO PURCHASE |
| 77989314 | NO LOSS | 78120901 | REPLACED | 78162633 | REPLACED | 79146923 | NO PURCHASE |
| 77989315 | NO LOSS | 78120902 | REPLACED | 78162634 | REPLACED | 79146924 | NO PURCHASE |
| 77989316 | NO LOSS | 78120903 | REPLACED | 78162635 | REPLACED | 79146926 | NO PURCHASE |
| 77989317 | NO LOSS | 78120904 | REPLACED | 78162636 | REPLACED | 79146930 | NO PURCHASE |
| 77989318 | NO LOSS | 78120905 | REPLACED | 78162637 | REPLACED | 79146933 | NO PURCHASE |
| 77989320 | NO LOSS | 78120906 | REPLACED | 78162638 | REPLACED | 79146934 | NO LOSS |
| 77989323 | NO LOSS | 78120907 | REPLACED | 78162639 | REPLACED | 79146937 | NO PURCHASE |
| 77989324 | NO LOSS | 78120908 | REPLACED | 78162640 | REPLACED | 79146938 | NO LOSS |
| 77989325 | NO LOSS | 78120909 | REPLACED | 78162641 | REPLACED | 79146939 | NO PURCHASE |
| 77989326 | NO LOSS | 78120910 | REPLACED | 78162642 | REPLACED | 79146940 | NO PURCHASE |
| 77989327 | NO LOSS | 78120911 | REPLACED | 78162643 | REPLACED | 79146941 | NO LOSS |
| 77989328 | NO LOSS | 78120912 | REPLACED | 78162644 | REPLACED | 79146942 | NO PURCHASE |
| 77989331 | NO LOSS | 78120913 | REPLACED | 78162645 | REPLACED | 79146943 | NO PURCHASE |
| 77989335 | NO LOSS | 78120914 | REPLACED | 78162646 | REPLACED | 79146944 | NO LOSS |
| 77989336 | NO LOSS | 78120915 | REPLACED | 78162647 | REPLACED | 79146946 | NO LOSS |
| 77989339 | NO LOSS | 78120916 | REPLACED | 78162648 | REPLACED | 79146947 | NO LOSS |
| 77989340 | NO LOSS | 78120917 | REPLACED | 78162649 | REPLACED | 79146948 | NO PURCHASE |
| 77989341 | NO LOSS | 78120918 | REPLACED | 78162650 | REPLACED | 79146950 | NO PURCHASE |
| 77989342 | NO LOSS | 78120919 | REPLACED | 78162651 | REPLACED | 79146951 | NO LOSS |
| 77989343 | NO PURCHASE | 78120920 | REPLACED | 78162652 | REPLACED | 79146952 | NO PURCHASE |
| 77989344 | NO LOSS | 78120921 | REPLACED | 78162653 | REPLACED | 79146953 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989345 | NO LOSS | 78120922 | REPLACED | 78162654 | REPLACED | 79146954 | NO PURCHASE |
| 77989346 | NO LOSS | 78120923 | REPLACED | 78162655 | REPLACED | 79146955 | NO PURCHASE |
| 77989347 | NO LOSS | 78120924 | REPLACED | 78162656 | REPLACED | 79146956 | NO PURCHASE |
| 77989349 | NO LOSS | 78120925 | REPLACED | 78162657 | REPLACED | 79146960 | NO PURCHASE |
| 77989350 | NO LOSS | 78120926 | REPLACED | 78162658 | REPLACED | 79146962 | NO PURCHASE |
| 77989351 | NO LOSS | 78120927 | REPLACED | 78162659 | REPLACED | 79146964 | NO PURCHASE |
| 77989352 | NO LOSS | 78120928 | REPLACED | 78162660 | REPLACED | 79146965 | NO LOSS |
| 77989353 | NO LOSS | 78120929 | REPLACED | 78162661 | REPLACED | 79146967 | NO PURCHASE |
| 77989354 | NO LOSS | 78120930 | REPLACED | 78162662 | REPLACED | 79146968 | NO PURCHASE |
| 77989355 | NO LOSS | 78120931 | REPLACED | 78162663 | REPLACED | 79146969 | NO PURCHASE |
| 77989356 | NO LOSS | 78120932 | REPLACED | 78162664 | REPLACED | 79146971 | NO PURCHASE |
| 77989357 | NO LOSS | 78120933 | REPLACED | 78162665 | REPLACED | 79146972 | NO PURCHASE |
| 77989358 | NO PURCHASE | 78120934 | REPLACED | 78162666 | REPLACED | 79146973 | NO LOSS |
| 77989359 | NO LOSS | 78120935 | REPLACED | 78162667 | REPLACED | 79146974 | NO PURCHASE |
| 77989360 | NO PURCHASE | 78120936 | REPLACED | 78162668 | REPLACED | 79146975 | NO PURCHASE |
| 77989361 | NO PURCHASE | 78120937 | REPLACED | 78162669 | REPLACED | 79146977 | NO PURCHASE |
| 77989362 | NO LOSS | 78120938 | REPLACED | 78162670 | REPLACED | 79146978 | NO PURCHASE |
| 77989363 | NO LOSS | 78120939 | REPLACED | 78162671 | REPLACED | 79146980 | NO LOSS |
| 77989364 | NO LOSS | 78120940 | REPLACED | 78162672 | REPLACED | 79146981 | NO LOSS |
| 77989365 | NO LOSS | 78120941 | REPLACED | 78162673 | REPLACED | 79146982 | NO LOSS |
| 77989366 | NO LOSS | 78120942 | REPLACED | 78162674 | REPLACED | 79146984 | NO LOSS |
| 77989368 | NO LOSS | 78120943 | REPLACED | 78162675 | REPLACED | 79146985 | NO PURCHASE |
| 77989369 | NO LOSS | 78120944 | REPLACED | 78162676 | REPLACED | 79146988 | NO PURCHASE |
| 77989370 | NO LOSS | 78120945 | REPLACED | 78162677 | REPLACED | 79146989 | NO LOSS |
| 77989371 | NO LOSS | 78120946 | REPLACED | 78162678 | REPLACED | 79146991 | NO PURCHASE |
| 77989372 | NO LOSS | 78120947 | REPLACED | 78162679 | REPLACED | 79146992 | NO PURCHASE |
| 77989378 | NO LOSS | 78120948 | REPLACED | 78162680 | REPLACED | 79146994 | NO LOSS |
| 77989379 | NO LOSS | 78120949 | REPLACED | 78162681 | REPLACED | 79146995 | NO PURCHASE |
| 77989380 | NO LOSS | 78120950 | REPLACED | 78162682 | REPLACED | 79146996 | NO LOSS |
| 77989381 | NO LOSS | 78120951 | REPLACED | 78162683 | REPLACED | 79146997 | NO PURCHASE |
| 77989382 | NO LOSS | 78120952 | REPLACED | 78162684 | REPLACED | 79146998 | NO PURCHASE |
| 77989384 | NO LOSS | 78120953 | REPLACED | 78162685 | REPLACED | 79146999 | NO PURCHASE |
| 77989385 | NO LOSS | 78120954 | REPLACED | 78162686 | REPLACED | 79147000 | NO LOSS |
| 77989386 | NO LOSS | 78120955 | REPLACED | 78162687 | REPLACED | 79147002 | NO PURCHASE |
| 77989387 | NO LOSS | 78120956 | REPLACED | 78162688 | REPLACED | 79147004 | NO PURCHASE |
| 77989388 | NO LOSS | 78120957 | REPLACED | 78162689 | REPLACED | 79147005 | NO PURCHASE |
| 77989390 | NO LOSS | 78120958 | REPLACED | 78162690 | REPLACED | 79147006 | NO LOSS |
| 77989391 | NO LOSS | 78120959 | REPLACED | 78162691 | REPLACED | 79147007 | NO PURCHASE |
| 77989392 | NO LOSS | 78120960 | REPLACED | 78162692 | REPLACED | 79147008 | NO LOSS |
| 77989393 | NO LOSS | 78120961 | REPLACED | 78162693 | REPLACED | 79147009 | NO PURCHASE |
| 77989394 | NO LOSS | 78120962 | REPLACED | 78162694 | REPLACED | 79147010 | NO PURCHASE |
| 77989395 | NO LOSS | 78120963 | REPLACED | 78162695 | REPLACED | 79147011 | NO PURCHASE |
| 77989396 | NO LOSS | 78120964 | REPLACED | 78162696 | REPLACED | 79147012 | NO PURCHASE |
| 77989397 | NO LOSS | 78120965 | REPLACED | 78162697 | REPLACED | 79147015 | NO PURCHASE |
| 77989398 | NO LOSS | 78120966 | REPLACED | 78162698 | REPLACED | 79147016 | NO PURCHASE |
| 77989399 | NO LOSS | 78120967 | REPLACED | 78162699 | REPLACED | 79147018 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989400 | NO LOSS | 78120968 | REPLACED | 78162700 | REPLACED | 79147019 | NO PURCHASE |
| 77989401 | NO LOSS | 78120969 | REPLACED | 78162701 | REPLACED | 79147021 | NO PURCHASE |
| 77989404 | NO LOSS | 78120970 | REPLACED | 78162702 | REPLACED | 79147022 | NO PURCHASE |
| 77989406 | NO PURCHASE | 78120971 | REPLACED | 78162703 | REPLACED | 79147023 | NO PURCHASE |
| 77989413 | NO LOSS | 78120972 | REPLACED | 78162704 | REPLACED | 79147028 | NO PURCHASE |
| 77989414 | NO LOSS | 78120973 | REPLACED | 78162705 | REPLACED | 79147029 | NO PURCHASE |
| 77989415 | NO LOSS | 78120974 | REPLACED | 78162706 | REPLACED | 79147030 | NO LOSS |
| 77989416 | NO LOSS | 78120975 | REPLACED | 78162707 | REPLACED | 79147031 | NO PURCHASE |
| 77989419 | NO LOSS | 78120976 | REPLACED | 78162708 | REPLACED | 79147032 | NO PURCHASE |
| 77989420 | NO LOSS | 78120977 | REPLACED | 78162709 | REPLACED | 79147033 | NO LOSS |
| 77989421 | NO LOSS | 78120978 | REPLACED | 78162710 | REPLACED | 79147034 | NO PURCHASE |
| 77989422 | NO LOSS | 78120979 | REPLACED | 78162711 | REPLACED | 79147035 | NO LOSS |
| 77989424 | NO LOSS | 78120980 | REPLACED | 78162712 | REPLACED | 79147036 | NO LOSS |
| 77989426 | NO LOSS | 78120981 | REPLACED | 78162713 | REPLACED | 79147037 | NO PURCHASE |
| 77989427 | NO LOSS | 78120982 | REPLACED | 78162714 | REPLACED | 79147040 | NO LOSS |
| 77989428 | NO LOSS | 78120983 | REPLACED | 78162715 | REPLACED | 79147042 | NO PURCHASE |
| 77989430 | NO LOSS | 78120984 | REPLACED | 78162716 | REPLACED | 79147043 | NO PURCHASE |
| 77989431 | NO LOSS | 78120985 | REPLACED | 78162717 | REPLACED | 79147044 | NO LOSS |
| 77989432 | NO LOSS | 78120986 | REPLACED | 78162718 | REPLACED | 79147045 | NO LOSS |
| 77989433 | NO LOSS | 78120987 | REPLACED | 78162719 | REPLACED | 79147046 | NO LOSS |
| 77989434 | NO LOSS | 78120988 | REPLACED | 78162720 | REPLACED | 79147047 | NO PURCHASE |
| 77989435 | NO LOSS | 78120989 | REPLACED | 78162721 | REPLACED | 79147048 | NO PURCHASE |
| 77989436 | NO LOSS | 78120990 | REPLACED | 78162722 | REPLACED | 79147049 | NO LOSS |
| 77989437 | NO LOSS | 78120991 | REPLACED | 78162723 | REPLACED | 79147050 | NO LOSS |
| 77989439 | NO LOSS | 78120992 | REPLACED | 78162724 | REPLACED | 79147053 | NO PURCHASE |
| 77989443 | NO LOSS | 78120993 | REPLACED | 78162725 | REPLACED | 79147054 | NO PURCHASE |
| 77989444 | NO LOSS | 78120994 | REPLACED | 78162726 | REPLACED | 79147055 | NO PURCHASE |
| 77989445 | NO LOSS | 78120995 | REPLACED | 78162727 | REPLACED | 79147056 | NO PURCHASE |
| 77989447 | NO LOSS | 78120996 | REPLACED | 78162728 | REPLACED | 79147057 | NO PURCHASE |
| 77989449 | NO LOSS | 78120997 | REPLACED | 78162729 | REPLACED | 79147058 | NO PURCHASE |
| 77989450 | NO LOSS | 78120998 | REPLACED | 78162730 | REPLACED | 79147059 | NO PURCHASE |
| 77989451 | NO LOSS | 78120999 | REPLACED | 78162731 | REPLACED | 79147061 | NO PURCHASE |
| 77989454 | NO LOSS | 78121000 | REPLACED | 78162732 | REPLACED | 79147063 | NO PURCHASE |
| 77989456 | NO LOSS | 78121001 | REPLACED | 78162733 | REPLACED | 79147065 | NO LOSS |
| 77989458 | NO LOSS | 78121002 | REPLACED | 78162734 | REPLACED | 79147066 | NO PURCHASE |
| 77989459 | NO LOSS | 78121003 | REPLACED | 78162735 | REPLACED | 79147067 | NO LOSS |
| 77989460 | NO LOSS | 78121004 | REPLACED | 78162736 | REPLACED | 79147068 | NO PURCHASE |
| 77989461 | NO LOSS | 78121005 | REPLACED | 78162737 | REPLACED | 79147069 | NO LOSS |
| 77989462 | NO LOSS | 78121006 | REPLACED | 78162738 | REPLACED | 79147070 | NO PURCHASE |
| 77989464 | NO LOSS | 78121007 | REPLACED | 78162739 | REPLACED | 79147072 | NO PURCHASE |
| 77989465 | NO LOSS | 78121008 | REPLACED | 78162740 | REPLACED | 79147073 | NO LOSS |
| 77989467 | NO LOSS | 78121009 | REPLACED | 78162741 | REPLACED | 79147074 | NO PURCHASE |
| 77989468 | NO LOSS | 78121010 | REPLACED | 78162742 | REPLACED | 79147076 | NO PURCHASE |
| 77989470 | NO LOSS | 78121011 | REPLACED | 78162743 | REPLACED | 79147078 | NO PURCHASE |
| 77989471 | NO LOSS | 78121012 | REPLACED | 78162744 | REPLACED | 79147080 | NO LOSS |
| 77989472 | NO LOSS | 78121013 | REPLACED | 78162745 | REPLACED | 79147081 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989473 | NO LOSS | 78121014 | REPLACED | 78162746 | REPLACED | 79147084 | NO LOSS |
| 77989476 | NO LOSS | 78121015 | REPLACED | 78162747 | REPLACED | 79147086 | NO PURCHASE |
| 77989477 | NO LOSS | 78121016 | REPLACED | 78162748 | REPLACED | 79147087 | NO PURCHASE |
| 77989479 | NO LOSS | 78121017 | REPLACED | 78162749 | REPLACED | 79147089 | NO PURCHASE |
| 77989480 | NO LOSS | 78121018 | REPLACED | 78162750 | REPLACED | 79147090 | NO PURCHASE |
| 77989481 | NO LOSS | 78121019 | REPLACED | 78162751 | REPLACED | 79147091 | NO PURCHASE |
| 77989482 | NO LOSS | 78121020 | REPLACED | 78162752 | REPLACED | 79147093 | NO PURCHASE |
| 77989483 | NO LOSS | 78121021 | REPLACED | 78162753 | REPLACED | 79147095 | NO LOSS |
| 77989484 | NO LOSS | 78121022 | REPLACED | 78162754 | REPLACED | 79147097 | NO PURCHASE |
| 77989485 | NO LOSS | 78121023 | REPLACED | 78162755 | REPLACED | 79147098 | NO PURCHASE |
| 77989486 | NO LOSS | 78121024 | REPLACED | 78162756 | REPLACED | 79147099 | NO LOSS |
| 77989487 | NO LOSS | 78121025 | REPLACED | 78162757 | REPLACED | 79147100 | NO LOSS |
| 77989488 | NO LOSS | 78121026 | REPLACED | 78162758 | REPLACED | 79147101 | NO PURCHASE |
| 77989490 | NO LOSS | 78121027 | REPLACED | 78162759 | REPLACED | 79147102 | NO PURCHASE |
| 77989491 | NO LOSS | 78121028 | REPLACED | 78162760 | REPLACED | 79147103 | NO LOSS |
| 77989492 | NO LOSS | 78121029 | REPLACED | 78162761 | REPLACED | 79147104 | NO LOSS |
| 77989493 | NO PURCHASE | 78121030 | REPLACED | 78162762 | REPLACED | 79147105 | NO PURCHASE |
| 77989495 | NO LOSS | 78121031 | REPLACED | 78162763 | REPLACED | 79147107 | NO PURCHASE |
| 77989496 | NO LOSS | 78121032 | REPLACED | 78162764 | REPLACED | 79147109 | NO PURCHASE |
| 77989497 | NO LOSS | 78121033 | REPLACED | 78162765 | REPLACED | 79147110 | NO PURCHASE |
| 77989498 | NO LOSS | 78121034 | REPLACED | 78162766 | REPLACED | 79147112 | NO PURCHASE |
| 77989499 | NO LOSS | 78121035 | REPLACED | 78162767 | REPLACED | 79147113 | NO PURCHASE |
| 77989500 | NO LOSS | 78121036 | REPLACED | 78162768 | REPLACED | 79147114 | NO PURCHASE |
| 77989501 | NO LOSS | 78121037 | REPLACED | 78162769 | REPLACED | 79147115 | NO PURCHASE |
| 77989502 | NO LOSS | 78121038 | REPLACED | 78162770 | REPLACED | 79147116 | NO PURCHASE |
| 77989503 | NO LOSS | 78121039 | REPLACED | 78162771 | REPLACED | 79147117 | NO PURCHASE |
| 77989504 | NO LOSS | 78121040 | REPLACED | 78162772 | REPLACED | 79147118 | NO PURCHASE |
| 77989505 | NO LOSS | 78121041 | REPLACED | 78162773 | REPLACED | 79147119 | NO PURCHASE |
| 77989506 | NO LOSS | 78121042 | REPLACED | 78162774 | REPLACED | 79147120 | NO PURCHASE |
| 77989509 | NO LOSS | 78121043 | REPLACED | 78162775 | REPLACED | 79147121 | NO PURCHASE |
| 77989510 | NO LOSS | 78121044 | REPLACED | 78162776 | REPLACED | 79147122 | NO PURCHASE |
| 77989512 | NO LOSS | 78121045 | REPLACED | 78162777 | REPLACED | 79147124 | NO LOSS |
| 77989513 | NO LOSS | 78121046 | REPLACED | 78162778 | REPLACED | 79147126 | NO PURCHASE |
| 77989514 | NO LOSS | 78121047 | REPLACED | 78162779 | REPLACED | 79147127 | NO PURCHASE |
| 77989515 | NO LOSS | 78121048 | REPLACED | 78162780 | REPLACED | 79147128 | NO PURCHASE |
| 77989517 | NO LOSS | 78121049 | REPLACED | 78162781 | REPLACED | 79147129 | NO LOSS |
| 77989518 | NO LOSS | 78121050 | REPLACED | 78162782 | REPLACED | 79147131 | NO PURCHASE |
| 77989520 | NO LOSS | 78121051 | REPLACED | 78162783 | REPLACED | 79147132 | NO PURCHASE |
| 77989521 | NO LOSS | 78121052 | REPLACED | 78162784 | REPLACED | 79147133 | NO LOSS |
| 77989522 | NO LOSS | 78121053 | REPLACED | 78162785 | REPLACED | 79147134 | NO PURCHASE |
| 77989523 | NO LOSS | 78121054 | REPLACED | 78162786 | REPLACED | 79147135 | NO PURCHASE |
| 77989524 | NO LOSS | 78121055 | REPLACED | 78162787 | REPLACED | 79147136 | NO PURCHASE |
| 77989525 | NO LOSS | 78121056 | REPLACED | 78162788 | REPLACED | 79147138 | NO LOSS |
| 77989526 | NO LOSS | 78121057 | REPLACED | 78162789 | REPLACED | 79147139 | NO LOSS |
| 77989528 | NO LOSS | 78121058 | REPLACED | 78162790 | REPLACED | 79147140 | NO PURCHASE |
| 77989530 | NO LOSS | 78121059 | REPLACED | 78162791 | REPLACED | 79147141 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989531 | NO LOSS | 78121060 | REPLACED | 78162792 | REPLACED | 79147142 | NO LOSS |
| 77989532 | NO LOSS | 78121061 | REPLACED | 78162793 | REPLACED | 79147144 | NO PURCHASE |
| 77989534 | NO LOSS | 78121062 | REPLACED | 78162794 | REPLACED | 79147146 | NO PURCHASE |
| 77989535 | NO LOSS | 78121063 | REPLACED | 78162795 | REPLACED | 79147147 | NO PURCHASE |
| 77989536 | NO LOSS | 78121064 | REPLACED | 78162796 | REPLACED | 79147148 | NO PURCHASE |
| 77989537 | NO LOSS | 78121065 | REPLACED | 78162797 | REPLACED | 79147151 | NO LOSS |
| 77989538 | NO LOSS | 78121066 | REPLACED | 78162798 | REPLACED | 79147152 | NO PURCHASE |
| 77989539 | NO LOSS | 78121067 | REPLACED | 78162799 | REPLACED | 79147153 | NO PURCHASE |
| 77989540 | NO LOSS | 78121068 | REPLACED | 78162800 | REPLACED | 79147154 | NO PURCHASE |
| 77989542 | NO LOSS | 78121069 | REPLACED | 78162801 | REPLACED | 79147156 | NO LOSS |
| 77989543 | NO LOSS | 78121070 | REPLACED | 78162802 | REPLACED | 79147157 | NO PURCHASE |
| 77989544 | NO LOSS | 78121071 | REPLACED | 78162803 | REPLACED | 79147158 | NO PURCHASE |
| 77989546 | NO LOSS | 78121072 | REPLACED | 78162804 | REPLACED | 79147160 | NO LOSS |
| 77989547 | NO LOSS | 78121073 | REPLACED | 78162805 | REPLACED | 79147163 | NO PURCHASE |
| 77989548 | NO LOSS | 78121074 | REPLACED | 78162806 | REPLACED | 79147164 | NO PURCHASE |
| 77989549 | NO LOSS | 78121075 | REPLACED | 78162807 | REPLACED | 79147165 | NO LOSS |
| 77989550 | NO LOSS | 78121076 | REPLACED | 78162808 | REPLACED | 79147166 | NO PURCHASE |
| 77989551 | NO LOSS | 78121077 | REPLACED | 78162809 | REPLACED | 79147167 | NO PURCHASE |
| 77989552 | NO LOSS | 78121078 | REPLACED | 78162810 | REPLACED | 79147169 | NO PURCHASE |
| 77989553 | NO LOSS | 78121079 | REPLACED | 78162811 | REPLACED | 79147170 | NO PURCHASE |
| 77989554 | NO LOSS | 78121080 | REPLACED | 78162812 | REPLACED | 79147172 | NO PURCHASE |
| 77989557 | NO LOSS | 78121081 | REPLACED | 78162813 | REPLACED | 79147175 | NO LOSS |
| 77989562 | NO LOSS | 78121082 | REPLACED | 78162814 | REPLACED | 79147178 | NO PURCHASE |
| 77989564 | NO LOSS | 78121083 | REPLACED | 78162815 | REPLACED | 79147179 | NO PURCHASE |
| 77989565 | NO LOSS | 78121084 | REPLACED | 78162816 | REPLACED | 79147180 | NO PURCHASE |
| 77989566 | NO LOSS | 78121085 | REPLACED | 78162817 | REPLACED | 79147181 | NO PURCHASE |
| 77989567 | NO LOSS | 78121086 | REPLACED | 78162818 | REPLACED | 79147184 | NO PURCHASE |
| 77989568 | NO LOSS | 78121087 | REPLACED | 78162819 | REPLACED | 79147186 | NO PURCHASE |
| 77989569 | NO LOSS | 78121088 | REPLACED | 78162820 | REPLACED | 79147187 | NO LOSS |
| 77989570 | NO LOSS | 78121089 | REPLACED | 78162821 | REPLACED | 79147188 | NO LOSS |
| 77989571 | NO LOSS | 78121090 | REPLACED | 78162822 | REPLACED | 79147189 | NO PURCHASE |
| 77989573 | NO LOSS | 78121091 | REPLACED | 78162823 | REPLACED | 79147190 | NO PURCHASE |
| 77989574 | NO LOSS | 78121092 | REPLACED | 78162824 | REPLACED | 79147191 | NO PURCHASE |
| 77989575 | NO LOSS | 78121093 | REPLACED | 78162825 | REPLACED | 79147192 | NO PURCHASE |
| 77989576 | NO LOSS | 78121094 | REPLACED | 78162826 | REPLACED | 79147194 | NO PURCHASE |
| 77989577 | NO LOSS | 78121095 | REPLACED | 78162827 | REPLACED | 79147195 | NO PURCHASE |
| 77989579 | NO LOSS | 78121096 | REPLACED | 78162828 | REPLACED | 79147196 | NO PURCHASE |
| 77989580 | NO LOSS | 78121097 | REPLACED | 78162829 | REPLACED | 79147198 | NO LOSS |
| 77989581 | NO LOSS | 78121098 | REPLACED | 78162830 | REPLACED | 79147199 | NO LOSS |
| 77989582 | NO LOSS | 78121099 | REPLACED | 78162831 | REPLACED | 79147200 | NO PURCHASE |
| 77989584 | NO LOSS | 78121100 | REPLACED | 78162832 | REPLACED | 79147201 | NO LOSS |
| 77989585 | NO LOSS | 78121101 | REPLACED | 78162833 | REPLACED | 79147204 | NO LOSS |
| 77989586 | NO LOSS | 78121102 | REPLACED | 78162834 | REPLACED | 79147206 | NO PURCHASE |
| 77989587 | NO LOSS | 78121103 | REPLACED | 78162835 | REPLACED | 79147208 | NO PURCHASE |
| 77989588 | NO LOSS | 78121104 | REPLACED | 78162836 | REPLACED | 79147209 | NO PURCHASE |
| 77989589 | NO LOSS | 78121105 | REPLACED | 78162837 | REPLACED | 79147210 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989590 | NO LOSS | 78121106 | REPLACED | 78162838 | REPLACED | 79147211 | NO PURCHASE |
| 77989592 | NO LOSS | 78121107 | REPLACED | 78162839 | REPLACED | 79147212 | NO PURCHASE |
| 77989593 | NO LOSS | 78121108 | REPLACED | 78162840 | REPLACED | 79147215 | NO PURCHASE |
| 77989594 | NO LOSS | 78121109 | REPLACED | 78162841 | REPLACED | 79147217 | NO PURCHASE |
| 77989595 | NO LOSS | 78121110 | REPLACED | 78162842 | REPLACED | 79147218 | NO PURCHASE |
| 77989598 | NO LOSS | 78121111 | REPLACED | 78162843 | REPLACED | 79147219 | NO PURCHASE |
| 77989599 | NO LOSS | 78121112 | REPLACED | 78162844 | REPLACED | 79147220 | NO PURCHASE |
| 77989601 | NO LOSS | 78121113 | REPLACED | 78162845 | REPLACED | 79147221 | NO LOSS |
| 77989602 | NO LOSS | 78121114 | REPLACED | 78162846 | REPLACED | 79147222 | NO PURCHASE |
| 77989605 | NO LOSS | 78121115 | REPLACED | 78162847 | REPLACED | 79147226 | NO PURCHASE |
| 77989606 | NO LOSS | 78121116 | REPLACED | 78162848 | REPLACED | 79147227 | NO LOSS |
| 77989608 | NO LOSS | 78121117 | REPLACED | 78162849 | REPLACED | 79147229 | NO PURCHASE |
| 77989609 | NO LOSS | 78121118 | REPLACED | 78162850 | REPLACED | 79147230 | NO PURCHASE |
| 77989611 | NO LOSS | 78121119 | REPLACED | 78162851 | REPLACED | 79147231 | NO PURCHASE |
| 77989612 | NO LOSS | 78121120 | REPLACED | 78162852 | REPLACED | 79147232 | NO LOSS |
| 77989613 | NO LOSS | 78121121 | REPLACED | 78162853 | REPLACED | 79147234 | NO PURCHASE |
| 77989614 | NO LOSS | 78121122 | REPLACED | 78162854 | REPLACED | 79147235 | NO PURCHASE |
| 77989615 | NO LOSS | 78121123 | REPLACED | 78162855 | REPLACED | 79147236 | NO PURCHASE |
| 77989617 | NO LOSS | 78121124 | REPLACED | 78162856 | REPLACED | 79147238 | NO LOSS |
| 77989618 | NO LOSS | 78121125 | REPLACED | 78162857 | REPLACED | 79147242 | NO LOSS |
| 77989619 | NO LOSS | 78121126 | REPLACED | 78162858 | REPLACED | 79147246 | NO PURCHASE |
| 77989621 | NO LOSS | 78121127 | REPLACED | 78162859 | REPLACED | 79147247 | NO LOSS |
| 77989622 | NO LOSS | 78121128 | REPLACED | 78162860 | REPLACED | 79147250 | NO PURCHASE |
| 77989623 | NO LOSS | 78121129 | REPLACED | 78162861 | REPLACED | 79147254 | NO PURCHASE |
| 77989624 | NO LOSS | 78121130 | REPLACED | 78162862 | REPLACED | 79147255 | NO LOSS |
| 77989625 | NO LOSS | 78121131 | REPLACED | 78162863 | REPLACED | 79147256 | NO PURCHASE |
| 77989626 | NO LOSS | 78121132 | REPLACED | 78162864 | REPLACED | 79147258 | NO PURCHASE |
| 77989627 | NO LOSS | 78121133 | REPLACED | 78162865 | REPLACED | 79147259 | NO PURCHASE |
| 77989629 | NO PURCHASE | 78121134 | REPLACED | 78162866 | REPLACED | 79147260 | NO PURCHASE |
| 77989631 | NO LOSS | 78121135 | REPLACED | 78162867 | REPLACED | 79147261 | NO PURCHASE |
| 77989632 | NO LOSS | 78121136 | REPLACED | 78162868 | REPLACED | 79147265 | NO LOSS |
| 77989633 | NO LOSS | 78121137 | REPLACED | 78162869 | REPLACED | 79147269 | NO LOSS |
| 77989635 | NO LOSS | 78121138 | REPLACED | 78162870 | REPLACED | 79147271 | NO LOSS |
| 77989636 | NO LOSS | 78121139 | REPLACED | 78162871 | REPLACED | 79147272 | NO PURCHASE |
| 77989637 | NO LOSS | 78121140 | REPLACED | 78162872 | REPLACED | 79147274 | NO LOSS |
| 77989640 | NO LOSS | 78121141 | REPLACED | 78162873 | REPLACED | 79147276 | NO PURCHASE |
| 77989642 | NO LOSS | 78121142 | REPLACED | 78162874 | REPLACED | 79147278 | NO PURCHASE |
| 77989643 | NO LOSS | 78121143 | REPLACED | 78162875 | REPLACED | 79147279 | NO PURCHASE |
| 77989645 | NO LOSS | 78121144 | REPLACED | 78162876 | REPLACED | 79147281 | NO PURCHASE |
| 77989646 | NO LOSS | 78121145 | REPLACED | 78162877 | REPLACED | 79147286 | NO PURCHASE |
| 77989647 | NO LOSS | 78121146 | REPLACED | 78162878 | REPLACED | 79147288 | NO LOSS |
| 77989648 | NO LOSS | 78121147 | REPLACED | 78162879 | REPLACED | 79147289 | NO PURCHASE |
| 77989649 | NO LOSS | 78121148 | REPLACED | 78162880 | REPLACED | 79147292 | NO PURCHASE |
| 77989650 | NO LOSS | 78121149 | REPLACED | 78162881 | REPLACED | 79147293 | NO PURCHASE |
| 77989651 | NO LOSS | 78121150 | REPLACED | 78162882 | REPLACED | 79147294 | NO LOSS |
| 77989652 | NO LOSS | 78121151 | REPLACED | 78162883 | REPLACED | 79147296 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989653 | NO LOSS | 78121152 | REPLACED | 78162884 | REPLACED | 79147299 | NO PURCHASE |
| 77989654 | NO LOSS | 78121153 | REPLACED | 78162885 | REPLACED | 79147300 | NO PURCHASE |
| 77989655 | NO LOSS | 78121154 | REPLACED | 78162886 | REPLACED | 79147301 | NO LOSS |
| 77989656 | NO LOSS | 78121155 | REPLACED | 78162887 | REPLACED | 79147302 | NO LOSS |
| 77989657 | NO PURCHASE | 78121156 | REPLACED | 78162888 | REPLACED | 79147303 | NO LOSS |
| 77989658 | NO PURCHASE | 78121157 | REPLACED | 78162889 | REPLACED | 79147304 | NO PURCHASE |
| 77989659 | NO LOSS | 78121158 | REPLACED | 78162890 | REPLACED | 79147305 | NO PURCHASE |
| 77989660 | NO LOSS | 78121159 | REPLACED | 78162891 | REPLACED | 79147306 | NO LOSS |
| 77989661 | NO LOSS | 78121160 | REPLACED | 78162892 | REPLACED | 79147308 | NO LOSS |
| 77989662 | NO LOSS | 78121161 | REPLACED | 78162893 | REPLACED | 79147310 | NO PURCHASE |
| 77989664 | NO LOSS | 78121162 | REPLACED | 78162894 | REPLACED | 79147311 | NO PURCHASE |
| 77989666 | NO LOSS | 78121163 | REPLACED | 78162895 | REPLACED | 79147312 | NO PURCHASE |
| 77989667 | NO LOSS | 78121164 | REPLACED | 78162896 | REPLACED | 79147314 | NO PURCHASE |
| 77989668 | NO LOSS | 78121165 | REPLACED | 78162897 | REPLACED | 79147316 | NO PURCHASE |
| 77989669 | NO LOSS | 78121166 | REPLACED | 78162898 | REPLACED | 79147317 | NO PURCHASE |
| 77989670 | NO LOSS | 78121167 | REPLACED | 78162899 | REPLACED | 79147318 | NO PURCHASE |
| 77989671 | NO LOSS | 78121168 | REPLACED | 78162900 | REPLACED | 79147319 | NO PURCHASE |
| 77989672 | NO LOSS | 78121169 | REPLACED | 78162901 | REPLACED | 79147320 | NO PURCHASE |
| 77989673 | NO LOSS | 78121170 | REPLACED | 78162902 | REPLACED | 79147321 | NO PURCHASE |
| 77989674 | NO LOSS | 78121171 | REPLACED | 78162903 | REPLACED | 79147322 | NO PURCHASE |
| 77989675 | NO LOSS | 78121172 | REPLACED | 78162904 | REPLACED | 79147323 | NO PURCHASE |
| 77989677 | NO LOSS | 78121173 | REPLACED | 78162905 | REPLACED | 79147324 | NO LOSS |
| 77989678 | NO LOSS | 78121174 | REPLACED | 78162906 | REPLACED | 79147325 | NO PURCHASE |
| 77989679 | NO PURCHASE | 78121175 | REPLACED | 78162907 | REPLACED | 79147327 | NO LOSS |
| 77989680 | NO LOSS | 78121176 | REPLACED | 78162908 | REPLACED | 79147329 | NO PURCHASE |
| 77989681 | NO LOSS | 78121177 | REPLACED | 78162909 | REPLACED | 79147333 | NO PURCHASE |
| 77989682 | NO LOSS | 78121178 | REPLACED | 78162910 | REPLACED | 79147334 | NO PURCHASE |
| 77989683 | NO LOSS | 78121179 | REPLACED | 78162911 | REPLACED | 79147337 | NO PURCHASE |
| 77989684 | NO LOSS | 78121180 | REPLACED | 78162912 | REPLACED | 79147338 | NO PURCHASE |
| 77989686 | NO LOSS | 78121181 | REPLACED | 78162913 | REPLACED | 79147340 | NO LOSS |
| 77989687 | NO LOSS | 78121182 | REPLACED | 78162914 | REPLACED | 79147341 | NO PURCHASE |
| 77989688 | NO LOSS | 78121183 | REPLACED | 78162915 | REPLACED | 79147343 | NO PURCHASE |
| 77989689 | NO LOSS | 78121184 | REPLACED | 78162916 | REPLACED | 79147344 | NO PURCHASE |
| 77989691 | NO LOSS | 78121185 | REPLACED | 78162917 | REPLACED | 79147345 | NO PURCHASE |
| 77989692 | NO LOSS | 78121186 | REPLACED | 78162918 | REPLACED | 79147346 | NO LOSS |
| 77989693 | NO LOSS | 78121187 | REPLACED | 78162919 | REPLACED | 79147347 | NO PURCHASE |
| 77989694 | NO LOSS | 78121188 | REPLACED | 78162920 | REPLACED | 79147348 | NO PURCHASE |
| 77989695 | NO LOSS | 78121189 | REPLACED | 78162921 | REPLACED | 79147349 | NO PURCHASE |
| 77989696 | NO LOSS | 78121190 | REPLACED | 78162922 | REPLACED | 79147350 | NO LOSS |
| 77989697 | NO LOSS | 78121191 | REPLACED | 78162923 | REPLACED | 79147352 | NO PURCHASE |
| 77989698 | NO LOSS | 78121192 | REPLACED | 78162924 | REPLACED | 79147353 | NO LOSS |
| 77989699 | NO LOSS | 78121193 | REPLACED | 78162925 | REPLACED | 79147354 | NO LOSS |
| 77989700 | NO LOSS | 78121194 | REPLACED | 78162926 | REPLACED | 79147356 | NO PURCHASE |
| 77989702 | NO LOSS | 78121195 | REPLACED | 78162927 | REPLACED | 79147360 | NO PURCHASE |
| 77989703 | NO LOSS | 78121196 | REPLACED | 78162928 | REPLACED | 79147361 | NO PURCHASE |
| 77989704 | NO LOSS | 78121197 | REPLACED | 78162929 | REPLACED | 79147362 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989705 | NO LOSS | 78121198 | REPLACED | 78162930 | REPLACED | 79147363 | NO PURCHASE |
| 77989706 | NO LOSS | 78121199 | REPLACED | 78162931 | REPLACED | 79147364 | NO PURCHASE |
| 77989708 | NO LOSS | 78121200 | REPLACED | 78162932 | REPLACED | 79147365 | NO PURCHASE |
| 77989709 | NO LOSS | 78121201 | REPLACED | 78162933 | REPLACED | 79147366 | NO LOSS |
| 77989711 | NO LOSS | 78121202 | REPLACED | 78162934 | REPLACED | 79147367 | NO LOSS |
| 77989712 | NO LOSS | 78121203 | REPLACED | 78162935 | REPLACED | 79147370 | NO PURCHASE |
| 77989713 | NO LOSS | 78121204 | REPLACED | 78162936 | REPLACED | 79147372 | NO PURCHASE |
| 77989714 | NO LOSS | 78121205 | REPLACED | 78162937 | REPLACED | 79147373 | NO LOSS |
| 77989716 | NO LOSS | 78121206 | REPLACED | 78162938 | REPLACED | 79147375 | NO LOSS |
| 77989717 | NO LOSS | 78121207 | REPLACED | 78162939 | REPLACED | 79147377 | NO PURCHASE |
| 77989719 | NO LOSS | 78121208 | REPLACED | 78162940 | REPLACED | 79147378 | NO PURCHASE |
| 77989720 | NO LOSS | 78121209 | REPLACED | 78162941 | REPLACED | 79147379 | NO PURCHASE |
| 77989722 | NO LOSS | 78121210 | REPLACED | 78162942 | REPLACED | 79147380 | NO PURCHASE |
| 77989723 | NO LOSS | 78121211 | REPLACED | 78162943 | REPLACED | 79147381 | NO LOSS |
| 77989724 | NO LOSS | 78121212 | REPLACED | 78162944 | REPLACED | 79147382 | NO PURCHASE |
| 77989725 | NO LOSS | 78121213 | REPLACED | 78162945 | REPLACED | 79147383 | NO PURCHASE |
| 77989726 | NO LOSS | 78121214 | REPLACED | 78162946 | REPLACED | 79147386 | NO LOSS |
| 77989727 | NO LOSS | 78121215 | REPLACED | 78162947 | REPLACED | 79147387 | NO PURCHASE |
| 77989728 | NO LOSS | 78121216 | REPLACED | 78162948 | REPLACED | 79147389 | NO PURCHASE |
| 77989729 | NO LOSS | 78121217 | REPLACED | 78162949 | REPLACED | 79147390 | NO LOSS |
| 77989730 | NO LOSS | 78121218 | REPLACED | 78162950 | REPLACED | 79147391 | NO PURCHASE |
| 77989731 | NO LOSS | 78121219 | REPLACED | 78162951 | REPLACED | 79147392 | NO LOSS |
| 77989732 | NO LOSS | 78121220 | REPLACED | 78162952 | REPLACED | 79147394 | NO PURCHASE |
| 77989733 | NO LOSS | 78121221 | REPLACED | 78162953 | REPLACED | 79147395 | NO PURCHASE |
| 77989734 | NO LOSS | 78121222 | REPLACED | 78162954 | REPLACED | 79147396 | NO LOSS |
| 77989735 | NO LOSS | 78121223 | REPLACED | 78162955 | REPLACED | 79147397 | NO LOSS |
| 77989736 | NO PURCHASE | 78121224 | REPLACED | 78162956 | REPLACED | 79147398 | NO PURCHASE |
| 77989737 | NO LOSS | 78121225 | REPLACED | 78162957 | REPLACED | 79147399 | NO PURCHASE |
| 77989738 | NO LOSS | 78121226 | REPLACED | 78162958 | REPLACED | 79147400 | NO PURCHASE |
| 77989739 | NO LOSS | 78121227 | REPLACED | 78162959 | REPLACED | 79147401 | NO PURCHASE |
| 77989741 | NO LOSS | 78121228 | REPLACED | 78162960 | REPLACED | 79147402 | NO LOSS |
| 77989742 | NO LOSS | 78121229 | REPLACED | 78162961 | REPLACED | 79147403 | NO PURCHASE |
| 77989744 | NO LOSS | 78121230 | REPLACED | 78162962 | REPLACED | 79147406 | NO PURCHASE |
| 77989745 | NO LOSS | 78121231 | REPLACED | 78162963 | REPLACED | 79147408 | NO LOSS |
| 77989746 | NO LOSS | 78121232 | REPLACED | 78162964 | REPLACED | 79147409 | NO PURCHASE |
| 77989747 | NO LOSS | 78121233 | REPLACED | 78162965 | REPLACED | 79147410 | NO PURCHASE |
| 77989748 | NO LOSS | 78121234 | REPLACED | 78162966 | REPLACED | 79147411 | NO PURCHASE |
| 77989749 | NO LOSS | 78121235 | REPLACED | 78162967 | REPLACED | 79147412 | NO LOSS |
| 77989750 | NO LOSS | 78121236 | REPLACED | 78162968 | REPLACED | 79147413 | NO PURCHASE |
| 77989751 | NO LOSS | 78121237 | REPLACED | 78162969 | REPLACED | 79147414 | NO PURCHASE |
| 77989752 | NO LOSS | 78121238 | REPLACED | 78162970 | REPLACED | 79147415 | NO PURCHASE |
| 77989756 | NO LOSS | 78121239 | REPLACED | 78162971 | REPLACED | 79147417 | NO LOSS |
| 77989758 | NO LOSS | 78121240 | REPLACED | 78162972 | REPLACED | 79147418 | NO LOSS |
| 77989759 | NO LOSS | 78121241 | REPLACED | 78162973 | REPLACED | 79147419 | NO LOSS |
| 77989760 | NO LOSS | 78121242 | REPLACED | 78162974 | REPLACED | 79147423 | NO LOSS |
| 77989761 | NO LOSS | 78121243 | REPLACED | 78162975 | REPLACED | 79147427 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989763 | NO LOSS | 78121244 | REPLACED | 78162976 | REPLACED | 79147430 | NO PURCHASE |
| 77989764 | NO LOSS | 78121245 | REPLACED | 78162977 | REPLACED | 79147431 | NO PURCHASE |
| 77989767 | NO LOSS | 78121246 | REPLACED | 78162978 | REPLACED | 79147433 | NO PURCHASE |
| 77989768 | NO LOSS | 78121247 | REPLACED | 78162979 | REPLACED | 79147436 | NO PURCHASE |
| 77989769 | NO LOSS | 78121248 | REPLACED | 78162980 | REPLACED | 79147437 | NO PURCHASE |
| 77989773 | NO LOSS | 78121249 | REPLACED | 78162981 | REPLACED | 79147438 | NO PURCHASE |
| 77989774 | NO LOSS | 78121250 | REPLACED | 78162982 | REPLACED | 79147439 | NO PURCHASE |
| 77989775 | NO LOSS | 78121251 | REPLACED | 78162983 | REPLACED | 79147440 | NO LOSS |
| 77989777 | NO LOSS | 78121252 | REPLACED | 78162984 | REPLACED | 79147442 | NO PURCHASE |
| 77989778 | NO LOSS | 78121253 | REPLACED | 78162985 | REPLACED | 79147443 | NO PURCHASE |
| 77989779 | NO LOSS | 78121254 | REPLACED | 78162986 | REPLACED | 79147444 | NO PURCHASE |
| 77989781 | NO LOSS | 78121255 | REPLACED | 78162987 | REPLACED | 79147448 | NO PURCHASE |
| 77989784 | NO LOSS | 78121256 | REPLACED | 78162988 | REPLACED | 79147449 | NO PURCHASE |
| 77989785 | NO LOSS | 78121257 | REPLACED | 78162989 | REPLACED | 79147450 | NO PURCHASE |
| 77989786 | NO LOSS | 78121258 | REPLACED | 78162990 | REPLACED | 79147451 | NO LOSS |
| 77989787 | NO LOSS | 78121259 | REPLACED | 78162991 | REPLACED | 79147452 | NO LOSS |
| 77989792 | NO LOSS | 78121260 | REPLACED | 78162992 | REPLACED | 79147453 | NO PURCHASE |
| 77989794 | NO LOSS | 78121261 | REPLACED | 78162993 | REPLACED | 79147454 | NO PURCHASE |
| 77989797 | NO LOSS | 78121262 | REPLACED | 78162994 | REPLACED | 79147456 | NO PURCHASE |
| 77989798 | NO LOSS | 78121263 | REPLACED | 78162995 | REPLACED | 79147458 | NO PURCHASE |
| 77989799 | NO LOSS | 78121264 | REPLACED | 78162996 | REPLACED | 79147459 | NO LOSS |
| 77989800 | NO LOSS | 78121265 | REPLACED | 78162997 | REPLACED | 79147460 | NO PURCHASE |
| 77989801 | NO LOSS | 78121266 | REPLACED | 78162998 | REPLACED | 79147461 | NO PURCHASE |
| 77989802 | NO LOSS | 78121267 | REPLACED | 78162999 | REPLACED | 79147462 | NO PURCHASE |
| 77989803 | NO LOSS | 78121268 | REPLACED | 78163000 | REPLACED | 79147463 | NO PURCHASE |
| 77989804 | NO LOSS | 78121269 | REPLACED | 78163001 | REPLACED | 79147464 | NO LOSS |
| 77989805 | NO LOSS | 78121270 | REPLACED | 78163002 | REPLACED | 79147465 | NO PURCHASE |
| 77989806 | NO LOSS | 78121271 | REPLACED | 78163003 | REPLACED | 79147466 | NO PURCHASE |
| 77989807 | NO LOSS | 78121272 | REPLACED | 78163004 | REPLACED | 79147467 | NO LOSS |
| 77989808 | NO LOSS | 78121273 | REPLACED | 78163005 | REPLACED | 79147468 | NO PURCHASE |
| 77989809 | NO LOSS | 78121274 | REPLACED | 78163006 | REPLACED | 79147469 | NO PURCHASE |
| 77989810 | NO LOSS | 78121275 | REPLACED | 78163007 | REPLACED | 79147470 | NO PURCHASE |
| 77989811 | NO LOSS | 78121276 | REPLACED | 78163008 | REPLACED | 79147471 | NO LOSS |
| 77989813 | NO LOSS | 78121277 | REPLACED | 78163009 | REPLACED | 79147472 | NO PURCHASE |
| 77989816 | NO LOSS | 78121278 | REPLACED | 78163010 | REPLACED | 79147473 | NO PURCHASE |
| 77989819 | NO LOSS | 78121279 | REPLACED | 78163011 | REPLACED | 79147474 | NO LOSS |
| 77989820 | NO LOSS | 78121280 | REPLACED | 78163012 | REPLACED | 79147475 | NO PURCHASE |
| 77989823 | NO LOSS | 78121281 | REPLACED | 78163013 | REPLACED | 79147476 | NO PURCHASE |
| 77989825 | NO LOSS | 78121282 | REPLACED | 78163014 | REPLACED | 79147477 | NO LOSS |
| 77989826 | NO LOSS | 78121283 | REPLACED | 78163015 | REPLACED | 79147479 | NO LOSS |
| 77989828 | NO LOSS | 78121284 | REPLACED | 78163016 | REPLACED | 79147480 | NO PURCHASE |
| 77989829 | NO LOSS | 78121285 | REPLACED | 78163017 | REPLACED | 79147483 | NO LOSS |
| 77989830 | NO LOSS | 78121286 | REPLACED | 78163018 | REPLACED | 79147484 | NO LOSS |
| 77989831 | NO LOSS | 78121287 | REPLACED | 78163019 | REPLACED | 79147485 | NO PURCHASE |
| 77989832 | NO LOSS | 78121288 | REPLACED | 78163020 | REPLACED | 79147487 | NO PURCHASE |
| 77989834 | NO LOSS | 78121289 | REPLACED | 78163021 | REPLACED | 79147489 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77989836 | NO LOSS | 78121290 | REPLACED | 78163022 | REPLACED | 79147490 | NO PURCHASE |
| 77989837 | NO LOSS | 78121291 | REPLACED | 78163023 | REPLACED | 79147492 | NO PURCHASE |
| 77989838 | NO LOSS | 78121292 | REPLACED | 78163024 | REPLACED | 79147494 | NO LOSS |
| 77989839 | NO LOSS | 78121293 | REPLACED | 78163025 | REPLACED | 79147497 | NO PURCHASE |
| 77989841 | NO LOSS | 78121294 | REPLACED | 78163026 | REPLACED | 79147498 | NO PURCHASE |
| 77989842 | NO LOSS | 78121295 | REPLACED | 78163027 | REPLACED | 79147499 | NO LOSS |
| 77989844 | NO LOSS | 78121296 | REPLACED | 78163028 | REPLACED | 79147500 | NO PURCHASE |
| 77989845 | NO LOSS | 78121297 | REPLACED | 78163029 | REPLACED | 79147501 | NO PURCHASE |
| 77989846 | NO LOSS | 78121298 | REPLACED | 78163030 | REPLACED | 79147505 | NO LOSS |
| 77989848 | NO LOSS | 78121299 | REPLACED | 78163031 | REPLACED | 79147507 | NO PURCHASE |
| 77989850 | NO LOSS | 78121300 | REPLACED | 78163032 | REPLACED | 79147508 | NO PURCHASE |
| 77989853 | NO LOSS | 78121301 | REPLACED | 78163033 | REPLACED | 79147509 | NO PURCHASE |
| 77989855 | NO LOSS | 78121302 | REPLACED | 78163034 | REPLACED | 79147511 | NO PURCHASE |
| 77989857 | NO LOSS | 78121303 | REPLACED | 78163035 | REPLACED | 79147512 | NO PURCHASE |
| 77989860 | NO LOSS | 78121304 | REPLACED | 78163036 | REPLACED | 79147513 | NO PURCHASE |
| 77989861 | NO LOSS | 78121305 | REPLACED | 78163037 | REPLACED | 79147516 | NO LOSS |
| 77989863 | NO LOSS | 78121306 | REPLACED | 78163038 | REPLACED | 79147517 | NO PURCHASE |
| 77989864 | NO LOSS | 78121307 | REPLACED | 78163039 | REPLACED | 79147518 | NO PURCHASE |
| 77989865 | NO LOSS | 78121308 | REPLACED | 78163040 | REPLACED | 79147520 | NO PURCHASE |
| 77989866 | NO LOSS | 78121309 | REPLACED | 78163041 | REPLACED | 79147521 | NO LOSS |
| 77989867 | NO LOSS | 78121310 | REPLACED | 78163042 | REPLACED | 79147522 | NO PURCHASE |
| 77989868 | NO LOSS | 78121311 | REPLACED | 78163043 | REPLACED | 79147525 | NO PURCHASE |
| 77989869 | NO LOSS | 78121312 | REPLACED | 78163044 | REPLACED | 79147526 | NO PURCHASE |
| 77989870 | NO LOSS | 78121313 | REPLACED | 78163045 | REPLACED | 79147528 | NO PURCHASE |
| 77989871 | NO LOSS | 78121314 | REPLACED | 78163046 | REPLACED | 79147529 | NO LOSS |
| 77989872 | NO LOSS | 78121315 | REPLACED | 78163047 | REPLACED | 79147531 | NO PURCHASE |
| 77989873 | NO LOSS | 78121316 | REPLACED | 78163048 | REPLACED | 79147533 | NO PURCHASE |
| 77989874 | NO LOSS | 78121317 | REPLACED | 78163049 | REPLACED | 79147534 | NO PURCHASE |
| 77989878 | NO LOSS | 78121318 | REPLACED | 78163050 | REPLACED | 79147536 | NO PURCHASE |
| 77989879 | NO LOSS | 78121319 | REPLACED | 78163051 | REPLACED | 79147538 | NO PURCHASE |
| 77989880 | NO LOSS | 78121320 | REPLACED | 78163052 | REPLACED | 79147539 | NO PURCHASE |
| 77989882 | NO LOSS | 78121321 | REPLACED | 78163053 | REPLACED | 79147541 | NO LOSS |
| 77989883 | NO LOSS | 78121322 | REPLACED | 78163054 | REPLACED | 79147542 | NO PURCHASE |
| 77989884 | NO LOSS | 78121323 | REPLACED | 78163055 | REPLACED | 79147543 | NO LOSS |
| 77989885 | NO LOSS | 78121324 | REPLACED | 78163056 | REPLACED | 79147545 | NO PURCHASE |
| 77989886 | NO LOSS | 78121325 | REPLACED | 78163057 | REPLACED | 79147546 | NO PURCHASE |
| 77989887 | NO LOSS | 78121326 | REPLACED | 78163058 | REPLACED | 79147547 | NO PURCHASE |
| 77989888 | NO LOSS | 78121327 | REPLACED | 78163059 | REPLACED | 79147548 | NO PURCHASE |
| 77989889 | NO LOSS | 78121328 | REPLACED | 78163060 | REPLACED | 79147549 | NO LOSS |
| 77989890 | NO LOSS | 78121329 | REPLACED | 78163061 | REPLACED | 79147550 | NO PURCHASE |
| 77989893 | NO LOSS | 78121330 | REPLACED | 78163062 | REPLACED | 79147551 | NO PURCHASE |
| 77989894 | NO LOSS | 78121331 | REPLACED | 78163063 | REPLACED | 79147554 | NO PURCHASE |
| 77989895 | NO LOSS | 78121332 | REPLACED | 78163064 | REPLACED | 79147555 | NO PURCHASE |
| 77989896 | NO LOSS | 78121333 | REPLACED | 78163065 | REPLACED | 79147556 | NO LOSS |
| 77989897 | NO LOSS | 78121334 | REPLACED | 78163066 | REPLACED | 79147557 | NO PURCHASE |
| 77989899 | NO LOSS | 78121335 | REPLACED | 78163067 | REPLACED | 79147558 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77989900 | NO LOSS | 78121336 | REPLACED | 78163068 | REPLACED | 79147559 | NO PURCHASE |
| 77989901 | NO LOSS | 78121337 | REPLACED | 78163069 | REPLACED | 79147560 | NO PURCHASE |
| 77989902 | NO PURCHASE | 78121338 | REPLACED | 78163070 | REPLACED | 79147561 | NO PURCHASE |
| 77989903 | NO LOSS | 78121339 | REPLACED | 78163071 | REPLACED | 79147565 | NO PURCHASE |
| 77989904 | NO LOSS | 78121340 | REPLACED | 78163072 | REPLACED | 79147566 | NO PURCHASE |
| 77989906 | NO LOSS | 78121341 | REPLACED | 78163073 | REPLACED | 79147568 | NO LOSS |
| 77989908 | NO LOSS | 78121342 | REPLACED | 78163074 | REPLACED | 79147569 | NO PURCHASE |
| 77989909 | NO LOSS | 78121343 | REPLACED | 78163075 | REPLACED | 79147571 | NO LOSS |
| 77989910 | NO LOSS | 78121344 | REPLACED | 78163076 | REPLACED | 79147572 | NO PURCHASE |
| 77989911 | NO LOSS | 78121345 | REPLACED | 78163077 | REPLACED | 79147573 | NO PURCHASE |
| 77989912 | NO LOSS | 78121346 | REPLACED | 78163078 | REPLACED | 79147574 | NO LOSS |
| 77989914 | NO LOSS | 78121347 | REPLACED | 78163079 | REPLACED | 79147576 | NO LOSS |
| 77989915 | NO LOSS | 78121348 | REPLACED | 78163080 | REPLACED | 79147577 | NO LOSS |
| 77989916 | NO LOSS | 78121349 | REPLACED | 78163081 | REPLACED | 79147580 | NO PURCHASE |
| 77989917 | NO LOSS | 78121350 | REPLACED | 78163082 | REPLACED | 79147581 | NO LOSS |
| 77989919 | NO LOSS | 78121351 | REPLACED | 78163083 | REPLACED | 79147582 | NO PURCHASE |
| 77989920 | NO LOSS | 78121352 | REPLACED | 78163084 | REPLACED | 79147584 | NO LOSS |
| 77989921 | NO LOSS | 78121353 | REPLACED | 78163085 | REPLACED | 79147586 | NO LOSS |
| 77989922 | NO LOSS | 78121354 | REPLACED | 78163086 | REPLACED | 79147587 | NO LOSS |
| 77989923 | NO PURCHASE | 78121355 | REPLACED | 78163087 | REPLACED | 79147589 | NO LOSS |
| 77989926 | NO LOSS | 78121356 | REPLACED | 78163088 | REPLACED | 79147590 | NO LOSS |
| 77989927 | NO LOSS | 78121357 | REPLACED | 78163089 | REPLACED | 79147591 | NO PURCHASE |
| 77989929 | NO LOSS | 78121358 | REPLACED | 78163090 | REPLACED | 79147592 | NO PURCHASE |
| 77989931 | NO LOSS | 78121359 | REPLACED | 78163091 | REPLACED | 79147594 | NO PURCHASE |
| 77989932 | NO LOSS | 78121360 | REPLACED | 78163092 | REPLACED | 79147595 | NO PURCHASE |
| 77989933 | NO LOSS | 78121361 | REPLACED | 78163093 | REPLACED | 79147596 | NO PURCHASE |
| 77989935 | NO LOSS | 78121362 | REPLACED | 78163094 | REPLACED | 79147597 | NO PURCHASE |
| 77989937 | NO LOSS | 78121363 | REPLACED | 78163095 | REPLACED | 79147601 | NO LOSS |
| 77989938 | NO LOSS | 78121364 | REPLACED | 78163096 | REPLACED | 79147602 | NO PURCHASE |
| 77989940 | NO LOSS | 78121365 | REPLACED | 78163097 | REPLACED | 79147603 | NO PURCHASE |
| 77989941 | NO PURCHASE | 78121366 | REPLACED | 78163098 | REPLACED | 79147604 | NO PURCHASE |
| 77989945 | NO LOSS | 78121367 | REPLACED | 78163099 | REPLACED | 79147605 | NO PURCHASE |
| 77989950 | NO LOSS | 78121368 | REPLACED | 78163100 | REPLACED | 79147606 | NO LOSS |
| 77989951 | NO LOSS | 78121369 | REPLACED | 78163101 | REPLACED | 79147607 | NO PURCHASE |
| 77989952 | NO LOSS | 78121370 | REPLACED | 78163102 | REPLACED | 79147609 | NO PURCHASE |
| 77989953 | NO LOSS | 78121371 | REPLACED | 78163103 | REPLACED | 79147610 | NO PURCHASE |
| 77989954 | NO LOSS | 78121372 | REPLACED | 78163104 | REPLACED | 79147611 | NO PURCHASE |
| 77989955 | NO LOSS | 78121373 | REPLACED | 78163105 | REPLACED | 79147615 | NO LOSS |
| 77989956 | NO LOSS | 78121374 | REPLACED | 78163106 | REPLACED | 79147617 | NO PURCHASE |
| 77989958 | NO LOSS | 78121375 | REPLACED | 78163107 | REPLACED | 79147618 | NO PURCHASE |
| 77989959 | NO LOSS | 78121376 | REPLACED | 78163108 | REPLACED | 79147619 | NO PURCHASE |
| 77989960 | NO LOSS | 78121377 | REPLACED | 78163109 | REPLACED | 79147620 | NO PURCHASE |
| 77989961 | NO LOSS | 78121378 | REPLACED | 78163110 | REPLACED | 79147622 | NO LOSS |
| 77989962 | NO PURCHASE | 78121379 | REPLACED | 78163111 | REPLACED | 79147625 | NO PURCHASE |
| 77989963 | NO LOSS | 78121380 | REPLACED | 78163112 | REPLACED | 79147626 | NO PURCHASE |
| 77989966 | NO LOSS | 78121381 | REPLACED | 78163113 | REPLACED | 79147627 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 77989967 | NO LOSS | 78121382 | REPLACED | 78163114 | REPLACED | 79147628 | NO PURCHASE |
| 77989968 | NO LOSS | 78121383 | REPLACED | 78163115 | REPLACED | 79147629 | NO PURCHASE |
| 77989970 | NO LOSS | 78121384 | REPLACED | 78163116 | REPLACED | 79147630 | NO LOSS |
| 77989973 | NO LOSS | 78121385 | REPLACED | 78163117 | REPLACED | 79147631 | NO PURCHASE |
| 77989975 | NO LOSS | 78121386 | REPLACED | 78163118 | REPLACED | 79147632 | NO PURCHASE |
| 77989976 | NO LOSS | 78121387 | REPLACED | 78163119 | REPLACED | 79147634 | NO PURCHASE |
| 77989977 | NO LOSS | 78121388 | REPLACED | 78163120 | REPLACED | 79147635 | NO PURCHASE |
| 77989978 | NO PURCHASE | 78121389 | REPLACED | 78163121 | REPLACED | 79147637 | NO PURCHASE |
| 77989980 | NO LOSS | 78121390 | REPLACED | 78163122 | REPLACED | 79147639 | NO PURCHASE |
| 77989981 | NO PURCHASE | 78121391 | REPLACED | 78163123 | REPLACED | 79147640 | NO PURCHASE |
| 77989983 | NO LOSS | 78121392 | REPLACED | 78163124 | REPLACED | 79147641 | NO PURCHASE |
| 77989986 | NO LOSS | 78121393 | REPLACED | 78163125 | REPLACED | 79147642 | NO LOSS |
| 77989987 | NO LOSS | 78121394 | REPLACED | 78163126 | REPLACED | 79147644 | NO PURCHASE |
| 77989988 | NO LOSS | 78121395 | REPLACED | 78163127 | REPLACED | 79147645 | NO PURCHASE |
| 77989989 | NO LOSS | 78121396 | REPLACED | 78163128 | REPLACED | 79147646 | NO PURCHASE |
| 77989990 | NO LOSS | 78121397 | REPLACED | 78163129 | REPLACED | 79147648 | NO PURCHASE |
| 77989991 | NO LOSS | 78121398 | REPLACED | 78163130 | REPLACED | 79147650 | NO LOSS |
| 77989992 | NO LOSS | 78121399 | REPLACED | 78163131 | REPLACED | 79147651 | NO LOSS |
| 77989993 | NO LOSS | 78121400 | REPLACED | 78163132 | REPLACED | 79147653 | NO PURCHASE |
| 77989994 | NO PURCHASE | 78121401 | REPLACED | 78163133 | REPLACED | 79147654 | NO LOSS |
| 77989995 | NO LOSS | 78121402 | REPLACED | 78163134 | REPLACED | 79147656 | NO PURCHASE |
| 77989996 | NO LOSS | 78121403 | REPLACED | 78163135 | REPLACED | 79147657 | NO PURCHASE |
| 77989998 | NO LOSS | 78121404 | REPLACED | 78163136 | REPLACED | 79147659 | NO LOSS |
| 77989999 | NO LOSS | 78121405 | REPLACED | 78163137 | REPLACED | 79147660 | NO PURCHASE |
| 77990001 | NO LOSS | 78121406 | REPLACED | 78163138 | REPLACED | 79147663 | NO LOSS |
| 77990004 | NO LOSS | 78121407 | REPLACED | 78163139 | REPLACED | 79147664 | NO PURCHASE |
| 77990005 | NO LOSS | 78121408 | REPLACED | 78163140 | REPLACED | 79147665 | NO PURCHASE |
| 77990006 | NO LOSS | 78121409 | REPLACED | 78163141 | REPLACED | 79147666 | NO LOSS |
| 77990008 | NO LOSS | 78121410 | REPLACED | 78163142 | REPLACED | 79147667 | NO PURCHASE |
| 77990016 | NO LOSS | 78121411 | REPLACED | 78163143 | REPLACED | 79147668 | NO PURCHASE |
| 77990017 | NO LOSS | 78121412 | REPLACED | 78163144 | REPLACED | 79147670 | NO PURCHASE |
| 77990018 | NO LOSS | 78121413 | REPLACED | 78163145 | REPLACED | 79147671 | NO PURCHASE |
| 77990023 | NO LOSS | 78121414 | REPLACED | 78163146 | REPLACED | 79147672 | NO LOSS |
| 77990024 | NO LOSS | 78121415 | REPLACED | 78163147 | REPLACED | 79147673 | NO PURCHASE |
| 77990025 | NO LOSS | 78121416 | REPLACED | 78163148 | REPLACED | 79147674 | NO LOSS |
| 77990026 | NO LOSS | 78121417 | REPLACED | 78163149 | REPLACED | 79147675 | NO PURCHASE |
| 77990027 | NO LOSS | 78121418 | REPLACED | 78163150 | REPLACED | 79147677 | NO PURCHASE |
| 77990028 | NO LOSS | 78121419 | REPLACED | 78163151 | REPLACED | 79147679 | NO PURCHASE |
| 77990029 | NO LOSS | 78121420 | REPLACED | 78163152 | REPLACED | 79147680 | NO LOSS |
| 77990030 | NO LOSS | 78121421 | REPLACED | 78163153 | REPLACED | 79147681 | NO PURCHASE |
| 77990034 | NO LOSS | 78121422 | REPLACED | 78163154 | REPLACED | 79147685 | NO PURCHASE |
| 77990035 | NO LOSS | 78121423 | REPLACED | 78163155 | REPLACED | 79147688 | NO LOSS |
| 77990036 | NO LOSS | 78121424 | REPLACED | 78163156 | REPLACED | 79147689 | NO PURCHASE |
| 77990037 | NO LOSS | 78121425 | REPLACED | 78163157 | REPLACED | 79147692 | NO PURCHASE |
| 77990040 | NO LOSS | 78121426 | REPLACED | 78163158 | REPLACED | 79147693 | NO PURCHASE |
| 77990041 | NO LOSS | 78121427 | REPLACED | 78163159 | REPLACED | 79147696 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77990042 | NO LOSS | 78121428 | REPLACED | 78163160 | REPLACED | 79147697 | NO PURCHASE |
| 77990043 | NO LOSS | 78121429 | REPLACED | 78163161 | REPLACED | 79147698 | NO PURCHASE |
| 77990044 | NO LOSS | 78121430 | REPLACED | 78163162 | REPLACED | 79147701 | NO PURCHASE |
| 77990045 | NO LOSS | 78121431 | REPLACED | 78163163 | REPLACED | 79147702 | NO PURCHASE |
| 77990046 | NO LOSS | 78121432 | REPLACED | 78163164 | REPLACED | 79147704 | NO LOSS |
| 77990047 | NO LOSS | 78121433 | REPLACED | 78163165 | REPLACED | 79147706 | NO LOSS |
| 77990048 | NO LOSS | 78121434 | REPLACED | 78163166 | REPLACED | 79147707 | NO PURCHASE |
| 77990049 | NO LOSS | 78121435 | REPLACED | 78163167 | REPLACED | 79147708 | NO LOSS |
| 77990050 | NO LOSS | 78121436 | REPLACED | 78163168 | REPLACED | 79147709 | NO LOSS |
| 77990051 | NO LOSS | 78121437 | REPLACED | 78163169 | REPLACED | 79147711 | NO PURCHASE |
| 77990053 | NO LOSS | 78121438 | REPLACED | 78163170 | REPLACED | 79147714 | NO PURCHASE |
| 77990055 | NO LOSS | 78121439 | REPLACED | 78163171 | REPLACED | 79147715 | NO PURCHASE |
| 77990056 | NO LOSS | 78121440 | REPLACED | 78163172 | REPLACED | 79147716 | NO LOSS |
| 77990059 | NO LOSS | 78121441 | REPLACED | 78163173 | REPLACED | 79147717 | NO PURCHASE |
| 77990060 | NO LOSS | 78121442 | REPLACED | 78163174 | REPLACED | 79147719 | NO PURCHASE |
| 77990061 | NO LOSS | 78121443 | REPLACED | 78163175 | REPLACED | 79147720 | NO PURCHASE |
| 77990062 | NO LOSS | 78121444 | REPLACED | 78163176 | REPLACED | 79147721 | NO PURCHASE |
| 77990063 | NO LOSS | 78121445 | REPLACED | 78163177 | REPLACED | 79147723 | NO PURCHASE |
| 77990064 | NO LOSS | 78121446 | REPLACED | 78163178 | REPLACED | 79147725 | NO LOSS |
| 77990065 | NO LOSS | 78121447 | REPLACED | 78163179 | REPLACED | 79147726 | NO PURCHASE |
| 77990066 | NO LOSS | 78121448 | REPLACED | 78163180 | REPLACED | 79147727 | NO PURCHASE |
| 77990067 | NO LOSS | 78121449 | REPLACED | 78163181 | REPLACED | 79147730 | NO PURCHASE |
| 77990068 | NO LOSS | 78121450 | REPLACED | 78163182 | REPLACED | 79147731 | NO LOSS |
| 77990069 | NO LOSS | 78121451 | REPLACED | 78163183 | REPLACED | 79147732 | NO LOSS |
| 77990071 | NO LOSS | 78121452 | REPLACED | 78163184 | REPLACED | 79147733 | NO LOSS |
| 77990072 | NO LOSS | 78121453 | REPLACED | 78163185 | REPLACED | 79147735 | NO LOSS |
| 77990073 | NO LOSS | 78121454 | REPLACED | 78163186 | REPLACED | 79147736 | NO PURCHASE |
| 77990075 | NO LOSS | 78121455 | REPLACED | 78163187 | REPLACED | 79147738 | NO PURCHASE |
| 77990076 | NO LOSS | 78121456 | REPLACED | 78163188 | REPLACED | 79147739 | NO PURCHASE |
| 77990077 | NO LOSS | 78121457 | REPLACED | 78163189 | REPLACED | 79147740 | NO PURCHASE |
| 77990078 | NO LOSS | 78121458 | REPLACED | 78163190 | REPLACED | 79147743 | NO LOSS |
| 77990079 | NO LOSS | 78121459 | REPLACED | 78163191 | REPLACED | 79147744 | NO PURCHASE |
| 77990081 | NO PURCHASE | 78121460 | REPLACED | 78163192 | REPLACED | 79147745 | NO PURCHASE |
| 77990082 | NO PURCHASE | 78121461 | REPLACED | 78163193 | REPLACED | 79147746 | NO PURCHASE |
| 77990083 | NO LOSS | 78121462 | REPLACED | 78163194 | REPLACED | 79147748 | NO PURCHASE |
| 77990084 | NO LOSS | 78121463 | REPLACED | 78163195 | REPLACED | 79147749 | NO PURCHASE |
| 77990085 | NO LOSS | 78121464 | REPLACED | 78163196 | REPLACED | 79147750 | NO LOSS |
| 77990090 | NO LOSS | 78121465 | REPLACED | 78163197 | REPLACED | 79147751 | NO PURCHASE |
| 77990092 | NO LOSS | 78121466 | REPLACED | 78163198 | REPLACED | 79147752 | NO LOSS |
| 77990093 | NO LOSS | 78121467 | REPLACED | 78163199 | REPLACED | 79147754 | NO PURCHASE |
| 77990095 | NO LOSS | 78121468 | REPLACED | 78163200 | REPLACED | 79147756 | NO PURCHASE |
| 77990097 | NO LOSS | 78121469 | REPLACED | 78163201 | REPLACED | 79147757 | NO PURCHASE |
| 77990102 | NO LOSS | 78121470 | REPLACED | 78163202 | REPLACED | 79147758 | NO PURCHASE |
| 77990103 | NO LOSS | 78121471 | REPLACED | 78163203 | REPLACED | 79147759 | NO PURCHASE |
| 77990104 | NO LOSS | 78121472 | REPLACED | 78163204 | REPLACED | 79147762 | NO PURCHASE |
| 77990105 | NO LOSS | 78121473 | REPLACED | 78163205 | REPLACED | 79147763 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990106 | NO LOSS | 78121474 | REPLACED | 78163206 | REPLACED | 79147765 | NO PURCHASE |
| 77990107 | NO LOSS | 78121475 | REPLACED | 78163207 | REPLACED | 79147767 | NO PURCHASE |
| 77990108 | NO LOSS | 78121476 | REPLACED | 78163208 | REPLACED | 79147770 | NO PURCHASE |
| 77990109 | NO LOSS | 78121477 | REPLACED | 78163209 | REPLACED | 79147771 | NO PURCHASE |
| 77990110 | NO LOSS | 78121478 | REPLACED | 78163210 | REPLACED | 79147772 | NO LOSS |
| 77990111 | NO LOSS | 78121479 | REPLACED | 78163211 | REPLACED | 79147774 | NO PURCHASE |
| 77990112 | NO LOSS | 78121480 | REPLACED | 78163212 | REPLACED | 79147776 | NO LOSS |
| 77990113 | NO LOSS | 78121481 | REPLACED | 78163213 | REPLACED | 79147777 | NO PURCHASE |
| 77990114 | NO PURCHASE | 78121482 | REPLACED | 78163214 | REPLACED | 79147779 | NO PURCHASE |
| 77990115 | NO PURCHASE | 78121483 | REPLACED | 78163215 | REPLACED | 79147780 | NO PURCHASE |
| 77990117 | NO LOSS | 78121484 | REPLACED | 78163216 | REPLACED | 79147781 | NO PURCHASE |
| 77990118 | NO LOSS | 78121485 | REPLACED | 78163217 | REPLACED | 79147782 | NO PURCHASE |
| 77990119 | NO LOSS | 78121486 | REPLACED | 78163218 | REPLACED | 79147783 | NO LOSS |
| 77990120 | NO LOSS | 78121487 | REPLACED | 78163219 | REPLACED | 79147785 | NO PURCHASE |
| 77990121 | NO LOSS | 78121488 | REPLACED | 78163220 | REPLACED | 79147787 | NO PURCHASE |
| 77990122 | NO LOSS | 78121489 | REPLACED | 78163221 | REPLACED | 79147788 | NO PURCHASE |
| 77990123 | NO LOSS | 78121490 | REPLACED | 78163222 | REPLACED | 79147789 | NO LOSS |
| 77990124 | NO LOSS | 78121491 | REPLACED | 78163223 | REPLACED | 79147791 | NO PURCHASE |
| 77990126 | NO LOSS | 78121492 | REPLACED | 78163224 | REPLACED | 79147792 | NO PURCHASE |
| 77990128 | NO LOSS | 78121493 | REPLACED | 78163225 | REPLACED | 79147793 | NO LOSS |
| 77990130 | NO LOSS | 78121494 | REPLACED | 78163226 | REPLACED | 79147794 | NO PURCHASE |
| 77990131 | NO PURCHASE | 78121495 | REPLACED | 78163227 | REPLACED | 79147796 | NO LOSS |
| 77990132 | NO LOSS | 78121496 | REPLACED | 78163228 | REPLACED | 79147797 | NO PURCHASE |
| 77990133 | NO LOSS | 78121497 | REPLACED | 78163229 | REPLACED | 79147798 | NO PURCHASE |
| 77990134 | NO LOSS | 78121498 | REPLACED | 78163230 | REPLACED | 79147799 | NO PURCHASE |
| 77990136 | NO LOSS | 78121499 | REPLACED | 78163231 | REPLACED | 79147800 | NO PURCHASE |
| 77990137 | NO LOSS | 78121500 | REPLACED | 78163232 | REPLACED | 79147802 | NO LOSS |
| 77990138 | NO LOSS | 78121501 | REPLACED | 78163233 | REPLACED | 79147803 | NO PURCHASE |
| 77990139 | NO LOSS | 78121502 | REPLACED | 78163234 | REPLACED | 79147804 | NO PURCHASE |
| 77990140 | NO LOSS | 78121503 | REPLACED | 78163235 | REPLACED | 79147805 | NO LOSS |
| 77990141 | NO LOSS | 78121504 | REPLACED | 78163236 | REPLACED | 79147807 | NO LOSS |
| 77990142 | NO LOSS | 78121505 | REPLACED | 78163237 | REPLACED | 79147811 | NO PURCHASE |
| 77990143 | NO LOSS | 78121506 | REPLACED | 78163238 | REPLACED | 79147815 | NO LOSS |
| 77990144 | NO LOSS | 78121507 | REPLACED | 78163239 | REPLACED | 79147817 | NO PURCHASE |
| 77990145 | NO LOSS | 78121508 | REPLACED | 78163240 | REPLACED | 79147819 | NO PURCHASE |
| 77990146 | NO LOSS | 78121509 | REPLACED | 78163241 | REPLACED | 79147820 | NO PURCHASE |
| 77990148 | NO LOSS | 78121510 | REPLACED | 78163242 | REPLACED | 79147822 | NO PURCHASE |
| 77990149 | NO LOSS | 78121511 | REPLACED | 78163243 | REPLACED | 79147824 | NO LOSS |
| 77990150 | NO LOSS | 78121512 | REPLACED | 78163244 | REPLACED | 79147827 | NO PURCHASE |
| 77990151 | NO LOSS | 78121513 | REPLACED | 78163245 | REPLACED | 79147828 | NO PURCHASE |
| 77990153 | NO LOSS | 78121514 | REPLACED | 78163246 | REPLACED | 79147831 | NO LOSS |
| 77990154 | NO LOSS | 78121515 | REPLACED | 78163247 | REPLACED | 79147832 | NO LOSS |
| 77990155 | NO LOSS | 78121516 | REPLACED | 78163248 | REPLACED | 79147833 | NO PURCHASE |
| 77990158 | NO LOSS | 78121517 | REPLACED | 78163249 | REPLACED | 79147834 | NO PURCHASE |
| 77990159 | NO LOSS | 78121518 | REPLACED | 78163250 | REPLACED | 79147835 | NO PURCHASE |
| 77990160 | NO LOSS | 78121519 | REPLACED | 78163251 | REPLACED | 79147836 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990162 | NO LOSS | 78121520 | REPLACED | 78163252 | REPLACED | 79147837 | NO PURCHASE |
| 77990164 | NO LOSS | 78121521 | REPLACED | 78163253 | REPLACED | 79147841 | NO PURCHASE |
| 77990167 | NO LOSS | 78121522 | REPLACED | 78163254 | REPLACED | 79147842 | NO PURCHASE |
| 77990168 | NO LOSS | 78121523 | REPLACED | 78163255 | REPLACED | 79147843 | NO LOSS |
| 77990170 | NO LOSS | 78121524 | REPLACED | 78163256 | REPLACED | 79147846 | NO LOSS |
| 77990171 | NO LOSS | 78121525 | REPLACED | 78163257 | REPLACED | 79147847 | NO PURCHASE |
| 77990172 | NO LOSS | 78121526 | REPLACED | 78163258 | REPLACED | 79147848 | NO PURCHASE |
| 77990174 | NO LOSS | 78121527 | REPLACED | 78163259 | REPLACED | 79147850 | NO LOSS |
| 77990175 | NO LOSS | 78121528 | REPLACED | 78163260 | REPLACED | 79147851 | NO LOSS |
| 77990179 | NO LOSS | 78121529 | REPLACED | 78163261 | REPLACED | 79147852 | NO PURCHASE |
| 77990180 | NO LOSS | 78121530 | REPLACED | 78163262 | REPLACED | 79147854 | NO PURCHASE |
| 77990181 | NO LOSS | 78121531 | REPLACED | 78163263 | REPLACED | 79147855 | NO PURCHASE |
| 77990183 | NO LOSS | 78121532 | REPLACED | 78163264 | REPLACED | 79147857 | NO PURCHASE |
| 77990184 | NO LOSS | 78121533 | REPLACED | 78163265 | REPLACED | 79147858 | NO PURCHASE |
| 77990185 | NO LOSS | 78121534 | REPLACED | 78163266 | REPLACED | 79147859 | NO PURCHASE |
| 77990186 | NO LOSS | 78121535 | REPLACED | 78163267 | REPLACED | 79147861 | NO LOSS |
| 77990187 | NO LOSS | 78121536 | REPLACED | 78163268 | REPLACED | 79147863 | NO LOSS |
| 77990188 | NO LOSS | 78121537 | REPLACED | 78163269 | REPLACED | 79147864 | NO PURCHASE |
| 77990189 | NO LOSS | 78121538 | REPLACED | 78163270 | REPLACED | 79147865 | NO LOSS |
| 77990190 | NO LOSS | 78121539 | REPLACED | 78163271 | REPLACED | 79147866 | NO PURCHASE |
| 77990191 | NO LOSS | 78121540 | REPLACED | 78163272 | REPLACED | 79147867 | NO LOSS |
| 77990192 | NO LOSS | 78121541 | REPLACED | 78163273 | REPLACED | 79147868 | NO LOSS |
| 77990193 | NO LOSS | 78121542 | REPLACED | 78163274 | REPLACED | 79147869 | NO PURCHASE |
| 77990194 | NO LOSS | 78121543 | REPLACED | 78163275 | REPLACED | 79147872 | NO PURCHASE |
| 77990195 | NO LOSS | 78121544 | REPLACED | 78163276 | REPLACED | 79147874 | NO PURCHASE |
| 77990198 | NO LOSS | 78121545 | REPLACED | 78163277 | REPLACED | 79147876 | NO LOSS |
| 77990199 | NO LOSS | 78121546 | REPLACED | 78163278 | REPLACED | 79147877 | NO PURCHASE |
| 77990200 | NO LOSS | 78121547 | REPLACED | 78163279 | REPLACED | 79147878 | NO PURCHASE |
| 77990201 | NO LOSS | 78121548 | REPLACED | 78163280 | REPLACED | 79147879 | NO LOSS |
| 77990202 | NO LOSS | 78121549 | REPLACED | 78163281 | REPLACED | 79147882 | NO PURCHASE |
| 77990203 | NO LOSS | 78121550 | REPLACED | 78163282 | REPLACED | 79147884 | NO PURCHASE |
| 77990204 | NO LOSS | 78121551 | REPLACED | 78163283 | REPLACED | 79147885 | NO LOSS |
| 77990205 | NO LOSS | 78121552 | REPLACED | 78163284 | REPLACED | 79147886 | NO PURCHASE |
| 77990206 | NO PURCHASE | 78121553 | REPLACED | 78163285 | REPLACED | 79147887 | NO PURCHASE |
| 77990207 | NO LOSS | 78121554 | REPLACED | 78163286 | REPLACED | 79147888 | NO PURCHASE |
| 77990209 | NO LOSS | 78121555 | REPLACED | 78163287 | REPLACED | 79147889 | NO PURCHASE |
| 77990212 | NO LOSS | 78121556 | REPLACED | 78163288 | REPLACED | 79147890 | NO LOSS |
| 77990213 | NO LOSS | 78121557 | REPLACED | 78163289 | REPLACED | 79147891 | NO LOSS |
| 77990214 | NO LOSS | 78121558 | REPLACED | 78163290 | REPLACED | 79147892 | NO PURCHASE |
| 77990215 | NO LOSS | 78121559 | REPLACED | 78163291 | REPLACED | 79147893 | NO LOSS |
| 77990216 | NO LOSS | 78121560 | REPLACED | 78163292 | REPLACED | 79147894 | NO PURCHASE |
| 77990217 | NO LOSS | 78121561 | REPLACED | 78163293 | REPLACED | 79147895 | NO PURCHASE |
| 77990219 | NO LOSS | 78121562 | REPLACED | 78163294 | REPLACED | 79147896 | NO PURCHASE |
| 77990221 | NO LOSS | 78121563 | REPLACED | 78163295 | REPLACED | 79147897 | NO PURCHASE |
| 77990227 | NO LOSS | 78121564 | REPLACED | 78163296 | REPLACED | 79147899 | NO PURCHASE |
| 77990228 | NO LOSS | 78121565 | REPLACED | 78163297 | REPLACED | 79147900 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990231 | NO LOSS | 78121566 | REPLACED | 78163298 | REPLACED | 79147901 | NO PURCHASE |
| 77990232 | NO LOSS | 78121567 | REPLACED | 78163299 | REPLACED | 79147903 | NO LOSS |
| 77990234 | NO LOSS | 78121568 | REPLACED | 78163300 | REPLACED | 79147904 | NO PURCHASE |
| 77990236 | NO LOSS | 78121569 | REPLACED | 78163301 | REPLACED | 79147906 | NO PURCHASE |
| 77990237 | NO LOSS | 78121570 | REPLACED | 78163302 | REPLACED | 79147907 | NO PURCHASE |
| 77990238 | NO LOSS | 78121571 | REPLACED | 78163303 | REPLACED | 79147909 | NO LOSS |
| 77990239 | NO LOSS | 78121572 | REPLACED | 78163304 | REPLACED | 79147911 | NO PURCHASE |
| 77990240 | NO LOSS | 78121573 | REPLACED | 78163305 | REPLACED | 79147913 | NO PURCHASE |
| 77990241 | NO LOSS | 78121574 | REPLACED | 78163306 | REPLACED | 79147915 | NO PURCHASE |
| 77990243 | NO LOSS | 78121575 | REPLACED | 78163307 | REPLACED | 79147916 | NO LOSS |
| 77990244 | NO LOSS | 78121576 | REPLACED | 78163308 | REPLACED | 79147918 | NO PURCHASE |
| 77990246 | NO LOSS | 78121577 | REPLACED | 78163309 | REPLACED | 79147920 | NO LOSS |
| 77990247 | NO LOSS | 78121578 | REPLACED | 78163310 | REPLACED | 79147921 | NO PURCHASE |
| 77990248 | NO LOSS | 78121579 | REPLACED | 78163311 | REPLACED | 79147922 | NO PURCHASE |
| 77990249 | NO LOSS | 78121580 | REPLACED | 78163312 | REPLACED | 79147923 | NO PURCHASE |
| 77990251 | NO LOSS | 78121581 | REPLACED | 78163313 | REPLACED | 79147924 | NO PURCHASE |
| 77990253 | NO LOSS | 78121582 | REPLACED | 78163314 | REPLACED | 79147925 | NO PURCHASE |
| 77990254 | NO LOSS | 78121583 | REPLACED | 78163315 | REPLACED | 79147926 | NO PURCHASE |
| 77990255 | NO LOSS | 78121584 | REPLACED | 78163316 | REPLACED | 79147927 | NO LOSS |
| 77990256 | NO LOSS | 78121585 | REPLACED | 78163317 | REPLACED | 79147929 | NO LOSS |
| 77990259 | NO LOSS | 78121586 | REPLACED | 78163318 | REPLACED | 79147930 | NO PURCHASE |
| 77990260 | NO LOSS | 78121587 | REPLACED | 78163319 | REPLACED | 79147931 | NO PURCHASE |
| 77990261 | NO LOSS | 78121588 | REPLACED | 78163320 | REPLACED | 79147932 | NO LOSS |
| 77990262 | NO LOSS | 78121589 | REPLACED | 78163321 | REPLACED | 79147933 | NO PURCHASE |
| 77990263 | NO LOSS | 78121590 | REPLACED | 78163322 | REPLACED | 79147936 | NO LOSS |
| 77990264 | NO LOSS | 78121591 | REPLACED | 78163323 | REPLACED | 79147938 | NO PURCHASE |
| 77990265 | NO LOSS | 78121592 | REPLACED | 78163324 | REPLACED | 79147939 | NO PURCHASE |
| 77990266 | NO LOSS | 78121593 | REPLACED | 78163325 | REPLACED | 79147940 | NO PURCHASE |
| 77990267 | NO LOSS | 78121594 | REPLACED | 78163326 | REPLACED | 79147941 | NO LOSS |
| 77990268 | NO LOSS | 78121595 | REPLACED | 78163327 | REPLACED | 79147943 | NO PURCHASE |
| 77990270 | NO LOSS | 78121596 | REPLACED | 78163328 | REPLACED | 79147944 | NO PURCHASE |
| 77990271 | NO LOSS | 78121597 | REPLACED | 78163329 | REPLACED | 79147945 | NO PURCHASE |
| 77990273 | NO LOSS | 78121598 | REPLACED | 78163330 | REPLACED | 79147946 | NO PURCHASE |
| 77990274 | NO LOSS | 78121599 | REPLACED | 78163331 | REPLACED | 79147947 | NO LOSS |
| 77990275 | NO LOSS | 78121600 | REPLACED | 78163332 | REPLACED | 79147948 | NO PURCHASE |
| 77990277 | NO LOSS | 78121601 | REPLACED | 78163333 | REPLACED | 79147949 | NO PURCHASE |
| 77990280 | NO LOSS | 78121602 | REPLACED | 78163334 | REPLACED | 79147950 | NO PURCHASE |
| 77990281 | NO PURCHASE | 78121603 | REPLACED | 78163335 | REPLACED | 79147951 | NO PURCHASE |
| 77990282 | NO LOSS | 78121604 | REPLACED | 78163336 | REPLACED | 79147953 | NO LOSS |
| 77990285 | NO LOSS | 78121605 | REPLACED | 78163337 | REPLACED | 79147956 | NO LOSS |
| 77990286 | NO LOSS | 78121606 | REPLACED | 78163338 | REPLACED | 79147958 | NO PURCHASE |
| 77990288 | NO LOSS | 78121607 | REPLACED | 78163339 | REPLACED | 79147961 | NO PURCHASE |
| 77990289 | NO LOSS | 78121608 | REPLACED | 78163340 | REPLACED | 79147962 | NO LOSS |
| 77990291 | NO LOSS | 78121609 | REPLACED | 78163341 | REPLACED | 79147963 | NO LOSS |
| 77990292 | NO LOSS | 78121610 | REPLACED | 78163342 | REPLACED | 79147964 | NO PURCHASE |
| 77990293 | NO LOSS | 78121611 | REPLACED | 78163343 | REPLACED | 79147965 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77990294 | NO LOSS | 78121612 | REPLACED | 78163344 | REPLACED | 79147967 | NO PURCHASE |
| 77990295 | NO LOSS | 78121613 | REPLACED | 78163345 | REPLACED | 79147968 | NO PURCHASE |
| 77990296 | NO LOSS | 78121614 | REPLACED | 78163346 | REPLACED | 79147969 | NO PURCHASE |
| 77990297 | NO LOSS | 78121615 | REPLACED | 78163347 | REPLACED | 79147972 | NO LOSS |
| 77990298 | NO LOSS | 78121616 | REPLACED | 78163348 | REPLACED | 79147974 | NO PURCHASE |
| 77990299 | NO LOSS | 78121617 | REPLACED | 78163349 | REPLACED | 79147975 | NO PURCHASE |
| 77990302 | NO LOSS | 78121618 | REPLACED | 78163350 | REPLACED | 79147976 | NO PURCHASE |
| 77990303 | NO LOSS | 78121619 | REPLACED | 78163351 | REPLACED | 79147977 | NO PURCHASE |
| 77990304 | NO LOSS | 78121620 | REPLACED | 78163352 | REPLACED | 79147978 | NO PURCHASE |
| 77990306 | NO LOSS | 78121621 | REPLACED | 78163353 | REPLACED | 79147979 | NO LOSS |
| 77990308 | NO LOSS | 78121622 | REPLACED | 78163354 | REPLACED | 79147980 | NO PURCHASE |
| 77990312 | NO LOSS | 78121623 | REPLACED | 78163355 | REPLACED | 79147981 | NO PURCHASE |
| 77990321 | NO LOSS | 78121624 | REPLACED | 78163356 | REPLACED | 79147982 | NO LOSS |
| 77990322 | NO LOSS | 78121625 | REPLACED | 78163357 | REPLACED | 79147984 | NO LOSS |
| 77990323 | NO LOSS | 78121626 | REPLACED | 78163358 | REPLACED | 79147985 | NO PURCHASE |
| 77990324 | NO LOSS | 78121627 | REPLACED | 78163359 | REPLACED | 79147987 | NO PURCHASE |
| 77990326 | NO LOSS | 78121628 | REPLACED | 78163360 | REPLACED | 79147988 | NO PURCHASE |
| 77990328 | NO LOSS | 78121629 | REPLACED | 78163361 | REPLACED | 79147989 | NO PURCHASE |
| 77990329 | NO LOSS | 78121630 | REPLACED | 78163362 | REPLACED | 79147990 | NO PURCHASE |
| 77990331 | NO LOSS | 78121631 | REPLACED | 78163363 | REPLACED | 79147992 | NO PURCHASE |
| 77990332 | NO LOSS | 78121632 | REPLACED | 78163364 | REPLACED | 79147994 | NO LOSS |
| 77990333 | NO LOSS | 78121633 | REPLACED | 78163365 | REPLACED | 79147995 | NO PURCHASE |
| 77990334 | NO LOSS | 78121634 | REPLACED | 78163366 | REPLACED | 79147996 | NO LOSS |
| 77990335 | NO LOSS | 78121635 | REPLACED | 78163367 | REPLACED | 79147997 | NO PURCHASE |
| 77990336 | NO LOSS | 78121636 | REPLACED | 78163368 | REPLACED | 79148000 | NO PURCHASE |
| 77990337 | NO LOSS | 78121637 | REPLACED | 78163369 | REPLACED | 79148003 | NO PURCHASE |
| 77990338 | NO LOSS | 78121638 | REPLACED | 78163370 | REPLACED | 79148004 | NO PURCHASE |
| 77990339 | NO LOSS | 78121639 | REPLACED | 78163371 | REPLACED | 79148005 | NO PURCHASE |
| 77990340 | NO LOSS | 78121640 | REPLACED | 78163372 | REPLACED | 79148006 | NO PURCHASE |
| 77990341 | NO LOSS | 78121641 | REPLACED | 78163373 | REPLACED | 79148009 | NO PURCHASE |
| 77990342 | NO LOSS | 78121642 | REPLACED | 78163374 | REPLACED | 79148010 | NO LOSS |
| 77990343 | NO LOSS | 78121643 | REPLACED | 78163375 | REPLACED | 79148011 | NO PURCHASE |
| 77990345 | NO LOSS | 78121644 | REPLACED | 78163376 | REPLACED | 79148012 | NO PURCHASE |
| 77990346 | NO LOSS | 78121645 | REPLACED | 78163377 | REPLACED | 79148014 | NO PURCHASE |
| 77990347 | NO LOSS | 78121646 | REPLACED | 78163378 | REPLACED | 79148017 | NO PURCHASE |
| 77990348 | NO LOSS | 78121647 | REPLACED | 78163379 | REPLACED | 79148019 | NO LOSS |
| 77990350 | NO LOSS | 78121648 | REPLACED | 78163380 | REPLACED | 79148021 | NO PURCHASE |
| 77990351 | NO LOSS | 78121649 | REPLACED | 78163381 | REPLACED | 79148022 | NO PURCHASE |
| 77990352 | NO LOSS | 78121650 | REPLACED | 78163382 | REPLACED | 79148023 | NO PURCHASE |
| 77990353 | NO LOSS | 78121651 | REPLACED | 78163383 | REPLACED | 79148024 | NO PURCHASE |
| 77990354 | NO LOSS | 78121652 | REPLACED | 78163384 | REPLACED | 79148025 | NO PURCHASE |
| 77990356 | NO LOSS | 78121653 | REPLACED | 78163385 | REPLACED | 79148026 | NO PURCHASE |
| 77990357 | NO LOSS | 78121654 | REPLACED | 78163386 | REPLACED | 79148028 | NO PURCHASE |
| 77990359 | NO LOSS | 78121655 | REPLACED | 78163387 | REPLACED | 79148030 | NO PURCHASE |
| 77990361 | NO LOSS | 78121656 | REPLACED | 78163388 | REPLACED | 79148032 | NO LOSS |
| 77990364 | NO LOSS | 78121657 | REPLACED | 78163389 | REPLACED | 79148033 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990365 | NO LOSS | 78121658 | REPLACED | 78163390 | REPLACED | 79148035 | NO PURCHASE |
| 77990366 | NO LOSS | 78121659 | REPLACED | 78163391 | REPLACED | 79148036 | NO LOSS |
| 77990367 | NO LOSS | 78121660 | REPLACED | 78163392 | REPLACED | 79148037 | NO PURCHASE |
| 77990369 | NO LOSS | 78121661 | REPLACED | 78163393 | REPLACED | 79148038 | NO PURCHASE |
| 77990370 | NO LOSS | 78121662 | REPLACED | 78163394 | REPLACED | 79148039 | NO LOSS |
| 77990371 | NO LOSS | 78121663 | REPLACED | 78163395 | REPLACED | 79148044 | NO LOSS |
| 77990372 | NO LOSS | 78121664 | REPLACED | 78163396 | REPLACED | 79148045 | NO LOSS |
| 77990373 | NO LOSS | 78121665 | REPLACED | 78163397 | REPLACED | 79148048 | NO PURCHASE |
| 77990375 | NO LOSS | 78121666 | REPLACED | 78163398 | REPLACED | 79148049 | NO PURCHASE |
| 77990376 | NO LOSS | 78121667 | REPLACED | 78163399 | REPLACED | 79148050 | NO LOSS |
| 77990377 | NO LOSS | 78121668 | REPLACED | 78163400 | REPLACED | 79148052 | NO LOSS |
| 77990378 | NO LOSS | 78121669 | REPLACED | 78163401 | REPLACED | 79148053 | NO PURCHASE |
| 77990379 | NO LOSS | 78121670 | REPLACED | 78163402 | REPLACED | 79148055 | NO PURCHASE |
| 77990383 | NO PURCHASE | 78121671 | REPLACED | 78163403 | REPLACED | 79148057 | NO PURCHASE |
| 77990384 | NO LOSS | 78121672 | REPLACED | 78163404 | REPLACED | 79148058 | NO LOSS |
| 77990385 | NO LOSS | 78121673 | REPLACED | 78163405 | REPLACED | 79148059 | NO PURCHASE |
| 77990386 | NO PURCHASE | 78121674 | REPLACED | 78163406 | REPLACED | 79148060 | NO PURCHASE |
| 77990387 | NO LOSS | 78121675 | REPLACED | 78163407 | REPLACED | 79148061 | NO PURCHASE |
| 77990388 | NO LOSS | 78121676 | REPLACED | 78163408 | REPLACED | 79148065 | NO LOSS |
| 77990389 | NO LOSS | 78121677 | REPLACED | 78163409 | REPLACED | 79148066 | NO LOSS |
| 77990391 | NO LOSS | 78121678 | REPLACED | 78163410 | REPLACED | 79148068 | NO PURCHASE |
| 77990392 | NO LOSS | 78121679 | REPLACED | 78163411 | REPLACED | 79148069 | NO LOSS |
| 77990393 | NO LOSS | 78121680 | REPLACED | 78163412 | REPLACED | 79148073 | NO PURCHASE |
| 77990394 | NO LOSS | 78121681 | REPLACED | 78163413 | REPLACED | 79148075 | NO LOSS |
| 77990395 | NO LOSS | 78121682 | REPLACED | 78163414 | REPLACED | 79148076 | NO LOSS |
| 77990396 | NO LOSS | 78121683 | REPLACED | 78163415 | REPLACED | 79148077 | NO PURCHASE |
| 77990397 | NO LOSS | 78121684 | REPLACED | 78163416 | REPLACED | 79148078 | NO PURCHASE |
| 77990398 | NO LOSS | 78121685 | REPLACED | 78163417 | REPLACED | 79148079 | NO PURCHASE |
| 77990405 | NO LOSS | 78121686 | REPLACED | 78163418 | REPLACED | 79148080 | NO PURCHASE |
| 77990406 | NO LOSS | 78121687 | REPLACED | 78163419 | REPLACED | 79148082 | NO PURCHASE |
| 77990407 | NO LOSS | 78121688 | REPLACED | 78163420 | REPLACED | 79148085 | NO PURCHASE |
| 77990408 | NO LOSS | 78121689 | REPLACED | 78163421 | REPLACED | 79148088 | NO PURCHASE |
| 77990409 | NO LOSS | 78121690 | REPLACED | 78163422 | REPLACED | 79148089 | NO LOSS |
| 77990410 | NO LOSS | 78121691 | REPLACED | 78163423 | REPLACED | 79148090 | NO LOSS |
| 77990411 | NO LOSS | 78121692 | REPLACED | 78163424 | REPLACED | 79148091 | NO PURCHASE |
| 77990412 | NO LOSS | 78121693 | REPLACED | 78163425 | REPLACED | 79148093 | NO LOSS |
| 77990413 | NO LOSS | 78121694 | REPLACED | 78163426 | REPLACED | 79148094 | NO PURCHASE |
| 77990414 | NO LOSS | 78121695 | REPLACED | 78163427 | REPLACED | 79148096 | NO PURCHASE |
| 77990415 | NO LOSS | 78121696 | REPLACED | 78163428 | REPLACED | 79148097 | NO PURCHASE |
| 77990416 | NO LOSS | 78121697 | REPLACED | 78163429 | REPLACED | 79148098 | NO PURCHASE |
| 77990417 | NO LOSS | 78121698 | REPLACED | 78163430 | REPLACED | 79148099 | NO LOSS |
| 77990418 | NO PURCHASE | 78121699 | REPLACED | 78163431 | REPLACED | 79148101 | NO PURCHASE |
| 77990419 | NO LOSS | 78121700 | REPLACED | 78163432 | REPLACED | 79148104 | NO PURCHASE |
| 77990420 | NO LOSS | 78121701 | REPLACED | 78163433 | REPLACED | 79148107 | NO LOSS |
| 77990421 | NO LOSS | 78121702 | REPLACED | 78163434 | REPLACED | 79148108 | NO LOSS |
| 77990422 | NO LOSS | 78121703 | REPLACED | 78163435 | REPLACED | 79148110 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77990423 | NO LOSS | 78121704 | REPLACED | 78163436 | REPLACED | 79148111 | NO LOSS |
| 77990424 | NO LOSS | 78121705 | REPLACED | 78163437 | REPLACED | 79148112 | NO PURCHASE |
| 77990425 | NO LOSS | 78121706 | REPLACED | 78163438 | REPLACED | 79148113 | NO PURCHASE |
| 77990427 | NO LOSS | 78121707 | REPLACED | 78163439 | REPLACED | 79148114 | NO LOSS |
| 77990429 | NO LOSS | 78121708 | REPLACED | 78163440 | REPLACED | 79148117 | NO PURCHASE |
| 77990430 | NO LOSS | 78121709 | REPLACED | 78163441 | REPLACED | 79148119 | NO PURCHASE |
| 77990432 | NO LOSS | 78121710 | REPLACED | 78163442 | REPLACED | 79148121 | NO PURCHASE |
| 77990434 | NO LOSS | 78121711 | REPLACED | 78163443 | REPLACED | 79148122 | NO PURCHASE |
| 77999560 | NO LOSS | 78121712 | REPLACED | 78163444 | REPLACED | 79148123 | NO LOSS |
| 77999561 | NO PURCHASE | 78121713 | REPLACED | 78163445 | REPLACED | 79148124 | NO PURCHASE |
| 77999562 | NO LOSS | 78121714 | REPLACED | 78163446 | REPLACED | 79148125 | NO LOSS |
| 77999563 | NO PURCHASE | 78121715 | REPLACED | 78163447 | REPLACED | 79148126 | NO PURCHASE |
| 77999564 | NO PURCHASE | 78121716 | REPLACED | 78163448 | REPLACED | 79148128 | NO PURCHASE |
| 77999567 | NO PURCHASE | 78121717 | REPLACED | 78163449 | REPLACED | 79148129 | NO LOSS |
| 77999569 | NO LOSS | 78121718 | REPLACED | 78163450 | REPLACED | 79148131 | NO LOSS |
| 77999570 | NO LOSS | 78121719 | REPLACED | 78163451 | REPLACED | 79148132 | NO LOSS |
| 77999573 | NO LOSS | 78121720 | REPLACED | 78163452 | REPLACED | 79148133 | NO PURCHASE |
| 77999574 | NO PURCHASE | 78121721 | REPLACED | 78163453 | REPLACED | 79148134 | NO LOSS |
| 77999576 | NO LOSS | 78121722 | REPLACED | 78163454 | REPLACED | 79148136 | NO LOSS |
| 77999577 | NO PURCHASE | 78121723 | REPLACED | 78163455 | REPLACED | 79148137 | NO PURCHASE |
| 77999578 | NO LOSS | 78121724 | REPLACED | 78163456 | REPLACED | 79148138 | NO LOSS |
| 77999580 | NO LOSS | 78121725 | REPLACED | 78163457 | REPLACED | 79148140 | NO PURCHASE |
| 77999581 | NO LOSS | 78121726 | REPLACED | 78163458 | REPLACED | 79148141 | NO PURCHASE |
| 77999582 | NO LOSS | 78121727 | REPLACED | 78163459 | REPLACED | 79148142 | NO PURCHASE |
| 77999592 | NO LOSS | 78121728 | REPLACED | 78163460 | REPLACED | 79148144 | NO PURCHASE |
| 77999594 | NO PURCHASE | 78121729 | REPLACED | 78163461 | REPLACED | 79148145 | NO LOSS |
| 77999595 | NO PURCHASE | 78121730 | REPLACED | 78163462 | REPLACED | 79148146 | NO PURCHASE |
| 77999598 | NO LOSS | 78121731 | REPLACED | 78163463 | REPLACED | 79148147 | NO PURCHASE |
| 77999600 | NO LOSS | 78121732 | REPLACED | 78163464 | REPLACED | 79148148 | NO PURCHASE |
| 77999601 | NO LOSS | 78121733 | REPLACED | 78163465 | REPLACED | 79148149 | NO PURCHASE |
| 77999602 | NO LOSS | 78121734 | REPLACED | 78163466 | REPLACED | 79148152 | NO PURCHASE |
| 77999603 | NO PURCHASE | 78121735 | REPLACED | 78163467 | REPLACED | 79148153 | NO PURCHASE |
| 77999604 | NO PURCHASE | 78121736 | REPLACED | 78163468 | REPLACED | 79148154 | NO PURCHASE |
| 77999606 | NO PURCHASE | 78121737 | REPLACED | 78163469 | REPLACED | 79148155 | NO LOSS |
| 77999607 | NO PURCHASE | 78121738 | REPLACED | 78163470 | REPLACED | 79148156 | NO LOSS |
| 77999608 | NO LOSS | 78121739 | REPLACED | 78163471 | REPLACED | 79148157 | NO PURCHASE |
| 77999609 | NO LOSS | 78121740 | REPLACED | 78163472 | REPLACED | 79148158 | NO PURCHASE |
| 77999610 | NO LOSS | 78121741 | REPLACED | 78163473 | REPLACED | 79148159 | NO PURCHASE |
| 77999611 | NO LOSS | 78121742 | REPLACED | 78163474 | REPLACED | 79148160 | NO PURCHASE |
| 77999614 | NO LOSS | 78121743 | REPLACED | 78163475 | REPLACED | 79148161 | NO PURCHASE |
| 77999617 | NO PURCHASE | 78121744 | REPLACED | 78163476 | REPLACED | 79148162 | NO LOSS |
| 77999618 | NO PURCHASE | 78121745 | REPLACED | 78163477 | REPLACED | 79148163 | NO PURCHASE |
| 77999619 | NO LOSS | 78121746 | REPLACED | 78163478 | REPLACED | 79148167 | NO LOSS |
| 77999620 | NO PURCHASE | 78121747 | REPLACED | 78163479 | REPLACED | 79148168 | NO PURCHASE |
| 77999621 | NO LOSS | 78121748 | REPLACED | 78163480 | REPLACED | 79148171 | NO PURCHASE |
| 77999622 | NO PURCHASE | 78121749 | REPLACED | 78163481 | REPLACED | 79148172 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77999624 | NO LOSS | 78121750 | REPLACED | 78163482 | REPLACED | 79148173 | NO PURCHASE |
| 77999626 | NO LOSS | 78121751 | REPLACED | 78163483 | REPLACED | 79148174 | NO PURCHASE |
| 77999629 | NO PURCHASE | 78121752 | REPLACED | 78163484 | REPLACED | 79148175 | NO PURCHASE |
| 77999632 | NO PURCHASE | 78121753 | REPLACED | 78163485 | REPLACED | 79148176 | NO PURCHASE |
| 77999633 | NO PURCHASE | 78121754 | REPLACED | 78163486 | REPLACED | 79148177 | NO PURCHASE |
| 77999635 | NO LOSS | 78121755 | REPLACED | 78163487 | REPLACED | 79148178 | NO PURCHASE |
| 77999636 | NO PURCHASE | 78121756 | REPLACED | 78163488 | REPLACED | 79148179 | NO PURCHASE |
| 77999637 | NO LOSS | 78121757 | REPLACED | 78163489 | REPLACED | 79148181 | NO LOSS |
| 77999638 | NO PURCHASE | 78121758 | REPLACED | 78163490 | REPLACED | 79148183 | NO PURCHASE |
| 77999639 | NO LOSS | 78121759 | REPLACED | 78163491 | REPLACED | 79148184 | NO PURCHASE |
| 77999640 | NO LOSS | 78121760 | REPLACED | 78163492 | REPLACED | 79148185 | NO PURCHASE |
| 77999642 | NO LOSS | 78121761 | REPLACED | 78163493 | REPLACED | 79148186 | NO PURCHASE |
| 77999645 | NO LOSS | 78121762 | REPLACED | 78163494 | REPLACED | 79148187 | NO PURCHASE |
| 77999647 | NO PURCHASE | 78121763 | REPLACED | 78163495 | REPLACED | 79148192 | NO LOSS |
| 77999649 | NO PURCHASE | 78121764 | REPLACED | 78163496 | REPLACED | 79148193 | NO PURCHASE |
| 77999650 | NO LOSS | 78121765 | REPLACED | 78163497 | REPLACED | 79148194 | NO LOSS |
| 77999651 | NO LOSS | 78121766 | REPLACED | 78163498 | REPLACED | 79148195 | NO PURCHASE |
| 77999654 | NO PURCHASE | 78121767 | REPLACED | 78163499 | REPLACED | 79148196 | NO LOSS |
| 77999655 | NO PURCHASE | 78121768 | REPLACED | 78163500 | REPLACED | 79148197 | NO PURCHASE |
| 77999656 | NO PURCHASE | 78121769 | REPLACED | 78163501 | REPLACED | 79148198 | NO LOSS |
| 77999658 | NO LOSS | 78121770 | REPLACED | 78163502 | REPLACED | 79148202 | NO PURCHASE |
| 77999659 | NO LOSS | 78121771 | REPLACED | 78163503 | REPLACED | 79148205 | NO LOSS |
| 77999660 | NO PURCHASE | 78121772 | REPLACED | 78163504 | REPLACED | 79148207 | NO PURCHASE |
| 77999662 | NO PURCHASE | 78121773 | REPLACED | 78163505 | REPLACED | 79148209 | NO PURCHASE |
| 77999663 | NO PURCHASE | 78121774 | REPLACED | 78163506 | REPLACED | 79148210 | NO PURCHASE |
| 77999664 | NO LOSS | 78121775 | REPLACED | 78163507 | REPLACED | 79148211 | NO LOSS |
| 77999666 | NO LOSS | 78121776 | REPLACED | 78163508 | REPLACED | 79148212 | NO LOSS |
| 77999667 | NO PURCHASE | 78121777 | REPLACED | 78163509 | REPLACED | 79148214 | NO PURCHASE |
| 77999668 | NO LOSS | 78121778 | REPLACED | 78163510 | REPLACED | 79148215 | NO PURCHASE |
| 77999671 | NO LOSS | 78121779 | REPLACED | 78163511 | REPLACED | 79148217 | NO LOSS |
| 77999672 | NO LOSS | 78121780 | REPLACED | 78163512 | REPLACED | 79148218 | NO PURCHASE |
| 77999673 | NO LOSS | 78121781 | REPLACED | 78163513 | REPLACED | 79148219 | NO PURCHASE |
| 77999674 | NO LOSS | 78121782 | REPLACED | 78163514 | REPLACED | 79148220 | NO PURCHASE |
| 77999676 | REPLACED | 78121783 | REPLACED | 78163515 | REPLACED | 79148223 | NO PURCHASE |
| 77999678 | NO LOSS | 78121784 | REPLACED | 78163516 | REPLACED | 79148224 | NO LOSS |
| 77999680 | NO LOSS | 78121785 | REPLACED | 78163517 | REPLACED | 79148225 | NO PURCHASE |
| 77999681 | NO PURCHASE | 78121786 | REPLACED | 78163518 | REPLACED | 79148226 | NO PURCHASE |
| 77999683 | NO LOSS | 78121787 | REPLACED | 78163519 | REPLACED | 79148227 | NO PURCHASE |
| 77999684 | NO LOSS | 78121788 | REPLACED | 78163520 | REPLACED | 79148228 | NO PURCHASE |
| 77999686 | NO LOSS | 78121789 | REPLACED | 78163521 | REPLACED | 79148234 | NO PURCHASE |
| 77999689 | NO LOSS | 78121790 | REPLACED | 78163522 | REPLACED | 79148237 | NO PURCHASE |
| 77999691 | NO LOSS | 78121791 | REPLACED | 78163523 | REPLACED | 79148238 | NO PURCHASE |
| 77999692 | NO LOSS | 78121792 | REPLACED | 78163524 | REPLACED | 79148239 | NO LOSS |
| 77999693 | NO PURCHASE | 78121793 | REPLACED | 78163525 | REPLACED | 79148240 | NO PURCHASE |
| 77999694 | NO LOSS | 78121794 | REPLACED | 78163526 | REPLACED | 79148242 | NO LOSS |
| 77999695 | NO PURCHASE | 78121795 | REPLACED | 78163527 | REPLACED | 79148243 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77999698 | NO LOSS | 78121796 | REPLACED | 78163528 | REPLACED | 79148244 | NO PURCHASE |
| 77999699 | NO PURCHASE | 78121797 | REPLACED | 78163529 | REPLACED | 79148245 | NO PURCHASE |
| 77999700 | NO LOSS | 78121798 | REPLACED | 78163530 | REPLACED | 79148247 | NO LOSS |
| 77999701 | NO LOSS | 78121799 | REPLACED | 78163531 | REPLACED | 79148249 | NO PURCHASE |
| 77999702 | NO LOSS | 78121800 | REPLACED | 78163532 | REPLACED | 79148250 | NO PURCHASE |
| 77999704 | NO PURCHASE | 78121801 | REPLACED | 78163533 | REPLACED | 79148252 | NO PURCHASE |
| 77999705 | NO LOSS | 78121802 | REPLACED | 78163534 | REPLACED | 79148253 | NO PURCHASE |
| 77999706 | NO PURCHASE | 78121803 | REPLACED | 78163535 | REPLACED | 79148255 | NO PURCHASE |
| 77999709 | NO PURCHASE | 78121804 | REPLACED | 78163536 | REPLACED | 79148256 | NO PURCHASE |
| 77999710 | NO PURCHASE | 78121805 | REPLACED | 78163537 | REPLACED | 79148259 | NO PURCHASE |
| 77999711 | NO LOSS | 78121806 | REPLACED | 78163538 | REPLACED | 79148260 | NO PURCHASE |
| 77999712 | NO LOSS | 78121807 | REPLACED | 78163539 | REPLACED | 79148263 | NO PURCHASE |
| 77999713 | NO LOSS | 78121808 | REPLACED | 78163540 | REPLACED | 79148265 | NO LOSS |
| 77999714 | NO LOSS | 78121809 | REPLACED | 78163541 | REPLACED | 79148266 | NO LOSS |
| 77999716 | NO PURCHASE | 78121810 | REPLACED | 78163542 | REPLACED | 79148267 | NO PURCHASE |
| 77999717 | NO PURCHASE | 78121811 | REPLACED | 78163543 | REPLACED | 79148268 | NO PURCHASE |
| 77999718 | WITHDRAWN | 78121812 | REPLACED | 78163544 | REPLACED | 79148269 | NO LOSS |
| 77999720 | NO LOSS | 78121813 | REPLACED | 78163545 | REPLACED | 79148272 | NO LOSS |
| 77999722 | NO LOSS | 78121814 | REPLACED | 78163546 | REPLACED | 79148273 | NO PURCHASE |
| 77999723 | NO LOSS | 78121815 | REPLACED | 78163547 | REPLACED | 79148274 | NO PURCHASE |
| 77999724 | NO PURCHASE | 78121816 | REPLACED | 78163548 | REPLACED | 79148277 | NO PURCHASE |
| 77999725 | NO PURCHASE | 78121817 | REPLACED | 78163549 | REPLACED | 79148278 | NO PURCHASE |
| 77999726 | NO PURCHASE | 78121818 | REPLACED | 78163550 | REPLACED | 79148280 | NO PURCHASE |
| 77999727 | NO LOSS | 78121819 | REPLACED | 78163551 | REPLACED | 79148284 | NO PURCHASE |
| 77999730 | NO LOSS | 78121820 | REPLACED | 78163552 | REPLACED | 79148288 | NO PURCHASE |
| 77999731 | NO LOSS | 78121821 | REPLACED | 78163553 | REPLACED | 79148289 | NO PURCHASE |
| 77999732 | NO LOSS | 78121822 | REPLACED | 78163554 | REPLACED | 79148290 | NO PURCHASE |
| 77999733 | NO LOSS | 78121823 | REPLACED | 78163555 | REPLACED | 79148291 | NO PURCHASE |
| 77999736 | NO LOSS | 78121824 | REPLACED | 78163556 | REPLACED | 79148292 | NO LOSS |
| 77999737 | NO LOSS | 78121825 | REPLACED | 78163557 | REPLACED | 79148293 | NO LOSS |
| 77999739 | NO PURCHASE | 78121826 | REPLACED | 78163558 | REPLACED | 79148294 | NO PURCHASE |
| 77999741 | NO PURCHASE | 78121827 | REPLACED | 78163559 | REPLACED | 79148296 | NO PURCHASE |
| 77999742 | NO PURCHASE | 78121828 | REPLACED | 78163560 | REPLACED | 79148297 | NO PURCHASE |
| 77999743 | NO LOSS | 78121829 | REPLACED | 78163561 | REPLACED | 79148298 | NO LOSS |
| 77999745 | NO PURCHASE | 78121830 | REPLACED | 78163562 | REPLACED | 79148300 | NO LOSS |
| 77999746 | NO PURCHASE | 78121831 | REPLACED | 78163563 | REPLACED | 79148301 | NO LOSS |
| 77999747 | NO PURCHASE | 78121832 | REPLACED | 78163564 | REPLACED | 79148302 | NO LOSS |
| 77999748 | NO PURCHASE | 78121833 | REPLACED | 78163565 | REPLACED | 79148304 | NO PURCHASE |
| 77999749 | NO LOSS | 78121834 | REPLACED | 78163566 | REPLACED | 79148305 | NO PURCHASE |
| 77999751 | NO LOSS | 78121835 | REPLACED | 78163567 | REPLACED | 79148307 | NO LOSS |
| 77999754 | NO LOSS | 78121836 | REPLACED | 78163568 | REPLACED | 79148309 | NO PURCHASE |
| 77999755 | NO PURCHASE | 78121837 | REPLACED | 78163569 | REPLACED | 79148310 | NO PURCHASE |
| 77999756 | NO LOSS | 78121838 | REPLACED | 78163570 | REPLACED | 79148311 | NO PURCHASE |
| 77999757 | NO PURCHASE | 78121839 | REPLACED | 78163571 | REPLACED | 79148312 | NO PURCHASE |
| 77999759 | NO LOSS | 78121840 | REPLACED | 78163572 | REPLACED | 79148313 | NO PURCHASE |
| 77999761 | NO LOSS | 78121841 | REPLACED | 78163573 | REPLACED | 79148314 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77999762 | NO LOSS | 78121842 | REPLACED | 78163574 | REPLACED | 79148315 | NO LOSS |
| 77999763 | NO LOSS | 78121843 | REPLACED | 78163575 | REPLACED | 79148317 | NO PURCHASE |
| 77999765 | NO LOSS | 78121844 | REPLACED | 78163576 | REPLACED | 79148318 | NO LOSS |
| 77999766 | NO PURCHASE | 78121845 | REPLACED | 78163577 | REPLACED | 79148319 | NO LOSS |
| 77999767 | NO LOSS | 78121846 | REPLACED | 78163578 | REPLACED | 79148321 | NO LOSS |
| 77999769 | NO LOSS | 78121847 | REPLACED | 78163579 | REPLACED | 79148322 | NO PURCHASE |
| 77999771 | NO PURCHASE | 78121848 | REPLACED | 78163580 | REPLACED | 79148324 | NO LOSS |
| 77999772 | NO LOSS | 78121849 | REPLACED | 78163581 | REPLACED | 79148325 | NO LOSS |
| 77999774 | NO LOSS | 78121850 | REPLACED | 78163582 | REPLACED | 79148327 | NO PURCHASE |
| 77999777 | NO LOSS | 78121851 | REPLACED | 78163583 | REPLACED | 79148329 | NO PURCHASE |
| 77999779 | NO PURCHASE | 78121852 | REPLACED | 78163584 | REPLACED | 79148330 | NO PURCHASE |
| 77999780 | NO LOSS | 78121853 | REPLACED | 78163585 | REPLACED | 79148332 | NO PURCHASE |
| 77999781 | NO LOSS | 78121854 | REPLACED | 78163586 | REPLACED | 79148333 | NO PURCHASE |
| 77999782 | NO LOSS | 78121855 | REPLACED | 78163587 | REPLACED | 79148335 | NO PURCHASE |
| 77999783 | NO LOSS | 78121856 | REPLACED | 78163588 | REPLACED | 79148336 | NO PURCHASE |
| 77999785 | NO PURCHASE | 78121857 | REPLACED | 78163589 | REPLACED | 79148337 | NO PURCHASE |
| 77999786 | NO LOSS | 78121858 | REPLACED | 78163590 | REPLACED | 79148339 | NO LOSS |
| 77999787 | NO PURCHASE | 78121859 | REPLACED | 78163591 | REPLACED | 79148341 | NO LOSS |
| 77999788 | NO LOSS | 78121860 | REPLACED | 78163592 | REPLACED | 79148342 | NO LOSS |
| 77999789 | NO LOSS | 78121861 | REPLACED | 78163593 | REPLACED | 79148343 | NO PURCHASE |
| 77999790 | NO LOSS | 78121862 | REPLACED | 78163594 | REPLACED | 79148344 | NO LOSS |
| 77999792 | NO LOSS | 78121863 | REPLACED | 78163595 | REPLACED | 79148345 | NO PURCHASE |
| 77999793 | NO LOSS | 78121864 | REPLACED | 78163596 | REPLACED | 79148347 | NO LOSS |
| 77999794 | NO PURCHASE | 78121865 | REPLACED | 78163597 | REPLACED | 79148350 | NO LOSS |
| 77999795 | NO LOSS | 78121866 | REPLACED | 78163598 | REPLACED | 79148351 | NO LOSS |
| 77999800 | NO PURCHASE | 78121867 | REPLACED | 78163599 | REPLACED | 79148352 | NO PURCHASE |
| 77999801 | NO LOSS | 78121868 | REPLACED | 78163600 | REPLACED | 79148353 | NO PURCHASE |
| 77999804 | NO PURCHASE | 78121869 | REPLACED | 78163601 | REPLACED | 79148354 | NO PURCHASE |
| 77999806 | NO LOSS | 78121870 | REPLACED | 78163602 | REPLACED | 79148355 | NO PURCHASE |
| 77999807 | NO PURCHASE | 78121871 | REPLACED | 78163603 | REPLACED | 79148356 | NO PURCHASE |
| 77999808 | NO LOSS | 78121872 | REPLACED | 78163604 | REPLACED | 79148358 | NO PURCHASE |
| 77999809 | NO PURCHASE | 78121873 | REPLACED | 78163605 | REPLACED | 79148359 | NO LOSS |
| 77999810 | NO LOSS | 78121874 | REPLACED | 78163606 | REPLACED | 79148360 | NO PURCHASE |
| 77999811 | NO PURCHASE | 78121875 | REPLACED | 78163607 | REPLACED | 79148361 | NO PURCHASE |
| 77999812 | NO PURCHASE | 78121876 | REPLACED | 78163608 | REPLACED | 79148362 | NO PURCHASE |
| 77999813 | NO PURCHASE | 78121877 | REPLACED | 78163609 | REPLACED | 79148363 | NO LOSS |
| 77999814 | NO PURCHASE | 78121878 | REPLACED | 78163610 | REPLACED | 79148365 | NO PURCHASE |
| 77999816 | NO PURCHASE | 78121879 | REPLACED | 78163611 | REPLACED | 79148366 | NO PURCHASE |
| 77999818 | NO LOSS | 78121880 | REPLACED | 78163612 | REPLACED | 79148369 | NO PURCHASE |
| 77999819 | NO LOSS | 78121881 | REPLACED | 78163613 | REPLACED | 79148370 | NO PURCHASE |
| 77999820 | NO LOSS | 78121882 | REPLACED | 78163614 | REPLACED | 79148371 | NO LOSS |
| 77999821 | NO LOSS | 78121883 | REPLACED | 78163615 | REPLACED | 79148372 | NO PURCHASE |
| 77999822 | NO LOSS | 78121884 | REPLACED | 78163616 | REPLACED | 79148374 | NO PURCHASE |
| 77999823 | NO LOSS | 78121885 | REPLACED | 78163617 | REPLACED | 79148375 | NO PURCHASE |
| 77999825 | NO LOSS | 78121886 | REPLACED | 78163618 | REPLACED | 79148378 | NO PURCHASE |
| 77999826 | NO PURCHASE | 78121887 | REPLACED | 78163619 | REPLACED | 79148379 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77999827 | NO LOSS | 78121888 | REPLACED | 78163620 | REPLACED | 79148380 | NO PURCHASE |
| 77999829 | NO LOSS | 78121889 | REPLACED | 78163621 | REPLACED | 79148381 | NO LOSS |
| 77999830 | NO LOSS | 78121890 | REPLACED | 78163622 | REPLACED | 79148382 | NO PURCHASE |
| 77999831 | NO LOSS | 78121891 | REPLACED | 78163623 | REPLACED | 79148383 | NO PURCHASE |
| 77999836 | NO PURCHASE | 78121892 | REPLACED | 78163624 | REPLACED | 79148384 | NO PURCHASE |
| 77999837 | NO LOSS | 78121893 | REPLACED | 78163625 | REPLACED | 79148386 | NO PURCHASE |
| 77999841 | NO LOSS | 78121894 | REPLACED | 78163626 | REPLACED | 79148388 | NO PURCHASE |
| 77999842 | NO PURCHASE | 78121895 | REPLACED | 78163627 | REPLACED | 79148389 | NO PURCHASE |
| 77999843 | NO LOSS | 78121896 | REPLACED | 78163628 | REPLACED | 79148394 | NO PURCHASE |
| 77999844 | NO PURCHASE | 78121897 | REPLACED | 78163629 | REPLACED | 79148395 | NO PURCHASE |
| 77999845 | NO PURCHASE | 78121898 | REPLACED | 78163630 | REPLACED | 79148398 | NO LOSS |
| 77999847 | NO PURCHASE | 78121899 | REPLACED | 78163631 | REPLACED | 79148400 | NO PURCHASE |
| 77999849 | NO LOSS | 78121900 | REPLACED | 78163632 | REPLACED | 79148402 | NO LOSS |
| 77999850 | NO LOSS | 78121901 | REPLACED | 78163633 | REPLACED | 79148403 | NO PURCHASE |
| 77999852 | NO PURCHASE | 78121902 | REPLACED | 78163634 | REPLACED | 79148404 | NO PURCHASE |
| 77999855 | NO PURCHASE | 78121903 | REPLACED | 78163635 | REPLACED | 79148405 | NO LOSS |
| 77999858 | NO LOSS | 78121904 | REPLACED | 78163636 | REPLACED | 79148406 | NO LOSS |
| 77999859 | NO LOSS | 78121905 | REPLACED | 78163637 | REPLACED | 79148407 | NO PURCHASE |
| 77999863 | NO PURCHASE | 78121906 | REPLACED | 78163638 | REPLACED | 79148408 | NO LOSS |
| 77999864 | NO LOSS | 78121907 | REPLACED | 78163639 | REPLACED | 79148409 | NO LOSS |
| 77999866 | NO LOSS | 78121908 | REPLACED | 78163640 | REPLACED | 79148411 | NO LOSS |
| 77999867 | NO LOSS | 78121909 | REPLACED | 78163641 | REPLACED | 79148412 | NO PURCHASE |
| 77999869 | NO PURCHASE | 78121910 | REPLACED | 78163642 | REPLACED | 79148413 | NO LOSS |
| 77999871 | NO LOSS | 78121911 | REPLACED | 78163643 | REPLACED | 79148414 | NO PURCHASE |
| 77999872 | NO LOSS | 78121912 | REPLACED | 78163644 | REPLACED | 79148415 | NO PURCHASE |
| 77999873 | NO PURCHASE | 78121913 | REPLACED | 78163645 | REPLACED | 79148419 | NO LOSS |
| 77999876 | NO LOSS | 78121914 | REPLACED | 78163646 | REPLACED | 79148420 | NO PURCHASE |
| 77999879 | NO LOSS | 78121915 | REPLACED | 78163647 | REPLACED | 79148422 | NO PURCHASE |
| 77999880 | NO PURCHASE | 78121916 | REPLACED | 78163648 | REPLACED | 79148423 | NO LOSS |
| 77999882 | NO LOSS | 78121917 | REPLACED | 78163649 | REPLACED | 79148426 | NO LOSS |
| 77999883 | NO LOSS | 78121918 | REPLACED | 78163650 | REPLACED | 79148427 | NO PURCHASE |
| 77999886 | NO LOSS | 78121919 | REPLACED | 78163651 | REPLACED | 79148430 | NO LOSS |
| 77999888 | NO LOSS | 78121920 | REPLACED | 78163652 | REPLACED | 79148432 | NO PURCHASE |
| 77999894 | NO LOSS | 78121921 | REPLACED | 78163653 | REPLACED | 79148433 | NO PURCHASE |
| 77999895 | NO PURCHASE | 78121922 | REPLACED | 78163654 | REPLACED | 79148435 | NO PURCHASE |
| 77999896 | NO LOSS | 78121923 | REPLACED | 78163655 | REPLACED | 79148436 | NO PURCHASE |
| 77999897 | NO LOSS | 78121924 | REPLACED | 78163656 | REPLACED | 79148437 | NO PURCHASE |
| 77999898 | NO PURCHASE | 78121925 | REPLACED | 78163657 | REPLACED | 79148438 | NO PURCHASE |
| 77999899 | NO PURCHASE | 78121926 | REPLACED | 78163658 | REPLACED | 79148439 | NO LOSS |
| 77999900 | NO LOSS | 78121927 | REPLACED | 78163659 | REPLACED | 79148440 | NO PURCHASE |
| 77999902 | NO PURCHASE | 78121928 | REPLACED | 78163660 | REPLACED | 79148441 | NO LOSS |
| 77999903 | NO LOSS | 78121929 | REPLACED | 78163661 | REPLACED | 79148442 | NO LOSS |
| 77999904 | NO PURCHASE | 78121930 | REPLACED | 78163662 | REPLACED | 79148443 | NO LOSS |
| 77999905 | NO LOSS | 78121931 | REPLACED | 78163663 | REPLACED | 79148445 | NO LOSS |
| 77999906 | NO LOSS | 78121932 | REPLACED | 78163664 | REPLACED | 79148446 | NO PURCHASE |
| 77999907 | NO LOSS | 78121933 | REPLACED | 78163665 | REPLACED | 79148448 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 77999908 | NO LOSS | 78121934 | REPLACED | 78163666 | REPLACED | 79148449 | NO LOSS |
| 77999909 | NO LOSS | 78121935 | REPLACED | 78163667 | REPLACED | 79148450 | NO PURCHASE |
| 77999910 | NO LOSS | 78121936 | REPLACED | 78163668 | REPLACED | 79148451 | NO PURCHASE |
| 77999912 | NO PURCHASE | 78121937 | REPLACED | 78163669 | REPLACED | 79148452 | NO LOSS |
| 77999914 | NO PURCHASE | 78121938 | REPLACED | 78163670 | REPLACED | 79148454 | NO LOSS |
| 77999917 | NO LOSS | 78121939 | REPLACED | 78163671 | REPLACED | 79148455 | NO PURCHASE |
| 77999918 | NO PURCHASE | 78121940 | REPLACED | 78163672 | REPLACED | 79148456 | NO PURCHASE |
| 77999919 | NO PURCHASE | 78121941 | REPLACED | 78163673 | REPLACED | 79148458 | NO PURCHASE |
| 77999920 | NO LOSS | 78121942 | REPLACED | 78163674 | REPLACED | 79148459 | NO LOSS |
| 77999921 | NO LOSS | 78121943 | REPLACED | 78163675 | REPLACED | 79148460 | NO PURCHASE |
| 77999924 | NO LOSS | 78121944 | REPLACED | 78163676 | REPLACED | 79148461 | NO PURCHASE |
| 77999925 | NO LOSS | 78121945 | REPLACED | 78163677 | REPLACED | 79148462 | NO PURCHASE |
| 77999926 | NO LOSS | 78121946 | REPLACED | 78163678 | REPLACED | 79148463 | NO LOSS |
| 77999927 | NO PURCHASE | 78121947 | REPLACED | 78163679 | REPLACED | 79148466 | NO PURCHASE |
| 77999928 | NO LOSS | 78121948 | REPLACED | 78163680 | REPLACED | 79148470 | NO PURCHASE |
| 77999930 | NO PURCHASE | 78121949 | REPLACED | 78163681 | REPLACED | 79148471 | NO PURCHASE |
| 77999931 | NO PURCHASE | 78121950 | REPLACED | 78163682 | REPLACED | 79148472 | NO PURCHASE |
| 77999932 | NO LOSS | 78121951 | REPLACED | 78163683 | REPLACED | 79148473 | NO LOSS |
| 77999935 | NO LOSS | 78121952 | REPLACED | 78163684 | REPLACED | 79148477 | NO PURCHASE |
| 77999936 | NO LOSS | 78121953 | REPLACED | 78163685 | REPLACED | 79148478 | NO PURCHASE |
| 77999937 | NO LOSS | 78121954 | REPLACED | 78163686 | REPLACED | 79148479 | NO PURCHASE |
| 77999939 | NO PURCHASE | 78121955 | REPLACED | 78163687 | REPLACED | 79148481 | NO PURCHASE |
| 77999940 | NO PURCHASE | 78121956 | REPLACED | 78163688 | REPLACED | 79148484 | NO PURCHASE |
| 77999941 | NO PURCHASE | 78121957 | REPLACED | 78163689 | REPLACED | 79148486 | NO LOSS |
| 77999942 | NO PURCHASE | 78121958 | REPLACED | 78163690 | REPLACED | 79148488 | NO PURCHASE |
| 77999943 | NO PURCHASE | 78121959 | REPLACED | 78163691 | REPLACED | 79148490 | NO LOSS |
| 77999945 | NO LOSS | 78121960 | REPLACED | 78163692 | REPLACED | 79148491 | NO PURCHASE |
| 77999946 | NO LOSS | 78121961 | REPLACED | 78163693 | REPLACED | 79148492 | NO PURCHASE |
| 77999949 | NO LOSS | 78121962 | REPLACED | 78163694 | REPLACED | 79148494 | NO PURCHASE |
| 77999950 | NO LOSS | 78121963 | REPLACED | 78163695 | REPLACED | 79148495 | NO PURCHASE |
| 77999951 | NO LOSS | 78121964 | REPLACED | 78163696 | REPLACED | 79148496 | NO LOSS |
| 77999955 | NO PURCHASE | 78121965 | REPLACED | 78163697 | REPLACED | 79148497 | NO PURCHASE |
| 77999956 | NO LOSS | 78121966 | REPLACED | 78163698 | REPLACED | 79148498 | NO PURCHASE |
| 77999957 | NO PURCHASE | 78121967 | REPLACED | 78163699 | REPLACED | 79148499 | NO PURCHASE |
| 77999959 | NO LOSS | 78121968 | REPLACED | 78163700 | REPLACED | 79148502 | NO PURCHASE |
| 77999961 | NO PURCHASE | 78121969 | REPLACED | 78163701 | REPLACED | 79148505 | NO PURCHASE |
| 77999962 | NO PURCHASE | 78121970 | REPLACED | 78163702 | REPLACED | 79148506 | NO PURCHASE |
| 77999966 | NO LOSS | 78121971 | REPLACED | 78163703 | REPLACED | 79148507 | NO PURCHASE |
| 77999967 | NO LOSS | 78121972 | REPLACED | 78163704 | REPLACED | 79148508 | NO LOSS |
| 77999968 | NO LOSS | 78121973 | REPLACED | 78163705 | REPLACED | 79148509 | NO PURCHASE |
| 77999971 | NO LOSS | 78121974 | REPLACED | 78163706 | REPLACED | 79148513 | NO LOSS |
| 77999975 | NO PURCHASE | 78121975 | REPLACED | 78163707 | REPLACED | 79148516 | NO PURCHASE |
| 77999976 | NO PURCHASE | 78121976 | REPLACED | 78163708 | REPLACED | 79148517 | NO PURCHASE |
| 77999979 | NO PURCHASE | 78121977 | REPLACED | 78163709 | REPLACED | 79148518 | NO PURCHASE |
| 77999981 | NO LOSS | 78121978 | REPLACED | 78163710 | REPLACED | 79148520 | NO LOSS |
| 77999982 | NO LOSS | 78121979 | REPLACED | 78163711 | REPLACED | 79148521 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 77999983 | NO LOSS | 78121980 | REPLACED | 78163712 | REPLACED | 79148522 | NO LOSS |
| 77999985 | NO PURCHASE | 78121981 | REPLACED | 78163713 | REPLACED | 79148523 | NO LOSS |
| 77999989 | NO LOSS | 78121982 | REPLACED | 78163714 | REPLACED | 79148524 | NO LOSS |
| 77999990 | NO LOSS | 78121983 | REPLACED | 78163715 | REPLACED | 79148526 | NO PURCHASE |
| 77999991 | NO LOSS | 78121984 | REPLACED | 78163716 | REPLACED | 79148527 | NO LOSS |
| 77999992 | NO LOSS | 78121985 | REPLACED | 78163717 | REPLACED | 79148529 | NO PURCHASE |
| 77999993 | NO LOSS | 78121986 | REPLACED | 78163718 | REPLACED | 79148530 | NO LOSS |
| 77999994 | NO PURCHASE | 78121987 | REPLACED | 78163719 | REPLACED | 79148532 | NO PURCHASE |
| 77999995 | NO PURCHASE | 78121988 | REPLACED | 78163720 | REPLACED | 79148533 | NO PURCHASE |
| 77999997 | NO LOSS | 78121989 | REPLACED | 78163721 | REPLACED | 79148534 | NO PURCHASE |
| 77999998 | NO LOSS | 78121990 | REPLACED | 78163722 | REPLACED | 79148535 | NO PURCHASE |
| 77999999 | NO LOSS | 78121991 | REPLACED | 78163723 | REPLACED | 79148536 | NO LOSS |
| 78000000 | NO LOSS | 78121992 | REPLACED | 78163724 | REPLACED | 79148538 | NO PURCHASE |
| 78000001 | NO PURCHASE | 78121993 | REPLACED | 78163725 | REPLACED | 79148542 | NO PURCHASE |
| 78000004 | NO PURCHASE | 78121994 | REPLACED | 78163726 | REPLACED | 79148544 | NO LOSS |
| 78000005 | NO PURCHASE | 78121995 | REPLACED | 78163727 | REPLACED | 79148545 | NO LOSS |
| 78000007 | NO PURCHASE | 78121996 | REPLACED | 78163728 | REPLACED | 79148548 | NO PURCHASE |
| 78000008 | NO PURCHASE | 78121997 | REPLACED | 78163729 | REPLACED | 79148549 | NO LOSS |
| 78000010 | NO LOSS | 78121998 | REPLACED | 78163730 | REPLACED | 79148550 | NO PURCHASE |
| 78000015 | NO LOSS | 78121999 | REPLACED | 78163731 | REPLACED | 79148552 | NO PURCHASE |
| 78000016 | NO LOSS | 78122000 | REPLACED | 78163732 | REPLACED | 79148553 | NO PURCHASE |
| 78000018 | NO LOSS | 78122001 | REPLACED | 78163733 | REPLACED | 79148555 | NO PURCHASE |
| 78000019 | NO PURCHASE | 78122002 | REPLACED | 78163734 | REPLACED | 79148556 | NO PURCHASE |
| 78000021 | NO LOSS | 78122003 | REPLACED | 78163735 | REPLACED | 79148557 | NO PURCHASE |
| 78000022 | NO PURCHASE | 78122004 | REPLACED | 78163736 | REPLACED | 79148558 | NO LOSS |
| 78000023 | NO LOSS | 78122005 | REPLACED | 78163737 | REPLACED | 79148560 | NO PURCHASE |
| 78000024 | NO PURCHASE | 78122006 | REPLACED | 78163738 | REPLACED | 79148563 | NO PURCHASE |
| 78000027 | NO PURCHASE | 78122007 | REPLACED | 78163739 | REPLACED | 79148564 | NO PURCHASE |
| 78000028 | NO LOSS | 78122008 | REPLACED | 78163740 | REPLACED | 79148565 | NO PURCHASE |
| 78000029 | NO LOSS | 78122009 | REPLACED | 78163741 | REPLACED | 79148566 | NO PURCHASE |
| 78000030 | NO LOSS | 78122010 | REPLACED | 78163742 | REPLACED | 79148567 | NO LOSS |
| 78000031 | NO LOSS | 78122011 | REPLACED | 78163743 | REPLACED | 79148569 | NO PURCHASE |
| 78000032 | NO LOSS | 78122012 | REPLACED | 78163744 | REPLACED | 79148570 | NO LOSS |
| 78000033 | NO PURCHASE | 78122013 | REPLACED | 78163745 | REPLACED | 79148572 | NO LOSS |
| 78000034 | NO PURCHASE | 78122014 | REPLACED | 78163746 | REPLACED | 79148573 | NO PURCHASE |
| 78000036 | NO PURCHASE | 78122015 | REPLACED | 78163747 | REPLACED | 79148574 | NO PURCHASE |
| 78000037 | NO PURCHASE | 78122016 | REPLACED | 78163748 | REPLACED | 79148575 | NO LOSS |
| 78000039 | NO LOSS | 78122017 | REPLACED | 78163749 | REPLACED | 79148576 | NO PURCHASE |
| 78001211 | NO LOSS | 78122018 | REPLACED | 78163750 | REPLACED | 79148579 | NO LOSS |
| 78001213 | NO PURCHASE | 78122019 | REPLACED | 78163751 | REPLACED | 79148580 | NO PURCHASE |
| 78001214 | NO PURCHASE | 78122020 | REPLACED | 78163752 | REPLACED | 79148583 | NO LOSS |
| 78001215 | NO PURCHASE | 78122021 | REPLACED | 78163753 | REPLACED | 79148584 | NO LOSS |
| 78001216 | NO PURCHASE | 78122022 | REPLACED | 78163754 | REPLACED | 79148585 | NO PURCHASE |
| 78001217 | NO PURCHASE | 78122023 | REPLACED | 78163755 | REPLACED | 79148586 | NO PURCHASE |
| 78001218 | NO LOSS | 78122024 | REPLACED | 78163756 | REPLACED | 79148587 | NO LOSS |
| 78001219 | NO LOSS | 78122025 | REPLACED | 78163757 | REPLACED | 79148588 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78001220 | NO LOSS | 78122026 | REPLACED | 78163758 | REPLACED | 79148590 | NO PURCHASE |
| 78001221 | NO PURCHASE | 78122027 | REPLACED | 78163759 | REPLACED | 79148591 | NO LOSS |
| 78001222 | NO PURCHASE | 78122028 | REPLACED | 78163760 | REPLACED | 79148593 | NO LOSS |
| 78001223 | NO LOSS | 78122029 | REPLACED | 78163761 | REPLACED | 79148594 | NO LOSS |
| 78001224 | NO PURCHASE | 78122030 | REPLACED | 78163762 | REPLACED | 79148596 | NO PURCHASE |
| 78001225 | NO PURCHASE | 78122031 | REPLACED | 78163763 | REPLACED | 79148597 | NO PURCHASE |
| 78001226 | NO PURCHASE | 78122032 | REPLACED | 78163764 | REPLACED | 79148600 | NO PURCHASE |
| 78001227 | NO PURCHASE | 78122033 | REPLACED | 78163765 | REPLACED | 79148601 | NO LOSS |
| 78001228 | NO PURCHASE | 78122034 | REPLACED | 78163766 | REPLACED | 79148602 | NO LOSS |
| 78001229 | NO PURCHASE | 78122035 | REPLACED | 78163767 | REPLACED | 79148603 | NO PURCHASE |
| 78001230 | NO PURCHASE | 78122036 | REPLACED | 78163768 | REPLACED | 79148604 | NO PURCHASE |
| 78001231 | NO LOSS | 78122037 | REPLACED | 78163769 | REPLACED | 79148609 | NO PURCHASE |
| 78001232 | NO LOSS | 78122038 | REPLACED | 78163770 | REPLACED | 79148610 | NO LOSS |
| 78001233 | NO PURCHASE | 78122039 | REPLACED | 78163771 | REPLACED | 79148611 | NO PURCHASE |
| 78001235 | NO LOSS | 78122040 | REPLACED | 78163772 | REPLACED | 79148614 | NO PURCHASE |
| 78001236 | NO PURCHASE | 78122041 | REPLACED | 78163773 | REPLACED | 79148616 | NO PURCHASE |
| 78001237 | NO PURCHASE | 78122042 | REPLACED | 78163774 | REPLACED | 79148617 | NO PURCHASE |
| 78001238 | NO LOSS | 78122043 | REPLACED | 78163775 | REPLACED | 79148621 | NO PURCHASE |
| 78001239 | NO PURCHASE | 78122044 | REPLACED | 78163776 | REPLACED | 79148622 | NO PURCHASE |
| 78001240 | NO LOSS | 78122045 | REPLACED | 78163777 | REPLACED | 79148623 | NO PURCHASE |
| 78001241 | NO PURCHASE | 78122046 | REPLACED | 78163778 | REPLACED | 79148625 | NO PURCHASE |
| 78001242 | NO LOSS | 78122047 | REPLACED | 78163779 | REPLACED | 79148626 | NO PURCHASE |
| 78001247 | NO PURCHASE | 78122048 | REPLACED | 78163780 | REPLACED | 79148627 | NO PURCHASE |
| 78001248 | NO LOSS | 78122049 | REPLACED | 78163781 | REPLACED | 79148630 | NO LOSS |
| 78001249 | NO PURCHASE | 78122050 | REPLACED | 78163782 | REPLACED | 79148632 | NO PURCHASE |
| 78001250 | NO PURCHASE | 78122051 | REPLACED | 78163783 | REPLACED | 79148633 | NO PURCHASE |
| 78001251 | NO LOSS | 78122052 | REPLACED | 78163784 | REPLACED | 79148634 | NO PURCHASE |
| 78001252 | NO PURCHASE | 78122053 | REPLACED | 78163785 | REPLACED | 79148637 | NO LOSS |
| 78001253 | NO PURCHASE | 78122054 | REPLACED | 78163786 | REPLACED | 79148639 | NO LOSS |
| 78001254 | NO PURCHASE | 78122055 | REPLACED | 78163787 | REPLACED | 79148640 | NO PURCHASE |
| 78001255 | NO LOSS | 78122056 | REPLACED | 78163788 | REPLACED | 79148642 | NO LOSS |
| 78002624 | REPLACED | 78122057 | REPLACED | 78163789 | REPLACED | 79148643 | NO LOSS |
| 78002625 | REPLACED | 78122058 | REPLACED | 78163790 | REPLACED | 79148644 | NO LOSS |
| 78002626 | REPLACED | 78122059 | REPLACED | 78163791 | REPLACED | 79148645 | NO PURCHASE |
| 78002627 | REPLACED | 78122060 | REPLACED | 78163792 | REPLACED | 79148646 | NO PURCHASE |
| 78002628 | REPLACED | 78122061 | REPLACED | 78163793 | REPLACED | 79148647 | NO PURCHASE |
| 78002629 | REPLACED | 78122062 | REPLACED | 78163794 | REPLACED | 79148648 | NO PURCHASE |
| 78002630 | REPLACED | 78122063 | REPLACED | 78163795 | REPLACED | 79148649 | NO LOSS |
| 78002631 | REPLACED | 78122064 | REPLACED | 78163796 | REPLACED | 79148650 | NO PURCHASE |
| 78002632 | REPLACED | 78122065 | REPLACED | 78163797 | REPLACED | 79148651 | NO PURCHASE |
| 78002633 | REPLACED | 78122066 | REPLACED | 78163798 | REPLACED | 79148652 | NO PURCHASE |
| 78002634 | REPLACED | 78122067 | REPLACED | 78163799 | REPLACED | 79148653 | NO LOSS |
| 78002635 | REPLACED | 78122068 | REPLACED | 78163800 | REPLACED | 79148654 | NO LOSS |
| 78002636 | REPLACED | 78122069 | REPLACED | 78163801 | REPLACED | 79148655 | NO PURCHASE |
| 78002637 | REPLACED | 78122070 | REPLACED | 78163802 | REPLACED | 79148656 | NO PURCHASE |
| 78002638 | REPLACED | 78122071 | REPLACED | 78163803 | REPLACED | 79148657 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78002639 | REPLACED | 78122072 | REPLACED | 78163804 | REPLACED | 79148658 | NO PURCHASE |
| 78002640 | REPLACED | 78122073 | REPLACED | 78163805 | REPLACED | 79148659 | NO PURCHASE |
| 78002641 | REPLACED | 78122074 | REPLACED | 78163806 | REPLACED | 79148660 | NO LOSS |
| 78002642 | REPLACED | 78122075 | REPLACED | 78163807 | REPLACED | 79148661 | NO PURCHASE |
| 78002643 | REPLACED | 78122076 | REPLACED | 78163808 | REPLACED | 79148662 | NO PURCHASE |
| 78002644 | REPLACED | 78122077 | REPLACED | 78163809 | REPLACED | 79148663 | NO LOSS |
| 78002645 | REPLACED | 78122078 | REPLACED | 78163810 | REPLACED | 79148664 | NO PURCHASE |
| 78002646 | REPLACED | 78122079 | REPLACED | 78163811 | REPLACED | 79148667 | NO PURCHASE |
| 78002647 | REPLACED | 78122080 | REPLACED | 78163812 | REPLACED | 79148671 | NO LOSS |
| 78002648 | REPLACED | 78122081 | REPLACED | 78163813 | REPLACED | 79148674 | NO PURCHASE |
| 78002649 | REPLACED | 78122082 | REPLACED | 78163814 | REPLACED | 79148675 | NO LOSS |
| 78002650 | REPLACED | 78122083 | REPLACED | 78163815 | REPLACED | 79148676 | NO PURCHASE |
| 78002651 | REPLACED | 78122084 | REPLACED | 78163816 | REPLACED | 79148677 | NO LOSS |
| 78002652 | REPLACED | 78122085 | REPLACED | 78163817 | REPLACED | 79148680 | NO PURCHASE |
| 78002653 | REPLACED | 78122086 | REPLACED | 78163818 | REPLACED | 79148681 | NO PURCHASE |
| 78002654 | REPLACED | 78122087 | REPLACED | 78163819 | REPLACED | 79148682 | NO LOSS |
| 78002655 | REPLACED | 78122088 | REPLACED | 78163820 | REPLACED | 79148684 | NO PURCHASE |
| 78002656 | REPLACED | 78122089 | REPLACED | 78163821 | REPLACED | 79148685 | NO PURCHASE |
| 78002657 | REPLACED | 78122090 | REPLACED | 78163822 | REPLACED | 79148686 | NO PURCHASE |
| 78002658 | REPLACED | 78122091 | REPLACED | 78163823 | REPLACED | 79148689 | NO PURCHASE |
| 78002659 | REPLACED | 78122092 | REPLACED | 78163824 | REPLACED | 79148692 | NO PURCHASE |
| 78002660 | REPLACED | 78122093 | REPLACED | 78163825 | REPLACED | 79148693 | NO PURCHASE |
| 78002661 | REPLACED | 78122094 | REPLACED | 78163826 | REPLACED | 79148694 | NO PURCHASE |
| 78002662 | REPLACED | 78122095 | REPLACED | 78163827 | REPLACED | 79148697 | NO PURCHASE |
| 78002663 | REPLACED | 78122096 | REPLACED | 78163828 | REPLACED | 79148699 | NO LOSS |
| 78002664 | REPLACED | 78122097 | REPLACED | 78163829 | REPLACED | 79148700 | NO PURCHASE |
| 78002665 | REPLACED | 78122098 | REPLACED | 78163830 | REPLACED | 79148701 | NO LOSS |
| 78002666 | REPLACED | 78122099 | REPLACED | 78163831 | REPLACED | 79148702 | NO PURCHASE |
| 78002667 | REPLACED | 78122100 | REPLACED | 78163832 | REPLACED | 79148703 | NO PURCHASE |
| 78002668 | REPLACED | 78122101 | REPLACED | 78163833 | REPLACED | 79148704 | NO PURCHASE |
| 78002669 | REPLACED | 78122102 | REPLACED | 78163834 | REPLACED | 79148705 | NO LOSS |
| 78002670 | REPLACED | 78122103 | REPLACED | 78163835 | REPLACED | 79148706 | NO PURCHASE |
| 78002671 | REPLACED | 78122104 | REPLACED | 78163836 | REPLACED | 79148707 | NO PURCHASE |
| 78002672 | REPLACED | 78122105 | REPLACED | 78163837 | REPLACED | 79148708 | NO PURCHASE |
| 78002673 | REPLACED | 78122106 | REPLACED | 78163838 | REPLACED | 79148711 | NO LOSS |
| 78002674 | REPLACED | 78122107 | REPLACED | 78163839 | REPLACED | 79148712 | NO PURCHASE |
| 78002675 | REPLACED | 78122108 | REPLACED | 78163840 | REPLACED | 79148716 | NO PURCHASE |
| 78002676 | REPLACED | 78122109 | REPLACED | 78163841 | REPLACED | 79148718 | NO PURCHASE |
| 78002677 | REPLACED | 78122110 | REPLACED | 78163842 | REPLACED | 79148719 | NO LOSS |
| 78002678 | REPLACED | 78122111 | REPLACED | 78163843 | REPLACED | 79148721 | NO PURCHASE |
| 78002679 | REPLACED | 78122112 | REPLACED | 78163844 | REPLACED | 79148722 | NO PURCHASE |
| 78002680 | REPLACED | 78122113 | REPLACED | 78163845 | REPLACED | 79148724 | NO PURCHASE |
| 78002681 | REPLACED | 78122114 | REPLACED | 78163846 | REPLACED | 79148726 | NO PURCHASE |
| 78002682 | REPLACED | 78122115 | REPLACED | 78163847 | REPLACED | 79148727 | NO PURCHASE |
| 78002683 | REPLACED | 78122116 | REPLACED | 78163848 | REPLACED | 79148728 | NO PURCHASE |
| 78002684 | REPLACED | 78122117 | REPLACED | 78163849 | REPLACED | 79148729 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78002685 | REPLACED | 78122118 | REPLACED | 78163850 | REPLACED | 79148730 | NO LOSS |
| 78002686 | REPLACED | 78122119 | REPLACED | 78163851 | REPLACED | 79148732 | NO PURCHASE |
| 78002687 | REPLACED | 78122120 | REPLACED | 78163852 | REPLACED | 79148733 | NO PURCHASE |
| 78002688 | REPLACED | 78122121 | REPLACED | 78163853 | REPLACED | 79148734 | NO PURCHASE |
| 78002689 | REPLACED | 78122122 | REPLACED | 78163854 | REPLACED | 79148735 | NO PURCHASE |
| 78002690 | REPLACED | 78122123 | REPLACED | 78163855 | REPLACED | 79148739 | NO PURCHASE |
| 78002691 | REPLACED | 78122124 | REPLACED | 78163856 | REPLACED | 79148740 | NO LOSS |
| 78002692 | REPLACED | 78122125 | REPLACED | 78163857 | REPLACED | 79148741 | NO PURCHASE |
| 78002693 | REPLACED | 78122126 | REPLACED | 78163858 | REPLACED | 79148743 | NO PURCHASE |
| 78002694 | REPLACED | 78122127 | REPLACED | 78163859 | REPLACED | 79148744 | NO PURCHASE |
| 78002695 | REPLACED | 78122128 | REPLACED | 78163860 | REPLACED | 79148745 | NO LOSS |
| 78002696 | REPLACED | 78122129 | REPLACED | 78163861 | REPLACED | 79148746 | NO PURCHASE |
| 78002697 | REPLACED | 78122130 | REPLACED | 78163862 | REPLACED | 79148747 | NO PURCHASE |
| 78002698 | REPLACED | 78122131 | REPLACED | 78163863 | REPLACED | 79148748 | NO PURCHASE |
| 78002699 | REPLACED | 78122132 | REPLACED | 78163864 | REPLACED | 79148749 | NO PURCHASE |
| 78002700 | REPLACED | 78122133 | REPLACED | 78163865 | REPLACED | 79148752 | NO PURCHASE |
| 78002701 | REPLACED | 78122134 | REPLACED | 78163866 | REPLACED | 79148753 | NO PURCHASE |
| 78002702 | REPLACED | 78122135 | REPLACED | 78163867 | REPLACED | 79148754 | NO PURCHASE |
| 78002703 | REPLACED | 78122136 | REPLACED | 78163868 | REPLACED | 79148755 | NO PURCHASE |
| 78002704 | REPLACED | 78122137 | REPLACED | 78163869 | REPLACED | 79148756 | NO PURCHASE |
| 78002705 | REPLACED | 78122138 | REPLACED | 78163870 | REPLACED | 79148757 | NO PURCHASE |
| 78002706 | REPLACED | 78122139 | REPLACED | 78163871 | REPLACED | 79148758 | NO PURCHASE |
| 78002707 | REPLACED | 78122140 | REPLACED | 78163872 | REPLACED | 79148759 | NO LOSS |
| 78002708 | REPLACED | 78122141 | REPLACED | 78163873 | REPLACED | 79148760 | NO PURCHASE |
| 78002709 | REPLACED | 78122142 | REPLACED | 78163874 | REPLACED | 79148761 | NO LOSS |
| 78002710 | REPLACED | 78122143 | REPLACED | 78163875 | REPLACED | 79148762 | NO PURCHASE |
| 78002711 | REPLACED | 78122144 | REPLACED | 78163876 | REPLACED | 79148763 | NO PURCHASE |
| 78002712 | REPLACED | 78122145 | REPLACED | 78163877 | REPLACED | 79148767 | NO PURCHASE |
| 78002713 | REPLACED | 78122146 | REPLACED | 78163878 | REPLACED | 79148768 | NO LOSS |
| 78002714 | REPLACED | 78122147 | REPLACED | 78163879 | REPLACED | 79148769 | NO PURCHASE |
| 78002715 | REPLACED | 78122148 | REPLACED | 78163880 | REPLACED | 79148770 | NO PURCHASE |
| 78002716 | REPLACED | 78122149 | REPLACED | 78163881 | REPLACED | 79148771 | NO PURCHASE |
| 78002717 | REPLACED | 78122150 | REPLACED | 78163882 | REPLACED | 79148772 | NO LOSS |
| 78002718 | REPLACED | 78122151 | REPLACED | 78163883 | REPLACED | 79148775 | NO LOSS |
| 78002719 | REPLACED | 78122152 | REPLACED | 78163884 | REPLACED | 79148776 | NO PURCHASE |
| 78002720 | REPLACED | 78122153 | REPLACED | 78163885 | REPLACED | 79148777 | NO PURCHASE |
| 78002721 | REPLACED | 78122154 | REPLACED | 78163886 | REPLACED | 79148781 | NO PURCHASE |
| 78002722 | REPLACED | 78122155 | REPLACED | 78163887 | REPLACED | 79148785 | NO PURCHASE |
| 78002723 | REPLACED | 78122156 | REPLACED | 78163888 | REPLACED | 79148786 | NO PURCHASE |
| 78002724 | REPLACED | 78122157 | REPLACED | 78163889 | REPLACED | 79148788 | NO PURCHASE |
| 78002725 | REPLACED | 78122158 | REPLACED | 78163890 | REPLACED | 79148789 | NO PURCHASE |
| 78002726 | REPLACED | 78122159 | REPLACED | 78163891 | REPLACED | 79148790 | NO PURCHASE |
| 78002727 | REPLACED | 78122160 | REPLACED | 78163892 | REPLACED | 79148791 | NO PURCHASE |
| 78002728 | REPLACED | 78122161 | REPLACED | 78163893 | REPLACED | 79148792 | NO PURCHASE |
| 78002729 | REPLACED | 78122162 | REPLACED | 78163894 | REPLACED | 79148793 | NO PURCHASE |
| 78002730 | REPLACED | 78122163 | REPLACED | 78163895 | REPLACED | 79148794 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78002731 | REPLACED | 78122164 | REPLACED | 78163896 | REPLACED | 79148795 | NO PURCHASE |
| 78002732 | REPLACED | 78122165 | REPLACED | 78163897 | REPLACED | 79148796 | NO PURCHASE |
| 78002733 | REPLACED | 78122166 | REPLACED | 78163898 | REPLACED | 79148797 | NO LOSS |
| 78002734 | REPLACED | 78122167 | REPLACED | 78163899 | REPLACED | 79148798 | NO LOSS |
| 78002735 | REPLACED | 78122168 | REPLACED | 78163900 | REPLACED | 79148800 | NO LOSS |
| 78002736 | REPLACED | 78122169 | REPLACED | 78163901 | REPLACED | 79148802 | NO PURCHASE |
| 78002737 | REPLACED | 78122170 | REPLACED | 78163902 | REPLACED | 79148803 | NO PURCHASE |
| 78002738 | REPLACED | 78122171 | REPLACED | 78163903 | REPLACED | 79148805 | NO PURCHASE |
| 78002739 | REPLACED | 78122172 | REPLACED | 78163904 | REPLACED | 79148806 | NO LOSS |
| 78002740 | REPLACED | 78122173 | REPLACED | 78163905 | REPLACED | 79148808 | NO PURCHASE |
| 78002741 | REPLACED | 78122174 | REPLACED | 78163906 | REPLACED | 79148809 | NO PURCHASE |
| 78002742 | REPLACED | 78122175 | REPLACED | 78163907 | REPLACED | 79148810 | NO PURCHASE |
| 78002743 | REPLACED | 78122176 | REPLACED | 78163908 | REPLACED | 79148811 | NO LOSS |
| 78002744 | REPLACED | 78122177 | REPLACED | 78163909 | REPLACED | 79148815 | NO LOSS |
| 78002745 | REPLACED | 78122178 | REPLACED | 78163910 | REPLACED | 79148816 | NO PURCHASE |
| 78002746 | REPLACED | 78122179 | REPLACED | 78163911 | REPLACED | 79148821 | NO PURCHASE |
| 78002747 | REPLACED | 78122180 | REPLACED | 78163912 | REPLACED | 79148822 | NO PURCHASE |
| 78002748 | REPLACED | 78122181 | REPLACED | 78163913 | REPLACED | 79148823 | NO PURCHASE |
| 78002749 | REPLACED | 78122182 | REPLACED | 78163914 | REPLACED | 79148826 | NO PURCHASE |
| 78002750 | REPLACED | 78122183 | REPLACED | 78163915 | REPLACED | 79148827 | NO PURCHASE |
| 78002751 | REPLACED | 78122184 | REPLACED | 78163916 | REPLACED | 79148828 | NO PURCHASE |
| 78002752 | REPLACED | 78122185 | REPLACED | 78163917 | REPLACED | 79148829 | NO LOSS |
| 78002753 | REPLACED | 78122186 | REPLACED | 78163918 | REPLACED | 79148831 | NO LOSS |
| 78002754 | REPLACED | 78122187 | REPLACED | 78163919 | REPLACED | 79148832 | NO LOSS |
| 78002755 | REPLACED | 78122188 | REPLACED | 78163920 | REPLACED | 79148833 | NO LOSS |
| 78002756 | REPLACED | 78122189 | REPLACED | 78163921 | REPLACED | 79148835 | NO PURCHASE |
| 78002757 | REPLACED | 78122190 | REPLACED | 78163922 | REPLACED | 79148836 | NO PURCHASE |
| 78002758 | REPLACED | 78122191 | REPLACED | 78163923 | REPLACED | 79148837 | NO PURCHASE |
| 78002787 | NO LOSS | 78122192 | REPLACED | 78163924 | REPLACED | 79148838 | NO PURCHASE |
| 78002788 | NO PURCHASE | 78122193 | REPLACED | 78163925 | REPLACED | 79148839 | NO LOSS |
| 78002789 | NO PURCHASE | 78122194 | REPLACED | 78163926 | REPLACED | 79148840 | NO LOSS |
| 78002790 | NO PURCHASE | 78122195 | REPLACED | 78163927 | REPLACED | 79148842 | NO LOSS |
| 78002802 | NO PURCHASE | 78122196 | REPLACED | 78163928 | REPLACED | 79148843 | NO PURCHASE |
| 78002803 | NO PURCHASE | 78122197 | REPLACED | 78163929 | REPLACED | 79148844 | NO PURCHASE |
| 78002817 | NO LOSS | 78122198 | REPLACED | 78163930 | REPLACED | 79148845 | NO PURCHASE |
| 78002828 | NO LOSS | 78122199 | REPLACED | 78163931 | REPLACED | 79148847 | NO LOSS |
| 78002830 | NO PURCHASE | 78122200 | REPLACED | 78163932 | REPLACED | 79148849 | NO PURCHASE |
| 78002831 | NO LOSS | 78122201 | REPLACED | 78163933 | REPLACED | 79148850 | NO PURCHASE |
| 78002832 | NO LOSS | 78122202 | REPLACED | 78163934 | REPLACED | 79148851 | NO PURCHASE |
| 78002833 | NO LOSS | 78122203 | REPLACED | 78163935 | REPLACED | 79148855 | NO PURCHASE |
| 78002834 | NO LOSS | 78122204 | REPLACED | 78163936 | REPLACED | 79148856 | NO PURCHASE |
| 78002835 | NO LOSS | 78122205 | REPLACED | 78163937 | REPLACED | 79148858 | NO PURCHASE |
| 78002836 | NO LOSS | 78122206 | REPLACED | 78163938 | REPLACED | 79148859 | NO LOSS |
| 78002837 | NO PURCHASE | 78122207 | REPLACED | 78163939 | REPLACED | 79148861 | NO PURCHASE |
| 78002839 | NO LOSS | 78122208 | REPLACED | 78163940 | REPLACED | 79148864 | NO PURCHASE |
| 78002841 | NO PURCHASE | 78122209 | REPLACED | 78163941 | REPLACED | 79148866 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78002842 | NO LOSS | 78122210 | REPLACED | 78163942 | REPLACED | 79148867 | NO PURCHASE |
| 78002843 | NO LOSS | 78122211 | REPLACED | 78163943 | REPLACED | 79148868 | NO LOSS |
| 78002844 | NO LOSS | 78122212 | REPLACED | 78163944 | REPLACED | 79148869 | NO LOSS |
| 78002845 | NO LOSS | 78122213 | REPLACED | 78163945 | REPLACED | 79148870 | NO LOSS |
| 78002846 | NO LOSS | 78122214 | REPLACED | 78163946 | REPLACED | 79148872 | NO PURCHASE |
| 78002847 | NO LOSS | 78122215 | REPLACED | 78163947 | REPLACED | 79148875 | NO LOSS |
| 78002849 | NO LOSS | 78122216 | REPLACED | 78163948 | REPLACED | 79148876 | NO PURCHASE |
| 78002850 | NO LOSS | 78122217 | REPLACED | 78163949 | REPLACED | 79148880 | NO PURCHASE |
| 78002851 | NO LOSS | 78122218 | REPLACED | 78163950 | REPLACED | 79148884 | NO LOSS |
| 78002853 | NO LOSS | 78122219 | REPLACED | 78163951 | REPLACED | 79148886 | NO PURCHASE |
| 78002856 | NO LOSS | 78122220 | REPLACED | 78163952 | REPLACED | 79148889 | NO PURCHASE |
| 78002861 | NO LOSS | 78122221 | REPLACED | 78163953 | REPLACED | 79148890 | NO PURCHASE |
| 78002862 | NO PURCHASE | 78122222 | REPLACED | 78163954 | REPLACED | 79148891 | NO PURCHASE |
| 78002863 | NO LOSS | 78122223 | REPLACED | 78163955 | REPLACED | 79148893 | NO LOSS |
| 78002864 | NO LOSS | 78122224 | REPLACED | 78163956 | REPLACED | 79148894 | NO PURCHASE |
| 78002867 | NO LOSS | 78122225 | REPLACED | 78163957 | REPLACED | 79148895 | NO PURCHASE |
| 78002869 | NO LOSS | 78122226 | REPLACED | 78163958 | REPLACED | 79148897 | NO PURCHASE |
| 78002870 | NO LOSS | 78122227 | REPLACED | 78163959 | REPLACED | 79148898 | NO PURCHASE |
| 78002871 | NO LOSS | 78122228 | REPLACED | 78163960 | REPLACED | 79148902 | NO PURCHASE |
| 78002878 | NO LOSS | 78122229 | REPLACED | 78163961 | REPLACED | 79148903 | NO PURCHASE |
| 78002879 | NO LOSS | 78122230 | REPLACED | 78163962 | REPLACED | 79148904 | NO PURCHASE |
| 78002880 | NO LOSS | 78122231 | REPLACED | 78163963 | REPLACED | 79148906 | NO PURCHASE |
| 78002881 | NO LOSS | 78122232 | REPLACED | 78163964 | REPLACED | 79148907 | NO PURCHASE |
| 78002882 | NO LOSS | 78122233 | REPLACED | 78163965 | REPLACED | 79148908 | NO LOSS |
| 78002883 | NO LOSS | 78122234 | REPLACED | 78163966 | REPLACED | 79148911 | NO PURCHASE |
| 78002887 | NO LOSS | 78122235 | REPLACED | 78163967 | REPLACED | 79148913 | NO PURCHASE |
| 78002888 | NO LOSS | 78122236 | REPLACED | 78163968 | REPLACED | 79148914 | NO PURCHASE |
| 78002894 | NO LOSS | 78122237 | REPLACED | 78163969 | REPLACED | 79148917 | NO PURCHASE |
| 78002897 | NO LOSS | 78122238 | REPLACED | 78163970 | REPLACED | 79148919 | NO PURCHASE |
| 78002898 | NO LOSS | 78122239 | REPLACED | 78163971 | REPLACED | 79148920 | NO PURCHASE |
| 78002907 | NO LOSS | 78122240 | REPLACED | 78163972 | REPLACED | 79148923 | NO PURCHASE |
| 78002908 | NO LOSS | 78122241 | REPLACED | 78163973 | REPLACED | 79148924 | NO LOSS |
| 78002909 | NO LOSS | 78122242 | REPLACED | 78163974 | REPLACED | 79148926 | NO PURCHASE |
| 78002910 | NO LOSS | 78122243 | REPLACED | 78163975 | REPLACED | 79148928 | NO PURCHASE |
| 78002911 | NO LOSS | 78122244 | REPLACED | 78163976 | REPLACED | 79148929 | NO LOSS |
| 78002912 | NO LOSS | 78122245 | REPLACED | 78163977 | REPLACED | 79148930 | NO PURCHASE |
| 78002914 | NO LOSS | 78122246 | REPLACED | 78163978 | REPLACED | 79148932 | NO PURCHASE |
| 78002916 | NO LOSS | 78122247 | REPLACED | 78163979 | REPLACED | 79148933 | NO PURCHASE |
| 78002919 | NO PURCHASE | 78122248 | REPLACED | 78163980 | REPLACED | 79148934 | NO LOSS |
| 78002920 | NO LOSS | 78122249 | REPLACED | 78163981 | REPLACED | 79148935 | NO PURCHASE |
| 78002921 | NO LOSS | 78122250 | REPLACED | 78163982 | REPLACED | 79148936 | NO PURCHASE |
| 78002925 | NO LOSS | 78122251 | REPLACED | 78163983 | REPLACED | 79148937 | NO PURCHASE |
| 78002926 | NO LOSS | 78122252 | REPLACED | 78163984 | REPLACED | 79148940 | NO PURCHASE |
| 78002928 | NO LOSS | 78122253 | REPLACED | 78163985 | REPLACED | 79148941 | NO PURCHASE |
| 78002932 | NO PURCHASE | 78122254 | REPLACED | 78163986 | REPLACED | 79148942 | NO PURCHASE |
| 78002938 | NO LOSS | 78122255 | REPLACED | 78163987 | REPLACED | 79148944 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78002946 | NO LOSS | 78122256 | REPLACED | 78163988 | REPLACED | 79148945 | NO PURCHASE |
| 78002949 | NO LOSS | 78122257 | REPLACED | 78163989 | REPLACED | 79148946 | NO PURCHASE |
| 78002950 | NO LOSS | 78122258 | REPLACED | 78163990 | REPLACED | 79148949 | NO LOSS |
| 78002951 | NO LOSS | 78122259 | REPLACED | 78163991 | REPLACED | 79148950 | NO LOSS |
| 78002955 | NO LOSS | 78122260 | REPLACED | 78163992 | REPLACED | 79148951 | NO LOSS |
| 78002956 | NO LOSS | 78122261 | REPLACED | 78163993 | REPLACED | 79148953 | NO LOSS |
| 78002957 | NO LOSS | 78122262 | REPLACED | 78163994 | REPLACED | 79148955 | NO LOSS |
| 78002958 | NO LOSS | 78122263 | REPLACED | 78163995 | REPLACED | 79148956 | NO PURCHASE |
| 78002960 | NO LOSS | 78122264 | REPLACED | 78163996 | REPLACED | 79148957 | NO PURCHASE |
| 78002961 | NO LOSS | 78122265 | REPLACED | 78163997 | REPLACED | 79148959 | NO PURCHASE |
| 78002963 | NO LOSS | 78122266 | REPLACED | 78163998 | REPLACED | 79148960 | NO PURCHASE |
| 78002966 | NO LOSS | 78122267 | REPLACED | 78163999 | REPLACED | 79148962 | NO PURCHASE |
| 78002967 | NO LOSS | 78122268 | REPLACED | 78164000 | REPLACED | 79148964 | NO LOSS |
| 78002974 | NO LOSS | 78122269 | REPLACED | 78164001 | REPLACED | 79148965 | NO PURCHASE |
| 78002978 | NO LOSS | 78122270 | REPLACED | 78164002 | REPLACED | 79148966 | NO PURCHASE |
| 78002979 | NO LOSS | 78122271 | REPLACED | 78164003 | REPLACED | 79148968 | NO PURCHASE |
| 78002980 | NO PURCHASE | 78122272 | REPLACED | 78164004 | REPLACED | 79148969 | NO PURCHASE |
| 78002982 | NO LOSS | 78122273 | REPLACED | 78164005 | REPLACED | 79148970 | NO PURCHASE |
| 78002983 | NO LOSS | 78122274 | REPLACED | 78164006 | REPLACED | 79148973 | NO PURCHASE |
| 78002987 | NO LOSS | 78122275 | REPLACED | 78164007 | REPLACED | 79148976 | NO LOSS |
| 78002988 | NO LOSS | 78122276 | REPLACED | 78164008 | REPLACED | 79148977 | NO LOSS |
| 78002989 | NO LOSS | 78122277 | REPLACED | 78164009 | REPLACED | 79148978 | NO PURCHASE |
| 78002990 | NO LOSS | 78122278 | REPLACED | 78164010 | REPLACED | 79148979 | NO LOSS |
| 78002994 | NO LOSS | 78122279 | REPLACED | 78164011 | REPLACED | 79148980 | NO PURCHASE |
| 78002995 | NO LOSS | 78122280 | REPLACED | 78164012 | REPLACED | 79148982 | NO PURCHASE |
| 78002997 | NO LOSS | 78122281 | REPLACED | 78164013 | REPLACED | 79148983 | NO PURCHASE |
| 78003000 | NO LOSS | 78122282 | REPLACED | 78164014 | REPLACED | 79148984 | NO PURCHASE |
| 78003001 | NO LOSS | 78122283 | REPLACED | 78164015 | REPLACED | 79148986 | NO PURCHASE |
| 78003002 | NO LOSS | 78122284 | REPLACED | 78164016 | REPLACED | 79148987 | NO PURCHASE |
| 78003003 | NO LOSS | 78122285 | REPLACED | 78164017 | REPLACED | 79148988 | NO PURCHASE |
| 78003004 | NO LOSS | 78122286 | REPLACED | 78164018 | REPLACED | 79148991 | NO PURCHASE |
| 78003005 | NO LOSS | 78122287 | REPLACED | 78164019 | REPLACED | 79148992 | NO LOSS |
| 78003006 | NO LOSS | 78122288 | REPLACED | 78164020 | REPLACED | 79148995 | NO PURCHASE |
| 78003007 | NO LOSS | 78122289 | REPLACED | 78164021 | REPLACED | 79149000 | NO PURCHASE |
| 78003008 | NO LOSS | 78122290 | REPLACED | 78164022 | REPLACED | 79149001 | NO PURCHASE |
| 78003009 | NO LOSS | 78122291 | REPLACED | 78164023 | REPLACED | 79149002 | NO PURCHASE |
| 78003010 | NO LOSS | 78122292 | REPLACED | 78164024 | REPLACED | 79149004 | NO PURCHASE |
| 78003011 | NO LOSS | 78122293 | REPLACED | 78164025 | REPLACED | 79149005 | NO PURCHASE |
| 78003012 | NO LOSS | 78122294 | REPLACED | 78164026 | REPLACED | 79149007 | NO PURCHASE |
| 78003017 | NO LOSS | 78122295 | REPLACED | 78164027 | REPLACED | 79149009 | NO LOSS |
| 78003018 | NO LOSS | 78122296 | REPLACED | 78164028 | REPLACED | 79149010 | NO PURCHASE |
| 78003019 | NO LOSS | 78122297 | REPLACED | 78164029 | REPLACED | 79149012 | NO PURCHASE |
| 78003020 | NO LOSS | 78122298 | REPLACED | 78164030 | REPLACED | 79149014 | NO LOSS |
| 78003021 | NO LOSS | 78122299 | REPLACED | 78164031 | REPLACED | 79149015 | NO LOSS |
| 78003022 | NO LOSS | 78122300 | REPLACED | 78164032 | REPLACED | 79149017 | NO LOSS |
| 78003023 | NO LOSS | 78122301 | REPLACED | 78164033 | REPLACED | 79149019 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78003024 | NO LOSS | 78122302 | REPLACED | 78164034 | REPLACED | 79149020 | NO LOSS |
| 78003025 | NO LOSS | 78122303 | REPLACED | 78164035 | REPLACED | 79149021 | NO PURCHASE |
| 78003026 | NO LOSS | 78122304 | REPLACED | 78164036 | REPLACED | 79149022 | NO PURCHASE |
| 78003027 | NO LOSS | 78122305 | REPLACED | 78164037 | REPLACED | 79149023 | NO PURCHASE |
| 78003028 | NO LOSS | 78122306 | REPLACED | 78164038 | REPLACED | 79149024 | NO LOSS |
| 78003029 | NO LOSS | 78122307 | REPLACED | 78164039 | REPLACED | 79149025 | NO PURCHASE |
| 78003030 | NO LOSS | 78122308 | REPLACED | 78164040 | REPLACED | 79149026 | NO LOSS |
| 78003032 | NO LOSS | 78122309 | REPLACED | 78164041 | REPLACED | 79149027 | NO PURCHASE |
| 78003034 | NO LOSS | 78122310 | REPLACED | 78164042 | REPLACED | 79149028 | NO PURCHASE |
| 78003042 | NO LOSS | 78122311 | REPLACED | 78164043 | REPLACED | 79149029 | NO PURCHASE |
| 78003043 | NO LOSS | 78122312 | REPLACED | 78164044 | REPLACED | 79149031 | NO PURCHASE |
| 78003045 | NO LOSS | 78122313 | REPLACED | 78164045 | REPLACED | 79149033 | NO PURCHASE |
| 78003046 | NO PURCHASE | 78122314 | REPLACED | 78164046 | REPLACED | 79149034 | NO PURCHASE |
| 78003051 | NO LOSS | 78122315 | REPLACED | 78164047 | REPLACED | 79149036 | NO PURCHASE |
| 78003052 | NO PURCHASE | 78122316 | REPLACED | 78164048 | REPLACED | 79149038 | NO PURCHASE |
| 78003054 | NO LOSS | 78122317 | REPLACED | 78164049 | REPLACED | 79149039 | NO PURCHASE |
| 78003056 | NO LOSS | 78122318 | REPLACED | 78164050 | REPLACED | 79149040 | NO LOSS |
| 78003057 | NO LOSS | 78122319 | REPLACED | 78164051 | REPLACED | 79149041 | NO LOSS |
| 78003058 | NO LOSS | 78122320 | REPLACED | 78164052 | REPLACED | 79149042 | NO PURCHASE |
| 78003059 | NO PURCHASE | 78122321 | REPLACED | 78164053 | REPLACED | 79149043 | NO PURCHASE |
| 78003060 | NO LOSS | 78122322 | REPLACED | 78164054 | REPLACED | 79149045 | NO PURCHASE |
| 78003061 | NO LOSS | 78122323 | REPLACED | 78164055 | REPLACED | 79149047 | NO LOSS |
| 78003062 | NO LOSS | 78122324 | REPLACED | 78164056 | REPLACED | 79149049 | NO PURCHASE |
| 78003063 | NO LOSS | 78122325 | REPLACED | 78164057 | REPLACED | 79149051 | NO PURCHASE |
| 78003064 | NO LOSS | 78122326 | REPLACED | 78164058 | REPLACED | 79149052 | NO LOSS |
| 78003066 | NO LOSS | 78122327 | REPLACED | 78164059 | REPLACED | 79149054 | NO PURCHASE |
| 78003067 | NO LOSS | 78122328 | REPLACED | 78164060 | REPLACED | 79149056 | NO PURCHASE |
| 78003069 | NO LOSS | 78122329 | REPLACED | 78164061 | REPLACED | 79149057 | NO LOSS |
| 78003070 | NO LOSS | 78122330 | REPLACED | 78164062 | REPLACED | 79149059 | NO LOSS |
| 78003074 | NO LOSS | 78122331 | REPLACED | 78164063 | REPLACED | 79149060 | NO LOSS |
| 78003075 | NO LOSS | 78122332 | REPLACED | 78164064 | REPLACED | 79149062 | NO LOSS |
| 78003076 | NO LOSS | 78122333 | REPLACED | 78164065 | REPLACED | 79149063 | NO LOSS |
| 78003082 | NO LOSS | 78122334 | REPLACED | 78164066 | REPLACED | 79149064 | NO PURCHASE |
| 78003083 | NO LOSS | 78122335 | REPLACED | 78164067 | REPLACED | 79149067 | NO LOSS |
| 78003084 | NO LOSS | 78122336 | REPLACED | 78164068 | REPLACED | 79149068 | NO LOSS |
| 78003085 | NO LOSS | 78122337 | REPLACED | 78164069 | REPLACED | 79149069 | NO PURCHASE |
| 78003086 | NO LOSS | 78122338 | REPLACED | 78164070 | REPLACED | 79149070 | NO PURCHASE |
| 78003087 | NO LOSS | 78122339 | REPLACED | 78164071 | REPLACED | 79149071 | NO PURCHASE |
| 78003088 | NO LOSS | 78122340 | REPLACED | 78164072 | REPLACED | 79149074 | NO PURCHASE |
| 78003090 | NO LOSS | 78122341 | REPLACED | 78164073 | REPLACED | 79149076 | NO PURCHASE |
| 78003091 | NO LOSS | 78122342 | REPLACED | 78164074 | REPLACED | 79149077 | NO PURCHASE |
| 78003092 | NO LOSS | 78122343 | REPLACED | 78164075 | REPLACED | 79149078 | NO PURCHASE |
| 78003093 | NO LOSS | 78122344 | REPLACED | 78164076 | REPLACED | 79149080 | NO PURCHASE |
| 78003094 | NO LOSS | 78122345 | REPLACED | 78164077 | REPLACED | 79149081 | NO PURCHASE |
| 78003095 | NO LOSS | 78122346 | REPLACED | 78164078 | REPLACED | 79149082 | NO PURCHASE |
| 78003096 | NO LOSS | 78122347 | REPLACED | 78164079 | REPLACED | 79149083 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78003099 | NO LOSS | 78122348 | REPLACED | 78164080 | REPLACED | 79149084 | NO LOSS |
| 78003100 | NO LOSS | 78122349 | REPLACED | 78164081 | REPLACED | 79149086 | NO PURCHASE |
| 78003101 | NO LOSS | 78122350 | REPLACED | 78164082 | REPLACED | 79149087 | NO PURCHASE |
| 78003103 | NO LOSS | 78122351 | REPLACED | 78164083 | REPLACED | 79149089 | NO LOSS |
| 78003105 | NO LOSS | 78122352 | REPLACED | 78164084 | REPLACED | 79149091 | NO LOSS |
| 78003106 | NO LOSS | 78122353 | REPLACED | 78164085 | REPLACED | 79149093 | NO PURCHASE |
| 78003107 | NO LOSS | 78122354 | REPLACED | 78164086 | REPLACED | 79149094 | NO LOSS |
| 78003108 | NO LOSS | 78122355 | REPLACED | 78164087 | REPLACED | 79149095 | NO LOSS |
| 78003109 | NO LOSS | 78122356 | REPLACED | 78164088 | REPLACED | 79149098 | NO PURCHASE |
| 78003110 | NO LOSS | 78122357 | REPLACED | 78164089 | REPLACED | 79149099 | NO LOSS |
| 78003111 | NO PURCHASE | 78122358 | REPLACED | 78164090 | REPLACED | 79149100 | NO PURCHASE |
| 78003112 | NO LOSS | 78122359 | REPLACED | 78164091 | REPLACED | 79149101 | NO PURCHASE |
| 78003113 | NO LOSS | 78122360 | REPLACED | 78164092 | REPLACED | 79149103 | NO LOSS |
| 78003115 | NO LOSS | 78122361 | REPLACED | 78164093 | REPLACED | 79149104 | NO PURCHASE |
| 78003116 | NO LOSS | 78122362 | REPLACED | 78164094 | REPLACED | 79149107 | NO PURCHASE |
| 78003117 | NO LOSS | 78122363 | REPLACED | 78164095 | REPLACED | 79149108 | NO PURCHASE |
| 78003118 | NO LOSS | 78122364 | REPLACED | 78164096 | REPLACED | 79149110 | NO PURCHASE |
| 78003119 | NO LOSS | 78122365 | REPLACED | 78164097 | REPLACED | 79149111 | NO PURCHASE |
| 78003121 | NO LOSS | 78122366 | REPLACED | 78164098 | REPLACED | 79149113 | NO PURCHASE |
| 78003124 | NO LOSS | 78122367 | REPLACED | 78164099 | REPLACED | 79149114 | NO LOSS |
| 78003125 | NO LOSS | 78122368 | REPLACED | 78164100 | REPLACED | 79149115 | NO LOSS |
| 78003126 | NO LOSS | 78122369 | REPLACED | 78164101 | REPLACED | 79149117 | NO PURCHASE |
| 78003129 | NO LOSS | 78122370 | REPLACED | 78164102 | REPLACED | 79149119 | NO LOSS |
| 78003130 | NO LOSS | 78122371 | REPLACED | 78164103 | REPLACED | 79149120 | NO LOSS |
| 78003134 | NO LOSS | 78122372 | REPLACED | 78164104 | REPLACED | 79149122 | NO PURCHASE |
| 78003135 | NO LOSS | 78122373 | REPLACED | 78164105 | REPLACED | 79149123 | NO LOSS |
| 78003138 | NO LOSS | 78122374 | REPLACED | 78164106 | REPLACED | 79149124 | NO LOSS |
| 78003140 | NO LOSS | 78122375 | REPLACED | 78164107 | REPLACED | 79149125 | NO PURCHASE |
| 78003141 | NO LOSS | 78122376 | REPLACED | 78164108 | REPLACED | 79149127 | NO PURCHASE |
| 78003143 | NO LOSS | 78122377 | REPLACED | 78164109 | REPLACED | 79149128 | NO PURCHASE |
| 78003145 | NO LOSS | 78122378 | REPLACED | 78164110 | REPLACED | 79149129 | NO PURCHASE |
| 78003146 | NO LOSS | 78122379 | REPLACED | 78164111 | REPLACED | 79149130 | NO PURCHASE |
| 78003147 | NO LOSS | 78122380 | REPLACED | 78164112 | REPLACED | 79149134 | NO PURCHASE |
| 78003148 | NO LOSS | 78122381 | REPLACED | 78164113 | REPLACED | 79149135 | NO LOSS |
| 78003150 | NO PURCHASE | 78122382 | REPLACED | 78164114 | REPLACED | 79149137 | NO LOSS |
| 78003151 | NO LOSS | 78122383 | REPLACED | 78164115 | REPLACED | 79149139 | NO PURCHASE |
| 78003155 | NO LOSS | 78122384 | REPLACED | 78164116 | REPLACED | 79149140 | NO PURCHASE |
| 78003158 | NO LOSS | 78122385 | REPLACED | 78164117 | REPLACED | 79149141 | NO PURCHASE |
| 78003161 | NO LOSS | 78122386 | REPLACED | 78164118 | REPLACED | 79149142 | NO PURCHASE |
| 78003162 | NO LOSS | 78122387 | REPLACED | 78164119 | REPLACED | 79149143 | NO PURCHASE |
| 78003163 | NO LOSS | 78122388 | REPLACED | 78164120 | REPLACED | 79149146 | NO LOSS |
| 78003164 | NO LOSS | 78122389 | REPLACED | 78164121 | REPLACED | 79149147 | NO PURCHASE |
| 78003165 | NO LOSS | 78122390 | REPLACED | 78164122 | REPLACED | 79149149 | NO PURCHASE |
| 78003166 | NO LOSS | 78122391 | REPLACED | 78164123 | REPLACED | 79149150 | NO PURCHASE |
| 78003167 | NO LOSS | 78122392 | REPLACED | 78164124 | REPLACED | 79149151 | NO LOSS |
| 78003168 | NO LOSS | 78122393 | REPLACED | 78164125 | REPLACED | 79149152 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78003171 | NO LOSS | 78122394 | REPLACED | 78164126 | REPLACED | 79149153 | NO PURCHASE |
| 78003174 | NO LOSS | 78122395 | REPLACED | 78164127 | REPLACED | 79149154 | NO LOSS |
| 78003175 | NO LOSS | 78122396 | REPLACED | 78164128 | REPLACED | 79149155 | NO LOSS |
| 78003176 | NO LOSS | 78122397 | REPLACED | 78164129 | REPLACED | 79149157 | NO LOSS |
| 78003177 | NO LOSS | 78122398 | REPLACED | 78164130 | REPLACED | 79149159 | NO PURCHASE |
| 78003179 | NO LOSS | 78122399 | REPLACED | 78164131 | REPLACED | 79149160 | NO PURCHASE |
| 78003181 | NO LOSS | 78122400 | REPLACED | 78164132 | REPLACED | 79149161 | NO LOSS |
| 78003184 | NO LOSS | 78122401 | REPLACED | 78164133 | REPLACED | 79149162 | NO PURCHASE |
| 78003185 | NO LOSS | 78122402 | REPLACED | 78164134 | REPLACED | 79149164 | NO PURCHASE |
| 78003187 | NO LOSS | 78122403 | REPLACED | 78164135 | REPLACED | 79149165 | NO LOSS |
| 78003188 | NO LOSS | 78122404 | REPLACED | 78164136 | REPLACED | 79149166 | NO PURCHASE |
| 78003194 | NO LOSS | 78122405 | REPLACED | 78164137 | REPLACED | 79149168 | NO PURCHASE |
| 78003195 | NO LOSS | 78122406 | REPLACED | 78164138 | REPLACED | 79149169 | NO PURCHASE |
| 78003196 | NO LOSS | 78122407 | REPLACED | 78164139 | REPLACED | 79149170 | NO PURCHASE |
| 78003199 | NO LOSS | 78122408 | REPLACED | 78164140 | REPLACED | 79149172 | NO PURCHASE |
| 78003200 | NO LOSS | 78122409 | REPLACED | 78164141 | REPLACED | 79149173 | NO LOSS |
| 78003201 | NO LOSS | 78122410 | REPLACED | 78164142 | REPLACED | 79149176 | NO PURCHASE |
| 78003205 | NO LOSS | 78122411 | REPLACED | 78164143 | REPLACED | 79149179 | NO LOSS |
| 78003208 | NO PURCHASE | 78122412 | REPLACED | 78164144 | REPLACED | 79149180 | NO PURCHASE |
| 78003210 | NO LOSS | 78122413 | REPLACED | 78164145 | REPLACED | 79149181 | NO PURCHASE |
| 78003218 | NO LOSS | 78122414 | REPLACED | 78164146 | REPLACED | 79149182 | NO PURCHASE |
| 78003219 | NO PURCHASE | 78122415 | REPLACED | 78164147 | REPLACED | 79149184 | NO PURCHASE |
| 78003220 | NO LOSS | 78122416 | REPLACED | 78164148 | REPLACED | 79149185 | NO PURCHASE |
| 78003221 | NO PURCHASE | 78122417 | REPLACED | 78164149 | REPLACED | 79149186 | NO PURCHASE |
| 78003224 | NO PURCHASE | 78122418 | REPLACED | 78164150 | REPLACED | 79149187 | NO LOSS |
| 78003225 | NO PURCHASE | 78122419 | REPLACED | 78164151 | REPLACED | 79149188 | NO LOSS |
| 78003226 | NO PURCHASE | 78122420 | REPLACED | 78164152 | REPLACED | 79149189 | NO PURCHASE |
| 78003228 | NO LOSS | 78122421 | REPLACED | 78164153 | REPLACED | 79149190 | NO LOSS |
| 78003230 | NO LOSS | 78122422 | REPLACED | 78164154 | REPLACED | 79149191 | NO PURCHASE |
| 78003231 | NO LOSS | 78122423 | REPLACED | 78164155 | REPLACED | 79149192 | NO LOSS |
| 78003232 | NO PURCHASE | 78122424 | REPLACED | 78164156 | REPLACED | 79149193 | NO PURCHASE |
| 78003929 | NO PURCHASE | 78122425 | REPLACED | 78164157 | REPLACED | 79149195 | NO PURCHASE |
| 78003930 | NO LOSS | 78122426 | REPLACED | 78164158 | REPLACED | 79149196 | NO LOSS |
| 78003931 | NO PURCHASE | 78122427 | REPLACED | 78164159 | REPLACED | 79149197 | NO PURCHASE |
| 78003932 | NO PURCHASE | 78122428 | REPLACED | 78164160 | REPLACED | 79149198 | NO PURCHASE |
| 78003933 | NO LOSS | 78122429 | REPLACED | 78164161 | REPLACED | 79149199 | NO PURCHASE |
| 78003934 | NO PURCHASE | 78122430 | REPLACED | 78164162 | REPLACED | 79149202 | NO PURCHASE |
| 78003935 | NO PURCHASE | 78122431 | REPLACED | 78164163 | REPLACED | 79149203 | NO LOSS |
| 78003936 | NO LOSS | 78122432 | REPLACED | 78164164 | REPLACED | 79149206 | NO PURCHASE |
| 78003937 | NO LOSS | 78122433 | REPLACED | 78164165 | REPLACED | 79149208 | NO PURCHASE |
| 78003938 | NO PURCHASE | 78122434 | REPLACED | 78164166 | REPLACED | 79149212 | NO PURCHASE |
| 78003939 | NO PURCHASE | 78122435 | REPLACED | 78164167 | REPLACED | 79149213 | NO PURCHASE |
| 78003940 | NO PURCHASE | 78122436 | REPLACED | 78164168 | REPLACED | 79149215 | NO PURCHASE |
| 78003942 | DUPLICATE | 78122437 | REPLACED | 78164169 | REPLACED | 79149216 | NO PURCHASE |
| 78003943 | NO PURCHASE | 78122438 | REPLACED | 78164170 | REPLACED | 79149218 | NO PURCHASE |
| 78003945 | NO LOSS | 78122439 | REPLACED | 78164171 | REPLACED | 79149221 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78003946 | NO LOSS | 78122440 | REPLACED | 78164172 | REPLACED | 79149222 | NO PURCHASE |
| 78003947 | NO LOSS | 78122441 | REPLACED | 78164173 | REPLACED | 79149224 | NO PURCHASE |
| 78003948 | NO PURCHASE | 78122442 | REPLACED | 78164174 | REPLACED | 79149226 | NO LOSS |
| 78003949 | NO LOSS | 78122443 | REPLACED | 78164175 | REPLACED | 79149227 | NO PURCHASE |
| 78003950 | NO LOSS | 78122444 | REPLACED | 78164176 | REPLACED | 79149229 | NO PURCHASE |
| 78003952 | NO LOSS | 78122445 | REPLACED | 78164177 | REPLACED | 79149231 | NO PURCHASE |
| 78003953 | NO PURCHASE | 78122446 | REPLACED | 78164178 | REPLACED | 79149232 | NO PURCHASE |
| 78003954 | NO PURCHASE | 78122447 | REPLACED | 78164179 | REPLACED | 79149234 | NO PURCHASE |
| 78003955 | NO LOSS | 78122448 | REPLACED | 78164180 | REPLACED | 79149235 | NO LOSS |
| 78003957 | NO PURCHASE | 78122449 | REPLACED | 78164181 | REPLACED | 79149237 | NO PURCHASE |
| 78003958 | NO LOSS | 78122450 | REPLACED | 78164182 | REPLACED | 79149238 | NO LOSS |
| 78003960 | NO LOSS | 78122451 | REPLACED | 78164183 | REPLACED | 79149240 | NO LOSS |
| 78003962 | NO LOSS | 78122452 | REPLACED | 78164184 | REPLACED | 79149241 | NO PURCHASE |
| 78003963 | REPLACED | 78122453 | REPLACED | 78164185 | REPLACED | 79149242 | NO PURCHASE |
| 78003964 | NO LOSS | 78122454 | REPLACED | 78164186 | REPLACED | 79149243 | NO PURCHASE |
| 78003966 | NO LOSS | 78122455 | REPLACED | 78164187 | REPLACED | 79149244 | NO LOSS |
| 78003967 | NO LOSS | 78122456 | REPLACED | 78164188 | REPLACED | 79149245 | NO PURCHASE |
| 78003969 | NO PURCHASE | 78122457 | REPLACED | 78164189 | REPLACED | 79149247 | NO PURCHASE |
| 78003970 | NO LOSS | 78122458 | REPLACED | 78164190 | REPLACED | 79149248 | NO PURCHASE |
| 78003971 | NO PURCHASE | 78122459 | REPLACED | 78164191 | REPLACED | 79149249 | NO PURCHASE |
| 78003972 | NO PURCHASE | 78122460 | REPLACED | 78164192 | REPLACED | 79149252 | NO PURCHASE |
| 78003973 | NO PURCHASE | 78122461 | REPLACED | 78164193 | REPLACED | 79149255 | NO PURCHASE |
| 78003974 | NO PURCHASE | 78122462 | REPLACED | 78164194 | REPLACED | 79149256 | NO PURCHASE |
| 78003975 | NO LOSS | 78122463 | REPLACED | 78164195 | REPLACED | 79149258 | NO PURCHASE |
| 78003976 | NO PURCHASE | 78122464 | REPLACED | 78164196 | REPLACED | 79149260 | NO LOSS |
| 78003977 | NO PURCHASE | 78122465 | REPLACED | 78164197 | REPLACED | 79149262 | NO PURCHASE |
| 78003978 | NO LOSS | 78122466 | REPLACED | 78164198 | REPLACED | 79149264 | NO PURCHASE |
| 78003979 | NO PURCHASE | 78122467 | REPLACED | 78164199 | REPLACED | 79149265 | NO PURCHASE |
| 78003981 | NO PURCHASE | 78122468 | REPLACED | 78164200 | REPLACED | 79149266 | NO PURCHASE |
| 78003982 | NO LOSS | 78122469 | REPLACED | 78164201 | REPLACED | 79149269 | NO PURCHASE |
| 78003983 | NO LOSS | 78122470 | REPLACED | 78164202 | REPLACED | 79149270 | NO PURCHASE |
| 78003984 | NO PURCHASE | 78122471 | REPLACED | 78164203 | REPLACED | 79149271 | NO LOSS |
| 78003985 | NO LOSS | 78122472 | REPLACED | 78164204 | REPLACED | 79149272 | NO LOSS |
| 78003986 | NO PURCHASE | 78122473 | REPLACED | 78164205 | REPLACED | 79149273 | NO LOSS |
| 78003987 | NO PURCHASE | 78122474 | REPLACED | 78164206 | REPLACED | 79149274 | NO PURCHASE |
| 78003989 | NO LOSS | 78122475 | REPLACED | 78164207 | REPLACED | 79149277 | NO PURCHASE |
| 78003992 | NO LOSS | 78122476 | REPLACED | 78164208 | REPLACED | 79149278 | NO LOSS |
| 78003993 | NO LOSS | 78122477 | REPLACED | 78164209 | REPLACED | 79149279 | NO LOSS |
| 78003994 | NO PURCHASE | 78122478 | REPLACED | 78164210 | REPLACED | 79149280 | NO PURCHASE |
| 78003995 | NO PURCHASE | 78122479 | REPLACED | 78164211 | REPLACED | 79149281 | NO PURCHASE |
| 78003996 | NO PURCHASE | 78122480 | REPLACED | 78164212 | REPLACED | 79149282 | NO LOSS |
| 78003999 | NO LOSS | 78122481 | REPLACED | 78164213 | REPLACED | 79149283 | NO PURCHASE |
| 78004000 | NO LOSS | 78122482 | REPLACED | 78164214 | REPLACED | 79149284 | NO PURCHASE |
| 78004001 | NO LOSS | 78122483 | REPLACED | 78164215 | REPLACED | 79149285 | NO LOSS |
| 78004003 | NO LOSS | 78122484 | REPLACED | 78164216 | REPLACED | 79149289 | NO PURCHASE |
| 78004005 | REPLACED | 78122485 | REPLACED | 78164217 | REPLACED | 79149290 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004006 | NO LOSS | 78122486 | REPLACED | 78164218 | REPLACED | 79149291 | NO LOSS |
| 78004007 | NO PURCHASE | 78122487 | REPLACED | 78164219 | REPLACED | 79149292 | NO LOSS |
| 78004009 | NO PURCHASE | 78122488 | REPLACED | 78164220 | REPLACED | 79149293 | NO PURCHASE |
| 78004011 | NO LOSS | 78122489 | REPLACED | 78164221 | REPLACED | 79149294 | NO PURCHASE |
| 78004012 | NO LOSS | 78122490 | REPLACED | 78164222 | REPLACED | 79149295 | NO PURCHASE |
| 78004013 | NO PURCHASE | 78122491 | REPLACED | 78164223 | REPLACED | 79149296 | NO LOSS |
| 78004014 | NO PURCHASE | 78122492 | REPLACED | 78164224 | REPLACED | 79149297 | NO LOSS |
| 78004015 | NO PURCHASE | 78122493 | REPLACED | 78164225 | REPLACED | 79149302 | NO PURCHASE |
| 78004017 | NO PURCHASE | 78122494 | REPLACED | 78164226 | REPLACED | 79149303 | NO PURCHASE |
| 78004019 | NO PURCHASE | 78122495 | REPLACED | 78164227 | REPLACED | 79149305 | NO LOSS |
| 78004020 | NO LOSS | 78122496 | REPLACED | 78164228 | REPLACED | 79149306 | NO PURCHASE |
| 78004021 | NO PURCHASE | 78122497 | REPLACED | 78164229 | REPLACED | 79149307 | NO PURCHASE |
| 78004023 | NO PURCHASE | 78122498 | REPLACED | 78164230 | REPLACED | 79149309 | NO PURCHASE |
| 78004024 | NO PURCHASE | 78122499 | REPLACED | 78164231 | REPLACED | 79149310 | NO PURCHASE |
| 78004025 | NO PURCHASE | 78122500 | REPLACED | 78164232 | REPLACED | 79149311 | NO LOSS |
| 78004026 | NO PURCHASE | 78122501 | REPLACED | 78164233 | REPLACED | 79149313 | NO PURCHASE |
| 78004027 | NO LOSS | 78122502 | REPLACED | 78164234 | REPLACED | 79149314 | NO LOSS |
| 78004028 | NO PURCHASE | 78122503 | REPLACED | 78164235 | REPLACED | 79149315 | NO PURCHASE |
| 78004030 | NO LOSS | 78122504 | REPLACED | 78164236 | REPLACED | 79149316 | NO LOSS |
| 78004034 | NO PURCHASE | 78122505 | REPLACED | 78164237 | REPLACED | 79149317 | NO PURCHASE |
| 78004036 | NO PURCHASE | 78122506 | REPLACED | 78164238 | REPLACED | 79149318 | NO LOSS |
| 78004037 | NO PURCHASE | 78122507 | REPLACED | 78164239 | REPLACED | 79149320 | NO PURCHASE |
| 78004038 | NO PURCHASE | 78122508 | REPLACED | 78164240 | REPLACED | 79149321 | NO PURCHASE |
| 78004039 | NO PURCHASE | 78122509 | REPLACED | 78164241 | REPLACED | 79149322 | NO PURCHASE |
| 78004040 | NO PURCHASE | 78122510 | REPLACED | 78164242 | REPLACED | 79149323 | NO LOSS |
| 78004041 | NO LOSS | 78122511 | REPLACED | 78164243 | REPLACED | 79149324 | NO PURCHASE |
| 78004042 | NO PURCHASE | 78122512 | REPLACED | 78164244 | REPLACED | 79149326 | NO LOSS |
| 78004043 | NO LOSS | 78122513 | REPLACED | 78164245 | REPLACED | 79149327 | NO PURCHASE |
| 78004044 | NO PURCHASE | 78122514 | REPLACED | 78164246 | REPLACED | 79149329 | NO LOSS |
| 78004045 | NO PURCHASE | 78122515 | REPLACED | 78164247 | REPLACED | 79149331 | NO PURCHASE |
| 78004046 | NO PURCHASE | 78122516 | REPLACED | 78164248 | REPLACED | 79149334 | NO PURCHASE |
| 78004047 | REPLACED | 78122517 | REPLACED | 78164249 | REPLACED | 79149335 | NO PURCHASE |
| 78004048 | NO LOSS | 78122518 | REPLACED | 78164250 | REPLACED | 79149336 | NO PURCHASE |
| 78004049 | NO LOSS | 78122519 | REPLACED | 78164251 | REPLACED | 79149338 | NO PURCHASE |
| 78004053 | NO PURCHASE | 78122520 | REPLACED | 78164252 | REPLACED | 79149340 | NO PURCHASE |
| 78004054 | NO PURCHASE | 78122521 | REPLACED | 78164253 | REPLACED | 79149341 | NO PURCHASE |
| 78004055 | NO PURCHASE | 78122522 | REPLACED | 78164254 | REPLACED | 79149342 | NO LOSS |
| 78004056 | NO PURCHASE | 78122523 | REPLACED | 78164255 | REPLACED | 79149343 | NO PURCHASE |
| 78004057 | NO PURCHASE | 78122524 | REPLACED | 78164256 | REPLACED | 79149344 | NO PURCHASE |
| 78004060 | NO PURCHASE | 78122525 | REPLACED | 78164257 | REPLACED | 79149345 | NO PURCHASE |
| 78004062 | NO PURCHASE | 78122526 | REPLACED | 78164258 | REPLACED | 79149346 | NO PURCHASE |
| 78004063 | NO PURCHASE | 78122527 | REPLACED | 78164259 | REPLACED | 79149347 | NO PURCHASE |
| 78004064 | NO LOSS | 78122528 | REPLACED | 78164260 | REPLACED | 79149350 | NO LOSS |
| 78004066 | NO LOSS | 78122529 | REPLACED | 78164261 | REPLACED | 79149351 | NO PURCHASE |
| 78004069 | NO PURCHASE | 78122530 | REPLACED | 78164262 | REPLACED | 79149352 | NO PURCHASE |
| 78004071 | REPLACED | 78122531 | REPLACED | 78164263 | REPLACED | 79149354 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004074 | NO LOSS | 78122532 | REPLACED | 78164264 | REPLACED | 79149355 | NO LOSS |
| 78004075 | NO LOSS | 78122533 | REPLACED | 78164265 | REPLACED | 79149358 | NO PURCHASE |
| 78004077 | NO LOSS | 78122534 | REPLACED | 78164266 | REPLACED | 79149359 | NO LOSS |
| 78004078 | NO LOSS | 78122535 | REPLACED | 78164267 | REPLACED | 79149360 | NO PURCHASE |
| 78004079 | NO PURCHASE | 78122536 | REPLACED | 78164268 | REPLACED | 79149361 | NO PURCHASE |
| 78004081 | NO PURCHASE | 78122537 | REPLACED | 78164269 | REPLACED | 79149362 | NO PURCHASE |
| 78004082 | NO LOSS | 78122538 | REPLACED | 78164270 | REPLACED | 79149364 | NO LOSS |
| 78004083 | NO PURCHASE | 78122539 | REPLACED | 78164271 | REPLACED | 79149365 | NO PURCHASE |
| 78004084 | NO LOSS | 78122540 | REPLACED | 78164272 | REPLACED | 79149366 | NO LOSS |
| 78004088 | NO PURCHASE | 78122541 | REPLACED | 78164273 | REPLACED | 79149367 | NO LOSS |
| 78004089 | NO PURCHASE | 78122542 | REPLACED | 78164274 | REPLACED | 79149369 | NO PURCHASE |
| 78004090 | REPLACED | 78122543 | REPLACED | 78164275 | REPLACED | 79149370 | NO LOSS |
| 78004091 | NO PURCHASE | 78122544 | REPLACED | 78164276 | REPLACED | 79149371 | NO PURCHASE |
| 78004093 | NO LOSS | 78122545 | REPLACED | 78164277 | REPLACED | 79149373 | NO PURCHASE |
| 78004095 | NO PURCHASE | 78122546 | REPLACED | 78164278 | REPLACED | 79149374 | NO PURCHASE |
| 78004097 | NO PURCHASE | 78122547 | REPLACED | 78164279 | REPLACED | 79149375 | NO PURCHASE |
| 78004098 | NO PURCHASE | 78122548 | REPLACED | 78164280 | REPLACED | 79149376 | NO PURCHASE |
| 78004099 | NO PURCHASE | 78122549 | REPLACED | 78164281 | REPLACED | 79149377 | NO LOSS |
| 78004101 | NO PURCHASE | 78122550 | REPLACED | 78164282 | REPLACED | 79149378 | NO PURCHASE |
| 78004102 | NO LOSS | 78122551 | REPLACED | 78164283 | REPLACED | 79149381 | NO PURCHASE |
| 78004103 | NO LOSS | 78122552 | REPLACED | 78164284 | REPLACED | 79149382 | NO PURCHASE |
| 78004104 | NO PURCHASE | 78122553 | REPLACED | 78164285 | REPLACED | 79149383 | NO PURCHASE |
| 78004105 | NO PURCHASE | 78122554 | REPLACED | 78164286 | REPLACED | 79149387 | NO PURCHASE |
| 78004106 | NO PURCHASE | 78122555 | REPLACED | 78164287 | REPLACED | 79149389 | NO PURCHASE |
| 78004107 | NO LOSS | 78122556 | REPLACED | 78164288 | REPLACED | 79149390 | NO PURCHASE |
| 78004108 | NO PURCHASE | 78122557 | REPLACED | 78164289 | REPLACED | 79149392 | NO PURCHASE |
| 78004109 | NO PURCHASE | 78122558 | REPLACED | 78164290 | REPLACED | 79149393 | NO PURCHASE |
| 78004110 | NO LOSS | 78122559 | REPLACED | 78164291 | REPLACED | 79149394 | NO PURCHASE |
| 78004112 | NO PURCHASE | 78122560 | REPLACED | 78164292 | REPLACED | 79149395 | NO PURCHASE |
| 78004114 | NO PURCHASE | 78122561 | REPLACED | 78164293 | REPLACED | 79149396 | NO PURCHASE |
| 78004115 | NO LOSS | 78122562 | REPLACED | 78164294 | REPLACED | 79149397 | NO PURCHASE |
| 78004116 | NO LOSS | 78122563 | REPLACED | 78164295 | REPLACED | 79149398 | NO PURCHASE |
| 78004117 | NO LOSS | 78122564 | REPLACED | 78164296 | REPLACED | 79149399 | NO PURCHASE |
| 78004118 | NO PURCHASE | 78122565 | REPLACED | 78164297 | REPLACED | 79149400 | NO PURCHASE |
| 78004119 | NO LOSS | 78122566 | REPLACED | 78164298 | REPLACED | 79149402 | NO PURCHASE |
| 78004120 | NO PURCHASE | 78122567 | REPLACED | 78164299 | REPLACED | 79149403 | NO LOSS |
| 78004121 | NO PURCHASE | 78122568 | REPLACED | 78164300 | REPLACED | 79149404 | NO PURCHASE |
| 78004122 | NO LOSS | 78122569 | REPLACED | 78164301 | REPLACED | 79149405 | NO PURCHASE |
| 78004123 | NO LOSS | 78122570 | REPLACED | 78164302 | REPLACED | 79149407 | NO PURCHASE |
| 78004125 | NO LOSS | 78122571 | REPLACED | 78164303 | REPLACED | 79149409 | NO PURCHASE |
| 78004126 | NO LOSS | 78122572 | REPLACED | 78164304 | REPLACED | 79149412 | NO LOSS |
| 78004127 | NO PURCHASE | 78122573 | REPLACED | 78164305 | REPLACED | 79149413 | NO LOSS |
| 78004129 | NO LOSS | 78122574 | REPLACED | 78164306 | REPLACED | 79149414 | NO LOSS |
| 78004130 | REPLACED | 78122575 | REPLACED | 78164307 | REPLACED | 79149415 | NO PURCHASE |
| 78004131 | REPLACED | 78122576 | REPLACED | 78164308 | REPLACED | 79149416 | NO LOSS |
| 78004133 | NO LOSS | 78122577 | REPLACED | 78164309 | REPLACED | 79149417 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78004137 | NO LOSS | 78122578 | REPLACED | 78164310 | REPLACED | 79149419 | NO PURCHASE |
| 78004138 | NO PURCHASE | 78122579 | REPLACED | 78164311 | REPLACED | 79149420 | NO PURCHASE |
| 78004139 | NO PURCHASE | 78122580 | REPLACED | 78164312 | REPLACED | 79149422 | NO PURCHASE |
| 78004140 | NO PURCHASE | 78122581 | REPLACED | 78164313 | REPLACED | 79149425 | NO PURCHASE |
| 78004141 | NO PURCHASE | 78122582 | REPLACED | 78164314 | REPLACED | 79149426 | NO PURCHASE |
| 78004144 | NO LOSS | 78122583 | REPLACED | 78164315 | REPLACED | 79149429 | NO LOSS |
| 78004145 | NO LOSS | 78122584 | REPLACED | 78164316 | REPLACED | 79149430 | NO PURCHASE |
| 78004146 | NO LOSS | 78122585 | REPLACED | 78164317 | REPLACED | 79149432 | NO PURCHASE |
| 78004147 | NO PURCHASE | 78122586 | REPLACED | 78164318 | REPLACED | 79149433 | NO PURCHASE |
| 78004148 | NO PURCHASE | 78122587 | REPLACED | 78164319 | REPLACED | 79149434 | NO PURCHASE |
| 78004149 | NO LOSS | 78122588 | REPLACED | 78164320 | REPLACED | 79149435 | NO LOSS |
| 78004150 | NO LOSS | 78122589 | REPLACED | 78164321 | REPLACED | 79149436 | NO LOSS |
| 78004151 | NO PURCHASE | 78122590 | REPLACED | 78164322 | REPLACED | 79149438 | NO LOSS |
| 78004154 | NO LOSS | 78122591 | REPLACED | 78164323 | REPLACED | 79149439 | NO PURCHASE |
| 78004155 | NO PURCHASE | 78122592 | REPLACED | 78164324 | REPLACED | 79149440 | NO LOSS |
| 78004158 | NO PURCHASE | 78122593 | REPLACED | 78164325 | REPLACED | 79149441 | NO PURCHASE |
| 78004161 | NO PURCHASE | 78122594 | REPLACED | 78164326 | REPLACED | 79149444 | NO PURCHASE |
| 78004162 | NO PURCHASE | 78122595 | REPLACED | 78164327 | REPLACED | 79149445 | NO LOSS |
| 78004164 | NO PURCHASE | 78122596 | REPLACED | 78164328 | REPLACED | 79149446 | NO PURCHASE |
| 78004165 | NO LOSS | 78122597 | REPLACED | 78164329 | REPLACED | 79149448 | NO PURCHASE |
| 78004166 | NO PURCHASE | 78122598 | REPLACED | 78164330 | REPLACED | 79149449 | NO PURCHASE |
| 78004167 | NO LOSS | 78122599 | REPLACED | 78164331 | REPLACED | 79149450 | NO LOSS |
| 78004168 | NO PURCHASE | 78122600 | REPLACED | 78164332 | REPLACED | 79149452 | NO PURCHASE |
| 78004169 | NO LOSS | 78122601 | REPLACED | 78164333 | REPLACED | 79149453 | NO PURCHASE |
| 78004172 | NO LOSS | 78122602 | REPLACED | 78164334 | REPLACED | 79149454 | NO LOSS |
| 78004173 | NO LOSS | 78122603 | REPLACED | 78164335 | REPLACED | 79149455 | NO PURCHASE |
| 78004174 | REPLACED | 78122604 | REPLACED | 78164336 | REPLACED | 79149456 | NO PURCHASE |
| 78004175 | REPLACED | 78122605 | REPLACED | 78164337 | REPLACED | 79149457 | NO PURCHASE |
| 78004176 | REPLACED | 78122606 | REPLACED | 78164338 | REPLACED | 79149459 | NO PURCHASE |
| 78004178 | NO LOSS | 78122607 | REPLACED | 78164339 | REPLACED | 79149460 | NO PURCHASE |
| 78004180 | NO PURCHASE | 78122608 | REPLACED | 78164340 | REPLACED | 79149461 | NO PURCHASE |
| 78004181 | NO LOSS | 78122609 | REPLACED | 78164341 | REPLACED | 79149466 | NO PURCHASE |
| 78004184 | NO PURCHASE | 78122610 | REPLACED | 78164342 | REPLACED | 79149467 | NO PURCHASE |
| 78004185 | NO PURCHASE | 78122611 | REPLACED | 78164343 | REPLACED | 79149468 | NO PURCHASE |
| 78004186 | NO PURCHASE | 78122612 | REPLACED | 78164344 | REPLACED | 79149469 | NO PURCHASE |
| 78004188 | NO PURCHASE | 78122613 | REPLACED | 78164345 | REPLACED | 79149470 | NO PURCHASE |
| 78004190 | NO LOSS | 78122614 | REPLACED | 78164346 | REPLACED | 79149471 | NO LOSS |
| 78004191 | NO LOSS | 78122615 | REPLACED | 78164347 | REPLACED | 79149473 | NO PURCHASE |
| 78004193 | NO LOSS | 78122616 | REPLACED | 78164348 | REPLACED | 79149474 | NO LOSS |
| 78004194 | NO PURCHASE | 78122617 | REPLACED | 78164349 | REPLACED | 79149475 | NO LOSS |
| 78004195 | NO PURCHASE | 78122618 | REPLACED | 78164350 | REPLACED | 79149477 | NO LOSS |
| 78004196 | NO PURCHASE | 78122619 | REPLACED | 78164351 | REPLACED | 79149478 | NO PURCHASE |
| 78004197 | NO PURCHASE | 78122620 | REPLACED | 78164352 | REPLACED | 79149479 | NO LOSS |
| 78004198 | NO PURCHASE | 78122621 | REPLACED | 78164353 | REPLACED | 79149481 | NO PURCHASE |
| 78004200 | NO LOSS | 78122622 | REPLACED | 78164354 | REPLACED | 79149482 | NO PURCHASE |
| 78004203 | NO LOSS | 78122623 | REPLACED | 78164355 | REPLACED | 79149483 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004204 | NO LOSS | 78122624 | REPLACED | 78164356 | REPLACED | 79149484 | NO PURCHASE |
| 78004205 | NO PURCHASE | 78122625 | REPLACED | 78164357 | REPLACED | 79149485 | NO LOSS |
| 78004206 | NO LOSS | 78122626 | REPLACED | 78164358 | REPLACED | 79149487 | NO LOSS |
| 78004209 | NO LOSS | 78122627 | REPLACED | 78164359 | REPLACED | 79149488 | NO LOSS |
| 78004210 | NO PURCHASE | 78122628 | REPLACED | 78164360 | REPLACED | 79149490 | NO PURCHASE |
| 78004211 | NO LOSS | 78122629 | REPLACED | 78164361 | REPLACED | 79149493 | NO PURCHASE |
| 78004213 | NO LOSS | 78122630 | REPLACED | 78164362 | REPLACED | 79149494 | NO LOSS |
| 78004214 | NO LOSS | 78122631 | REPLACED | 78164363 | REPLACED | 79149495 | NO PURCHASE |
| 78004215 | NO PURCHASE | 78122632 | REPLACED | 78164364 | REPLACED | 79149496 | NO LOSS |
| 78004216 | NO PURCHASE | 78122633 | REPLACED | 78164365 | REPLACED | 79149497 | NO PURCHASE |
| 78004217 | NO PURCHASE | 78122634 | REPLACED | 78164366 | REPLACED | 79149498 | NO PURCHASE |
| 78004219 | NO LOSS | 78122635 | REPLACED | 78164367 | REPLACED | 79149500 | NO LOSS |
| 78004220 | REPLACED | 78122636 | REPLACED | 78164368 | REPLACED | 79149501 | NO PURCHASE |
| 78004221 | NO LOSS | 78122637 | REPLACED | 78164369 | REPLACED | 79149502 | NO PURCHASE |
| 78004223 | NO LOSS | 78122638 | REPLACED | 78164370 | REPLACED | 79149503 | NO PURCHASE |
| 78004225 | NO LOSS | 78122639 | REPLACED | 78164371 | REPLACED | 79149504 | NO PURCHASE |
| 78004227 | NO LOSS | 78122640 | REPLACED | 78164372 | REPLACED | 79149505 | NO PURCHASE |
| 78004229 | NO PURCHASE | 78122641 | REPLACED | 78164373 | REPLACED | 79149506 | NO PURCHASE |
| 78004231 | NO PURCHASE | 78122642 | REPLACED | 78164374 | REPLACED | 79149508 | NO PURCHASE |
| 78004232 | NO PURCHASE | 78122643 | REPLACED | 78164375 | REPLACED | 79149509 | NO PURCHASE |
| 78004234 | NO PURCHASE | 78122644 | REPLACED | 78164376 | REPLACED | 79149511 | NO PURCHASE |
| 78004235 | NO LOSS | 78122645 | REPLACED | 78164377 | REPLACED | 79149513 | NO PURCHASE |
| 78004237 | NO PURCHASE | 78122646 | REPLACED | 78164378 | REPLACED | 79149515 | NO PURCHASE |
| 78004238 | NO PURCHASE | 78122647 | REPLACED | 78164379 | REPLACED | 79149516 | NO PURCHASE |
| 78004239 | NO PURCHASE | 78122648 | REPLACED | 78164380 | REPLACED | 79149517 | NO LOSS |
| 78004240 | NO PURCHASE | 78122649 | REPLACED | 78164381 | REPLACED | 79149518 | NO LOSS |
| 78004241 | NO PURCHASE | 78122650 | REPLACED | 78164382 | REPLACED | 79149520 | NO LOSS |
| 78004242 | NO PURCHASE | 78122651 | REPLACED | 78164383 | REPLACED | 79149521 | NO PURCHASE |
| 78004243 | NO PURCHASE | 78122652 | REPLACED | 78164384 | REPLACED | 79149522 | NO PURCHASE |
| 78004245 | NO PURCHASE | 78122653 | REPLACED | 78164385 | REPLACED | 79149524 | NO PURCHASE |
| 78004247 | NO PURCHASE | 78122654 | REPLACED | 78164386 | REPLACED | 79149525 | NO PURCHASE |
| 78004248 | NO LOSS | 78122655 | REPLACED | 78164387 | REPLACED | 79149527 | NO PURCHASE |
| 78004249 | NO LOSS | 78122656 | REPLACED | 78164388 | REPLACED | 79149528 | NO PURCHASE |
| 78004250 | NO LOSS | 78122657 | REPLACED | 78164389 | REPLACED | 79149529 | NO PURCHASE |
| 78004252 | NO LOSS | 78122658 | REPLACED | 78164390 | REPLACED | 79149530 | NO PURCHASE |
| 78004253 | NO PURCHASE | 78122659 | REPLACED | 78164391 | REPLACED | 79149531 | NO PURCHASE |
| 78004254 | NO PURCHASE | 78122660 | REPLACED | 78164392 | REPLACED | 79149533 | NO PURCHASE |
| 78004255 | NO PURCHASE | 78122661 | REPLACED | 78164393 | REPLACED | 79149534 | NO PURCHASE |
| 78004256 | NO PURCHASE | 78122662 | REPLACED | 78164394 | REPLACED | 79149536 | NO LOSS |
| 78004257 | NO LOSS | 78122663 | REPLACED | 78164395 | REPLACED | 79149537 | NO PURCHASE |
| 78004258 | NO LOSS | 78122664 | REPLACED | 78164396 | REPLACED | 79149538 | NO LOSS |
| 78004260 | NO PURCHASE | 78122665 | REPLACED | 78164397 | REPLACED | 79149539 | NO PURCHASE |
| 78004262 | NO PURCHASE | 78122666 | REPLACED | 78164398 | REPLACED | 79149541 | NO LOSS |
| 78004264 | NO LOSS | 78122667 | REPLACED | 78164399 | REPLACED | 79149543 | NO PURCHASE |
| 78004265 | NO PURCHASE | 78122668 | REPLACED | 78164400 | REPLACED | 79149544 | NO PURCHASE |
| 78004266 | NO PURCHASE | 78122669 | REPLACED | 78164401 | REPLACED | 79149545 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78004267 | NO LOSS | 78122670 | REPLACED | 78164402 | REPLACED | 79149546 | NO LOSS |
| 78004268 | NO LOSS | 78122671 | REPLACED | 78164403 | REPLACED | 79149548 | NO LOSS |
| 78004269 | NO LOSS | 78122672 | REPLACED | 78164404 | REPLACED | 79149551 | NO PURCHASE |
| 78004272 | NO PURCHASE | 78122673 | REPLACED | 78164405 | REPLACED | 79149552 | NO PURCHASE |
| 78004273 | NO PURCHASE | 78122674 | REPLACED | 78164406 | REPLACED | 79149553 | NO PURCHASE |
| 78004274 | NO PURCHASE | 78122675 | REPLACED | 78164407 | REPLACED | 79149554 | NO PURCHASE |
| 78004275 | NO PURCHASE | 78122676 | REPLACED | 78164408 | REPLACED | 79149555 | NO LOSS |
| 78004276 | NO PURCHASE | 78122677 | REPLACED | 78164409 | REPLACED | 79149556 | NO LOSS |
| 78004277 | NO PURCHASE | 78122678 | REPLACED | 78164410 | REPLACED | 79149557 | NO PURCHASE |
| 78004278 | NO PURCHASE | 78122679 | REPLACED | 78164411 | REPLACED | 79149558 | NO PURCHASE |
| 78004279 | NO LOSS | 78122680 | REPLACED | 78164412 | REPLACED | 79149559 | NO PURCHASE |
| 78004280 | NO PURCHASE | 78122681 | REPLACED | 78164413 | REPLACED | 79149560 | NO LOSS |
| 78004282 | NO LOSS | 78122682 | REPLACED | 78164414 | REPLACED | 79149561 | NO PURCHASE |
| 78004283 | NO PURCHASE | 78122683 | REPLACED | 78164415 | REPLACED | 79149562 | NO PURCHASE |
| 78004284 | NO PURCHASE | 78122684 | REPLACED | 78164416 | REPLACED | 79149563 | NO PURCHASE |
| 78004285 | NO PURCHASE | 78122685 | REPLACED | 78164417 | REPLACED | 79149565 | NO LOSS |
| 78004286 | NO PURCHASE | 78122686 | REPLACED | 78164418 | REPLACED | 79149566 | NO LOSS |
| 78004287 | NO PURCHASE | 78122687 | REPLACED | 78164419 | REPLACED | 79149567 | NO PURCHASE |
| 78004288 | NO PURCHASE | 78122688 | REPLACED | 78164420 | REPLACED | 79149568 | NO LOSS |
| 78004291 | NO LOSS | 78122689 | REPLACED | 78164421 | REPLACED | 79149569 | NO PURCHASE |
| 78004292 | NO PURCHASE | 78122690 | REPLACED | 78164422 | REPLACED | 79149571 | NO LOSS |
| 78004296 | NO PURCHASE | 78122691 | REPLACED | 78164423 | REPLACED | 79149572 | NO PURCHASE |
| 78004297 | NO LOSS | 78122692 | REPLACED | 78164424 | REPLACED | 79149575 | NO LOSS |
| 78004299 | NO LOSS | 78122693 | REPLACED | 78164425 | REPLACED | 79149576 | NO PURCHASE |
| 78004301 | NO PURCHASE | 78122694 | REPLACED | 78164426 | REPLACED | 79149578 | NO PURCHASE |
| 78004304 | NO PURCHASE | 78122695 | REPLACED | 78164427 | REPLACED | 79149579 | NO PURCHASE |
| 78004306 | REPLACED | 78122696 | REPLACED | 78164428 | REPLACED | 79149580 | NO LOSS |
| 78004307 | REPLACED | 78122697 | REPLACED | 78164429 | REPLACED | 79149581 | NO PURCHASE |
| 78004309 | NO LOSS | 78122698 | REPLACED | 78164430 | REPLACED | 79149583 | NO PURCHASE |
| 78004313 | NO PURCHASE | 78122699 | REPLACED | 78164431 | REPLACED | 79149584 | NO PURCHASE |
| 78004314 | NO PURCHASE | 78122700 | REPLACED | 78164432 | REPLACED | 79149586 | NO LOSS |
| 78004315 | NO PURCHASE | 78122701 | REPLACED | 78164433 | REPLACED | 79149588 | NO PURCHASE |
| 78004319 | NO PURCHASE | 78122702 | REPLACED | 78164434 | REPLACED | 79149591 | NO PURCHASE |
| 78004321 | NO PURCHASE | 78122703 | REPLACED | 78164435 | REPLACED | 79149592 | NO PURCHASE |
| 78004323 | NO PURCHASE | 78122704 | REPLACED | 78164436 | REPLACED | 79149598 | NO PURCHASE |
| 78004324 | NO LOSS | 78122705 | REPLACED | 78164437 | REPLACED | 79149599 | NO PURCHASE |
| 78004325 | NO PURCHASE | 78122706 | REPLACED | 78164438 | REPLACED | 79149600 | NO LOSS |
| 78004326 | NO PURCHASE | 78122707 | REPLACED | 78164439 | REPLACED | 79149601 | NO LOSS |
| 78004327 | NO PURCHASE | 78122708 | REPLACED | 78164440 | REPLACED | 79149603 | NO PURCHASE |
| 78004328 | NO PURCHASE | 78122709 | REPLACED | 78164441 | REPLACED | 79149604 | NO PURCHASE |
| 78004330 | NO LOSS | 78122710 | REPLACED | 78164442 | REPLACED | 79149606 | NO PURCHASE |
| 78004331 | NO LOSS | 78122711 | REPLACED | 78164443 | REPLACED | 79149607 | NO PURCHASE |
| 78004334 | NO PURCHASE | 78122712 | REPLACED | 78164444 | REPLACED | 79149611 | NO LOSS |
| 78004336 | NO LOSS | 78122713 | REPLACED | 78164445 | REPLACED | 79149614 | NO LOSS |
| 78004337 | NO PURCHASE | 78122714 | REPLACED | 78164446 | REPLACED | 79149615 | NO LOSS |
| 78004338 | NO PURCHASE | 78122715 | REPLACED | 78164447 | REPLACED | 79149616 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004339 | NO PURCHASE | 78122716 | REPLACED | 78164448 | REPLACED | 79149617 | NO PURCHASE |
| 78004340 | NO LOSS | 78122717 | REPLACED | 78164449 | REPLACED | 79149618 | NO PURCHASE |
| 78004341 | NO LOSS | 78122718 | REPLACED | 78164450 | REPLACED | 79149619 | NO PURCHASE |
| 78004342 | NO LOSS | 78122719 | REPLACED | 78164451 | REPLACED | 79149620 | NO PURCHASE |
| 78004345 | NO LOSS | 78122720 | REPLACED | 78164452 | REPLACED | 79149622 | NO PURCHASE |
| 78004349 | NO LOSS | 78122721 | REPLACED | 78164453 | REPLACED | 79149624 | NO PURCHASE |
| 78004350 | REPLACED | 78122722 | REPLACED | 78164454 | REPLACED | 79149625 | NO LOSS |
| 78004351 | NO LOSS | 78122723 | REPLACED | 78164455 | REPLACED | 79149626 | NO PURCHASE |
| 78004352 | NO PURCHASE | 78122724 | REPLACED | 78164456 | REPLACED | 79149628 | NO PURCHASE |
| 78004353 | NO PURCHASE | 78122725 | REPLACED | 78164457 | REPLACED | 79149629 | NO PURCHASE |
| 78004355 | NO PURCHASE | 78122726 | REPLACED | 78164458 | REPLACED | 79149630 | NO PURCHASE |
| 78004356 | NO LOSS | 78122727 | REPLACED | 78164459 | REPLACED | 79149631 | NO PURCHASE |
| 78004357 | NO PURCHASE | 78122728 | REPLACED | 78164460 | REPLACED | 79149632 | NO LOSS |
| 78004358 | NO PURCHASE | 78122729 | REPLACED | 78164461 | REPLACED | 79149633 | NO PURCHASE |
| 78004361 | NO PURCHASE | 78122730 | REPLACED | 78164462 | REPLACED | 79149636 | NO PURCHASE |
| 78004363 | NO PURCHASE | 78122731 | REPLACED | 78164463 | REPLACED | 79149637 | NO PURCHASE |
| 78004364 | NO PURCHASE | 78122732 | REPLACED | 78164464 | REPLACED | 79149638 | NO LOSS |
| 78004365 | NO PURCHASE | 78122733 | REPLACED | 78164465 | REPLACED | 79149639 | NO PURCHASE |
| 78004366 | NO LOSS | 78122734 | REPLACED | 78164466 | REPLACED | 79149641 | NO PURCHASE |
| 78004367 | NO PURCHASE | 78122735 | REPLACED | 78164467 | REPLACED | 79149644 | NO LOSS |
| 78004368 | NO LOSS | 78122736 | REPLACED | 78164468 | REPLACED | 79149646 | NO PURCHASE |
| 78004369 | NO PURCHASE | 78122737 | REPLACED | 78164469 | REPLACED | 79149647 | NO PURCHASE |
| 78004372 | NO PURCHASE | 78122738 | REPLACED | 78164470 | REPLACED | 79149650 | NO LOSS |
| 78004373 | NO LOSS | 78122739 | REPLACED | 78164471 | REPLACED | 79149651 | NO PURCHASE |
| 78004375 | NO LOSS | 78122740 | REPLACED | 78164472 | REPLACED | 79149653 | NO LOSS |
| 78004376 | REPLACED | 78122741 | REPLACED | 78164473 | REPLACED | 79149654 | NO PURCHASE |
| 78004377 | NO LOSS | 78122742 | REPLACED | 78164474 | REPLACED | 79149656 | NO PURCHASE |
| 78004378 | NO PURCHASE | 78122743 | REPLACED | 78164475 | REPLACED | 79149657 | NO PURCHASE |
| 78004379 | NO LOSS | 78122744 | REPLACED | 78164476 | REPLACED | 79149658 | NO LOSS |
| 78004381 | NO LOSS | 78122745 | REPLACED | 78164477 | REPLACED | 79149662 | NO PURCHASE |
| 78004382 | NO PURCHASE | 78122746 | REPLACED | 78164478 | REPLACED | 79149665 | NO LOSS |
| 78004384 | NO PURCHASE | 78122747 | REPLACED | 78164479 | REPLACED | 79149666 | NO LOSS |
| 78004385 | NO LOSS | 78122748 | REPLACED | 78164480 | REPLACED | 79149667 | NO LOSS |
| 78004386 | NO LOSS | 78122749 | REPLACED | 78164481 | REPLACED | 79149668 | NO PURCHASE |
| 78004389 | NO PURCHASE | 78122750 | REPLACED | 78164482 | REPLACED | 79149670 | NO LOSS |
| 78004392 | NO LOSS | 78122751 | REPLACED | 78164483 | REPLACED | 79149671 | NO LOSS |
| 78004394 | REPLACED | 78122752 | REPLACED | 78164484 | REPLACED | 79149672 | NO PURCHASE |
| 78004396 | REPLACED | 78122753 | REPLACED | 78164485 | REPLACED | 79149674 | NO LOSS |
| 78004398 | NO LOSS | 78122754 | REPLACED | 78164486 | REPLACED | 79149675 | NO PURCHASE |
| 78004399 | NO PURCHASE | 78122755 | REPLACED | 78164487 | REPLACED | 79149676 | NO PURCHASE |
| 78004402 | NO PURCHASE | 78122756 | REPLACED | 78164488 | REPLACED | 79149677 | NO PURCHASE |
| 78004403 | NO PURCHASE | 78122757 | REPLACED | 78164489 | REPLACED | 79149680 | NO PURCHASE |
| 78004405 | NO PURCHASE | 78122758 | REPLACED | 78164490 | REPLACED | 79149681 | NO LOSS |
| 78004407 | NO PURCHASE | 78122759 | REPLACED | 78164491 | REPLACED | 79149683 | NO PURCHASE |
| 78004409 | NO PURCHASE | 78122760 | REPLACED | 78164492 | REPLACED | 79149687 | NO PURCHASE |
| 78004410 | NO LOSS | 78122761 | REPLACED | 78164493 | REPLACED | 79149688 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004411 | NO PURCHASE | 78122762 | REPLACED | 78164494 | REPLACED | 79149689 | NO PURCHASE |
| 78004412 | NO PURCHASE | 78122763 | REPLACED | 78164495 | REPLACED | 79149691 | NO LOSS |
| 78004414 | NO PURCHASE | 78122764 | REPLACED | 78164496 | REPLACED | 79149693 | NO PURCHASE |
| 78004416 | REPLACED | 78122765 | REPLACED | 78164497 | REPLACED | 79149694 | NO PURCHASE |
| 78004417 | NO PURCHASE | 78122766 | REPLACED | 78164498 | REPLACED | 79149696 | NO LOSS |
| 78004418 | NO LOSS | 78122767 | REPLACED | 78164499 | REPLACED | 79149697 | NO LOSS |
| 78004419 | NO PURCHASE | 78122768 | REPLACED | 78164500 | REPLACED | 79149699 | NO PURCHASE |
| 78004420 | NO PURCHASE | 78122769 | REPLACED | 78164501 | REPLACED | 79149701 | NO PURCHASE |
| 78004422 | NO PURCHASE | 78122770 | REPLACED | 78164502 | REPLACED | 79149702 | NO PURCHASE |
| 78004423 | NO PURCHASE | 78122771 | REPLACED | 78164503 | REPLACED | 79149703 | NO PURCHASE |
| 78004424 | NO LOSS | 78122772 | REPLACED | 78164504 | REPLACED | 79149704 | NO PURCHASE |
| 78004425 | NO PURCHASE | 78122773 | REPLACED | 78164505 | REPLACED | 79149706 | NO PURCHASE |
| 78004426 | NO PURCHASE | 78122774 | REPLACED | 78164506 | REPLACED | 79149707 | NO LOSS |
| 78004428 | NO LOSS | 78122775 | REPLACED | 78164507 | REPLACED | 79149708 | NO PURCHASE |
| 78004429 | NO LOSS | 78122776 | REPLACED | 78164508 | REPLACED | 79149709 | NO PURCHASE |
| 78004433 | NO LOSS | 78122777 | REPLACED | 78164509 | REPLACED | 79149711 | NO PURCHASE |
| 78004434 | NO LOSS | 78122778 | REPLACED | 78164510 | REPLACED | 79149712 | NO LOSS |
| 78004435 | REPLACED | 78122779 | REPLACED | 78164511 | REPLACED | 79149713 | NO PURCHASE |
| 78004437 | NO LOSS | 78122780 | REPLACED | 78164512 | REPLACED | 79149717 | NO LOSS |
| 78004438 | NO LOSS | 78122781 | REPLACED | 78164513 | REPLACED | 79149718 | NO PURCHASE |
| 78004439 | NO LOSS | 78122782 | REPLACED | 78164514 | REPLACED | 79149719 | NO LOSS |
| 78004440 | NO LOSS | 78122783 | REPLACED | 78164515 | REPLACED | 79149720 | NO LOSS |
| 78004441 | NO PURCHASE | 78122784 | REPLACED | 78164516 | REPLACED | 79149721 | NO LOSS |
| 78004442 | NO PURCHASE | 78122785 | REPLACED | 78164517 | REPLACED | 79149722 | NO PURCHASE |
| 78004443 | NO PURCHASE | 78122786 | REPLACED | 78164518 | REPLACED | 79149723 | NO LOSS |
| 78004447 | NO PURCHASE | 78122787 | REPLACED | 78164519 | REPLACED | 79149724 | NO LOSS |
| 78004449 | NO LOSS | 78122788 | REPLACED | 78164520 | REPLACED | 79149725 | NO PURCHASE |
| 78004450 | NO PURCHASE | 78122789 | REPLACED | 78164521 | REPLACED | 79149727 | NO PURCHASE |
| 78004451 | NO PURCHASE | 78122790 | REPLACED | 78164522 | REPLACED | 79149728 | NO PURCHASE |
| 78004452 | NO PURCHASE | 78122791 | REPLACED | 78164523 | REPLACED | 79149729 | NO LOSS |
| 78004454 | NO PURCHASE | 78122792 | REPLACED | 78164524 | REPLACED | 79149731 | NO LOSS |
| 78004455 | NO PURCHASE | 78122793 | REPLACED | 78164525 | REPLACED | 79149733 | NO LOSS |
| 78004456 | NO PURCHASE | 78122794 | REPLACED | 78164526 | REPLACED | 79149735 | NO PURCHASE |
| 78004458 | NO LOSS | 78122795 | REPLACED | 78164527 | REPLACED | 79149736 | NO PURCHASE |
| 78004461 | NO LOSS | 78122796 | REPLACED | 78164528 | REPLACED | 79149737 | NO PURCHASE |
| 78004462 | NO LOSS | 78122797 | REPLACED | 78164529 | REPLACED | 79149739 | NO PURCHASE |
| 78004463 | NO PURCHASE | 78122798 | REPLACED | 78164530 | REPLACED | 79149740 | NO LOSS |
| 78004464 | NO LOSS | 78122799 | REPLACED | 78164531 | REPLACED | 79149743 | NO PURCHASE |
| 78004469 | NO LOSS | 78122800 | REPLACED | 78164532 | REPLACED | 79149745 | NO PURCHASE |
| 78004470 | NO PURCHASE | 78122801 | REPLACED | 78164533 | REPLACED | 79149746 | NO PURCHASE |
| 78004471 | NO PURCHASE | 78122802 | REPLACED | 78164534 | REPLACED | 79149747 | NO PURCHASE |
| 78004475 | NO LOSS | 78122803 | REPLACED | 78164535 | REPLACED | 79149748 | NO LOSS |
| 78004476 | REPLACED | 78122804 | REPLACED | 78164536 | REPLACED | 79149749 | NO PURCHASE |
| 78004478 | NO PURCHASE | 78122805 | REPLACED | 78164537 | REPLACED | 79149750 | NO LOSS |
| 78004479 | NO LOSS | 78122806 | REPLACED | 78164538 | REPLACED | 79149753 | NO PURCHASE |
| 78004482 | NO LOSS | 78122807 | REPLACED | 78164539 | REPLACED | 79149755 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004483 | NO PURCHASE | 78122808 | REPLACED | 78164540 | REPLACED | 79149756 | NO PURCHASE |
| 78004484 | NO PURCHASE | 78122809 | REPLACED | 78164541 | REPLACED | 79149759 | NO PURCHASE |
| 78004485 | NO PURCHASE | 78122810 | REPLACED | 78164542 | REPLACED | 79149761 | NO PURCHASE |
| 78004488 | NO PURCHASE | 78122811 | REPLACED | 78164543 | REPLACED | 79149762 | NO PURCHASE |
| 78004489 | NO LOSS | 78122812 | REPLACED | 78164544 | REPLACED | 79149763 | NO PURCHASE |
| 78004490 | NO LOSS | 78122813 | REPLACED | 78164545 | REPLACED | 79149766 | NO LOSS |
| 78004491 | NO PURCHASE | 78122814 | REPLACED | 78164546 | REPLACED | 79149767 | NO PURCHASE |
| 78004493 | NO LOSS | 78122815 | REPLACED | 78164547 | REPLACED | 79149770 | NO PURCHASE |
| 78004494 | NO PURCHASE | 78122816 | REPLACED | 78164548 | REPLACED | 79149771 | NO PURCHASE |
| 78004497 | NO PURCHASE | 78122817 | REPLACED | 78164549 | REPLACED | 79149772 | NO PURCHASE |
| 78004498 | NO LOSS | 78122818 | REPLACED | 78164550 | REPLACED | 79149773 | NO PURCHASE |
| 78004499 | NO LOSS | 78122819 | REPLACED | 78164551 | REPLACED | 79149774 | NO PURCHASE |
| 78004500 | NO LOSS | 78122820 | REPLACED | 78164552 | REPLACED | 79149775 | NO LOSS |
| 78004501 | NO PURCHASE | 78122821 | REPLACED | 78164553 | REPLACED | 79149778 | NO PURCHASE |
| 78004504 | NO LOSS | 78122822 | REPLACED | 78164554 | REPLACED | 79149779 | NO LOSS |
| 78004505 | NO LOSS | 78122823 | REPLACED | 78164555 | REPLACED | 79149781 | NO PURCHASE |
| 78004507 | NO LOSS | 78122824 | REPLACED | 78164556 | REPLACED | 79149782 | NO PURCHASE |
| 78004508 | NO LOSS | 78122825 | REPLACED | 78164557 | REPLACED | 79149783 | NO PURCHASE |
| 78004510 | NO PURCHASE | 78122826 | REPLACED | 78164558 | REPLACED | 79149787 | NO PURCHASE |
| 78004511 | NO PURCHASE | 78122827 | REPLACED | 78164559 | REPLACED | 79149788 | NO LOSS |
| 78004516 | REPLACED | 78122828 | REPLACED | 78164560 | REPLACED | 79149789 | NO PURCHASE |
| 78004517 | NO LOSS | 78122829 | REPLACED | 78164561 | REPLACED | 79149790 | NO PURCHASE |
| 78004518 | NO LOSS | 78122830 | REPLACED | 78164562 | REPLACED | 79149791 | NO LOSS |
| 78004519 | NO LOSS | 78122831 | REPLACED | 78164563 | REPLACED | 79149793 | NO LOSS |
| 78004523 | NO LOSS | 78122832 | REPLACED | 78164564 | REPLACED | 79149794 | NO LOSS |
| 78004524 | NO PURCHASE | 78122833 | REPLACED | 78164565 | REPLACED | 79149795 | NO PURCHASE |
| 78004525 | NO PURCHASE | 78122834 | REPLACED | 78164566 | REPLACED | 79149797 | NO PURCHASE |
| 78004528 | NO PURCHASE | 78122835 | REPLACED | 78164567 | REPLACED | 79149802 | NO PURCHASE |
| 78004529 | NO PURCHASE | 78122836 | REPLACED | 78164568 | REPLACED | 79149804 | NO PURCHASE |
| 78004530 | NO PURCHASE | 78122837 | REPLACED | 78164569 | REPLACED | 79149805 | NO PURCHASE |
| 78004531 | NO LOSS | 78122838 | REPLACED | 78164570 | REPLACED | 79149807 | NO PURCHASE |
| 78004534 | NO PURCHASE | 78122839 | REPLACED | 78164571 | REPLACED | 79149808 | NO PURCHASE |
| 78004535 | NO LOSS | 78122840 | REPLACED | 78164572 | REPLACED | 79149809 | NO PURCHASE |
| 78004536 | NO PURCHASE | 78122841 | REPLACED | 78164573 | REPLACED | 79149810 | NO PURCHASE |
| 78004537 | NO PURCHASE | 78122842 | REPLACED | 78164574 | REPLACED | 79149812 | NO PURCHASE |
| 78004538 | NO PURCHASE | 78122843 | REPLACED | 78164575 | REPLACED | 79149814 | NO PURCHASE |
| 78004539 | NO PURCHASE | 78122844 | REPLACED | 78164576 | REPLACED | 79149815 | NO PURCHASE |
| 78004540 | NO PURCHASE | 78122845 | REPLACED | 78164577 | REPLACED | 79149817 | NO PURCHASE |
| 78004541 | NO LOSS | 78122846 | REPLACED | 78164578 | REPLACED | 79149818 | NO PURCHASE |
| 78004543 | NO PURCHASE | 78122847 | REPLACED | 78164579 | REPLACED | 79149819 | NO PURCHASE |
| 78004544 | NO LOSS | 78122848 | REPLACED | 78164580 | REPLACED | 79149820 | NO LOSS |
| 78004547 | NO PURCHASE | 78122849 | REPLACED | 78164581 | REPLACED | 79149822 | NO PURCHASE |
| 78004548 | NO LOSS | 78122850 | REPLACED | 78164582 | REPLACED | 79149824 | NO LOSS |
| 78004550 | NO PURCHASE | 78122851 | REPLACED | 78164583 | REPLACED | 79149825 | NO PURCHASE |
| 78004551 | NO LOSS | 78122852 | REPLACED | 78164584 | REPLACED | 79149827 | NO LOSS |
| 78004552 | NO LOSS | 78122853 | REPLACED | 78164585 | REPLACED | 79149829 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004554 | DUPLICATE | 78122854 | REPLACED | 78164586 | REPLACED | 79149831 | NO LOSS |
| 78004555 | NO LOSS | 78122855 | REPLACED | 78164587 | REPLACED | 79149832 | NO LOSS |
| 78004556 | NO LOSS | 78122856 | REPLACED | 78164588 | REPLACED | 79149833 | NO PURCHASE |
| 78004559 | REPLACED | 78122857 | REPLACED | 78164589 | REPLACED | 79149834 | NO PURCHASE |
| 78004560 | REPLACED | 78122858 | REPLACED | 78164590 | REPLACED | 79149835 | NO PURCHASE |
| 78004561 | REPLACED | 78122859 | REPLACED | 78164591 | REPLACED | 79149836 | NO LOSS |
| 78004562 | NO LOSS | 78122860 | REPLACED | 78164592 | REPLACED | 79149840 | NO LOSS |
| 78004563 | NO LOSS | 78122861 | REPLACED | 78164593 | REPLACED | 79149841 | NO LOSS |
| 78004564 | NO PURCHASE | 78122862 | REPLACED | 78164594 | REPLACED | 79149842 | NO PURCHASE |
| 78004565 | NO LOSS | 78122863 | REPLACED | 78164595 | REPLACED | 79149843 | NO PURCHASE |
| 78004568 | NO PURCHASE | 78122864 | REPLACED | 78164596 | REPLACED | 79149844 | NO PURCHASE |
| 78004570 | NO PURCHASE | 78122865 | REPLACED | 78164597 | REPLACED | 79149845 | NO LOSS |
| 78004571 | NO PURCHASE | 78122866 | REPLACED | 78164598 | REPLACED | 79149847 | NO PURCHASE |
| 78004572 | NO PURCHASE | 78122867 | REPLACED | 78164599 | REPLACED | 79149849 | NO LOSS |
| 78004574 | NO PURCHASE | 78122868 | REPLACED | 78164600 | REPLACED | 79149851 | NO PURCHASE |
| 78004575 | NO LOSS | 78122869 | REPLACED | 78164601 | REPLACED | 79149854 | NO PURCHASE |
| 78004576 | NO LOSS | 78122870 | REPLACED | 78164602 | REPLACED | 79149855 | NO PURCHASE |
| 78004577 | NO PURCHASE | 78122871 | REPLACED | 78164603 | REPLACED | 79149856 | NO PURCHASE |
| 78004578 | NO PURCHASE | 78122872 | REPLACED | 78164604 | REPLACED | 79149857 | NO PURCHASE |
| 78004579 | NO LOSS | 78122873 | REPLACED | 78164605 | REPLACED | 79149858 | NO PURCHASE |
| 78004580 | NO LOSS | 78122874 | REPLACED | 78164606 | REPLACED | 79149859 | NO LOSS |
| 78004581 | NO PURCHASE | 78122875 | REPLACED | 78164607 | REPLACED | 79149860 | NO PURCHASE |
| 78004582 | NO PURCHASE | 78122876 | REPLACED | 78164608 | REPLACED | 79149861 | NO LOSS |
| 78004583 | NO PURCHASE | 78122877 | REPLACED | 78164609 | REPLACED | 79149862 | NO PURCHASE |
| 78004584 | NO PURCHASE | 78122878 | REPLACED | 78164610 | REPLACED | 79149863 | NO LOSS |
| 78004587 | NO LOSS | 78122879 | REPLACED | 78164611 | REPLACED | 79149864 | NO PURCHASE |
| 78004588 | NO LOSS | 78122880 | REPLACED | 78164612 | REPLACED | 79149865 | NO PURCHASE |
| 78004589 | NO LOSS | 78122881 | REPLACED | 78164613 | REPLACED | 79149866 | NO PURCHASE |
| 78004590 | NO LOSS | 78122882 | REPLACED | 78164614 | REPLACED | 79149867 | NO LOSS |
| 78004591 | NO LOSS | 78122883 | REPLACED | 78164615 | REPLACED | 79149868 | NO LOSS |
| 78004592 | NO PURCHASE | 78122884 | REPLACED | 78164616 | REPLACED | 79149869 | NO PURCHASE |
| 78004593 | NO PURCHASE | 78122885 | REPLACED | 78164617 | REPLACED | 79149871 | NO PURCHASE |
| 78004594 | NO PURCHASE | 78122886 | REPLACED | 78164618 | REPLACED | 79149872 | NO LOSS |
| 78004595 | NO PURCHASE | 78122887 | REPLACED | 78164619 | REPLACED | 79149874 | NO PURCHASE |
| 78004597 | NO LOSS | 78122888 | REPLACED | 78164620 | REPLACED | 79149875 | NO PURCHASE |
| 78004599 | NO PURCHASE | 78122889 | REPLACED | 78164621 | REPLACED | 79149876 | NO PURCHASE |
| 78004601 | NO LOSS | 78122890 | REPLACED | 78164622 | REPLACED | 79149878 | NO PURCHASE |
| 78004602 | NO LOSS | 78122891 | REPLACED | 78164623 | REPLACED | 79149879 | NO LOSS |
| 78004603 | NO LOSS | 78122892 | REPLACED | 78164624 | REPLACED | 79149880 | NO LOSS |
| 78004604 | REPLACED | 78122893 | REPLACED | 78164625 | REPLACED | 79149881 | NO PURCHASE |
| 78004606 | NO LOSS | 78122894 | REPLACED | 78164626 | REPLACED | 79149883 | NO PURCHASE |
| 78004609 | NO LOSS | 78122895 | REPLACED | 78164627 | REPLACED | 79149884 | NO LOSS |
| 78004610 | NO LOSS | 78122896 | REPLACED | 78164628 | REPLACED | 79149885 | NO PURCHASE |
| 78004611 | REPLACED | 78122897 | REPLACED | 78164629 | REPLACED | 79149886 | NO PURCHASE |
| 78004612 | REPLACED | 78122898 | REPLACED | 78164630 | REPLACED | 79149890 | NO LOSS |
| 78004613 | REPLACED | 78122899 | REPLACED | 78164631 | REPLACED | 79149892 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004614 | REPLACED | 78122900 | REPLACED | 78164632 | REPLACED | 79149896 | NO LOSS |
| 78004615 | REPLACED | 78122901 | REPLACED | 78164633 | REPLACED | 79149897 | NO PURCHASE |
| 78004616 | REPLACED | 78122902 | REPLACED | 78164634 | REPLACED | 79149899 | NO PURCHASE |
| 78004617 | REPLACED | 78122903 | REPLACED | 78164635 | REPLACED | 79149900 | NO PURCHASE |
| 78004618 | REPLACED | 78122904 | REPLACED | 78164636 | REPLACED | 79149902 | NO PURCHASE |
| 78004619 | REPLACED | 78122905 | REPLACED | 78164637 | REPLACED | 79149904 | NO LOSS |
| 78004620 | REPLACED | 78122906 | REPLACED | 78164638 | REPLACED | 79149905 | NO PURCHASE |
| 78004621 | REPLACED | 78122907 | REPLACED | 78164639 | REPLACED | 79149906 | NO PURCHASE |
| 78004622 | REPLACED | 78122908 | REPLACED | 78164640 | REPLACED | 79149907 | NO PURCHASE |
| 78004623 | REPLACED | 78122909 | REPLACED | 78164641 | REPLACED | 79149908 | NO PURCHASE |
| 78004624 | REPLACED | 78122910 | REPLACED | 78164642 | REPLACED | 79149911 | NO PURCHASE |
| 78004625 | REPLACED | 78122911 | REPLACED | 78164643 | REPLACED | 79149912 | NO PURCHASE |
| 78004626 | REPLACED | 78122912 | REPLACED | 78164644 | REPLACED | 79149915 | NO PURCHASE |
| 78004627 | REPLACED | 78122913 | REPLACED | 78164645 | REPLACED | 79149916 | NO PURCHASE |
| 78004628 | REPLACED | 78122914 | REPLACED | 78164646 | REPLACED | 79149917 | NO PURCHASE |
| 78004629 | REPLACED | 78122915 | REPLACED | 78164647 | REPLACED | 79149918 | NO PURCHASE |
| 78004630 | REPLACED | 78122916 | REPLACED | 78164648 | REPLACED | 79149919 | NO PURCHASE |
| 78004631 | REPLACED | 78122917 | REPLACED | 78164649 | REPLACED | 79149920 | NO PURCHASE |
| 78004632 | REPLACED | 78122918 | REPLACED | 78164650 | REPLACED | 79149921 | NO PURCHASE |
| 78004633 | REPLACED | 78122919 | REPLACED | 78164651 | REPLACED | 79149922 | NO PURCHASE |
| 78004634 | REPLACED | 78122920 | REPLACED | 78164652 | REPLACED | 79149923 | NO PURCHASE |
| 78004635 | REPLACED | 78122921 | REPLACED | 78164653 | REPLACED | 79149924 | NO PURCHASE |
| 78004636 | REPLACED | 78122922 | REPLACED | 78164654 | REPLACED | 79149925 | NO PURCHASE |
| 78004637 | REPLACED | 78122923 | REPLACED | 78164655 | REPLACED | 79149926 | NO PURCHASE |
| 78004638 | REPLACED | 78122924 | REPLACED | 78164656 | REPLACED | 79149927 | NO LOSS |
| 78004639 | REPLACED | 78122925 | REPLACED | 78164657 | REPLACED | 79149929 | NO PURCHASE |
| 78004640 | REPLACED | 78122926 | REPLACED | 78164658 | REPLACED | 79149930 | NO PURCHASE |
| 78004641 | REPLACED | 78122927 | REPLACED | 78164659 | REPLACED | 79149936 | NO PURCHASE |
| 78004642 | REPLACED | 78122928 | REPLACED | 78164660 | REPLACED | 79149937 | NO PURCHASE |
| 78004643 | REPLACED | 78122929 | REPLACED | 78164661 | REPLACED | 79149938 | NO PURCHASE |
| 78004644 | REPLACED | 78122930 | REPLACED | 78164662 | REPLACED | 79149939 | NO PURCHASE |
| 78004645 | REPLACED | 78122931 | REPLACED | 78164663 | REPLACED | 79149940 | NO PURCHASE |
| 78004646 | REPLACED | 78122932 | REPLACED | 78164664 | REPLACED | 79149941 | NO LOSS |
| 78004647 | REPLACED | 78122933 | REPLACED | 78164665 | REPLACED | 79149942 | NO PURCHASE |
| 78004648 | REPLACED | 78122934 | REPLACED | 78164666 | REPLACED | 79149944 | NO PURCHASE |
| 78004649 | REPLACED | 78122935 | REPLACED | 78164667 | REPLACED | 79149945 | NO LOSS |
| 78004650 | REPLACED | 78122936 | REPLACED | 78164668 | REPLACED | 79149948 | NO PURCHASE |
| 78004651 | REPLACED | 78122937 | REPLACED | 78164669 | REPLACED | 79149951 | NO PURCHASE |
| 78004652 | REPLACED | 78122938 | REPLACED | 78164670 | REPLACED | 79149952 | NO PURCHASE |
| 78004653 | REPLACED | 78122939 | REPLACED | 78164671 | REPLACED | 79149953 | NO PURCHASE |
| 78004654 | REPLACED | 78122940 | REPLACED | 78164672 | REPLACED | 79149954 | NO LOSS |
| 78004655 | REPLACED | 78122941 | REPLACED | 78164673 | REPLACED | 79149956 | NO PURCHASE |
| 78004656 | REPLACED | 78122942 | REPLACED | 78164674 | REPLACED | 79149957 | NO PURCHASE |
| 78004657 | REPLACED | 78122943 | REPLACED | 78164675 | REPLACED | 79149958 | NO LOSS |
| 78004658 | REPLACED | 78122944 | REPLACED | 78164676 | REPLACED | 79149959 | NO LOSS |
| 78004659 | REPLACED | 78122945 | REPLACED | 78164677 | REPLACED | 79149961 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004660 | REPLACED | 78122946 | REPLACED | 78164678 | REPLACED | 79149962 | NO PURCHASE |
| 78004661 | REPLACED | 78122947 | REPLACED | 78164679 | REPLACED | 79149964 | NO PURCHASE |
| 78004662 | REPLACED | 78122948 | REPLACED | 78164680 | REPLACED | 79149965 | NO PURCHASE |
| 78004663 | REPLACED | 78122949 | REPLACED | 78164681 | REPLACED | 79149968 | NO LOSS |
| 78004664 | REPLACED | 78122950 | REPLACED | 78164682 | REPLACED | 79149969 | NO PURCHASE |
| 78004665 | REPLACED | 78122951 | REPLACED | 78164683 | REPLACED | 79149972 | NO PURCHASE |
| 78004666 | REPLACED | 78122952 | REPLACED | 78164684 | REPLACED | 79149974 | NO PURCHASE |
| 78004667 | REPLACED | 78122953 | REPLACED | 78164685 | REPLACED | 79149976 | NO PURCHASE |
| 78004668 | REPLACED | 78122954 | REPLACED | 78164686 | REPLACED | 79149979 | NO PURCHASE |
| 78004669 | REPLACED | 78122955 | REPLACED | 78164687 | REPLACED | 79149983 | NO PURCHASE |
| 78004670 | REPLACED | 78122956 | REPLACED | 78164688 | REPLACED | 79149984 | NO PURCHASE |
| 78004671 | REPLACED | 78122957 | REPLACED | 78164689 | REPLACED | 79149987 | NO LOSS |
| 78004672 | REPLACED | 78122958 | REPLACED | 78164690 | REPLACED | 79149990 | NO LOSS |
| 78004673 | REPLACED | 78122959 | REPLACED | 78164691 | REPLACED | 79149991 | NO PURCHASE |
| 78004674 | REPLACED | 78122960 | REPLACED | 78164692 | REPLACED | 79149992 | NO LOSS |
| 78004675 | REPLACED | 78122961 | REPLACED | 78164693 | REPLACED | 79149994 | NO PURCHASE |
| 78004676 | REPLACED | 78122962 | REPLACED | 78164694 | REPLACED | 79149997 | NO PURCHASE |
| 78004677 | REPLACED | 78122963 | REPLACED | 78164695 | REPLACED | 79149998 | NO LOSS |
| 78004678 | REPLACED | 78122964 | REPLACED | 78164696 | REPLACED | 79150001 | NO PURCHASE |
| 78004679 | REPLACED | 78122965 | REPLACED | 78164697 | REPLACED | 79150002 | NO PURCHASE |
| 78004680 | REPLACED | 78122966 | REPLACED | 78164698 | REPLACED | 79150004 | NO PURCHASE |
| 78004681 | REPLACED | 78122967 | REPLACED | 78164699 | REPLACED | 79150005 | NO LOSS |
| 78004682 | REPLACED | 78122968 | REPLACED | 78164700 | REPLACED | 79150006 | NO PURCHASE |
| 78004683 | REPLACED | 78122969 | REPLACED | 78164701 | REPLACED | 79150007 | NO PURCHASE |
| 78004684 | REPLACED | 78122970 | REPLACED | 78164702 | REPLACED | 79150008 | NO LOSS |
| 78004685 | REPLACED | 78122971 | REPLACED | 78164703 | REPLACED | 79150010 | NO PURCHASE |
| 78004686 | REPLACED | 78122972 | REPLACED | 78164704 | REPLACED | 79150013 | NO PURCHASE |
| 78004687 | REPLACED | 78122973 | REPLACED | 78164705 | REPLACED | 79150014 | NO PURCHASE |
| 78004688 | REPLACED | 78122974 | REPLACED | 78164706 | REPLACED | 79150016 | NO PURCHASE |
| 78004689 | REPLACED | 78122975 | REPLACED | 78164707 | REPLACED | 79150019 | NO PURCHASE |
| 78004690 | REPLACED | 78122976 | REPLACED | 78164708 | REPLACED | 79150020 | NO PURCHASE |
| 78004691 | REPLACED | 78122977 | REPLACED | 78164709 | REPLACED | 79150021 | NO LOSS |
| 78004692 | REPLACED | 78122978 | REPLACED | 78164710 | REPLACED | 79150022 | NO PURCHASE |
| 78004693 | REPLACED | 78122979 | REPLACED | 78164711 | REPLACED | 79150025 | NO PURCHASE |
| 78004694 | REPLACED | 78122980 | REPLACED | 78164712 | REPLACED | 79150026 | NO PURCHASE |
| 78004695 | REPLACED | 78122981 | REPLACED | 78164713 | REPLACED | 79150028 | NO LOSS |
| 78004696 | REPLACED | 78122982 | REPLACED | 78164714 | REPLACED | 79150029 | NO LOSS |
| 78004697 | REPLACED | 78122983 | REPLACED | 78164715 | REPLACED | 79150031 | NO PURCHASE |
| 78004698 | REPLACED | 78122984 | REPLACED | 78164716 | REPLACED | 79150033 | NO LOSS |
| 78004699 | REPLACED | 78122985 | REPLACED | 78164717 | REPLACED | 79150034 | NO LOSS |
| 78004700 | REPLACED | 78122986 | REPLACED | 78164718 | REPLACED | 79150036 | NO PURCHASE |
| 78004701 | REPLACED | 78122987 | REPLACED | 78164719 | REPLACED | 79150037 | NO LOSS |
| 78004702 | REPLACED | 78122988 | REPLACED | 78164720 | REPLACED | 79150038 | NO PURCHASE |
| 78004703 | REPLACED | 78122989 | REPLACED | 78164721 | REPLACED | 79150039 | NO PURCHASE |
| 78004704 | REPLACED | 78122990 | REPLACED | 78164722 | REPLACED | 79150042 | NO LOSS |
| 78004705 | REPLACED | 78122991 | REPLACED | 78164723 | REPLACED | 79150043 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78004706 | REPLACED | 78122992 | REPLACED | 78164724 | REPLACED | 79150044 | NO PURCHASE |
| 78004707 | REPLACED | 78122993 | REPLACED | 78164725 | REPLACED | 79150045 | NO PURCHASE |
| 78004708 | REPLACED | 78122994 | REPLACED | 78164726 | REPLACED | 79150051 | NO PURCHASE |
| 78004709 | REPLACED | 78122995 | REPLACED | 78164727 | REPLACED | 79150053 | NO PURCHASE |
| 78004710 | REPLACED | 78122996 | REPLACED | 78164728 | REPLACED | 79150054 | NO PURCHASE |
| 78004711 | REPLACED | 78122997 | REPLACED | 78164729 | REPLACED | 79150055 | NO PURCHASE |
| 78004712 | REPLACED | 78122998 | REPLACED | 78164730 | REPLACED | 79150056 | NO PURCHASE |
| 78004713 | REPLACED | 78122999 | REPLACED | 78164731 | REPLACED | 79150057 | NO LOSS |
| 78004714 | REPLACED | 78123000 | REPLACED | 78164732 | REPLACED | 79150061 | NO PURCHASE |
| 78004715 | REPLACED | 78123001 | REPLACED | 78164733 | REPLACED | 79150062 | NO LOSS |
| 78004716 | REPLACED | 78123002 | REPLACED | 78164734 | REPLACED | 79150063 | NO LOSS |
| 78004717 | REPLACED | 78123003 | REPLACED | 78164735 | REPLACED | 79150064 | NO PURCHASE |
| 78004718 | REPLACED | 78123004 | REPLACED | 78164736 | REPLACED | 79150065 | NO LOSS |
| 78004719 | REPLACED | 78123005 | REPLACED | 78164737 | REPLACED | 79150066 | NO LOSS |
| 78004720 | REPLACED | 78123006 | REPLACED | 78164738 | REPLACED | 79150067 | NO PURCHASE |
| 78004721 | REPLACED | 78123007 | REPLACED | 78164739 | REPLACED | 79150068 | NO PURCHASE |
| 78004722 | REPLACED | 78123008 | REPLACED | 78164740 | REPLACED | 79150069 | NO PURCHASE |
| 78004723 | REPLACED | 78123009 | REPLACED | 78164741 | REPLACED | 79150070 | NO PURCHASE |
| 78004724 | REPLACED | 78123010 | REPLACED | 78164742 | REPLACED | 79150071 | NO LOSS |
| 78004725 | REPLACED | 78123011 | REPLACED | 78164743 | REPLACED | 79150072 | NO PURCHASE |
| 78004726 | REPLACED | 78123012 | REPLACED | 78164744 | REPLACED | 79150073 | NO PURCHASE |
| 78004727 | REPLACED | 78123013 | REPLACED | 78164745 | REPLACED | 79150074 | NO PURCHASE |
| 78004728 | REPLACED | 78123014 | REPLACED | 78164746 | REPLACED | 79150075 | NO PURCHASE |
| 78004729 | REPLACED | 78123015 | REPLACED | 78164747 | REPLACED | 79150076 | NO LOSS |
| 78004730 | REPLACED | 78123016 | REPLACED | 78164748 | REPLACED | 79150079 | NO LOSS |
| 78004731 | REPLACED | 78123017 | REPLACED | 78164749 | REPLACED | 79150080 | NO PURCHASE |
| 78004732 | REPLACED | 78123018 | REPLACED | 78164750 | REPLACED | 79150081 | NO PURCHASE |
| 78004733 | REPLACED | 78123019 | REPLACED | 78164751 | REPLACED | 79150082 | NO PURCHASE |
| 78004734 | REPLACED | 78123020 | REPLACED | 78164752 | REPLACED | 79150083 | NO PURCHASE |
| 78004735 | REPLACED | 78123021 | REPLACED | 78164753 | REPLACED | 79150084 | NO LOSS |
| 78004736 | REPLACED | 78123022 | REPLACED | 78164754 | REPLACED | 79150086 | NO LOSS |
| 78004737 | REPLACED | 78123023 | REPLACED | 78164755 | REPLACED | 79150087 | NO LOSS |
| 78004738 | REPLACED | 78123024 | REPLACED | 78164756 | REPLACED | 79150089 | NO LOSS |
| 78004739 | REPLACED | 78123025 | REPLACED | 78164757 | REPLACED | 79150090 | NO LOSS |
| 78004740 | REPLACED | 78123026 | REPLACED | 78164758 | REPLACED | 79150092 | NO LOSS |
| 78004741 | REPLACED | 78123027 | REPLACED | 78164759 | REPLACED | 79150094 | NO PURCHASE |
| 78004742 | REPLACED | 78123028 | REPLACED | 78164760 | REPLACED | 79150097 | NO LOSS |
| 78004743 | REPLACED | 78123029 | REPLACED | 78164761 | REPLACED | 79150099 | NO PURCHASE |
| 78004744 | REPLACED | 78123030 | REPLACED | 78164762 | REPLACED | 79150100 | NO PURCHASE |
| 78004745 | REPLACED | 78123031 | REPLACED | 78164763 | REPLACED | 79150103 | NO PURCHASE |
| 78004746 | REPLACED | 78123032 | REPLACED | 78164764 | REPLACED | 79150104 | NO PURCHASE |
| 78004747 | REPLACED | 78123033 | REPLACED | 78164765 | REPLACED | 79150105 | NO PURCHASE |
| 78004748 | REPLACED | 78123034 | REPLACED | 78164766 | REPLACED | 79150106 | NO PURCHASE |
| 78004749 | REPLACED | 78123035 | REPLACED | 78164767 | REPLACED | 79150107 | NO PURCHASE |
| 78004750 | REPLACED | 78123036 | REPLACED | 78164768 | REPLACED | 79150108 | NO PURCHASE |
| 78004751 | REPLACED | 78123037 | REPLACED | 78164769 | REPLACED | 79150109 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78004752 | REPLACED | 78123038 | REPLACED | 78164770 | REPLACED | 79150111 | NO PURCHASE |
| 78004753 | REPLACED | 78123039 | REPLACED | 78164771 | REPLACED | 79150113 | NO PURCHASE |
| 78004754 | REPLACED | 78123040 | REPLACED | 78164772 | REPLACED | 79150114 | NO PURCHASE |
| 78004755 | REPLACED | 78123041 | REPLACED | 78164773 | REPLACED | 79150115 | NO PURCHASE |
| 78004756 | REPLACED | 78123042 | REPLACED | 78164774 | REPLACED | 79150116 | NO PURCHASE |
| 78004757 | REPLACED | 78123043 | REPLACED | 78164775 | REPLACED | 79150117 | NO PURCHASE |
| 78004758 | REPLACED | 78123044 | REPLACED | 78164776 | REPLACED | 79150118 | NO PURCHASE |
| 78004759 | REPLACED | 78123045 | REPLACED | 78164777 | REPLACED | 79150119 | NO PURCHASE |
| 78004760 | REPLACED | 78123046 | REPLACED | 78164778 | REPLACED | 79150120 | NO LOSS |
| 78004761 | REPLACED | 78123047 | REPLACED | 78164779 | REPLACED | 79150121 | NO PURCHASE |
| 78004762 | REPLACED | 78123048 | REPLACED | 78164780 | REPLACED | 79150124 | NO LOSS |
| 78004763 | REPLACED | 78123049 | REPLACED | 78164781 | REPLACED | 79150125 | NO PURCHASE |
| 78004764 | REPLACED | 78123050 | REPLACED | 78164782 | REPLACED | 79150127 | NO LOSS |
| 78004765 | REPLACED | 78123051 | REPLACED | 78164783 | REPLACED | 79150128 | NO PURCHASE |
| 78004766 | REPLACED | 78123052 | REPLACED | 78164784 | REPLACED | 79150129 | NO PURCHASE |
| 78004767 | REPLACED | 78123053 | REPLACED | 78164785 | REPLACED | 79150130 | NO LOSS |
| 78004768 | REPLACED | 78123054 | REPLACED | 78164786 | REPLACED | 79150131 | NO LOSS |
| 78004769 | REPLACED | 78123055 | REPLACED | 78164787 | REPLACED | 79150132 | NO PURCHASE |
| 78004770 | REPLACED | 78123056 | REPLACED | 78164788 | REPLACED | 79150133 | NO PURCHASE |
| 78004771 | REPLACED | 78123057 | REPLACED | 78164789 | REPLACED | 79150134 | NO PURCHASE |
| 78004772 | REPLACED | 78123058 | REPLACED | 78164790 | REPLACED | 79150141 | NO PURCHASE |
| 78004773 | REPLACED | 78123059 | REPLACED | 78164791 | REPLACED | 79150142 | NO PURCHASE |
| 78004774 | REPLACED | 78123060 | REPLACED | 78164792 | REPLACED | 79150144 | NO PURCHASE |
| 78004775 | REPLACED | 78123061 | REPLACED | 78164793 | REPLACED | 79150145 | NO PURCHASE |
| 78004776 | REPLACED | 78123062 | REPLACED | 78164794 | REPLACED | 79150147 | NO PURCHASE |
| 78004777 | REPLACED | 78123063 | REPLACED | 78164795 | REPLACED | 79150151 | NO PURCHASE |
| 78004778 | REPLACED | 78123064 | REPLACED | 78164796 | REPLACED | 79150153 | NO PURCHASE |
| 78004779 | REPLACED | 78123065 | REPLACED | 78164797 | REPLACED | 79150154 | NO PURCHASE |
| 78004780 | REPLACED | 78123066 | REPLACED | 78164798 | REPLACED | 79150155 | NO LOSS |
| 78004781 | REPLACED | 78123067 | REPLACED | 78164799 | REPLACED | 79150156 | NO PURCHASE |
| 78004782 | REPLACED | 78123068 | REPLACED | 78164800 | REPLACED | 79150157 | NO LOSS |
| 78004783 | REPLACED | 78123069 | REPLACED | 78164801 | REPLACED | 79150158 | NO PURCHASE |
| 78004784 | REPLACED | 78123070 | REPLACED | 78164802 | REPLACED | 79150160 | NO PURCHASE |
| 78004785 | REPLACED | 78123071 | REPLACED | 78164803 | REPLACED | 79150166 | NO PURCHASE |
| 78004786 | REPLACED | 78123072 | REPLACED | 78164804 | REPLACED | 79150167 | NO PURCHASE |
| 78004787 | REPLACED | 78123073 | REPLACED | 78164805 | REPLACED | 79150169 | NO LOSS |
| 78004788 | REPLACED | 78123074 | REPLACED | 78164806 | REPLACED | 79150170 | NO PURCHASE |
| 78004789 | REPLACED | 78123075 | REPLACED | 78164807 | REPLACED | 79150171 | NO PURCHASE |
| 78004790 | REPLACED | 78123076 | REPLACED | 78164808 | REPLACED | 79150173 | NO LOSS |
| 78004791 | REPLACED | 78123077 | REPLACED | 78164809 | REPLACED | 79150174 | NO PURCHASE |
| 78004792 | REPLACED | 78123078 | REPLACED | 78164810 | REPLACED | 79150175 | NO PURCHASE |
| 78004793 | REPLACED | 78123079 | REPLACED | 78164811 | REPLACED | 79150176 | NO PURCHASE |
| 78004794 | REPLACED | 78123080 | REPLACED | 78164812 | REPLACED | 79150181 | NO LOSS |
| 78004795 | REPLACED | 78123081 | REPLACED | 78164813 | REPLACED | 79150182 | NO LOSS |
| 78004796 | REPLACED | 78123082 | REPLACED | 78164814 | REPLACED | 79150183 | NO PURCHASE |
| 78004797 | REPLACED | 78123083 | REPLACED | 78164815 | REPLACED | 79150184 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78004798 | REPLACED | 78123084 | REPLACED | 78164816 | REPLACED | 79150185 | NO PURCHASE |
| 78004799 | REPLACED | 78123085 | REPLACED | 78164817 | REPLACED | 79150186 | NO LOSS |
| 78004800 | REPLACED | 78123086 | REPLACED | 78164818 | REPLACED | 79150188 | NO PURCHASE |
| 78004801 | REPLACED | 78123087 | REPLACED | 78164819 | REPLACED | 79150189 | NO PURCHASE |
| 78004802 | REPLACED | 78123088 | REPLACED | 78164820 | REPLACED | 79150194 | NO PURCHASE |
| 78004803 | REPLACED | 78123089 | REPLACED | 78164821 | REPLACED | 79150195 | NO PURCHASE |
| 78004804 | REPLACED | 78123090 | REPLACED | 78164822 | REPLACED | 79150196 | NO PURCHASE |
| 78004805 | REPLACED | 78123091 | REPLACED | 78164823 | REPLACED | 79150197 | NO PURCHASE |
| 78004806 | REPLACED | 78123092 | REPLACED | 78164824 | REPLACED | 79150198 | NO PURCHASE |
| 78004807 | REPLACED | 78123093 | REPLACED | 78164825 | REPLACED | 79150199 | NO LOSS |
| 78004808 | REPLACED | 78123094 | REPLACED | 78164826 | REPLACED | 79150200 | NO LOSS |
| 78004809 | REPLACED | 78123095 | REPLACED | 78164827 | REPLACED | 79150202 | NO LOSS |
| 78004810 | REPLACED | 78123096 | REPLACED | 78164828 | REPLACED | 79150203 | NO PURCHASE |
| 78004811 | REPLACED | 78123097 | REPLACED | 78164829 | REPLACED | 79150204 | NO PURCHASE |
| 78004812 | REPLACED | 78123098 | REPLACED | 78164830 | REPLACED | 79150207 | NO PURCHASE |
| 78004813 | REPLACED | 78123099 | REPLACED | 78164831 | REPLACED | 79150208 | NO PURCHASE |
| 78004814 | REPLACED | 78123100 | REPLACED | 78164832 | REPLACED | 79150209 | NO PURCHASE |
| 78004815 | REPLACED | 78123101 | REPLACED | 78164833 | REPLACED | 79150210 | NO PURCHASE |
| 78004816 | REPLACED | 78123102 | REPLACED | 78164834 | REPLACED | 79150211 | NO PURCHASE |
| 78004817 | REPLACED | 78123103 | REPLACED | 78164835 | REPLACED | 79150212 | NO PURCHASE |
| 78004818 | REPLACED | 78123104 | REPLACED | 78164836 | REPLACED | 79150214 | NO LOSS |
| 78004819 | REPLACED | 78123105 | REPLACED | 78164837 | REPLACED | 79150216 | NO PURCHASE |
| 78004820 | REPLACED | 78123106 | REPLACED | 78164838 | REPLACED | 79150218 | NO PURCHASE |
| 78004821 | REPLACED | 78123107 | REPLACED | 78164839 | REPLACED | 79150220 | NO LOSS |
| 78004822 | REPLACED | 78123108 | REPLACED | 78164840 | REPLACED | 79150221 | NO LOSS |
| 78004823 | REPLACED | 78123109 | REPLACED | 78164841 | REPLACED | 79150222 | NO LOSS |
| 78004824 | REPLACED | 78123110 | REPLACED | 78164842 | REPLACED | 79150223 | NO LOSS |
| 78004825 | REPLACED | 78123111 | REPLACED | 78164843 | REPLACED | 79150227 | NO LOSS |
| 78004826 | REPLACED | 78123112 | REPLACED | 78164844 | REPLACED | 79150228 | NO PURCHASE |
| 78004827 | REPLACED | 78123113 | REPLACED | 78164845 | REPLACED | 79150229 | NO PURCHASE |
| 78004828 | REPLACED | 78123114 | REPLACED | 78164846 | REPLACED | 79150230 | NO PURCHASE |
| 78004829 | REPLACED | 78123115 | REPLACED | 78164847 | REPLACED | 79150231 | NO PURCHASE |
| 78004830 | REPLACED | 78123116 | REPLACED | 78164848 | REPLACED | 79150232 | NO LOSS |
| 78004831 | REPLACED | 78123117 | REPLACED | 78164849 | REPLACED | 79150236 | NO PURCHASE |
| 78004832 | REPLACED | 78123118 | REPLACED | 78164850 | REPLACED | 79150237 | NO PURCHASE |
| 78004833 | REPLACED | 78123119 | REPLACED | 78164851 | REPLACED | 79150238 | NO PURCHASE |
| 78004834 | REPLACED | 78123120 | REPLACED | 78164852 | REPLACED | 79150240 | NO PURCHASE |
| 78004835 | REPLACED | 78123121 | REPLACED | 78164853 | REPLACED | 79150242 | NO LOSS |
| 78004836 | REPLACED | 78123122 | REPLACED | 78164854 | REPLACED | 79150243 | NO PURCHASE |
| 78004837 | REPLACED | 78123123 | REPLACED | 78164855 | REPLACED | 79150244 | NO PURCHASE |
| 78004838 | REPLACED | 78123124 | REPLACED | 78164856 | REPLACED | 79150246 | NO PURCHASE |
| 78004839 | REPLACED | 78123125 | REPLACED | 78164857 | REPLACED | 79150247 | NO PURCHASE |
| 78004840 | REPLACED | 78123126 | REPLACED | 78164858 | REPLACED | 79150248 | NO LOSS |
| 78004841 | REPLACED | 78123127 | REPLACED | 78164859 | REPLACED | 79150249 | NO PURCHASE |
| 78004842 | REPLACED | 78123128 | REPLACED | 78164860 | REPLACED | 79150250 | NO PURCHASE |
| 78004843 | REPLACED | 78123129 | REPLACED | 78164861 | REPLACED | 79150252 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78004844 | REPLACED | 78123130 | REPLACED | 78164862 | REPLACED | 79150253 | NO LOSS |
| 78004845 | REPLACED | 78123131 | REPLACED | 78164863 | REPLACED | 79150254 | NO LOSS |
| 78004846 | REPLACED | 78123132 | REPLACED | 78164864 | REPLACED | 79150255 | NO PURCHASE |
| 78004847 | REPLACED | 78123133 | REPLACED | 78164865 | REPLACED | 79150256 | NO LOSS |
| 78004848 | REPLACED | 78123134 | REPLACED | 78164866 | REPLACED | 79150258 | NO PURCHASE |
| 78004849 | REPLACED | 78123135 | REPLACED | 78164867 | REPLACED | 79150259 | NO PURCHASE |
| 78004850 | REPLACED | 78123136 | REPLACED | 78164868 | REPLACED | 79150260 | NO PURCHASE |
| 78004851 | REPLACED | 78123137 | REPLACED | 78164869 | REPLACED | 79150262 | NO PURCHASE |
| 78004852 | REPLACED | 78123138 | REPLACED | 78164870 | REPLACED | 79150263 | NO PURCHASE |
| 78004853 | REPLACED | 78123139 | REPLACED | 78164871 | REPLACED | 79150264 | NO LOSS |
| 78004854 | REPLACED | 78123140 | REPLACED | 78164872 | REPLACED | 79150265 | NO PURCHASE |
| 78004855 | REPLACED | 78123141 | REPLACED | 78164873 | REPLACED | 79150267 | NO PURCHASE |
| 78004856 | REPLACED | 78123142 | REPLACED | 78164874 | REPLACED | 79150271 | NO LOSS |
| 78004857 | REPLACED | 78123143 | REPLACED | 78164875 | REPLACED | 79150272 | NO PURCHASE |
| 78004858 | REPLACED | 78123144 | REPLACED | 78164876 | REPLACED | 79150274 | NO PURCHASE |
| 78004859 | REPLACED | 78123145 | REPLACED | 78164877 | REPLACED | 79150275 | NO PURCHASE |
| 78004860 | REPLACED | 78123146 | REPLACED | 78164878 | REPLACED | 79150277 | NO PURCHASE |
| 78004861 | REPLACED | 78123147 | REPLACED | 78164879 | REPLACED | 79150278 | NO LOSS |
| 78004862 | REPLACED | 78123148 | REPLACED | 78164880 | REPLACED | 79150279 | NO LOSS |
| 78004863 | REPLACED | 78123149 | REPLACED | 78164881 | REPLACED | 79150280 | NO LOSS |
| 78004864 | REPLACED | 78123150 | REPLACED | 78164882 | REPLACED | 79150281 | NO PURCHASE |
| 78004865 | REPLACED | 78123151 | REPLACED | 78164883 | REPLACED | 79150283 | NO PURCHASE |
| 78004866 | REPLACED | 78123152 | REPLACED | 78164884 | REPLACED | 79150287 | NO PURCHASE |
| 78004867 | REPLACED | 78123153 | REPLACED | 78164885 | REPLACED | 79150288 | NO LOSS |
| 78004868 | REPLACED | 78123154 | REPLACED | 78164886 | REPLACED | 79150289 | NO LOSS |
| 78004869 | REPLACED | 78123155 | REPLACED | 78164887 | REPLACED | 79150291 | NO LOSS |
| 78004870 | REPLACED | 78123156 | REPLACED | 78164888 | REPLACED | 79150293 | NO LOSS |
| 78004871 | REPLACED | 78123157 | REPLACED | 78164889 | REPLACED | 79150294 | NO PURCHASE |
| 78004872 | REPLACED | 78123158 | REPLACED | 78164890 | REPLACED | 79150295 | NO PURCHASE |
| 78004873 | REPLACED | 78123159 | REPLACED | 78164891 | REPLACED | 79150297 | NO PURCHASE |
| 78004874 | REPLACED | 78123160 | REPLACED | 78164892 | REPLACED | 79150299 | NO LOSS |
| 78004875 | REPLACED | 78123161 | REPLACED | 78164893 | REPLACED | 79150300 | NO PURCHASE |
| 78004876 | REPLACED | 78123162 | REPLACED | 78164894 | REPLACED | 79150303 | NO PURCHASE |
| 78004877 | REPLACED | 78123163 | REPLACED | 78164895 | REPLACED | 79150306 | NO LOSS |
| 78004878 | REPLACED | 78123164 | REPLACED | 78164896 | REPLACED | 79150307 | NO PURCHASE |
| 78004879 | REPLACED | 78123165 | REPLACED | 78164897 | REPLACED | 79150309 | NO PURCHASE |
| 78004880 | REPLACED | 78123166 | REPLACED | 78164898 | REPLACED | 79150310 | NO PURCHASE |
| 78004881 | REPLACED | 78123167 | REPLACED | 78164899 | REPLACED | 79150311 | NO LOSS |
| 78004882 | REPLACED | 78123168 | REPLACED | 78164900 | REPLACED | 79150312 | NO LOSS |
| 78004883 | REPLACED | 78123169 | REPLACED | 78164901 | REPLACED | 79150313 | NO PURCHASE |
| 78004884 | REPLACED | 78123170 | REPLACED | 78164902 | REPLACED | 79150316 | NO LOSS |
| 78004885 | REPLACED | 78123171 | REPLACED | 78164903 | REPLACED | 79150317 | NO LOSS |
| 78004886 | REPLACED | 78123172 | REPLACED | 78164904 | REPLACED | 79150319 | NO PURCHASE |
| 78004887 | REPLACED | 78123173 | REPLACED | 78164905 | REPLACED | 79150321 | NO PURCHASE |
| 78004888 | REPLACED | 78123174 | REPLACED | 78164906 | REPLACED | 79150322 | NO PURCHASE |
| 78004889 | REPLACED | 78123175 | REPLACED | 78164907 | REPLACED | 79150323 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78004890 | REPLACED | 78123176 | REPLACED | 78164908 | REPLACED | 79150326 | NO LOSS |
| 78004891 | REPLACED | 78123177 | REPLACED | 78164909 | REPLACED | 79150327 | NO LOSS |
| 78004892 | REPLACED | 78123178 | REPLACED | 78164910 | REPLACED | 79150328 | NO PURCHASE |
| 78004893 | REPLACED | 78123179 | REPLACED | 78164911 | REPLACED | 79150330 | NO PURCHASE |
| 78004894 | REPLACED | 78123180 | REPLACED | 78164912 | REPLACED | 79150332 | NO PURCHASE |
| 78004895 | REPLACED | 78123181 | REPLACED | 78164913 | REPLACED | 79150334 | NO PURCHASE |
| 78004896 | REPLACED | 78123182 | REPLACED | 78164914 | REPLACED | 79150335 | NO PURCHASE |
| 78004897 | REPLACED | 78123183 | REPLACED | 78164915 | REPLACED | 79150336 | NO LOSS |
| 78004898 | REPLACED | 78123184 | REPLACED | 78164916 | REPLACED | 79150339 | NO PURCHASE |
| 78004899 | REPLACED | 78123185 | REPLACED | 78164917 | REPLACED | 79150341 | NO PURCHASE |
| 78004900 | REPLACED | 78123186 | REPLACED | 78164918 | REPLACED | 79150342 | NO PURCHASE |
| 78004901 | REPLACED | 78123187 | REPLACED | 78164919 | REPLACED | 79150343 | NO PURCHASE |
| 78004902 | REPLACED | 78123188 | REPLACED | 78164920 | REPLACED | 79150344 | NO PURCHASE |
| 78004903 | REPLACED | 78123189 | REPLACED | 78164921 | REPLACED | 79150346 | NO PURCHASE |
| 78004904 | REPLACED | 78123190 | REPLACED | 78164922 | REPLACED | 79150348 | NO PURCHASE |
| 78004905 | REPLACED | 78123191 | REPLACED | 78164923 | REPLACED | 79150349 | NO LOSS |
| 78004906 | REPLACED | 78123192 | REPLACED | 78164924 | REPLACED | 79150350 | NO LOSS |
| 78004907 | REPLACED | 78123193 | REPLACED | 78164925 | REPLACED | 79150351 | NO PURCHASE |
| 78004908 | REPLACED | 78123194 | REPLACED | 78164926 | REPLACED | 79150352 | NO PURCHASE |
| 78004909 | REPLACED | 78123195 | REPLACED | 78164927 | REPLACED | 79150353 | NO PURCHASE |
| 78004910 | REPLACED | 78123196 | REPLACED | 78164928 | REPLACED | 79150357 | NO LOSS |
| 78004911 | REPLACED | 78123197 | REPLACED | 78164929 | REPLACED | 79150358 | NO LOSS |
| 78004912 | REPLACED | 78123198 | REPLACED | 78164930 | REPLACED | 79150359 | NO PURCHASE |
| 78004913 | REPLACED | 78123199 | REPLACED | 78164931 | REPLACED | 79150360 | NO LOSS |
| 78004914 | REPLACED | 78123200 | REPLACED | 78164932 | REPLACED | 79150361 | NO PURCHASE |
| 78004915 | REPLACED | 78123201 | REPLACED | 78164933 | REPLACED | 79150362 | NO LOSS |
| 78004916 | REPLACED | 78123202 | REPLACED | 78164934 | REPLACED | 79150363 | NO PURCHASE |
| 78004917 | REPLACED | 78123203 | REPLACED | 78164935 | REPLACED | 79150364 | NO PURCHASE |
| 78004918 | REPLACED | 78123204 | REPLACED | 78164936 | REPLACED | 79150366 | NO PURCHASE |
| 78004919 | REPLACED | 78123205 | REPLACED | 78164937 | REPLACED | 79150367 | NO PURCHASE |
| 78004920 | REPLACED | 78123206 | REPLACED | 78164938 | REPLACED | 79150368 | NO PURCHASE |
| 78004921 | REPLACED | 78123207 | REPLACED | 78164939 | REPLACED | 79150369 | NO PURCHASE |
| 78004922 | REPLACED | 78123208 | REPLACED | 78164940 | REPLACED | 79150370 | NO LOSS |
| 78004923 | REPLACED | 78123209 | REPLACED | 78164941 | REPLACED | 79150371 | NO PURCHASE |
| 78004924 | REPLACED | 78123210 | REPLACED | 78164942 | REPLACED | 79150372 | NO PURCHASE |
| 78004925 | REPLACED | 78123211 | REPLACED | 78164943 | REPLACED | 79150374 | NO PURCHASE |
| 78004926 | REPLACED | 78123212 | REPLACED | 78164944 | REPLACED | 79150375 | NO PURCHASE |
| 78004927 | REPLACED | 78123213 | REPLACED | 78164945 | REPLACED | 79150377 | NO PURCHASE |
| 78004928 | REPLACED | 78123214 | REPLACED | 78164946 | REPLACED | 79150378 | NO LOSS |
| 78004929 | REPLACED | 78123215 | REPLACED | 78164947 | REPLACED | 79150382 | NO PURCHASE |
| 78004930 | REPLACED | 78123216 | REPLACED | 78164948 | REPLACED | 79150384 | NO PURCHASE |
| 78004931 | REPLACED | 78123217 | REPLACED | 78164949 | REPLACED | 79150385 | NO PURCHASE |
| 78004932 | REPLACED | 78123218 | REPLACED | 78164950 | REPLACED | 79150387 | NO LOSS |
| 78004933 | REPLACED | 78123219 | REPLACED | 78164951 | REPLACED | 79150388 | NO LOSS |
| 78004934 | REPLACED | 78123220 | REPLACED | 78164952 | REPLACED | 79150389 | NO PURCHASE |
| 78004935 | REPLACED | 78123221 | REPLACED | 78164953 | REPLACED | 79150390 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78004936 | REPLACED | 78123222 | REPLACED | 78164954 | REPLACED | 79150393 | NO LOSS |
| 78004937 | REPLACED | 78123223 | REPLACED | 78164955 | REPLACED | 79150394 | NO LOSS |
| 78004938 | REPLACED | 78123224 | REPLACED | 78164956 | REPLACED | 79150395 | NO LOSS |
| 78004939 | REPLACED | 78123225 | REPLACED | 78164957 | REPLACED | 79150396 | NO PURCHASE |
| 78004940 | REPLACED | 78123226 | REPLACED | 78164958 | REPLACED | 79150399 | NO LOSS |
| 78004941 | REPLACED | 78123227 | REPLACED | 78164959 | REPLACED | 79150400 | NO PURCHASE |
| 78004942 | REPLACED | 78123228 | REPLACED | 78164960 | REPLACED | 79150401 | NO PURCHASE |
| 78004943 | REPLACED | 78123229 | REPLACED | 78164961 | REPLACED | 79150402 | NO PURCHASE |
| 78004944 | REPLACED | 78123230 | REPLACED | 78164962 | REPLACED | 79150404 | NO PURCHASE |
| 78004945 | REPLACED | 78123231 | REPLACED | 78164963 | REPLACED | 79150405 | NO PURCHASE |
| 78004946 | REPLACED | 78123232 | REPLACED | 78164964 | REPLACED | 79150408 | NO LOSS |
| 78004947 | REPLACED | 78123233 | REPLACED | 78164965 | REPLACED | 79150409 | NO PURCHASE |
| 78004948 | REPLACED | 78123234 | REPLACED | 78164966 | REPLACED | 79150410 | NO PURCHASE |
| 78004949 | REPLACED | 78123235 | REPLACED | 78164967 | REPLACED | 79150411 | NO PURCHASE |
| 78004950 | REPLACED | 78123236 | REPLACED | 78164968 | REPLACED | 79150412 | NO PURCHASE |
| 78004951 | REPLACED | 78123237 | REPLACED | 78164969 | REPLACED | 79150413 | NO LOSS |
| 78004952 | REPLACED | 78123238 | REPLACED | 78164970 | REPLACED | 79150414 | NO PURCHASE |
| 78004953 | REPLACED | 78123239 | REPLACED | 78164971 | REPLACED | 79150415 | NO LOSS |
| 78004954 | REPLACED | 78123240 | REPLACED | 78164972 | REPLACED | 79150416 | NO LOSS |
| 78004955 | REPLACED | 78123241 | REPLACED | 78164973 | REPLACED | 79150417 | NO PURCHASE |
| 78004956 | REPLACED | 78123242 | REPLACED | 78164974 | REPLACED | 79150418 | NO LOSS |
| 78004957 | REPLACED | 78123243 | REPLACED | 78164975 | REPLACED | 79150420 | NO PURCHASE |
| 78004958 | REPLACED | 78123244 | REPLACED | 78164976 | REPLACED | 79150421 | NO LOSS |
| 78004959 | REPLACED | 78123245 | REPLACED | 78164977 | REPLACED | 79150422 | NO PURCHASE |
| 78004960 | REPLACED | 78123246 | REPLACED | 78164978 | REPLACED | 79150423 | NO PURCHASE |
| 78004961 | REPLACED | 78123247 | REPLACED | 78164979 | REPLACED | 79150424 | NO PURCHASE |
| 78004962 | REPLACED | 78123248 | REPLACED | 78164980 | REPLACED | 79150430 | NO PURCHASE |
| 78004963 | REPLACED | 78123249 | REPLACED | 78164981 | REPLACED | 79150431 | NO PURCHASE |
| 78004964 | REPLACED | 78123250 | REPLACED | 78164982 | REPLACED | 79150432 | NO PURCHASE |
| 78004965 | REPLACED | 78123251 | REPLACED | 78164983 | REPLACED | 79150433 | NO PURCHASE |
| 78004966 | REPLACED | 78123252 | REPLACED | 78164984 | REPLACED | 79150434 | NO PURCHASE |
| 78004967 | REPLACED | 78123253 | REPLACED | 78164985 | REPLACED | 79150435 | NO PURCHASE |
| 78004968 | REPLACED | 78123254 | REPLACED | 78164986 | REPLACED | 79150436 | NO PURCHASE |
| 78004969 | REPLACED | 78123255 | REPLACED | 78164987 | REPLACED | 79150438 | NO PURCHASE |
| 78004970 | REPLACED | 78123256 | REPLACED | 78164988 | REPLACED | 79150439 | NO PURCHASE |
| 78004971 | REPLACED | 78123257 | REPLACED | 78164989 | REPLACED | 79150440 | NO PURCHASE |
| 78004972 | REPLACED | 78123258 | REPLACED | 78164990 | REPLACED | 79150441 | NO PURCHASE |
| 78004973 | REPLACED | 78123259 | REPLACED | 78164991 | REPLACED | 79150443 | NO LOSS |
| 78004974 | REPLACED | 78123260 | REPLACED | 78164992 | REPLACED | 79150444 | NO PURCHASE |
| 78004975 | REPLACED | 78123261 | REPLACED | 78164993 | REPLACED | 79150446 | NO PURCHASE |
| 78004976 | REPLACED | 78123262 | REPLACED | 78164994 | REPLACED | 79150447 | NO PURCHASE |
| 78004977 | REPLACED | 78123263 | REPLACED | 78164995 | REPLACED | 79150448 | NO LOSS |
| 78004978 | REPLACED | 78123264 | REPLACED | 78164996 | REPLACED | 79150450 | NO PURCHASE |
| 78004979 | REPLACED | 78123265 | REPLACED | 78164997 | REPLACED | 79150451 | NO LOSS |
| 78004980 | REPLACED | 78123266 | REPLACED | 78164998 | REPLACED | 79150452 | NO PURCHASE |
| 78004981 | REPLACED | 78123267 | REPLACED | 78164999 | REPLACED | 79150453 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78004982 | REPLACED | 78123268 | REPLACED | 78165000 | REPLACED | 79150456 | NO PURCHASE |
| 78004983 | REPLACED | 78123269 | REPLACED | 78165001 | REPLACED | 79150458 | NO PURCHASE |
| 78004984 | REPLACED | 78123270 | REPLACED | 78165002 | REPLACED | 79150459 | NO PURCHASE |
| 78004985 | REPLACED | 78123271 | REPLACED | 78165003 | REPLACED | 79150460 | NO PURCHASE |
| 78004986 | REPLACED | 78123272 | REPLACED | 78165004 | REPLACED | 79150461 | NO PURCHASE |
| 78004987 | REPLACED | 78123273 | REPLACED | 78165005 | REPLACED | 79150462 | NO LOSS |
| 78004988 | REPLACED | 78123274 | REPLACED | 78165006 | REPLACED | 79150465 | NO PURCHASE |
| 78004989 | REPLACED | 78123275 | REPLACED | 78165007 | REPLACED | 79150466 | NO PURCHASE |
| 78004990 | REPLACED | 78123276 | REPLACED | 78165008 | REPLACED | 79150469 | NO PURCHASE |
| 78004991 | REPLACED | 78123277 | REPLACED | 78165009 | REPLACED | 79150471 | NO PURCHASE |
| 78004992 | REPLACED | 78123278 | REPLACED | 78165010 | REPLACED | 79150473 | NO PURCHASE |
| 78004993 | REPLACED | 78123279 | REPLACED | 78165011 | REPLACED | 79150474 | NO PURCHASE |
| 78004994 | REPLACED | 78123280 | REPLACED | 78165012 | REPLACED | 79150475 | NO PURCHASE |
| 78004995 | REPLACED | 78123281 | REPLACED | 78165013 | REPLACED | 79150477 | NO LOSS |
| 78004996 | REPLACED | 78123282 | REPLACED | 78165014 | REPLACED | 79150478 | NO PURCHASE |
| 78004997 | REPLACED | 78123283 | REPLACED | 78165015 | REPLACED | 79150480 | NO PURCHASE |
| 78004998 | REPLACED | 78123284 | REPLACED | 78165016 | REPLACED | 79150481 | NO PURCHASE |
| 78004999 | REPLACED | 78123285 | REPLACED | 78165017 | REPLACED | 79150483 | NO PURCHASE |
| 78005000 | REPLACED | 78123286 | REPLACED | 78165018 | REPLACED | 79150484 | NO PURCHASE |
| 78005001 | REPLACED | 78123287 | REPLACED | 78165019 | REPLACED | 79150485 | NO PURCHASE |
| 78005002 | REPLACED | 78123288 | REPLACED | 78165020 | REPLACED | 79150487 | NO LOSS |
| 78005003 | REPLACED | 78123289 | REPLACED | 78165021 | REPLACED | 79150488 | NO LOSS |
| 78005004 | REPLACED | 78123290 | REPLACED | 78165022 | REPLACED | 79150490 | NO PURCHASE |
| 78005005 | REPLACED | 78123291 | REPLACED | 78165023 | REPLACED | 79150491 | NO PURCHASE |
| 78005006 | REPLACED | 78123292 | REPLACED | 78165024 | REPLACED | 79150492 | NO PURCHASE |
| 78005007 | REPLACED | 78123293 | REPLACED | 78165025 | REPLACED | 79150493 | NO PURCHASE |
| 78005008 | REPLACED | 78123294 | REPLACED | 78165026 | REPLACED | 79150494 | NO LOSS |
| 78005009 | REPLACED | 78123295 | REPLACED | 78165027 | REPLACED | 79150497 | NO PURCHASE |
| 78005010 | REPLACED | 78123296 | REPLACED | 78165028 | REPLACED | 79150500 | NO PURCHASE |
| 78005011 | REPLACED | 78123297 | REPLACED | 78165029 | REPLACED | 79150501 | NO PURCHASE |
| 78005012 | REPLACED | 78123298 | REPLACED | 78165030 | REPLACED | 79150502 | NO PURCHASE |
| 78005013 | REPLACED | 78123299 | REPLACED | 78165031 | REPLACED | 79150503 | NO PURCHASE |
| 78005014 | REPLACED | 78123300 | REPLACED | 78165032 | REPLACED | 79150507 | NO PURCHASE |
| 78005015 | REPLACED | 78123301 | REPLACED | 78165033 | REPLACED | 79150509 | NO PURCHASE |
| 78005016 | REPLACED | 78123302 | REPLACED | 78165034 | REPLACED | 79150510 | NO LOSS |
| 78005017 | REPLACED | 78123303 | REPLACED | 78165035 | REPLACED | 79150512 | NO PURCHASE |
| 78005018 | REPLACED | 78123304 | REPLACED | 78165036 | REPLACED | 79150514 | NO PURCHASE |
| 78005019 | REPLACED | 78123305 | REPLACED | 78165037 | REPLACED | 79150515 | NO LOSS |
| 78005020 | REPLACED | 78123306 | REPLACED | 78165038 | REPLACED | 79150516 | NO LOSS |
| 78005021 | REPLACED | 78123307 | REPLACED | 78165039 | REPLACED | 79150518 | NO PURCHASE |
| 78005022 | REPLACED | 78123308 | REPLACED | 78165040 | REPLACED | 79150521 | NO PURCHASE |
| 78005023 | REPLACED | 78123309 | REPLACED | 78165041 | REPLACED | 79150524 | NO PURCHASE |
| 78005024 | REPLACED | 78123310 | REPLACED | 78165042 | REPLACED | 79150526 | NO PURCHASE |
| 78005025 | REPLACED | 78123311 | REPLACED | 78165043 | REPLACED | 79150527 | NO PURCHASE |
| 78005026 | REPLACED | 78123312 | REPLACED | 78165044 | REPLACED | 79150529 | NO PURCHASE |
| 78005027 | REPLACED | 78123313 | REPLACED | 78165045 | REPLACED | 79150530 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78005028 | REPLACED | 78123314 | REPLACED | 78165046 | REPLACED | 79150531 | NO LOSS |
| 78005029 | REPLACED | 78123315 | REPLACED | 78165047 | REPLACED | 79150533 | NO PURCHASE |
| 78005030 | REPLACED | 78123316 | REPLACED | 78165048 | REPLACED | 79150534 | NO PURCHASE |
| 78005031 | REPLACED | 78123317 | REPLACED | 78165049 | REPLACED | 79150535 | NO PURCHASE |
| 78005032 | REPLACED | 78123318 | REPLACED | 78165050 | REPLACED | 79150536 | NO LOSS |
| 78005033 | REPLACED | 78123319 | REPLACED | 78165051 | REPLACED | 79150539 | NO PURCHASE |
| 78005034 | REPLACED | 78123320 | REPLACED | 78165052 | REPLACED | 79150540 | NO PURCHASE |
| 78005035 | REPLACED | 78123321 | REPLACED | 78165053 | REPLACED | 79150542 | NO PURCHASE |
| 78005036 | REPLACED | 78123322 | REPLACED | 78165054 | REPLACED | 79150543 | NO PURCHASE |
| 78005037 | REPLACED | 78123323 | REPLACED | 78165055 | REPLACED | 79150544 | NO PURCHASE |
| 78005038 | REPLACED | 78123324 | REPLACED | 78165056 | REPLACED | 79150545 | NO LOSS |
| 78005039 | REPLACED | 78123325 | REPLACED | 78165057 | REPLACED | 79150548 | NO LOSS |
| 78005040 | REPLACED | 78123326 | REPLACED | 78165058 | REPLACED | 79150549 | NO PURCHASE |
| 78005041 | REPLACED | 78123327 | REPLACED | 78165059 | REPLACED | 79150551 | NO LOSS |
| 78005042 | REPLACED | 78123328 | REPLACED | 78165060 | REPLACED | 79150553 | NO LOSS |
| 78005043 | REPLACED | 78123329 | REPLACED | 78165061 | REPLACED | 79150555 | NO LOSS |
| 78005044 | REPLACED | 78123330 | REPLACED | 78165062 | REPLACED | 79150556 | NO PURCHASE |
| 78005045 | REPLACED | 78123331 | REPLACED | 78165063 | REPLACED | 79150557 | NO PURCHASE |
| 78005046 | REPLACED | 78123332 | REPLACED | 78165064 | REPLACED | 79150559 | NO PURCHASE |
| 78005047 | REPLACED | 78123333 | REPLACED | 78165065 | REPLACED | 79150560 | NO LOSS |
| 78005048 | REPLACED | 78123334 | REPLACED | 78165066 | REPLACED | 79150561 | NO PURCHASE |
| 78005049 | REPLACED | 78123335 | REPLACED | 78165067 | REPLACED | 79150562 | NO PURCHASE |
| 78005050 | REPLACED | 78123336 | REPLACED | 78165068 | REPLACED | 79150563 | NO LOSS |
| 78005051 | REPLACED | 78123337 | REPLACED | 78165069 | REPLACED | 79150566 | NO PURCHASE |
| 78005052 | REPLACED | 78123338 | REPLACED | 78165070 | REPLACED | 79150568 | NO PURCHASE |
| 78005053 | REPLACED | 78123339 | REPLACED | 78165071 | REPLACED | 79150571 | NO PURCHASE |
| 78005054 | REPLACED | 78123340 | REPLACED | 78165072 | REPLACED | 79150572 | NO PURCHASE |
| 78005055 | REPLACED | 78123341 | REPLACED | 78165073 | REPLACED | 79150573 | NO LOSS |
| 78005056 | REPLACED | 78123342 | REPLACED | 78165074 | REPLACED | 79150574 | NO LOSS |
| 78005057 | REPLACED | 78123343 | REPLACED | 78165075 | REPLACED | 79150575 | NO LOSS |
| 78005058 | REPLACED | 78123344 | REPLACED | 78165076 | REPLACED | 79150576 | NO PURCHASE |
| 78005059 | REPLACED | 78123345 | REPLACED | 78165077 | REPLACED | 79150577 | NO PURCHASE |
| 78005060 | REPLACED | 78123346 | REPLACED | 78165078 | REPLACED | 79150579 | NO LOSS |
| 78005061 | REPLACED | 78123347 | REPLACED | 78165079 | REPLACED | 79150580 | NO LOSS |
| 78005062 | REPLACED | 78123348 | REPLACED | 78165080 | REPLACED | 79150581 | NO LOSS |
| 78005063 | REPLACED | 78123349 | REPLACED | 78165081 | REPLACED | 79150582 | NO PURCHASE |
| 78005064 | REPLACED | 78123350 | REPLACED | 78165082 | REPLACED | 79150583 | NO LOSS |
| 78005065 | REPLACED | 78123351 | REPLACED | 78165083 | REPLACED | 79150584 | NO LOSS |
| 78005066 | REPLACED | 78123352 | REPLACED | 78165084 | REPLACED | 79150585 | NO PURCHASE |
| 78005067 | REPLACED | 78123353 | REPLACED | 78165085 | REPLACED | 79150588 | NO PURCHASE |
| 78005068 | REPLACED | 78123354 | REPLACED | 78165086 | REPLACED | 79150589 | NO LOSS |
| 78005069 | REPLACED | 78123355 | REPLACED | 78165087 | REPLACED | 79150590 | NO LOSS |
| 78005070 | REPLACED | 78123356 | REPLACED | 78165088 | REPLACED | 79150592 | NO PURCHASE |
| 78005071 | REPLACED | 78123357 | REPLACED | 78165089 | REPLACED | 79150596 | NO LOSS |
| 78005072 | REPLACED | 78123358 | REPLACED | 78165090 | REPLACED | 79150598 | NO PURCHASE |
| 78005073 | REPLACED | 78123359 | REPLACED | 78165091 | REPLACED | 79150599 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005074 | REPLACED | 78123360 | REPLACED | 78165092 | REPLACED | 259004986 | NO LOSS |
| 78005075 | REPLACED | 78123361 | REPLACED | 78165093 | REPLACED | 79152983 | NO LOSS |
| 78005076 | REPLACED | 78123362 | REPLACED | 78165094 | REPLACED | 79183255 | NO PURCHASE |
| 78005077 | REPLACED | 78123363 | REPLACED | 78165095 | REPLACED | 79183257 | NO LOSS |
| 78005078 | REPLACED | 78123364 | REPLACED | 78165096 | REPLACED | 79183259 | NO LOSS |
| 78005079 | REPLACED | 78123365 | REPLACED | 78165097 | REPLACED | 79183260 | NO PURCHASE |
| 78005080 | REPLACED | 78123366 | REPLACED | 78165098 | REPLACED | 79183261 | NO LOSS |
| 78005081 | REPLACED | 78123367 | REPLACED | 78165099 | REPLACED | 79183263 | NO LOSS |
| 78005082 | REPLACED | 78123368 | REPLACED | 78165100 | REPLACED | 79183266 | NO LOSS |
| 78005083 | REPLACED | 78123369 | REPLACED | 78165101 | REPLACED | 79183267 | NO PURCHASE |
| 78005084 | REPLACED | 78123370 | REPLACED | 78165102 | REPLACED | 79183271 | NO PURCHASE |
| 78005085 | REPLACED | 78123371 | REPLACED | 78165103 | REPLACED | 79183277 | NO LOSS |
| 78005086 | REPLACED | 78123372 | REPLACED | 78165104 | REPLACED | 79183278 | NO LOSS |
| 78005087 | REPLACED | 78123373 | REPLACED | 78165105 | REPLACED | 79183280 | NO LOSS |
| 78005088 | REPLACED | 78123374 | REPLACED | 78165106 | REPLACED | 79183281 | NO LOSS |
| 78005089 | REPLACED | 78123375 | REPLACED | 78165107 | REPLACED | 79183286 | NO LOSS |
| 78005090 | REPLACED | 78123376 | REPLACED | 78165108 | REPLACED | 79183290 | NO LOSS |
| 78005091 | REPLACED | 78123377 | REPLACED | 78165109 | REPLACED | 79183291 | NO LOSS |
| 78005092 | REPLACED | 78123378 | REPLACED | 78165110 | REPLACED | 79183294 | NO LOSS |
| 78005093 | REPLACED | 78123379 | REPLACED | 78165111 | REPLACED | 79183295 | NO LOSS |
| 78005094 | REPLACED | 78123380 | REPLACED | 78165112 | REPLACED | 79183296 | NO LOSS |
| 78005095 | REPLACED | 78123381 | REPLACED | 78165113 | REPLACED | 79183297 | NO LOSS |
| 78005096 | REPLACED | 78123382 | REPLACED | 78165114 | REPLACED | 79183298 | NO PURCHASE |
| 78005097 | REPLACED | 78123383 | REPLACED | 78165115 | REPLACED | 79183300 | NO PURCHASE |
| 78005098 | REPLACED | 78123384 | REPLACED | 78165116 | REPLACED | 79183301 | NO LOSS |
| 78005099 | REPLACED | 78123385 | REPLACED | 78165117 | REPLACED | 79183304 | NO LOSS |
| 78005100 | REPLACED | 78123386 | REPLACED | 78165118 | REPLACED | 79183305 | NO LOSS |
| 78005101 | REPLACED | 78123387 | REPLACED | 78165119 | REPLACED | 79183309 | NO PURCHASE |
| 78005102 | REPLACED | 78123388 | REPLACED | 78165120 | REPLACED | 79183310 | NO PURCHASE |
| 78005103 | REPLACED | 78123389 | REPLACED | 78165121 | REPLACED | 79183311 | NO PURCHASE |
| 78005104 | REPLACED | 78123390 | REPLACED | 78165122 | REPLACED | 79183312 | NO LOSS |
| 78005105 | REPLACED | 78123391 | REPLACED | 78165123 | REPLACED | 79183315 | NO PURCHASE |
| 78005106 | REPLACED | 78123392 | REPLACED | 78165124 | REPLACED | 79183316 | NO PURCHASE |
| 78005107 | REPLACED | 78123393 | REPLACED | 78165125 | REPLACED | 79183317 | NO PURCHASE |
| 78005108 | REPLACED | 78123394 | REPLACED | 78165126 | REPLACED | 79183318 | NO PURCHASE |
| 78005109 | REPLACED | 78123395 | REPLACED | 78165127 | REPLACED | 79183320 | NO PURCHASE |
| 78005110 | REPLACED | 78123396 | REPLACED | 78165128 | REPLACED | 79183321 | NO PURCHASE |
| 78005111 | REPLACED | 78123397 | REPLACED | 78165129 | REPLACED | 79183322 | NO LOSS |
| 78005112 | REPLACED | 78123398 | REPLACED | 78165130 | REPLACED | 259004987 | NO PURCHASE |
| 78005113 | REPLACED | 78123399 | REPLACED | 78165131 | REPLACED | 259004988 | NO LOSS |
| 78005114 | REPLACED | 78123400 | REPLACED | 78165132 | REPLACED | 259004989 | NO LOSS |
| 78005115 | REPLACED | 78123401 | REPLACED | 78165133 | REPLACED | 259004990 | NO PURCHASE |
| 78005116 | REPLACED | 78123402 | REPLACED | 78165134 | REPLACED | 79309675 | NO LOSS |
| 78005117 | REPLACED | 78123403 | REPLACED | 78165135 | REPLACED | 259004991 | NO LOSS |
| 78005118 | REPLACED | 78123404 | REPLACED | 78165136 | REPLACED | 259004992 | NO PURCHASE |
| 78005119 | REPLACED | 78123405 | REPLACED | 78165137 | REPLACED | 79370567 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005120 | REPLACED | 78123406 | REPLACED | 78165138 | REPLACED | 79430568 | NO LOSS |
| 78005121 | REPLACED | 78123407 | REPLACED | 78165139 | REPLACED | 79430569 | NO LOSS |
| 78005122 | REPLACED | 78123408 | REPLACED | 78165140 | REPLACED | 259004993 | NO PURCHASE |
| 78005123 | REPLACED | 78123409 | REPLACED | 78165141 | REPLACED | 259004994 | NO LOSS |
| 78005124 | REPLACED | 78123410 | REPLACED | 78165142 | REPLACED | 79132391 | NO PURCHASE |
| 78005125 | REPLACED | 78123411 | REPLACED | 78165143 | REPLACED | 79132392 | NO LOSS |
| 78005126 | REPLACED | 78123412 | REPLACED | 78165144 | REPLACED | 79132393 | NO LOSS |
| 78005127 | REPLACED | 78123413 | REPLACED | 78165145 | REPLACED | 79132394 | NO LOSS |
| 78005128 | REPLACED | 78123414 | REPLACED | 78165146 | REPLACED | 79132395 | NO LOSS |
| 78005129 | REPLACED | 78123415 | REPLACED | 78165147 | REPLACED | 79132402 | NO PURCHASE |
| 78005130 | REPLACED | 78123416 | REPLACED | 78165148 | REPLACED | 259004995 | NO PURCHASE |
| 78005131 | REPLACED | 78123417 | REPLACED | 78165149 | REPLACED | 259004996 | NO PURCHASE |
| 78005132 | REPLACED | 78123418 | REPLACED | 78165150 | REPLACED | 80294215 | NO LOSS |
| 78005133 | REPLACED | 78123419 | REPLACED | 78165151 | REPLACED | 80294216 | NO LOSS |
| 78005134 | REPLACED | 78123420 | REPLACED | 78165152 | REPLACED | 80294217 | NO LOSS |
| 78005135 | REPLACED | 78123421 | REPLACED | 78165153 | REPLACED | 80294248 | NO LOSS |
| 78005136 | REPLACED | 78123422 | REPLACED | 78165154 | REPLACED | 80294249 | NO LOSS |
| 78005137 | REPLACED | 78123423 | REPLACED | 78165155 | REPLACED | 259004997 | NO LOSS |
| 78005138 | REPLACED | 78123424 | REPLACED | 78165156 | REPLACED | 80294251 | NO LOSS |
| 78005139 | REPLACED | 78123425 | REPLACED | 78165157 | REPLACED | 80294252 | NO LOSS |
| 78005140 | REPLACED | 78123426 | REPLACED | 78165158 | REPLACED | 80294253 | NO LOSS |
| 78005141 | REPLACED | 78123427 | REPLACED | 78165159 | REPLACED | 80294254 | NO PURCHASE |
| 78005142 | REPLACED | 78123428 | REPLACED | 78165160 | REPLACED | 80294255 | NO LOSS |
| 78005143 | REPLACED | 78123429 | REPLACED | 78165161 | REPLACED | 80294256 | NO LOSS |
| 78005144 | REPLACED | 78123430 | REPLACED | 78165162 | REPLACED | 80294259 | NO LOSS |
| 78005145 | REPLACED | 78123431 | REPLACED | 78165163 | REPLACED | 80294260 | NO LOSS |
| 78005146 | REPLACED | 78123432 | REPLACED | 78165164 | REPLACED | 80294261 | NO LOSS |
| 78005147 | REPLACED | 78123433 | REPLACED | 78165165 | REPLACED | 80294262 | NO LOSS |
| 78005148 | REPLACED | 78123434 | REPLACED | 78165166 | REPLACED | 80294266 | NO LOSS |
| 78005149 | REPLACED | 78123435 | REPLACED | 78165167 | REPLACED | 80294268 | NO LOSS |
| 78005150 | REPLACED | 78123436 | REPLACED | 78165168 | REPLACED | 80294270 | NO LOSS |
| 78005151 | REPLACED | 78123437 | REPLACED | 78165169 | REPLACED | 80294272 | NO LOSS |
| 78005152 | REPLACED | 78123438 | REPLACED | 78165170 | REPLACED | 80294273 | NO PURCHASE |
| 78005153 | REPLACED | 78123439 | REPLACED | 78165171 | REPLACED | 80294276 | NO LOSS |
| 78005154 | REPLACED | 78123440 | REPLACED | 78165172 | REPLACED | 80294277 | NO LOSS |
| 78005155 | REPLACED | 78123441 | REPLACED | 78165173 | REPLACED | 80294278 | NO LOSS |
| 78005156 | REPLACED | 78123442 | REPLACED | 78165174 | REPLACED | 80294279 | NO LOSS |
| 78005157 | REPLACED | 78123443 | REPLACED | 78165175 | REPLACED | 80294280 | NO LOSS |
| 78005158 | REPLACED | 78123444 | REPLACED | 78165176 | REPLACED | 80294281 | NO LOSS |
| 78005159 | REPLACED | 78123445 | REPLACED | 78165177 | REPLACED | 80294282 | NO LOSS |
| 78005160 | REPLACED | 78123446 | REPLACED | 78165178 | REPLACED | 80294284 | NO LOSS |
| 78005161 | REPLACED | 78123447 | REPLACED | 78165179 | REPLACED | 80294285 | NO LOSS |
| 78005162 | REPLACED | 78123448 | REPLACED | 78165180 | REPLACED | 80294286 | NO LOSS |
| 78005163 | REPLACED | 78123449 | REPLACED | 78165181 | REPLACED | 80294287 | NO LOSS |
| 78005164 | REPLACED | 78123450 | REPLACED | 78165182 | REPLACED | 80294288 | NO LOSS |
| 78005165 | REPLACED | 78123451 | REPLACED | 78165183 | REPLACED | 80294289 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005166 | REPLACED | 78123452 | REPLACED | 78165184 | REPLACED | 80294290 | NO LOSS |
| 78005167 | REPLACED | 78123453 | REPLACED | 78165185 | REPLACED | 80294291 | NO LOSS |
| 78005168 | REPLACED | 78123454 | REPLACED | 78165186 | REPLACED | 80294293 | NO LOSS |
| 78005169 | REPLACED | 78123455 | REPLACED | 78165187 | REPLACED | 80294294 | NO LOSS |
| 78005170 | REPLACED | 78123456 | REPLACED | 78165188 | REPLACED | 80294295 | NO LOSS |
| 78005171 | REPLACED | 78123457 | REPLACED | 78165189 | REPLACED | 80294296 | NO LOSS |
| 78005172 | REPLACED | 78123458 | REPLACED | 78165190 | REPLACED | 80294297 | NO LOSS |
| 78005173 | REPLACED | 78123459 | REPLACED | 78165191 | REPLACED | 80294298 | NO LOSS |
| 78005174 | REPLACED | 78123460 | REPLACED | 78165192 | REPLACED | 80294299 | NO LOSS |
| 78005175 | REPLACED | 78123461 | REPLACED | 78165193 | REPLACED | 80294300 | NO PURCHASE |
| 78005176 | REPLACED | 78123462 | REPLACED | 78165194 | REPLACED | 80294301 | NO LOSS |
| 78005177 | REPLACED | 78123463 | REPLACED | 78165195 | REPLACED | 80294302 | NO LOSS |
| 78005178 | REPLACED | 78123464 | REPLACED | 78165196 | REPLACED | 80294304 | NO PURCHASE |
| 78005179 | REPLACED | 78123465 | REPLACED | 78165197 | REPLACED | 80294305 | NO PURCHASE |
| 78005180 | REPLACED | 78123466 | REPLACED | 78165198 | REPLACED | 80294306 | NO PURCHASE |
| 78005181 | REPLACED | 78123467 | REPLACED | 78165199 | REPLACED | 80294307 | NO LOSS |
| 78005182 | REPLACED | 78123468 | REPLACED | 78165200 | REPLACED | 80294308 | NO LOSS |
| 78005183 | REPLACED | 78123469 | REPLACED | 78165201 | REPLACED | 80294309 | NO LOSS |
| 78005184 | REPLACED | 78123470 | REPLACED | 78165202 | REPLACED | 80294310 | NO LOSS |
| 78005185 | REPLACED | 78123471 | REPLACED | 78165203 | REPLACED | 80294311 | NO LOSS |
| 78005186 | REPLACED | 78123472 | REPLACED | 78165204 | REPLACED | 80294312 | NO LOSS |
| 78005187 | REPLACED | 78123473 | REPLACED | 78165205 | REPLACED | 80294313 | NO LOSS |
| 78005188 | REPLACED | 78123474 | REPLACED | 78165206 | REPLACED | 80294314 | NO LOSS |
| 78005189 | REPLACED | 78123475 | REPLACED | 78165207 | REPLACED | 80294315 | NO LOSS |
| 78005190 | REPLACED | 78123476 | REPLACED | 78165208 | REPLACED | 80294316 | NO LOSS |
| 78005191 | REPLACED | 78123477 | REPLACED | 78165209 | REPLACED | 80294317 | NO LOSS |
| 78005192 | REPLACED | 78123478 | REPLACED | 78165210 | REPLACED | 80294319 | NO LOSS |
| 78005193 | REPLACED | 78123479 | REPLACED | 78165211 | REPLACED | 80294321 | NO LOSS |
| 78005194 | REPLACED | 78123480 | REPLACED | 78165212 | REPLACED | 80294323 | NO LOSS |
| 78005195 | REPLACED | 78123481 | REPLACED | 78165213 | REPLACED | 80294324 | NO LOSS |
| 78005196 | REPLACED | 78123482 | REPLACED | 78165214 | REPLACED | 80294325 | NO LOSS |
| 78005197 | REPLACED | 78123483 | REPLACED | 78165215 | REPLACED | 80294326 | NO LOSS |
| 78005198 | REPLACED | 78123484 | REPLACED | 78165216 | REPLACED | 80294327 | NO LOSS |
| 78005199 | REPLACED | 78123485 | REPLACED | 78165217 | REPLACED | 80294328 | NO LOSS |
| 78005200 | REPLACED | 78123486 | REPLACED | 78165218 | REPLACED | 80294330 | NO LOSS |
| 78005201 | REPLACED | 78123487 | REPLACED | 78165219 | REPLACED | 80294331 | NO LOSS |
| 78005202 | REPLACED | 78123488 | REPLACED | 78165220 | REPLACED | 80294332 | NO LOSS |
| 78005203 | REPLACED | 78123489 | REPLACED | 78165221 | REPLACED | 80294333 | NO LOSS |
| 78005204 | REPLACED | 78123490 | REPLACED | 78165222 | REPLACED | 80294334 | NO LOSS |
| 78005205 | REPLACED | 78123491 | REPLACED | 78165223 | REPLACED | 80294335 | NO LOSS |
| 78005206 | REPLACED | 78123492 | REPLACED | 78165224 | REPLACED | 80294336 | NO LOSS |
| 78005207 | REPLACED | 78123493 | REPLACED | 78165225 | REPLACED | 80294337 | NO LOSS |
| 78005208 | REPLACED | 78123494 | REPLACED | 78165226 | REPLACED | 80294338 | NO LOSS |
| 78005209 | REPLACED | 78123495 | REPLACED | 78165227 | REPLACED | 80294339 | NO LOSS |
| 78005210 | REPLACED | 78123496 | REPLACED | 78165228 | REPLACED | 80294340 | NO LOSS |
| 78005211 | REPLACED | 78123497 | REPLACED | 78165229 | REPLACED | 80294341 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005212 | REPLACED | 78123498 | REPLACED | 78165230 | REPLACED | 80294342 | NO LOSS |
| 78005213 | REPLACED | 78123499 | REPLACED | 78165231 | REPLACED | 80294343 | NO LOSS |
| 78005214 | REPLACED | 78123500 | REPLACED | 78165232 | REPLACED | 80294344 | NO LOSS |
| 78005215 | REPLACED | 78123501 | REPLACED | 78165233 | REPLACED | 80294345 | NO LOSS |
| 78005216 | REPLACED | 78123502 | REPLACED | 78165234 | REPLACED | 80294346 | NO LOSS |
| 78005217 | REPLACED | 78123503 | REPLACED | 78165235 | REPLACED | 80294347 | NO LOSS |
| 78005218 | REPLACED | 78123504 | REPLACED | 78165236 | REPLACED | 80294348 | NO LOSS |
| 78005219 | REPLACED | 78123505 | REPLACED | 78165237 | REPLACED | 80294349 | NO LOSS |
| 78005220 | REPLACED | 78123506 | REPLACED | 78165238 | REPLACED | 80294350 | NO LOSS |
| 78005221 | REPLACED | 78123507 | REPLACED | 78165239 | REPLACED | 80294351 | NO LOSS |
| 78005222 | REPLACED | 78123508 | REPLACED | 78165240 | REPLACED | 80294352 | NO LOSS |
| 78005223 | REPLACED | 78123509 | REPLACED | 78165241 | REPLACED | 80294353 | NO LOSS |
| 78005224 | REPLACED | 78123510 | REPLACED | 78165242 | REPLACED | 80294354 | NO LOSS |
| 78005225 | REPLACED | 78123511 | REPLACED | 78165243 | REPLACED | 80294355 | NO LOSS |
| 78005226 | REPLACED | 78123512 | REPLACED | 78165244 | REPLACED | 80294356 | NO LOSS |
| 78005227 | REPLACED | 78123513 | REPLACED | 78165245 | REPLACED | 80294357 | NO LOSS |
| 78005228 | REPLACED | 78123514 | REPLACED | 78165246 | REPLACED | 80294358 | NO LOSS |
| 78005229 | REPLACED | 78123515 | REPLACED | 78165247 | REPLACED | 80294359 | NO LOSS |
| 78005230 | REPLACED | 78123516 | REPLACED | 78165248 | REPLACED | 80294361 | NO LOSS |
| 78005231 | REPLACED | 78123517 | REPLACED | 78165249 | REPLACED | 80294362 | NO LOSS |
| 78005232 | REPLACED | 78123518 | REPLACED | 78165250 | REPLACED | 80294363 | NO LOSS |
| 78005233 | REPLACED | 78123519 | REPLACED | 78165251 | REPLACED | 80294364 | NO LOSS |
| 78005234 | REPLACED | 78123520 | REPLACED | 78165252 | REPLACED | 80294366 | NO LOSS |
| 78005235 | REPLACED | 78123521 | REPLACED | 78165253 | REPLACED | 80294369 | NO LOSS |
| 78005236 | REPLACED | 78123522 | REPLACED | 78165254 | REPLACED | 80294370 | NO PURCHASE |
| 78005237 | REPLACED | 78123523 | REPLACED | 78165255 | REPLACED | 80294371 | NO PURCHASE |
| 78005238 | REPLACED | 78123524 | REPLACED | 78165256 | REPLACED | 80294372 | NO LOSS |
| 78005239 | REPLACED | 78123525 | REPLACED | 78165257 | REPLACED | 80294373 | NO LOSS |
| 78005240 | REPLACED | 78123526 | REPLACED | 78165258 | REPLACED | 80294374 | NO LOSS |
| 78005241 | REPLACED | 78123527 | REPLACED | 78165259 | REPLACED | 80294375 | NO LOSS |
| 78005242 | REPLACED | 78123528 | REPLACED | 78165260 | REPLACED | 259004998 | NO PURCHASE |
| 78005243 | REPLACED | 78123529 | REPLACED | 78165261 | REPLACED | 259004999 | NO PURCHASE |
| 78005244 | REPLACED | 78123530 | REPLACED | 78165262 | REPLACED | 259005000 | NO PURCHASE |
| 78005245 | REPLACED | 78123531 | REPLACED | 78165263 | REPLACED | 259005001 | NO PURCHASE |
| 78005246 | REPLACED | 78123532 | REPLACED | 78165264 | REPLACED | 259005002 | NO PURCHASE |
| 78005247 | REPLACED | 78123533 | REPLACED | 78165265 | REPLACED | 259005003 | NO PURCHASE |
| 78005248 | REPLACED | 78123534 | REPLACED | 78165266 | REPLACED | 80305837 | NO LOSS |
| 78005249 | REPLACED | 78123535 | REPLACED | 78165267 | REPLACED | 80305838 | NO LOSS |
| 78005250 | REPLACED | 78123536 | REPLACED | 78165268 | REPLACED | 80305839 | NO LOSS |
| 78005251 | REPLACED | 78123537 | REPLACED | 78165269 | REPLACED | 80305840 | NO LOSS |
| 78005252 | REPLACED | 78123538 | REPLACED | 78165270 | REPLACED | 80305841 | NO LOSS |
| 78005253 | REPLACED | 78123539 | REPLACED | 78165271 | REPLACED | 80305842 | NO LOSS |
| 78005254 | REPLACED | 78123540 | REPLACED | 78165272 | REPLACED | 80305843 | NO LOSS |
| 78005255 | REPLACED | 78123541 | REPLACED | 78165273 | REPLACED | 80305844 | NO LOSS |
| 78005256 | REPLACED | 78123542 | REPLACED | 78165274 | REPLACED | 80305845 | NO LOSS |
| 78005257 | REPLACED | 78123543 | REPLACED | 78165275 | REPLACED | 80305846 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005258 | REPLACED | 78123544 | REPLACED | 78165276 | REPLACED | 80305847 | NO LOSS |
| 78005259 | REPLACED | 78123545 | REPLACED | 78165277 | REPLACED | 80305848 | NO LOSS |
| 78005260 | REPLACED | 78123546 | REPLACED | 78165278 | REPLACED | 80305849 | NO LOSS |
| 78005261 | REPLACED | 78123547 | REPLACED | 78165279 | REPLACED | 80305850 | NO LOSS |
| 78005262 | REPLACED | 78123548 | REPLACED | 78165280 | REPLACED | 80305851 | NO LOSS |
| 78005263 | REPLACED | 78123549 | REPLACED | 78165281 | REPLACED | 80305852 | NO LOSS |
| 78005264 | REPLACED | 78123550 | REPLACED | 78165282 | REPLACED | 80305853 | NO LOSS |
| 78005265 | REPLACED | 78123551 | REPLACED | 78165283 | REPLACED | 80305854 | NO LOSS |
| 78005266 | REPLACED | 78123552 | REPLACED | 78165284 | REPLACED | 80305855 | NO LOSS |
| 78005267 | REPLACED | 78123553 | REPLACED | 78165285 | REPLACED | 80305856 | NO LOSS |
| 78005268 | REPLACED | 78123554 | REPLACED | 78165286 | REPLACED | 80305857 | NO LOSS |
| 78005269 | REPLACED | 78123555 | REPLACED | 78165287 | REPLACED | 80305858 | NO LOSS |
| 78005270 | REPLACED | 78123556 | REPLACED | 78165288 | REPLACED | 80305859 | NO LOSS |
| 78005271 | REPLACED | 78123557 | REPLACED | 78165289 | REPLACED | 80305860 | NO LOSS |
| 78005272 | REPLACED | 78123558 | REPLACED | 78165290 | REPLACED | 80305861 | NO LOSS |
| 78005273 | REPLACED | 78123559 | REPLACED | 78165291 | REPLACED | 80326918 | NO LOSS |
| 78005274 | REPLACED | 78123560 | REPLACED | 78165292 | REPLACED | 80326921 | NO LOSS |
| 78005275 | REPLACED | 78123561 | REPLACED | 78165293 | REPLACED | 255972223 | NO LOSS |
| 78005276 | REPLACED | 78123562 | REPLACED | 78165294 | REPLACED | 259005004 | NO LOSS |
| 78005277 | REPLACED | 78123563 | REPLACED | 78165295 | REPLACED | 259005005 | NO LOSS |
| 78005278 | REPLACED | 78123564 | REPLACED | 78165296 | REPLACED | 80506517 | NO LOSS |
| 78005279 | REPLACED | 78123565 | REPLACED | 78165297 | REPLACED | 80516009 | NO LOSS |
| 78005280 | REPLACED | 78123566 | REPLACED | 78165298 | REPLACED | 80516011 | NO LOSS |
| 78005281 | REPLACED | 78123567 | REPLACED | 78165299 | REPLACED | 255971838 | NO PURCHASE |
| 78005282 | REPLACED | 78123568 | REPLACED | 78165300 | REPLACED | 255971841 | NO PURCHASE |
| 78005283 | REPLACED | 78123569 | REPLACED | 78165301 | REPLACED | 255971843 | NO PURCHASE |
| 78005284 | REPLACED | 78123570 | REPLACED | 78165302 | REPLACED | 255971857 | REPLACED |
| 78005285 | REPLACED | 78123571 | REPLACED | 78165303 | REPLACED | 255971859 | NO PURCHASE |
| 78005286 | REPLACED | 78123572 | REPLACED | 78165304 | REPLACED | 255971861 | NO PURCHASE |
| 78005287 | REPLACED | 78123573 | REPLACED | 78165305 | REPLACED | 255971863 | NO PURCHASE |
| 78005288 | REPLACED | 78123574 | REPLACED | 78165306 | REPLACED | 255971866 | NO PURCHASE |
| 78005289 | REPLACED | 78123575 | REPLACED | 78165307 | REPLACED | 255971867 | NO PURCHASE |
| 78005290 | REPLACED | 78123576 | REPLACED | 78165308 | REPLACED | 255971869 | NO LOSS |
| 78005291 | REPLACED | 78123577 | REPLACED | 78165309 | REPLACED | 255971870 | NO LOSS |
| 78005292 | REPLACED | 78123578 | REPLACED | 78165310 | REPLACED | 255971874 | NO LOSS |
| 78005293 | REPLACED | 78123579 | REPLACED | 78165311 | REPLACED | 255971875 | NO LOSS |
| 78005294 | REPLACED | 78123580 | REPLACED | 78165312 | REPLACED | 255971878 | NO PURCHASE |
| 78005295 | REPLACED | 78123581 | REPLACED | 78165313 | REPLACED | 255971888 | NO LOSS |
| 78005296 | REPLACED | 78123582 | REPLACED | 78165314 | REPLACED | 255971897 | NO LOSS |
| 78005297 | REPLACED | 78123583 | REPLACED | 78165315 | REPLACED | 255971898 | NO LOSS |
| 78005298 | REPLACED | 78123584 | REPLACED | 78165316 | REPLACED | 255971915 | NO LOSS |
| 78005299 | REPLACED | 78123585 | REPLACED | 78165317 | REPLACED | 255971928 | NO PURCHASE |
| 78005300 | REPLACED | 78123586 | REPLACED | 78165318 | REPLACED | 255971959 | REPLACED |
| 78005301 | REPLACED | 78123587 | REPLACED | 78165319 | REPLACED | 255971965 | NO LOSS |
| 78005302 | REPLACED | 78123588 | REPLACED | 78165320 | REPLACED | 255972038 | NO LOSS |
| 78005303 | REPLACED | 78123589 | REPLACED | 78165321 | REPLACED | 255972066 | REPLACED |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78005304 | REPLACED | 78123590 | REPLACED | 78165322 | REPLACED | 255972074 | NO PURCHASE |
| 78005305 | REPLACED | 78123591 | REPLACED | 78165323 | REPLACED | 255972088 | NO PURCHASE |
| 78005306 | REPLACED | 78123592 | REPLACED | 78165324 | REPLACED | 255972089 | NO PURCHASE |
| 78005307 | REPLACED | 78123593 | REPLACED | 78165325 | REPLACED | 255972090 | NO PURCHASE |
| 78005308 | REPLACED | 78123594 | REPLACED | 78165326 | REPLACED | 255972091 | REPLACED |
| 78005309 | REPLACED | 78123595 | REPLACED | 78165327 | REPLACED | 255972092 | NO PURCHASE |
| 78005310 | REPLACED | 78123596 | REPLACED | 78165328 | REPLACED | 255972093 | REPLACED |
| 78005311 | REPLACED | 78123597 | REPLACED | 78165329 | REPLACED | 255972094 | NO PURCHASE |
| 78005312 | REPLACED | 78123598 | REPLACED | 78165330 | REPLACED | 255972095 | REPLACED |
| 78005313 | REPLACED | 78123599 | REPLACED | 78165331 | REPLACED | 255972096 | REPLACED |
| 78005314 | REPLACED | 78123600 | REPLACED | 78165332 | REPLACED | 255972097 | NO PURCHASE |
| 78005315 | REPLACED | 78123601 | REPLACED | 78165333 | REPLACED | 255972098 | NO PURCHASE |
| 78005316 | REPLACED | 78123602 | REPLACED | 78165334 | REPLACED | 255972099 | NO PURCHASE |
| 78005317 | REPLACED | 78123603 | REPLACED | 78165335 | REPLACED | 255972100 | NO PURCHASE |
| 78005318 | REPLACED | 78123604 | REPLACED | 78165336 | REPLACED | 255972101 | NO PURCHASE |
| 78005319 | REPLACED | 78123605 | REPLACED | 78165337 | REPLACED | 255972102 | NO PURCHASE |
| 78005320 | REPLACED | 78123606 | REPLACED | 78165338 | REPLACED | 255972103 | NO PURCHASE |
| 78005321 | REPLACED | 78123607 | REPLACED | 78165339 | REPLACED | 255972105 | NO PURCHASE |
| 78005322 | REPLACED | 78123608 | REPLACED | 78165340 | REPLACED | 255972106 | NO PURCHASE |
| 78005323 | REPLACED | 78123609 | REPLACED | 78165341 | REPLACED | 255972109 | NO LOSS |
| 78005324 | REPLACED | 78123610 | REPLACED | 78165342 | REPLACED | 255972111 | NO LOSS |
| 78005325 | REPLACED | 78123611 | REPLACED | 78165343 | REPLACED | 255972112 | NO LOSS |
| 78005326 | REPLACED | 78123612 | REPLACED | 78165344 | REPLACED | 255972113 | NO PURCHASE |
| 78005327 | REPLACED | 78123613 | REPLACED | 78165345 | REPLACED | 80516017 | NO LOSS |
| 78005328 | REPLACED | 78123614 | REPLACED | 78165346 | REPLACED | 80516018 | NO LOSS |
| 78005329 | REPLACED | 78123615 | REPLACED | 78165347 | REPLACED | 80516020 | NO LOSS |
| 78005330 | REPLACED | 78123616 | REPLACED | 78165348 | REPLACED | 255972118 | NO LOSS |
| 78005331 | REPLACED | 78123617 | REPLACED | 78165349 | REPLACED | 80516022 | NO LOSS |
| 78005332 | REPLACED | 78123618 | REPLACED | 78165350 | REPLACED | 255972120 | NO PURCHASE |
| 78005333 | REPLACED | 78123619 | REPLACED | 78165351 | REPLACED | 255972124 | NO LOSS |
| 78005334 | REPLACED | 78123620 | REPLACED | 78165352 | REPLACED | 80516024 | NO LOSS |
| 78005335 | REPLACED | 78123621 | REPLACED | 78165353 | REPLACED | 80516032 | NO LOSS |
| 78005336 | REPLACED | 78123622 | REPLACED | 78165354 | REPLACED | 80516034 | NO LOSS |
| 78005337 | REPLACED | 78123623 | REPLACED | 78165355 | REPLACED | 259000426 | NO PURCHASE |
| 78005338 | REPLACED | 78123624 | REPLACED | 78165356 | REPLACED | 259000427 | NO LOSS |
| 78005339 | REPLACED | 78123625 | REPLACED | 78165357 | REPLACED | 259000428 | NO PURCHASE |
| 78005340 | REPLACED | 78123626 | REPLACED | 78165358 | REPLACED | 259000429 | NO PURCHASE |
| 78005341 | REPLACED | 78123627 | REPLACED | 78165359 | REPLACED | 259000430 | NO PURCHASE |
| 78005342 | REPLACED | 78123628 | REPLACED | 78165360 | REPLACED | 259000431 | NO PURCHASE |
| 78005343 | REPLACED | 78123629 | REPLACED | 78165361 | REPLACED | 259000432 | NO PURCHASE |
| 78005344 | REPLACED | 78123630 | REPLACED | 78165362 | REPLACED | 259000433 | NO LOSS |
| 78005345 | REPLACED | 78123631 | REPLACED | 78165363 | REPLACED | 259000434 | NO PURCHASE |
| 78005346 | REPLACED | 78123632 | REPLACED | 78165364 | REPLACED | 259000435 | NO PURCHASE |
| 78005347 | REPLACED | 78123633 | REPLACED | 78165365 | REPLACED | 259000436 | NO PURCHASE |
| 78005348 | REPLACED | 78123634 | REPLACED | 78165366 | REPLACED | 259000437 | NO PURCHASE |
| 78005349 | REPLACED | 78123635 | REPLACED | 78165367 | REPLACED | 259000438 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78005350 | REPLACED | 78123636 | REPLACED | 78165368 | REPLACED | 259000439 | NO PURCHASE |
| 78005351 | REPLACED | 78123637 | REPLACED | 78165369 | REPLACED | 259000440 | NO LOSS |
| 78005352 | REPLACED | 78123638 | REPLACED | 78165370 | REPLACED | 259000441 | NO LOSS |
| 78005353 | REPLACED | 78123639 | REPLACED | 78165371 | REPLACED | 259000442 | NO PURCHASE |
| 78005354 | REPLACED | 78123640 | REPLACED | 78165372 | REPLACED | 259000443 | NO PURCHASE |
| 78005355 | REPLACED | 78123641 | REPLACED | 78165373 | REPLACED | 259000444 | NO PURCHASE |
| 78005356 | REPLACED | 78123642 | REPLACED | 78165374 | REPLACED | 259000445 | NO PURCHASE |
| 78005357 | REPLACED | 78123643 | REPLACED | 78165375 | REPLACED | 259000446 | NO PURCHASE |
| 78005358 | REPLACED | 78123644 | REPLACED | 78165376 | REPLACED | 259000447 | NO PURCHASE |
| 78005359 | REPLACED | 78123645 | REPLACED | 78165377 | REPLACED | 259000448 | NO PURCHASE |
| 78005360 | REPLACED | 78123646 | REPLACED | 78165378 | REPLACED | 259000449 | NO LOSS |
| 78005361 | REPLACED | 78123647 | REPLACED | 78165379 | REPLACED | 259000450 | NO LOSS |
| 78005362 | REPLACED | 78123648 | REPLACED | 78165380 | REPLACED | 259000451 | NO LOSS |
| 78005363 | REPLACED | 78123649 | REPLACED | 78165381 | REPLACED | 259000452 | NO LOSS |
| 78005364 | REPLACED | 78123650 | REPLACED | 78165382 | REPLACED | 259000453 | NO PURCHASE |
| 78005365 | REPLACED | 78123651 | REPLACED | 78165383 | REPLACED | 259000454 | NO PURCHASE |
| 78005366 | REPLACED | 78123652 | REPLACED | 78165384 | REPLACED | 259000456 | NO LOSS |
| 78005367 | REPLACED | 78123653 | REPLACED | 78165385 | REPLACED | 259000457 | NO PURCHASE |
| 78005368 | REPLACED | 78123654 | REPLACED | 78165386 | REPLACED | 259000458 | NO PURCHASE |
| 78005369 | REPLACED | 78123655 | REPLACED | 78165387 | REPLACED | 259000459 | NO LOSS |
| 78005370 | REPLACED | 78123656 | REPLACED | 78165388 | REPLACED | 259000460 | NO PURCHASE |
| 78005371 | REPLACED | 78123657 | REPLACED | 78165389 | REPLACED | 259000461 | NO LOSS |
| 78005372 | REPLACED | 78123658 | REPLACED | 78165390 | REPLACED | 259000462 | NO PURCHASE |
| 78005373 | REPLACED | 78123659 | REPLACED | 78165391 | REPLACED | 259000463 | NO PURCHASE |
| 78005374 | REPLACED | 78123660 | REPLACED | 78165392 | REPLACED | 259000464 | NO LOSS |
| 78005375 | REPLACED | 78123661 | REPLACED | 78165393 | REPLACED | 259000465 | NO LOSS |
| 78005376 | REPLACED | 78123662 | REPLACED | 78165394 | REPLACED | 259000466 | NO LOSS |
| 78005377 | REPLACED | 78123663 | REPLACED | 78165395 | REPLACED | 259000467 | NO PURCHASE |
| 78005378 | REPLACED | 78123664 | REPLACED | 78165396 | REPLACED | 259000468 | NO PURCHASE |
| 78005379 | REPLACED | 78123665 | REPLACED | 78165397 | REPLACED | 259000469 | NO PURCHASE |
| 78005380 | REPLACED | 78123666 | REPLACED | 78165398 | REPLACED | 259000470 | NO PURCHASE |
| 78005381 | REPLACED | 78123667 | REPLACED | 78165399 | REPLACED | 259000471 | NO LOSS |
| 78005382 | REPLACED | 78123668 | REPLACED | 78165400 | REPLACED | 259000472 | NO PURCHASE |
| 78005383 | REPLACED | 78123669 | REPLACED | 78165401 | REPLACED | 259000473 | NO PURCHASE |
| 78005384 | REPLACED | 78123670 | REPLACED | 78165402 | REPLACED | 259000474 | NO LOSS |
| 78005385 | REPLACED | 78123671 | REPLACED | 78165403 | REPLACED | 259000475 | NO PURCHASE |
| 78005386 | REPLACED | 78123672 | REPLACED | 78165404 | REPLACED | 259000476 | NO PURCHASE |
| 78005387 | REPLACED | 78123673 | REPLACED | 78165405 | REPLACED | 259000477 | NO PURCHASE |
| 78005388 | REPLACED | 78123674 | REPLACED | 78165406 | REPLACED | 259000478 | NO LOSS |
| 78005389 | REPLACED | 78123675 | REPLACED | 78165407 | REPLACED | 259000479 | NO LOSS |
| 78005390 | REPLACED | 78123676 | REPLACED | 78165408 | REPLACED | 259000480 | NO PURCHASE |
| 78005391 | REPLACED | 78123677 | REPLACED | 78165409 | REPLACED | 259000481 | NO PURCHASE |
| 78005392 | REPLACED | 78123678 | REPLACED | 78165410 | REPLACED | 259000482 | NO PURCHASE |
| 78005393 | REPLACED | 78123679 | REPLACED | 78165411 | REPLACED | 259000483 | NO PURCHASE |
| 78005394 | REPLACED | 78123680 | REPLACED | 78165412 | REPLACED | 259000484 | NO LOSS |
| 78005395 | REPLACED | 78123681 | REPLACED | 78165413 | REPLACED | 259000485 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005396 | REPLACED | 78123682 | REPLACED | 78165414 | REPLACED | 259000486 | NO PURCHASE |
| 78005397 | REPLACED | 78123683 | REPLACED | 78165415 | REPLACED | 259000487 | NO PURCHASE |
| 78005398 | REPLACED | 78123684 | REPLACED | 78165416 | REPLACED | 259000488 | NO PURCHASE |
| 78005399 | REPLACED | 78123685 | REPLACED | 78165417 | REPLACED | 259000489 | NO PURCHASE |
| 78005400 | REPLACED | 78123686 | REPLACED | 78165418 | REPLACED | 259000490 | NO PURCHASE |
| 78005401 | REPLACED | 78123687 | REPLACED | 78165419 | REPLACED | 259000491 | NO PURCHASE |
| 78005402 | REPLACED | 78123688 | REPLACED | 78165420 | REPLACED | 259000492 | NO LOSS |
| 78005403 | REPLACED | 78123689 | REPLACED | 78165421 | REPLACED | 259000493 | NO PURCHASE |
| 78005404 | REPLACED | 78123690 | REPLACED | 78165422 | REPLACED | 259000494 | NO PURCHASE |
| 78005405 | REPLACED | 78123691 | REPLACED | 78165423 | REPLACED | 259000495 | NO PURCHASE |
| 78005406 | REPLACED | 78123692 | REPLACED | 78165424 | REPLACED | 259000496 | NO LOSS |
| 78005407 | REPLACED | 78123693 | REPLACED | 78165425 | REPLACED | 259000497 | NO PURCHASE |
| 78005408 | REPLACED | 78123694 | REPLACED | 78165426 | REPLACED | 259000498 | NO LOSS |
| 78005409 | REPLACED | 78123695 | REPLACED | 78165427 | REPLACED | 259000499 | NO PURCHASE |
| 78005410 | REPLACED | 78123696 | REPLACED | 78165428 | REPLACED | 259000500 | NO LOSS |
| 78005411 | REPLACED | 78123697 | REPLACED | 78165429 | REPLACED | 259000501 | NO PURCHASE |
| 78005412 | REPLACED | 78123698 | REPLACED | 78165430 | REPLACED | 259000502 | NO PURCHASE |
| 78005413 | REPLACED | 78123699 | REPLACED | 78165431 | REPLACED | 259000503 | NO PURCHASE |
| 78005414 | REPLACED | 78123700 | REPLACED | 78165432 | REPLACED | 259000504 | NO PURCHASE |
| 78005415 | REPLACED | 78123701 | REPLACED | 78165433 | REPLACED | 259000505 | NO LOSS |
| 78005416 | REPLACED | 78123702 | REPLACED | 78165434 | REPLACED | 259000506 | NO LOSS |
| 78005417 | REPLACED | 78123703 | REPLACED | 78165435 | REPLACED | 259000507 | NO LOSS |
| 78005418 | REPLACED | 78123704 | REPLACED | 78165436 | REPLACED | 259000508 | NO LOSS |
| 78005419 | REPLACED | 78123705 | REPLACED | 78165437 | REPLACED | 259000509 | NO PURCHASE |
| 78005420 | REPLACED | 78123706 | REPLACED | 78165438 | REPLACED | 259000510 | NO PURCHASE |
| 78005421 | REPLACED | 78123707 | REPLACED | 78165439 | REPLACED | 259000511 | NO LOSS |
| 78005422 | REPLACED | 78123708 | REPLACED | 78165440 | REPLACED | 259000512 | NO PURCHASE |
| 78005423 | REPLACED | 78123709 | REPLACED | 78165441 | REPLACED | 259000513 | NO PURCHASE |
| 78005424 | REPLACED | 78123710 | REPLACED | 78165442 | REPLACED | 259000514 | NO PURCHASE |
| 78005425 | REPLACED | 78123711 | REPLACED | 78165443 | REPLACED | 259000515 | NO LOSS |
| 78005426 | REPLACED | 78123712 | REPLACED | 78165444 | REPLACED | 259000516 | NO PURCHASE |
| 78005427 | REPLACED | 78123713 | REPLACED | 78165445 | REPLACED | 259000517 | NO PURCHASE |
| 78005428 | REPLACED | 78123714 | REPLACED | 78165446 | REPLACED | 259000518 | NO LOSS |
| 78005429 | REPLACED | 78123715 | REPLACED | 78165447 | REPLACED | 259000519 | NO PURCHASE |
| 78005430 | REPLACED | 78123716 | REPLACED | 78165448 | REPLACED | 259000520 | NO PURCHASE |
| 78005431 | REPLACED | 78123717 | REPLACED | 78165449 | REPLACED | 259000521 | NO LOSS |
| 78005432 | REPLACED | 78123718 | REPLACED | 78165450 | REPLACED | 259000522 | NO PURCHASE |
| 78005433 | REPLACED | 78123719 | REPLACED | 78165451 | REPLACED | 259000523 | NO PURCHASE |
| 78005434 | REPLACED | 78123720 | REPLACED | 78165452 | REPLACED | 259000524 | NO LOSS |
| 78005435 | REPLACED | 78123721 | REPLACED | 78165453 | REPLACED | 259000525 | NO PURCHASE |
| 78005436 | REPLACED | 78123722 | REPLACED | 78165454 | REPLACED | 259000526 | NO PURCHASE |
| 78005437 | REPLACED | 78123723 | REPLACED | 78165455 | REPLACED | 259000527 | NO LOSS |
| 78005438 | REPLACED | 78123724 | REPLACED | 78165456 | REPLACED | 259000528 | NO PURCHASE |
| 78005439 | REPLACED | 78123725 | REPLACED | 78165457 | REPLACED | 259000529 | NO PURCHASE |
| 78005440 | REPLACED | 78123726 | REPLACED | 78165458 | REPLACED | 259000530 | NO PURCHASE |
| 78005441 | REPLACED | 78123727 | REPLACED | 78165459 | REPLACED | 259000531 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78005442 | REPLACED | 78123728 | REPLACED | 78165460 | REPLACED | 259000532 | NO LOSS |
| 78005443 | REPLACED | 78123729 | REPLACED | 78165461 | REPLACED | 259000533 | NO PURCHASE |
| 78005444 | REPLACED | 78123730 | REPLACED | 78165462 | REPLACED | 259000535 | NO PURCHASE |
| 78005445 | REPLACED | 78123731 | REPLACED | 78165463 | REPLACED | 259000536 | NO PURCHASE |
| 78005446 | REPLACED | 78123732 | REPLACED | 78165464 | REPLACED | 259000538 | NO LOSS |
| 78005447 | REPLACED | 78123733 | REPLACED | 78165465 | REPLACED | 259000539 | NO LOSS |
| 78005448 | REPLACED | 78123734 | REPLACED | 78165466 | REPLACED | 259000540 | NO PURCHASE |
| 78005449 | REPLACED | 78123735 | REPLACED | 78165467 | REPLACED | 259000542 | NO PURCHASE |
| 78005450 | REPLACED | 78123736 | REPLACED | 78165468 | REPLACED | 259000543 | NO LOSS |
| 78005451 | REPLACED | 78123737 | REPLACED | 78165469 | REPLACED | 259000544 | NO PURCHASE |
| 78005452 | REPLACED | 78123738 | REPLACED | 78165470 | REPLACED | 259000545 | NO PURCHASE |
| 78005453 | REPLACED | 78123739 | REPLACED | 78165471 | REPLACED | 259000546 | NO PURCHASE |
| 78005454 | REPLACED | 78123740 | REPLACED | 78165472 | REPLACED | 259000547 | NO PURCHASE |
| 78005455 | REPLACED | 78123741 | REPLACED | 78165473 | REPLACED | 259000548 | NO LOSS |
| 78005456 | REPLACED | 78123742 | REPLACED | 78165474 | REPLACED | 259000549 | NO PURCHASE |
| 78005457 | REPLACED | 78123743 | REPLACED | 78165475 | REPLACED | 259000550 | NO PURCHASE |
| 78005458 | REPLACED | 78123744 | REPLACED | 78165476 | REPLACED | 259000551 | NO PURCHASE |
| 78005459 | REPLACED | 78123745 | REPLACED | 78165477 | REPLACED | 259000552 | NO PURCHASE |
| 78005460 | REPLACED | 78123746 | REPLACED | 78165478 | REPLACED | 259000553 | NO PURCHASE |
| 78005461 | REPLACED | 78123747 | REPLACED | 78165479 | REPLACED | 259000554 | NO PURCHASE |
| 78005462 | REPLACED | 78123748 | REPLACED | 78165480 | REPLACED | 259000555 | NO LOSS |
| 78005463 | REPLACED | 78123749 | REPLACED | 78165481 | REPLACED | 259000556 | NO PURCHASE |
| 78005464 | REPLACED | 78123750 | REPLACED | 78165482 | REPLACED | 259000557 | NO LOSS |
| 78005465 | REPLACED | 78123751 | REPLACED | 78165483 | REPLACED | 259000560 | NO LOSS |
| 78005466 | REPLACED | 78123752 | REPLACED | 78165484 | REPLACED | 259000561 | NO LOSS |
| 78005467 | REPLACED | 78123753 | REPLACED | 78165485 | REPLACED | 259000562 | NO PURCHASE |
| 78005468 | REPLACED | 78123754 | REPLACED | 78165486 | REPLACED | 259000563 | NO PURCHASE |
| 78005469 | REPLACED | 78123755 | REPLACED | 78165487 | REPLACED | 259000564 | NO LOSS |
| 78005470 | REPLACED | 78123756 | REPLACED | 78165488 | REPLACED | 259000565 | NO PURCHASE |
| 78005471 | REPLACED | 78123757 | REPLACED | 78165489 | REPLACED | 259000566 | NO LOSS |
| 78005472 | REPLACED | 78123758 | REPLACED | 78165490 | REPLACED | 259000567 | NO PURCHASE |
| 78005473 | REPLACED | 78123759 | REPLACED | 78165491 | REPLACED | 259000568 | NO PURCHASE |
| 78005474 | REPLACED | 78123760 | REPLACED | 78165492 | REPLACED | 259000569 | NO PURCHASE |
| 78005475 | REPLACED | 78123761 | REPLACED | 78165493 | REPLACED | 259000570 | NO PURCHASE |
| 78005476 | REPLACED | 78123762 | REPLACED | 78165494 | REPLACED | 259000571 | NO PURCHASE |
| 78005477 | REPLACED | 78123763 | REPLACED | 78165495 | REPLACED | 259000573 | NO PURCHASE |
| 78005478 | REPLACED | 78123764 | REPLACED | 78165496 | REPLACED | 259000574 | NO PURCHASE |
| 78005479 | REPLACED | 78123765 | REPLACED | 78165497 | REPLACED | 259000575 | NO PURCHASE |
| 78005480 | REPLACED | 78123766 | REPLACED | 78165498 | REPLACED | 259000576 | NO PURCHASE |
| 78005481 | REPLACED | 78123767 | REPLACED | 78165499 | REPLACED | 259000577 | NO PURCHASE |
| 78005482 | REPLACED | 78123768 | REPLACED | 78165500 | REPLACED | 259000578 | NO PURCHASE |
| 78005483 | REPLACED | 78123769 | REPLACED | 78165501 | REPLACED | 259000581 | NO PURCHASE |
| 78005484 | REPLACED | 78123770 | REPLACED | 78165502 | REPLACED | 259000582 | NO PURCHASE |
| 78005485 | REPLACED | 78123771 | REPLACED | 78165503 | REPLACED | 259000583 | NO PURCHASE |
| 78005486 | REPLACED | 78123772 | REPLACED | 78165504 | REPLACED | 259000584 | NO LOSS |
| 78005487 | REPLACED | 78123773 | REPLACED | 78165505 | REPLACED | 259000585 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005488 | REPLACED | 78123774 | REPLACED | 78165506 | REPLACED | 259000587 | NO PURCHASE |
| 78005489 | REPLACED | 78123775 | REPLACED | 78165507 | REPLACED | 259000588 | NO PURCHASE |
| 78005490 | REPLACED | 78123776 | REPLACED | 78165508 | REPLACED | 259000589 | NO LOSS |
| 78005491 | REPLACED | 78123777 | REPLACED | 78165509 | REPLACED | 259000590 | NO PURCHASE |
| 78005492 | REPLACED | 78123778 | REPLACED | 78165510 | REPLACED | 259000591 | NO PURCHASE |
| 78005493 | REPLACED | 78123779 | REPLACED | 78165511 | REPLACED | 259000592 | NO LOSS |
| 78005494 | REPLACED | 78123780 | REPLACED | 78165512 | REPLACED | 259000593 | NO LOSS |
| 78005495 | REPLACED | 78123781 | REPLACED | 78165513 | REPLACED | 259000594 | NO PURCHASE |
| 78005496 | REPLACED | 78123782 | REPLACED | 78165514 | REPLACED | 259000595 | NO PURCHASE |
| 78005497 | REPLACED | 78123783 | REPLACED | 78165515 | REPLACED | 259000596 | NO PURCHASE |
| 78005498 | REPLACED | 78123784 | REPLACED | 78165516 | REPLACED | 259000597 | NO PURCHASE |
| 78005499 | REPLACED | 78123785 | REPLACED | 78165517 | REPLACED | 259000598 | NO LOSS |
| 78005500 | REPLACED | 78123786 | REPLACED | 78165518 | REPLACED | 259000599 | NO PURCHASE |
| 78005501 | REPLACED | 78123787 | REPLACED | 78165519 | REPLACED | 259000601 | NO PURCHASE |
| 78005502 | REPLACED | 78123788 | REPLACED | 78165520 | REPLACED | 259000602 | NO LOSS |
| 78005503 | REPLACED | 78123789 | REPLACED | 78165521 | REPLACED | 259000603 | NO PURCHASE |
| 78005504 | REPLACED | 78123790 | REPLACED | 78165522 | REPLACED | 259000605 | NO LOSS |
| 78005505 | REPLACED | 78123791 | REPLACED | 78165523 | REPLACED | 259000606 | NO PURCHASE |
| 78005506 | REPLACED | 78123792 | REPLACED | 78165524 | REPLACED | 259000607 | NO PURCHASE |
| 78005507 | REPLACED | 78123793 | REPLACED | 78165525 | REPLACED | 259000608 | NO PURCHASE |
| 78005508 | REPLACED | 78123794 | REPLACED | 78165526 | REPLACED | 259000609 | NO PURCHASE |
| 78005509 | REPLACED | 78123795 | REPLACED | 78165527 | REPLACED | 259000610 | NO LOSS |
| 78005510 | REPLACED | 78123796 | REPLACED | 78165528 | REPLACED | 259000611 | NO PURCHASE |
| 78005511 | REPLACED | 78123797 | REPLACED | 78165529 | REPLACED | 259000612 | NO PURCHASE |
| 78005512 | REPLACED | 78123798 | REPLACED | 78165530 | REPLACED | 259000613 | NO PURCHASE |
| 78005513 | REPLACED | 78123799 | REPLACED | 78165531 | REPLACED | 259000614 | NO LOSS |
| 78005514 | REPLACED | 78123800 | REPLACED | 78165532 | REPLACED | 259000615 | NO PURCHASE |
| 78005515 | REPLACED | 78123801 | REPLACED | 78165533 | REPLACED | 259000616 | NO PURCHASE |
| 78005516 | REPLACED | 78123802 | REPLACED | 78165534 | REPLACED | 259000617 | NO PURCHASE |
| 78005517 | REPLACED | 78123803 | REPLACED | 78165535 | REPLACED | 259000618 | NO PURCHASE |
| 78005518 | REPLACED | 78123804 | REPLACED | 78165536 | REPLACED | 259000619 | NO PURCHASE |
| 78005519 | REPLACED | 78123805 | REPLACED | 78165537 | REPLACED | 259000620 | NO LOSS |
| 78005520 | REPLACED | 78123806 | REPLACED | 78165538 | REPLACED | 259000622 | NO PURCHASE |
| 78005521 | REPLACED | 78123807 | REPLACED | 78165539 | REPLACED | 259000623 | NO PURCHASE |
| 78005522 | REPLACED | 78123808 | REPLACED | 78165540 | REPLACED | 259000624 | NO LOSS |
| 78005523 | REPLACED | 78123809 | REPLACED | 78165541 | REPLACED | 259000625 | NO PURCHASE |
| 78005524 | REPLACED | 78123810 | REPLACED | 78165542 | REPLACED | 259000626 | NO LOSS |
| 78005525 | REPLACED | 78123811 | REPLACED | 78165543 | REPLACED | 259000627 | NO PURCHASE |
| 78005526 | REPLACED | 78123812 | REPLACED | 78165544 | REPLACED | 259000628 | NO PURCHASE |
| 78005527 | REPLACED | 78123813 | REPLACED | 78165545 | REPLACED | 259000629 | NO PURCHASE |
| 78005528 | REPLACED | 78123814 | REPLACED | 78165546 | REPLACED | 259000630 | NO LOSS |
| 78005529 | REPLACED | 78123815 | REPLACED | 78165547 | REPLACED | 259000631 | NO PURCHASE |
| 78005530 | REPLACED | 78123816 | REPLACED | 78165548 | REPLACED | 259000632 | NO PURCHASE |
| 78005531 | REPLACED | 78123817 | REPLACED | 78165549 | REPLACED | 259000633 | NO PURCHASE |
| 78005532 | REPLACED | 78123818 | REPLACED | 78165550 | REPLACED | 259000634 | NO PURCHASE |
| 78005533 | REPLACED | 78123819 | REPLACED | 78165551 | REPLACED | 259000635 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78005534 | REPLACED | 78123820 | REPLACED | 78165552 | REPLACED | 259000636 | NO LOSS |
| 78005535 | REPLACED | 78123821 | REPLACED | 78165553 | REPLACED | 259000637 | NO PURCHASE |
| 78005536 | REPLACED | 78123822 | REPLACED | 78165554 | REPLACED | 259000638 | NO LOSS |
| 78005537 | REPLACED | 78123823 | REPLACED | 78165555 | REPLACED | 259000639 | NO LOSS |
| 78005538 | REPLACED | 78123824 | REPLACED | 78165556 | REPLACED | 259000640 | NO LOSS |
| 78005539 | REPLACED | 78123825 | REPLACED | 78165557 | REPLACED | 259000641 | NO LOSS |
| 78005540 | REPLACED | 78123826 | REPLACED | 78165558 | REPLACED | 259000642 | NO PURCHASE |
| 78005541 | REPLACED | 78123827 | REPLACED | 78165559 | REPLACED | 259000643 | NO LOSS |
| 78005542 | REPLACED | 78123828 | REPLACED | 78165560 | REPLACED | 259000644 | NO PURCHASE |
| 78005543 | REPLACED | 78123829 | REPLACED | 78165561 | REPLACED | 259000645 | NO PURCHASE |
| 78005544 | REPLACED | 78123830 | REPLACED | 78165562 | REPLACED | 259000646 | NO LOSS |
| 78005545 | REPLACED | 78123831 | REPLACED | 78165563 | REPLACED | 259000647 | NO PURCHASE |
| 78005546 | REPLACED | 78123832 | REPLACED | 78165564 | REPLACED | 259000648 | NO LOSS |
| 78005547 | REPLACED | 78123833 | REPLACED | 78165565 | REPLACED | 259000649 | NO LOSS |
| 78005548 | REPLACED | 78123834 | REPLACED | 78165566 | REPLACED | 259000650 | NO PURCHASE |
| 78005549 | REPLACED | 78123835 | REPLACED | 78165567 | REPLACED | 259000651 | NO LOSS |
| 78005550 | REPLACED | 78123836 | REPLACED | 78165568 | REPLACED | 259000652 | NO PURCHASE |
| 78005551 | REPLACED | 78123837 | REPLACED | 78165569 | REPLACED | 259000654 | NO PURCHASE |
| 78005552 | REPLACED | 78123838 | REPLACED | 78165570 | REPLACED | 259000655 | NO PURCHASE |
| 78005553 | REPLACED | 78123839 | REPLACED | 78165571 | REPLACED | 259000657 | NO LOSS |
| 78005554 | REPLACED | 78123840 | REPLACED | 78165572 | REPLACED | 259000658 | NO LOSS |
| 78005555 | REPLACED | 78123841 | REPLACED | 78165573 | REPLACED | 259000659 | NO LOSS |
| 78005556 | REPLACED | 78123842 | REPLACED | 78165574 | REPLACED | 259000660 | NO PURCHASE |
| 78005557 | REPLACED | 78123843 | REPLACED | 78165575 | REPLACED | 259000661 | NO PURCHASE |
| 78005558 | REPLACED | 78123844 | REPLACED | 78165576 | REPLACED | 259000662 | NO PURCHASE |
| 78005559 | REPLACED | 78123845 | REPLACED | 78165577 | REPLACED | 259000663 | NO PURCHASE |
| 78005560 | REPLACED | 78123846 | REPLACED | 78165578 | REPLACED | 259000664 | NO PURCHASE |
| 78005561 | REPLACED | 78123847 | REPLACED | 78165579 | REPLACED | 259000665 | NO PURCHASE |
| 78005562 | REPLACED | 78123848 | REPLACED | 78165580 | REPLACED | 259000666 | NO LOSS |
| 78005563 | REPLACED | 78123849 | REPLACED | 78165581 | REPLACED | 259000667 | NO PURCHASE |
| 78005564 | REPLACED | 78123850 | REPLACED | 78165582 | REPLACED | 259000669 | NO LOSS |
| 78005565 | REPLACED | 78123851 | REPLACED | 78165583 | REPLACED | 259000670 | NO PURCHASE |
| 78005566 | REPLACED | 78123852 | REPLACED | 78165584 | REPLACED | 259000671 | NO PURCHASE |
| 78005567 | REPLACED | 78123853 | REPLACED | 78165585 | REPLACED | 259000672 | NO PURCHASE |
| 78005568 | REPLACED | 78123854 | REPLACED | 78165586 | REPLACED | 259000673 | NO PURCHASE |
| 78005569 | REPLACED | 78123855 | REPLACED | 78165587 | REPLACED | 259000674 | NO PURCHASE |
| 78005570 | REPLACED | 78123856 | REPLACED | 78165588 | REPLACED | 259000676 | NO PURCHASE |
| 78005571 | REPLACED | 78123857 | REPLACED | 78165589 | REPLACED | 259000677 | NO PURCHASE |
| 78005572 | REPLACED | 78123858 | REPLACED | 78165590 | REPLACED | 259000678 | NO LOSS |
| 78005573 | REPLACED | 78123859 | REPLACED | 78165591 | REPLACED | 259000679 | NO LOSS |
| 78005574 | REPLACED | 78123860 | REPLACED | 78165592 | REPLACED | 259000680 | NO LOSS |
| 78005575 | REPLACED | 78123861 | REPLACED | 78165593 | REPLACED | 259000681 | NO LOSS |
| 78005576 | REPLACED | 78123862 | REPLACED | 78165594 | REPLACED | 259000682 | NO LOSS |
| 78005577 | REPLACED | 78123863 | REPLACED | 78165595 | REPLACED | 259000683 | NO PURCHASE |
| 78005578 | REPLACED | 78123864 | REPLACED | 78165596 | REPLACED | 259000684 | NO LOSS |
| 78005579 | REPLACED | 78123865 | REPLACED | 78165597 | REPLACED | 259000685 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78005580 | REPLACED | 78123866 | REPLACED | 78165598 | REPLACED | 259000686 | NO PURCHASE |
| 78005581 | REPLACED | 78123867 | REPLACED | 78165599 | REPLACED | 259000687 | NO PURCHASE |
| 78005582 | REPLACED | 78123868 | REPLACED | 78165600 | REPLACED | 259000688 | NO PURCHASE |
| 78005583 | REPLACED | 78123869 | REPLACED | 78165601 | REPLACED | 259000690 | NO PURCHASE |
| 78005584 | REPLACED | 78123870 | REPLACED | 78165602 | REPLACED | 259000691 | NO LOSS |
| 78005585 | REPLACED | 78123871 | REPLACED | 78165603 | REPLACED | 259000692 | NO PURCHASE |
| 78005586 | REPLACED | 78123872 | REPLACED | 78165604 | REPLACED | 259000693 | NO PURCHASE |
| 78005587 | REPLACED | 78123873 | REPLACED | 78165605 | REPLACED | 259000694 | NO PURCHASE |
| 78005588 | REPLACED | 78123874 | REPLACED | 78165606 | REPLACED | 259000695 | NO PURCHASE |
| 78005589 | REPLACED | 78123875 | REPLACED | 78165607 | REPLACED | 259000696 | NO PURCHASE |
| 78005590 | REPLACED | 78123876 | REPLACED | 78165608 | REPLACED | 259000697 | NO PURCHASE |
| 78005591 | REPLACED | 78123877 | REPLACED | 78165609 | REPLACED | 259000698 | NO PURCHASE |
| 78005592 | REPLACED | 78123878 | REPLACED | 78165610 | REPLACED | 259000699 | NO PURCHASE |
| 78005593 | REPLACED | 78123879 | REPLACED | 78165611 | REPLACED | 259000700 | NO PURCHASE |
| 78005594 | REPLACED | 78123880 | REPLACED | 78165612 | REPLACED | 259000701 | NO PURCHASE |
| 78005595 | REPLACED | 78123881 | REPLACED | 78165613 | REPLACED | 259000702 | NO LOSS |
| 78005596 | REPLACED | 78123882 | REPLACED | 78165614 | REPLACED | 259000703 | NO PURCHASE |
| 78005597 | REPLACED | 78123883 | REPLACED | 78165615 | REPLACED | 259000704 | NO PURCHASE |
| 78005598 | REPLACED | 78123884 | REPLACED | 78165616 | REPLACED | 259000705 | NO PURCHASE |
| 78005599 | REPLACED | 78123885 | REPLACED | 78165617 | REPLACED | 259000706 | NO PURCHASE |
| 78005600 | REPLACED | 78123886 | REPLACED | 78165618 | REPLACED | 259000707 | NO LOSS |
| 78005601 | REPLACED | 78123887 | REPLACED | 78165619 | REPLACED | 259000708 | NO PURCHASE |
| 78005602 | REPLACED | 78123888 | REPLACED | 78165620 | REPLACED | 259000709 | NO PURCHASE |
| 78005603 | REPLACED | 78123889 | REPLACED | 78165621 | REPLACED | 259000710 | NO LOSS |
| 78005604 | REPLACED | 78123890 | REPLACED | 78165622 | REPLACED | 259000711 | NO LOSS |
| 78005605 | REPLACED | 78123891 | REPLACED | 78165623 | REPLACED | 259000712 | NO LOSS |
| 78005606 | REPLACED | 78123892 | REPLACED | 78165624 | REPLACED | 259000713 | NO LOSS |
| 78005607 | REPLACED | 78123893 | REPLACED | 78165625 | REPLACED | 259000714 | NO LOSS |
| 78005608 | REPLACED | 78123894 | REPLACED | 78165626 | REPLACED | 259000715 | NO LOSS |
| 78005609 | REPLACED | 78123895 | REPLACED | 78165627 | REPLACED | 259000716 | NO PURCHASE |
| 78005610 | REPLACED | 78123896 | REPLACED | 78165628 | REPLACED | 259000717 | NO PURCHASE |
| 78005611 | REPLACED | 78123897 | REPLACED | 78165629 | REPLACED | 259000718 | NO PURCHASE |
| 78005612 | REPLACED | 78123898 | REPLACED | 78165630 | REPLACED | 259000719 | NO PURCHASE |
| 78005613 | REPLACED | 78123899 | REPLACED | 78165631 | REPLACED | 259000720 | NO PURCHASE |
| 78005614 | REPLACED | 78123900 | REPLACED | 78165632 | REPLACED | 259000721 | NO PURCHASE |
| 78005615 | REPLACED | 78123901 | REPLACED | 78165633 | REPLACED | 259000723 | NO PURCHASE |
| 78005616 | REPLACED | 78123902 | REPLACED | 78165634 | REPLACED | 259000724 | NO LOSS |
| 78005617 | REPLACED | 78123903 | REPLACED | 78165635 | REPLACED | 259000725 | NO PURCHASE |
| 78005618 | REPLACED | 78123904 | REPLACED | 78165636 | REPLACED | 259000726 | NO PURCHASE |
| 78005619 | REPLACED | 78123905 | REPLACED | 78165637 | REPLACED | 259000727 | NO PURCHASE |
| 78005620 | REPLACED | 78123906 | REPLACED | 78165638 | REPLACED | 259000728 | NO PURCHASE |
| 78005621 | REPLACED | 78123907 | REPLACED | 78165639 | REPLACED | 259000729 | NO LOSS |
| 78005622 | REPLACED | 78123908 | REPLACED | 78165640 | REPLACED | 259000730 | NO PURCHASE |
| 78005623 | REPLACED | 78123909 | REPLACED | 78165641 | REPLACED | 259000731 | NO PURCHASE |
| 78005624 | REPLACED | 78123910 | REPLACED | 78165642 | REPLACED | 259000732 | NO PURCHASE |
| 78005625 | REPLACED | 78123911 | REPLACED | 78165643 | REPLACED | 259000733 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78005626 | REPLACED | 78123912 | REPLACED | 78165644 | REPLACED | 259000734 | NO PURCHASE |
| 78005627 | REPLACED | 78123913 | REPLACED | 78165645 | REPLACED | 259000735 | NO PURCHASE |
| 78005628 | REPLACED | 78123914 | REPLACED | 78165646 | REPLACED | 259000736 | NO PURCHASE |
| 78005629 | REPLACED | 78123915 | REPLACED | 78165647 | REPLACED | 259000737 | NO LOSS |
| 78005630 | REPLACED | 78123916 | REPLACED | 78165648 | REPLACED | 259000738 | NO LOSS |
| 78005631 | REPLACED | 78123917 | REPLACED | 78165649 | REPLACED | 259000741 | NO PURCHASE |
| 78005632 | REPLACED | 78123918 | REPLACED | 78165650 | REPLACED | 259000742 | NO PURCHASE |
| 78005633 | REPLACED | 78123919 | REPLACED | 78165651 | REPLACED | 259000743 | NO PURCHASE |
| 78005634 | REPLACED | 78123920 | REPLACED | 78165652 | REPLACED | 259000744 | NO LOSS |
| 78005635 | REPLACED | 78123921 | REPLACED | 78165653 | REPLACED | 259000745 | NO LOSS |
| 78005636 | REPLACED | 78123922 | REPLACED | 78165654 | REPLACED | 259000746 | NO LOSS |
| 78005637 | REPLACED | 78123923 | REPLACED | 78165655 | REPLACED | 259000747 | NO LOSS |
| 78005638 | REPLACED | 78123924 | REPLACED | 78165656 | REPLACED | 259000748 | NO PURCHASE |
| 78005639 | REPLACED | 78123925 | REPLACED | 78165657 | REPLACED | 259000749 | NO LOSS |
| 78005640 | REPLACED | 78123926 | REPLACED | 78165658 | REPLACED | 259000750 | NO PURCHASE |
| 78005641 | REPLACED | 78123927 | REPLACED | 78165659 | REPLACED | 259000751 | NO PURCHASE |
| 78005642 | REPLACED | 78123928 | REPLACED | 78165660 | REPLACED | 259000752 | NO PURCHASE |
| 78005643 | REPLACED | 78123929 | REPLACED | 78165661 | REPLACED | 259000753 | NO PURCHASE |
| 78005644 | REPLACED | 78123930 | REPLACED | 78165662 | REPLACED | 259000754 | NO PURCHASE |
| 78005645 | REPLACED | 78123931 | REPLACED | 78165663 | REPLACED | 259000755 | NO PURCHASE |
| 78005646 | REPLACED | 78123932 | REPLACED | 78165664 | REPLACED | 259000756 | NO LOSS |
| 78005647 | REPLACED | 78123933 | REPLACED | 78165665 | REPLACED | 259000757 | NO LOSS |
| 78005648 | REPLACED | 78123934 | REPLACED | 78165666 | REPLACED | 259000758 | NO PURCHASE |
| 78005649 | REPLACED | 78123935 | REPLACED | 78165667 | REPLACED | 259000759 | NO LOSS |
| 78005650 | REPLACED | 78123936 | REPLACED | 78165668 | REPLACED | 259000760 | NO LOSS |
| 78005651 | REPLACED | 78123937 | REPLACED | 78165669 | REPLACED | 259000761 | NO LOSS |
| 78005652 | REPLACED | 78123938 | REPLACED | 78165670 | REPLACED | 259000762 | NO LOSS |
| 78005653 | REPLACED | 78123939 | REPLACED | 78165671 | REPLACED | 259000763 | NO PURCHASE |
| 78005654 | REPLACED | 78123940 | REPLACED | 78165672 | REPLACED | 259000764 | NO LOSS |
| 78005655 | REPLACED | 78123941 | REPLACED | 78165673 | REPLACED | 259000765 | NO PURCHASE |
| 78005656 | REPLACED | 78123942 | REPLACED | 78165674 | REPLACED | 259000766 | NO PURCHASE |
| 78005657 | REPLACED | 78123943 | REPLACED | 78165675 | REPLACED | 259000767 | NO LOSS |
| 78005658 | REPLACED | 78123944 | REPLACED | 78165676 | REPLACED | 259000768 | NO PURCHASE |
| 78005659 | REPLACED | 78123945 | REPLACED | 78165677 | REPLACED | 259000769 | NO PURCHASE |
| 78005660 | REPLACED | 78123946 | REPLACED | 78165678 | REPLACED | 259000771 | NO LOSS |
| 78005661 | REPLACED | 78123947 | REPLACED | 78165679 | REPLACED | 259000772 | NO PURCHASE |
| 78005662 | REPLACED | 78123948 | REPLACED | 78165680 | REPLACED | 259000773 | NO PURCHASE |
| 78005663 | REPLACED | 78123949 | REPLACED | 78165681 | REPLACED | 259000774 | NO LOSS |
| 78005664 | REPLACED | 78123950 | REPLACED | 78165682 | REPLACED | 259000775 | NO PURCHASE |
| 78005665 | REPLACED | 78123951 | REPLACED | 78165683 | REPLACED | 259000776 | NO LOSS |
| 78005666 | REPLACED | 78123952 | REPLACED | 78165684 | REPLACED | 259000777 | NO LOSS |
| 78005667 | REPLACED | 78123953 | REPLACED | 78165685 | REPLACED | 259000778 | NO PURCHASE |
| 78005668 | REPLACED | 78123954 | REPLACED | 78165686 | REPLACED | 259000779 | NO LOSS |
| 78005669 | REPLACED | 78123955 | REPLACED | 78165687 | REPLACED | 259000780 | NO PURCHASE |
| 78005670 | REPLACED | 78123956 | REPLACED | 78165688 | REPLACED | 259000781 | NO LOSS |
| 78005671 | REPLACED | 78123957 | REPLACED | 78165689 | REPLACED | 259000782 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78005672 | REPLACED | 78123958 | REPLACED | 78165690 | REPLACED | 259000783 | NO PURCHASE |
| 78005673 | REPLACED | 78123959 | REPLACED | 78165691 | REPLACED | 259000784 | NO LOSS |
| 78005674 | REPLACED | 78123960 | REPLACED | 78165692 | REPLACED | 259000785 | NO LOSS |
| 78005675 | REPLACED | 78123961 | REPLACED | 78165693 | REPLACED | 259000786 | NO LOSS |
| 78005676 | REPLACED | 78123962 | REPLACED | 78165694 | REPLACED | 259000787 | NO PURCHASE |
| 78005677 | REPLACED | 78123963 | REPLACED | 78165695 | REPLACED | 259000788 | NO LOSS |
| 78005678 | REPLACED | 78123964 | REPLACED | 78165696 | REPLACED | 259000789 | NO LOSS |
| 78005679 | REPLACED | 78123965 | REPLACED | 78165697 | REPLACED | 259000790 | NO LOSS |
| 78005680 | REPLACED | 78123966 | REPLACED | 78165698 | REPLACED | 259000791 | NO PURCHASE |
| 78005681 | REPLACED | 78123967 | REPLACED | 78165699 | REPLACED | 259000792 | NO PURCHASE |
| 78005682 | REPLACED | 78123968 | REPLACED | 78165700 | REPLACED | 259000793 | NO PURCHASE |
| 78005683 | REPLACED | 78123969 | REPLACED | 78165701 | REPLACED | 259000794 | NO LOSS |
| 78005684 | REPLACED | 78123970 | REPLACED | 78165702 | REPLACED | 259000795 | NO LOSS |
| 78005685 | REPLACED | 78123971 | REPLACED | 78165703 | REPLACED | 259000796 | NO LOSS |
| 78005686 | REPLACED | 78123972 | REPLACED | 78165704 | REPLACED | 259000798 | NO PURCHASE |
| 78005687 | REPLACED | 78123973 | REPLACED | 78165705 | REPLACED | 259000799 | NO LOSS |
| 78005688 | REPLACED | 78123974 | REPLACED | 78165706 | REPLACED | 259000800 | NO LOSS |
| 78005689 | REPLACED | 78123975 | REPLACED | 78165707 | REPLACED | 259000801 | NO LOSS |
| 78005690 | REPLACED | 78123976 | REPLACED | 78165708 | REPLACED | 259000802 | NO LOSS |
| 78005691 | REPLACED | 78123977 | REPLACED | 78165709 | REPLACED | 259000804 | NO LOSS |
| 78005692 | REPLACED | 78123978 | REPLACED | 78165710 | REPLACED | 259000806 | NO LOSS |
| 78005693 | REPLACED | 78123979 | REPLACED | 78165711 | REPLACED | 259000807 | NO LOSS |
| 78005694 | REPLACED | 78123980 | REPLACED | 78165712 | REPLACED | 259000810 | NO PURCHASE |
| 78005695 | REPLACED | 78123981 | REPLACED | 78165713 | REPLACED | 259000811 | NO LOSS |
| 78005696 | REPLACED | 78123982 | REPLACED | 78165714 | REPLACED | 259000812 | NO PURCHASE |
| 78005697 | REPLACED | 78123983 | REPLACED | 78165715 | REPLACED | 259000813 | NO LOSS |
| 78005698 | REPLACED | 78123984 | REPLACED | 78165716 | REPLACED | 259000816 | NO PURCHASE |
| 78005699 | REPLACED | 78123985 | REPLACED | 78165717 | REPLACED | 259000817 | NO LOSS |
| 78005700 | REPLACED | 78123986 | REPLACED | 78165718 | REPLACED | 259000818 | NO LOSS |
| 78005701 | REPLACED | 78123987 | REPLACED | 78165719 | REPLACED | 259000819 | NO PURCHASE |
| 78005702 | REPLACED | 78123988 | REPLACED | 78165720 | REPLACED | 259000820 | NO PURCHASE |
| 78005703 | REPLACED | 78123989 | REPLACED | 78165721 | REPLACED | 259000822 | NO PURCHASE |
| 78005704 | REPLACED | 78123990 | REPLACED | 78165722 | REPLACED | 259000823 | NO PURCHASE |
| 78005705 | REPLACED | 78123991 | REPLACED | 78165723 | REPLACED | 259000825 | NO PURCHASE |
| 78005706 | REPLACED | 78123992 | REPLACED | 78165724 | REPLACED | 259000826 | NO PURCHASE |
| 78005707 | REPLACED | 78123993 | REPLACED | 78165725 | REPLACED | 259000827 | NO LOSS |
| 78005708 | REPLACED | 78123994 | REPLACED | 78165726 | REPLACED | 259000828 | NO PURCHASE |
| 78005709 | REPLACED | 78123995 | REPLACED | 78165727 | REPLACED | 259000829 | NO LOSS |
| 78005710 | REPLACED | 78123996 | REPLACED | 78165728 | REPLACED | 259000830 | NO LOSS |
| 78005711 | REPLACED | 78123997 | REPLACED | 78165729 | REPLACED | 259000831 | NO LOSS |
| 78005712 | REPLACED | 78123998 | REPLACED | 78165730 | REPLACED | 259000832 | NO LOSS |
| 78005713 | REPLACED | 78123999 | REPLACED | 78165731 | REPLACED | 259000834 | NO LOSS |
| 78005714 | REPLACED | 78124000 | REPLACED | 78165732 | REPLACED | 259000835 | NO LOSS |
| 78005715 | REPLACED | 78124001 | REPLACED | 78165733 | REPLACED | 259000837 | NO LOSS |
| 78005716 | REPLACED | 78124002 | REPLACED | 78165734 | REPLACED | 259000838 | NO PURCHASE |
| 78005717 | REPLACED | 78124003 | REPLACED | 78165735 | REPLACED | 259000839 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78005718 | REPLACED | 78124004 | REPLACED | 78165736 | REPLACED | 259000840 | NO PURCHASE |
| 78005719 | REPLACED | 78124005 | REPLACED | 78165737 | REPLACED | 259000841 | NO LOSS |
| 78005720 | REPLACED | 78124006 | REPLACED | 78165738 | REPLACED | 259000842 | NO LOSS |
| 78005721 | REPLACED | 78124007 | REPLACED | 78165739 | REPLACED | 259000844 | NO LOSS |
| 78005722 | REPLACED | 78124008 | REPLACED | 78165740 | REPLACED | 259000845 | NO LOSS |
| 78005723 | REPLACED | 78124009 | REPLACED | 78165741 | REPLACED | 259000846 | NO PURCHASE |
| 78005724 | REPLACED | 78124010 | REPLACED | 78165742 | REPLACED | 259000847 | NO LOSS |
| 78005725 | REPLACED | 78124011 | REPLACED | 78165743 | REPLACED | 259000848 | NO PURCHASE |
| 78005726 | REPLACED | 78124012 | REPLACED | 78165744 | REPLACED | 259000849 | NO PURCHASE |
| 78005727 | REPLACED | 78124013 | REPLACED | 78165745 | REPLACED | 259000850 | NO LOSS |
| 78005728 | REPLACED | 78124014 | REPLACED | 78165746 | REPLACED | 259000852 | NO LOSS |
| 78005729 | REPLACED | 78124015 | REPLACED | 78165747 | REPLACED | 259000853 | NO LOSS |
| 78005730 | REPLACED | 78124016 | REPLACED | 78165748 | REPLACED | 259000855 | NO LOSS |
| 78005731 | REPLACED | 78124017 | REPLACED | 78165749 | REPLACED | 259000857 | NO PURCHASE |
| 78005732 | REPLACED | 78124018 | REPLACED | 78165750 | REPLACED | 259000858 | NO PURCHASE |
| 78005733 | REPLACED | 78124019 | REPLACED | 78165751 | REPLACED | 259000859 | NO PURCHASE |
| 78005734 | REPLACED | 78124020 | REPLACED | 78165752 | REPLACED | 259000861 | NO PURCHASE |
| 78005735 | REPLACED | 78124021 | REPLACED | 78165753 | REPLACED | 259000862 | NO PURCHASE |
| 78005736 | REPLACED | 78124022 | REPLACED | 78165754 | REPLACED | 259000863 | NO LOSS |
| 78005737 | REPLACED | 78124023 | REPLACED | 78165755 | REPLACED | 259000866 | NO PURCHASE |
| 78005738 | REPLACED | 78124024 | REPLACED | 78165756 | REPLACED | 259000867 | NO LOSS |
| 78005739 | REPLACED | 78124025 | REPLACED | 78165757 | REPLACED | 259000869 | NO PURCHASE |
| 78005740 | REPLACED | 78124026 | REPLACED | 78165758 | REPLACED | 259000870 | NO LOSS |
| 78005741 | REPLACED | 78124027 | REPLACED | 78165759 | REPLACED | 259000871 | NO LOSS |
| 78005742 | REPLACED | 78124028 | REPLACED | 78165760 | REPLACED | 259000872 | NO PURCHASE |
| 78005743 | REPLACED | 78124029 | REPLACED | 78165761 | REPLACED | 259000873 | NO LOSS |
| 78005744 | REPLACED | 78124030 | REPLACED | 78165762 | REPLACED | 259000876 | NO PURCHASE |
| 78005745 | REPLACED | 78124031 | REPLACED | 78165763 | REPLACED | 259000877 | NO LOSS |
| 78005746 | REPLACED | 78124032 | REPLACED | 78165764 | REPLACED | 259000878 | NO PURCHASE |
| 78005747 | REPLACED | 78124033 | REPLACED | 78165765 | REPLACED | 259000879 | NO PURCHASE |
| 78005748 | REPLACED | 78124034 | REPLACED | 78165766 | REPLACED | 259000880 | NO LOSS |
| 78006469 | NO LOSS | 78124035 | REPLACED | 78165767 | REPLACED | 259000882 | NO PURCHASE |
| 78006474 | NO LOSS | 78124036 | REPLACED | 78165768 | REPLACED | 259000883 | NO LOSS |
| 78006479 | NO LOSS | 78124037 | REPLACED | 78165769 | REPLACED | 259000884 | NO PURCHASE |
| 78006499 | NO LOSS | 78124038 | REPLACED | 78165770 | REPLACED | 259000885 | NO LOSS |
| 78006508 | NO LOSS | 78124039 | REPLACED | 78165771 | REPLACED | 259000887 | NO LOSS |
| 78006510 | NO LOSS | 78124040 | REPLACED | 78165772 | REPLACED | 259000888 | NO PURCHASE |
| 78006511 | NO LOSS | 78124041 | REPLACED | 78165773 | REPLACED | 259000889 | NO LOSS |
| 78006519 | NO LOSS | 78124042 | REPLACED | 78165774 | REPLACED | 259000890 | NO PURCHASE |
| 78006521 | NO LOSS | 78124043 | REPLACED | 78165775 | REPLACED | 259000891 | NO LOSS |
| 78006523 | NO LOSS | 78124044 | REPLACED | 78165776 | REPLACED | 259000892 | NO LOSS |
| 78006531 | NO LOSS | 78124045 | REPLACED | 78165777 | REPLACED | 259000893 | NO PURCHASE |
| 78006538 | NO LOSS | 78124046 | REPLACED | 78165778 | REPLACED | 259000894 | NO PURCHASE |
| 78006540 | NO LOSS | 78124047 | REPLACED | 78165779 | REPLACED | 259000895 | NO LOSS |
| 78006541 | NO LOSS | 78124048 | REPLACED | 78165780 | REPLACED | 259000896 | NO PURCHASE |
| 78006542 | NO LOSS | 78124049 | REPLACED | 78165781 | REPLACED | 259000898 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006543 | NO PURCHASE | 78124050 | REPLACED | 78165782 | REPLACED | 259000899 | NO LOSS |
| 78006546 | NO LOSS | 78124051 | REPLACED | 78165783 | REPLACED | 259000900 | NO PURCHASE |
| 78006547 | NO LOSS | 78124052 | REPLACED | 78165784 | REPLACED | 259000901 | NO LOSS |
| 78006549 | NO LOSS | 78124053 | REPLACED | 78165785 | REPLACED | 259000902 | NO LOSS |
| 78006553 | NO LOSS | 78124054 | REPLACED | 78165786 | REPLACED | 259000905 | NO PURCHASE |
| 78006560 | NO LOSS | 78124055 | REPLACED | 78165787 | REPLACED | 259000906 | NO PURCHASE |
| 78006562 | NO PURCHASE | 78124056 | REPLACED | 78165788 | REPLACED | 259000907 | NO PURCHASE |
| 78006563 | NO PURCHASE | 78124057 | REPLACED | 78165789 | REPLACED | 259000908 | NO PURCHASE |
| 78006564 | NO PURCHASE | 78124058 | REPLACED | 78165790 | REPLACED | 259000909 | NO PURCHASE |
| 78006565 | NO PURCHASE | 78124059 | REPLACED | 78165791 | REPLACED | 259000910 | NO LOSS |
| 78006567 | NO PURCHASE | 78124060 | REPLACED | 78165792 | REPLACED | 259000911 | NO LOSS |
| 78006568 | NO PURCHASE | 78124061 | REPLACED | 78165793 | REPLACED | 259000912 | NO PURCHASE |
| 78006569 | NO PURCHASE | 78124062 | REPLACED | 78165794 | REPLACED | 259000914 | NO LOSS |
| 78006571 | NO PURCHASE | 78124063 | REPLACED | 78165795 | REPLACED | 259000916 | NO LOSS |
| 78006572 | NO PURCHASE | 78124064 | REPLACED | 78165796 | REPLACED | 259000917 | NO LOSS |
| 78006573 | NO PURCHASE | 78124065 | REPLACED | 78165797 | REPLACED | 259000918 | NO LOSS |
| 78006574 | NO PURCHASE | 78124066 | REPLACED | 78165798 | REPLACED | 259000919 | NO LOSS |
| 78006575 | NO PURCHASE | 78124067 | REPLACED | 78165799 | REPLACED | 259000920 | NO LOSS |
| 78006576 | NO LOSS | 78124068 | REPLACED | 78165800 | REPLACED | 259000921 | NO LOSS |
| 78006577 | NO PURCHASE | 78124069 | REPLACED | 78165801 | REPLACED | 259000922 | NO PURCHASE |
| 78006578 | NO PURCHASE | 78124070 | REPLACED | 78165802 | REPLACED | 259000924 | NO LOSS |
| 78006579 | NO PURCHASE | 78124071 | REPLACED | 78165803 | REPLACED | 259000925 | NO LOSS |
| 78006580 | NO PURCHASE | 78124072 | REPLACED | 78165804 | REPLACED | 259000926 | NO PURCHASE |
| 78006581 | NO PURCHASE | 78124073 | REPLACED | 78165805 | REPLACED | 259000927 | NO PURCHASE |
| 78006582 | NO PURCHASE | 78124074 | REPLACED | 78165806 | REPLACED | 259000928 | NO LOSS |
| 78006583 | NO LOSS | 78124075 | REPLACED | 78165807 | REPLACED | 259000929 | NO PURCHASE |
| 78006584 | NO PURCHASE | 78124076 | REPLACED | 78165808 | REPLACED | 259000930 | NO LOSS |
| 78006585 | NO LOSS | 78124077 | REPLACED | 78165809 | REPLACED | 259000931 | NO PURCHASE |
| 78006586 | NO PURCHASE | 78124078 | REPLACED | 78165810 | REPLACED | 259000932 | NO LOSS |
| 78006587 | NO PURCHASE | 78124079 | REPLACED | 78165811 | REPLACED | 259000933 | NO PURCHASE |
| 78006588 | NO PURCHASE | 78124080 | REPLACED | 78165812 | REPLACED | 259000934 | NO LOSS |
| 78006589 | NO PURCHASE | 78124081 | REPLACED | 78165813 | REPLACED | 259000935 | NO LOSS |
| 78006590 | NO PURCHASE | 78124082 | REPLACED | 78165814 | REPLACED | 259000936 | NO LOSS |
| 78006591 | NO PURCHASE | 78124083 | REPLACED | 78165815 | REPLACED | 259000938 | NO LOSS |
| 78006592 | NO PURCHASE | 78124084 | REPLACED | 78165816 | REPLACED | 259000940 | NO LOSS |
| 78006593 | NO PURCHASE | 78124085 | REPLACED | 78165817 | REPLACED | 259000941 | NO LOSS |
| 78006594 | NO PURCHASE | 78124086 | REPLACED | 78165818 | REPLACED | 259000942 | NO LOSS |
| 78006595 | NO PURCHASE | 78124087 | REPLACED | 78165819 | REPLACED | 259000943 | NO LOSS |
| 78006596 | NO PURCHASE | 78124088 | REPLACED | 78165820 | REPLACED | 259000944 | NO PURCHASE |
| 78006597 | NO PURCHASE | 78124089 | REPLACED | 78165821 | REPLACED | 259000945 | NO LOSS |
| 78006598 | NO PURCHASE | 78124090 | REPLACED | 78165822 | REPLACED | 259000946 | NO PURCHASE |
| 78006599 | NO PURCHASE | 78124091 | REPLACED | 78165823 | REPLACED | 259000947 | NO LOSS |
| 78006600 | NO PURCHASE | 78124092 | REPLACED | 78165824 | REPLACED | 259000948 | NO LOSS |
| 78006601 | NO PURCHASE | 78124093 | REPLACED | 78165825 | REPLACED | 259000949 | NO LOSS |
| 78006602 | NO PURCHASE | 78124094 | REPLACED | 78165826 | REPLACED | 259000950 | NO LOSS |
| 78006603 | NO PURCHASE | 78124095 | REPLACED | 78165827 | REPLACED | 259000951 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006604 | NO PURCHASE | 78124096 | REPLACED | 78165828 | REPLACED | 259000953 | NO LOSS |
| 78006606 | NO PURCHASE | 78124097 | REPLACED | 78165829 | REPLACED | 259000955 | NO PURCHASE |
| 78006607 | NO PURCHASE | 78124098 | REPLACED | 78165830 | REPLACED | 259000956 | NO LOSS |
| 78006608 | NO PURCHASE | 78124099 | REPLACED | 78165831 | REPLACED | 259000957 | NO LOSS |
| 78006609 | NO PURCHASE | 78124100 | REPLACED | 78165832 | REPLACED | 259000958 | NO LOSS |
| 78006610 | NO PURCHASE | 78124101 | REPLACED | 78165833 | REPLACED | 259000959 | NO PURCHASE |
| 78006611 | NO PURCHASE | 78124102 | REPLACED | 78165834 | REPLACED | 259000960 | NO PURCHASE |
| 78006612 | NO PURCHASE | 78124103 | REPLACED | 78165835 | REPLACED | 259000961 | NO LOSS |
| 78006613 | NO PURCHASE | 78124104 | REPLACED | 78165836 | REPLACED | 259000962 | NO PURCHASE |
| 78006614 | NO PURCHASE | 78124105 | REPLACED | 78165837 | REPLACED | 259000963 | NO LOSS |
| 78006615 | NO PURCHASE | 78124106 | REPLACED | 78165838 | REPLACED | 259000964 | NO PURCHASE |
| 78006616 | NO PURCHASE | 78124107 | REPLACED | 78165839 | REPLACED | 259000965 | NO PURCHASE |
| 78006617 | NO PURCHASE | 78124108 | REPLACED | 78165840 | REPLACED | 259000966 | NO PURCHASE |
| 78006618 | NO PURCHASE | 78124109 | REPLACED | 78165841 | REPLACED | 259000967 | NO LOSS |
| 78006619 | NO PURCHASE | 78124110 | REPLACED | 78165842 | REPLACED | 259000968 | NO PURCHASE |
| 78006620 | NO PURCHASE | 78124111 | REPLACED | 78165843 | REPLACED | 259000970 | NO PURCHASE |
| 78006621 | NO PURCHASE | 78124112 | REPLACED | 78165844 | REPLACED | 259000971 | NO LOSS |
| 78006622 | NO PURCHASE | 78124113 | REPLACED | 78165845 | REPLACED | 259000972 | NO LOSS |
| 78006623 | NO PURCHASE | 78124114 | REPLACED | 78165846 | REPLACED | 259000973 | NO PURCHASE |
| 78006624 | NO PURCHASE | 78124115 | REPLACED | 78165847 | REPLACED | 259000975 | NO PURCHASE |
| 78006625 | NO PURCHASE | 78124116 | REPLACED | 78165848 | REPLACED | 259000976 | NO LOSS |
| 78006628 | NO PURCHASE | 78124117 | REPLACED | 78165849 | REPLACED | 259000977 | NO LOSS |
| 78006629 | NO PURCHASE | 78124118 | REPLACED | 78165850 | REPLACED | 259000978 | NO LOSS |
| 78006632 | NO PURCHASE | 78124119 | REPLACED | 78165851 | REPLACED | 259000979 | NO PURCHASE |
| 78006634 | NO LOSS | 78124120 | REPLACED | 78165852 | REPLACED | 259000980 | NO LOSS |
| 78006637 | NO PURCHASE | 78124121 | REPLACED | 78165853 | REPLACED | 259000982 | NO LOSS |
| 78006638 | NO PURCHASE | 78124122 | REPLACED | 78165854 | REPLACED | 259000983 | NO LOSS |
| 78006642 | NO PURCHASE | 78124123 | REPLACED | 78165855 | REPLACED | 259000984 | NO PURCHASE |
| 78006644 | NO PURCHASE | 78124124 | REPLACED | 78165856 | REPLACED | 259000985 | NO PURCHASE |
| 78006649 | NO LOSS | 78124125 | REPLACED | 78165857 | REPLACED | 259000986 | NO LOSS |
| 78006651 | NO LOSS | 78124126 | REPLACED | 78165858 | REPLACED | 259000987 | NO PURCHASE |
| 78006656 | NO LOSS | 78124127 | REPLACED | 78165859 | REPLACED | 259000988 | NO LOSS |
| 78006661 | NO PURCHASE | 78124128 | REPLACED | 78165860 | REPLACED | 259000989 | NO LOSS |
| 78006670 | NO PURCHASE | 78124129 | REPLACED | 78165861 | REPLACED | 259000990 | NO PURCHASE |
| 78006671 | NO LOSS | 78124130 | REPLACED | 78165862 | REPLACED | 259000991 | NO LOSS |
| 78006673 | NO LOSS | 78124131 | REPLACED | 78165863 | REPLACED | 259000992 | NO LOSS |
| 78006680 | NO LOSS | 78124132 | REPLACED | 78165864 | REPLACED | 259000993 | NO PURCHASE |
| 78006682 | NO LOSS | 78124133 | REPLACED | 78165865 | REPLACED | 259000994 | NO LOSS |
| 78006686 | NO LOSS | 78124134 | REPLACED | 78165866 | REPLACED | 259000995 | NO PURCHASE |
| 78006691 | NO LOSS | 78124135 | REPLACED | 78165867 | REPLACED | 259000996 | NO LOSS |
| 78006695 | NO LOSS | 78124136 | REPLACED | 78165868 | REPLACED | 259000997 | NO PURCHASE |
| 78006696 | NO LOSS | 78124137 | REPLACED | 78165869 | REPLACED | 259000998 | NO LOSS |
| 78006698 | NO PURCHASE | 78124138 | REPLACED | 78165870 | REPLACED | 259000999 | NO LOSS |
| 78006704 | NO LOSS | 78124139 | REPLACED | 78165871 | REPLACED | 259001000 | NO LOSS |
| 78006705 | NO PURCHASE | 78124140 | REPLACED | 78165872 | REPLACED | 259001001 | NO PURCHASE |
| 78006706 | NO LOSS | 78124141 | REPLACED | 78165873 | REPLACED | 259001002 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006708 | NO LOSS | 78124142 | REPLACED | 78165874 | REPLACED | 259001003 | NO LOSS |
| 78006710 | NO LOSS | 78124143 | REPLACED | 78165875 | REPLACED | 259001005 | NO LOSS |
| 78006711 | NO LOSS | 78124144 | REPLACED | 78165876 | REPLACED | 259001006 | NO PURCHASE |
| 78006712 | NO PURCHASE | 78124145 | REPLACED | 78165877 | REPLACED | 259001008 | NO PURCHASE |
| 78006713 | NO LOSS | 78124146 | REPLACED | 78165878 | REPLACED | 259001009 | NO PURCHASE |
| 78006714 | NO LOSS | 78124147 | REPLACED | 78165879 | REPLACED | 259001010 | NO PURCHASE |
| 78006715 | NO LOSS | 78124148 | REPLACED | 78165880 | REPLACED | 259001011 | NO LOSS |
| 78006716 | NO LOSS | 78124149 | REPLACED | 78165881 | REPLACED | 259001012 | NO LOSS |
| 78006717 | NO LOSS | 78124150 | REPLACED | 78165882 | REPLACED | 259001013 | NO LOSS |
| 78006718 | NO LOSS | 78124151 | REPLACED | 78165883 | REPLACED | 259001015 | NO LOSS |
| 78006719 | NO LOSS | 78124152 | REPLACED | 78165884 | REPLACED | 259001016 | NO PURCHASE |
| 78006720 | NO LOSS | 78124153 | REPLACED | 78165885 | REPLACED | 259001017 | NO PURCHASE |
| 78006721 | NO LOSS | 78124154 | REPLACED | 78165886 | REPLACED | 259001018 | NO LOSS |
| 78006722 | NO PURCHASE | 78124155 | REPLACED | 78165887 | REPLACED | 259001019 | NO PURCHASE |
| 78006723 | NO LOSS | 78124156 | REPLACED | 78165888 | REPLACED | 259001020 | NO LOSS |
| 78006724 | NO LOSS | 78124157 | REPLACED | 78165889 | REPLACED | 259001021 | NO LOSS |
| 78006725 | NO LOSS | 78124158 | REPLACED | 78165890 | REPLACED | 259001022 | NO LOSS |
| 78006726 | NO PURCHASE | 78124159 | REPLACED | 78165891 | REPLACED | 259001023 | NO LOSS |
| 78006727 | NO LOSS | 78124160 | REPLACED | 78165892 | REPLACED | 259001024 | NO LOSS |
| 78006728 | NO LOSS | 78124161 | REPLACED | 78165893 | REPLACED | 259001025 | NO PURCHASE |
| 78006729 | NO LOSS | 78124162 | REPLACED | 78165894 | REPLACED | 259001026 | NO LOSS |
| 78006730 | NO LOSS | 78124163 | REPLACED | 78165895 | REPLACED | 259001028 | NO LOSS |
| 78006731 | NO LOSS | 78124164 | REPLACED | 78165896 | REPLACED | 259001031 | NO LOSS |
| 78006732 | NO LOSS | 78124165 | REPLACED | 78165897 | REPLACED | 259001032 | NO LOSS |
| 78006733 | NO LOSS | 78124166 | REPLACED | 78165898 | REPLACED | 259001033 | NO LOSS |
| 78006734 | NO PURCHASE | 78124167 | REPLACED | 78165899 | REPLACED | 259001034 | NO PURCHASE |
| 78006735 | NO LOSS | 78124168 | REPLACED | 78165900 | REPLACED | 259001038 | NO LOSS |
| 78006736 | NO PURCHASE | 78124169 | REPLACED | 78165901 | REPLACED | 259001039 | NO LOSS |
| 78006737 | NO PURCHASE | 78124170 | REPLACED | 78165902 | REPLACED | 259001040 | NO LOSS |
| 78006738 | NO LOSS | 78124171 | REPLACED | 78165903 | REPLACED | 259001041 | NO LOSS |
| 78006739 | NO LOSS | 78124172 | REPLACED | 78165904 | REPLACED | 259001042 | NO PURCHASE |
| 78006740 | NO LOSS | 78124173 | REPLACED | 78165905 | REPLACED | 259001043 | NO LOSS |
| 78006741 | NO LOSS | 78124174 | REPLACED | 78165906 | REPLACED | 259001044 | NO PURCHASE |
| 78006742 | NO PURCHASE | 78124175 | REPLACED | 78165907 | REPLACED | 259001045 | NO LOSS |
| 78006745 | NO LOSS | 78124176 | REPLACED | 78165908 | REPLACED | 259001046 | NO LOSS |
| 78006746 | NO LOSS | 78124177 | REPLACED | 78165909 | REPLACED | 259001047 | NO PURCHASE |
| 78006747 | NO PURCHASE | 78124178 | REPLACED | 78165910 | REPLACED | 259001048 | NO LOSS |
| 78006748 | NO LOSS | 78124179 | REPLACED | 78165911 | REPLACED | 259001049 | NO LOSS |
| 78006749 | NO LOSS | 78124180 | REPLACED | 78165912 | REPLACED | 259001050 | NO LOSS |
| 78006750 | NO LOSS | 78124181 | REPLACED | 78165913 | REPLACED | 259001051 | NO PURCHASE |
| 78006751 | NO LOSS | 78124182 | REPLACED | 78165914 | REPLACED | 259001052 | NO PURCHASE |
| 78006752 | NO LOSS | 78124183 | REPLACED | 78165915 | REPLACED | 259001053 | NO PURCHASE |
| 78006753 | NO LOSS | 78124184 | REPLACED | 78165916 | REPLACED | 259001054 | NO LOSS |
| 78006754 | NO LOSS | 78124185 | REPLACED | 78165917 | REPLACED | 259001055 | NO PURCHASE |
| 78006755 | NO LOSS | 78124186 | REPLACED | 78165918 | REPLACED | 259001056 | NO PURCHASE |
| 78006756 | NO LOSS | 78124187 | REPLACED | 78165919 | REPLACED | 259001058 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006757 | NO LOSS | 78124188 | REPLACED | 78165920 | REPLACED | 259001059 | NO LOSS |
| 78006759 | NO LOSS | 78124189 | REPLACED | 78165921 | REPLACED | 259001060 | NO LOSS |
| 78006760 | NO LOSS | 78124190 | REPLACED | 78165922 | REPLACED | 259001062 | NO LOSS |
| 78006761 | NO LOSS | 78124191 | REPLACED | 78165923 | REPLACED | 259001063 | NO PURCHASE |
| 78006762 | NO LOSS | 78124192 | REPLACED | 78165924 | REPLACED | 259001064 | NO PURCHASE |
| 78006763 | NO LOSS | 78124193 | REPLACED | 78165925 | REPLACED | 259001065 | NO PURCHASE |
| 78006764 | NO LOSS | 78124194 | REPLACED | 78165926 | REPLACED | 259001067 | NO PURCHASE |
| 78006765 | NO LOSS | 78124195 | REPLACED | 78165927 | REPLACED | 259001068 | NO LOSS |
| 78006766 | NO LOSS | 78124196 | REPLACED | 78165928 | REPLACED | 259001069 | NO PURCHASE |
| 78006767 | NO LOSS | 78124197 | REPLACED | 78165929 | REPLACED | 259001070 | NO LOSS |
| 78006768 | NO PURCHASE | 78124198 | REPLACED | 78165930 | REPLACED | 259001071 | NO LOSS |
| 78006769 | NO PURCHASE | 78124199 | REPLACED | 78165931 | REPLACED | 259001072 | NO LOSS |
| 78006770 | NO PURCHASE | 78124200 | REPLACED | 78165932 | REPLACED | 259001073 | NO LOSS |
| 78006771 | NO LOSS | 78124201 | REPLACED | 78165933 | REPLACED | 259001074 | NO LOSS |
| 78006772 | NO LOSS | 78124202 | REPLACED | 78165934 | REPLACED | 259001075 | NO LOSS |
| 78006773 | NO LOSS | 78124203 | REPLACED | 78165935 | REPLACED | 259001076 | NO PURCHASE |
| 78006774 | NO PURCHASE | 78124204 | REPLACED | 78165936 | REPLACED | 259001077 | NO LOSS |
| 78006775 | NO LOSS | 78124205 | REPLACED | 78165937 | REPLACED | 259001078 | NO PURCHASE |
| 78006776 | NO LOSS | 78124206 | REPLACED | 78165938 | REPLACED | 259001079 | NO LOSS |
| 78006778 | NO LOSS | 78124207 | REPLACED | 78165939 | REPLACED | 259001080 | NO LOSS |
| 78006779 | NO LOSS | 78124208 | REPLACED | 78165940 | REPLACED | 259001081 | NO PURCHASE |
| 78006780 | NO LOSS | 78124209 | REPLACED | 78165941 | REPLACED | 259001084 | NO LOSS |
| 78006781 | NO LOSS | 78124210 | REPLACED | 78165942 | REPLACED | 259001086 | NO LOSS |
| 78006782 | NO LOSS | 78124211 | REPLACED | 78165943 | REPLACED | 259001087 | NO LOSS |
| 78006783 | NO LOSS | 78124212 | REPLACED | 78165944 | REPLACED | 259001088 | NO LOSS |
| 78006784 | NO LOSS | 78124213 | REPLACED | 78165945 | REPLACED | 259001089 | NO LOSS |
| 78006786 | NO PURCHASE | 78124214 | REPLACED | 78165946 | REPLACED | 259001090 | NO LOSS |
| 78006787 | NO LOSS | 78124215 | REPLACED | 78165947 | REPLACED | 259001092 | NO LOSS |
| 78006788 | NO PURCHASE | 78124216 | REPLACED | 78165948 | REPLACED | 259001093 | NO LOSS |
| 78006790 | NO LOSS | 78124217 | REPLACED | 78165949 | REPLACED | 259001094 | NO PURCHASE |
| 78006791 | NO LOSS | 78124218 | REPLACED | 78165950 | REPLACED | 259001095 | NO PURCHASE |
| 78006792 | NO LOSS | 78124219 | REPLACED | 78165951 | REPLACED | 259001096 | NO PURCHASE |
| 78006793 | NO LOSS | 78124220 | REPLACED | 78165952 | REPLACED | 259001097 | NO LOSS |
| 78006794 | NO LOSS | 78124221 | REPLACED | 78165953 | REPLACED | 259001098 | NO PURCHASE |
| 78006795 | NO LOSS | 78124222 | REPLACED | 78165954 | REPLACED | 259001101 | NO LOSS |
| 78006796 | NO LOSS | 78124223 | REPLACED | 78165955 | REPLACED | 259001102 | NO PURCHASE |
| 78006797 | NO PURCHASE | 78124224 | REPLACED | 78165956 | REPLACED | 259001103 | NO PURCHASE |
| 78006798 | NO LOSS | 78124225 | REPLACED | 78165957 | REPLACED | 259001104 | NO LOSS |
| 78006799 | NO LOSS | 78124226 | REPLACED | 78165958 | REPLACED | 259001105 | NO LOSS |
| 78006800 | NO LOSS | 78124227 | REPLACED | 78165959 | REPLACED | 259001106 | NO LOSS |
| 78006801 | NO LOSS | 78124228 | REPLACED | 78165960 | REPLACED | 259001107 | NO PURCHASE |
| 78006803 | NO LOSS | 78124229 | REPLACED | 78165961 | REPLACED | 259001108 | NO LOSS |
| 78006804 | NO LOSS | 78124230 | REPLACED | 78165962 | REPLACED | 259001109 | NO PURCHASE |
| 78006805 | NO LOSS | 78124231 | REPLACED | 78165963 | REPLACED | 259001110 | NO PURCHASE |
| 78006806 | NO LOSS | 78124232 | REPLACED | 78165964 | REPLACED | 259001111 | NO PURCHASE |
| 78006807 | NO LOSS | 78124233 | REPLACED | 78165965 | REPLACED | 259001112 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006808 | NO LOSS | 78124234 | REPLACED | 78165966 | REPLACED | 259001113 | NO PURCHASE |
| 78006809 | NO LOSS | 78124235 | REPLACED | 78165967 | REPLACED | 259001115 | NO LOSS |
| 78006810 | NO PURCHASE | 78124236 | REPLACED | 78165968 | REPLACED | 259001117 | NO LOSS |
| 78006811 | NO LOSS | 78124237 | REPLACED | 78165969 | REPLACED | 259001118 | NO LOSS |
| 78006812 | NO LOSS | 78124238 | REPLACED | 78165970 | REPLACED | 259001119 | NO PURCHASE |
| 78006813 | NO LOSS | 78124239 | REPLACED | 78165971 | REPLACED | 259001120 | NO LOSS |
| 78006814 | NO LOSS | 78124240 | REPLACED | 78165972 | REPLACED | 259001121 | NO PURCHASE |
| 78006815 | NO PURCHASE | 78124241 | REPLACED | 78165973 | REPLACED | 259001122 | NO LOSS |
| 78006816 | NO PURCHASE | 78124242 | REPLACED | 78165974 | REPLACED | 259001123 | NO LOSS |
| 78006817 | NO LOSS | 78124243 | REPLACED | 78165975 | REPLACED | 259001124 | NO PURCHASE |
| 78006818 | NO LOSS | 78124244 | REPLACED | 78165976 | REPLACED | 259001125 | NO PURCHASE |
| 78006819 | NO PURCHASE | 78124245 | REPLACED | 78165977 | REPLACED | 259001126 | NO LOSS |
| 78006820 | NO LOSS | 78124246 | REPLACED | 78165978 | REPLACED | 259001127 | NO LOSS |
| 78006821 | NO LOSS | 78124247 | REPLACED | 78165979 | REPLACED | 259001128 | NO LOSS |
| 78006822 | NO LOSS | 78124248 | REPLACED | 78165980 | REPLACED | 259001129 | NO LOSS |
| 78006823 | NO LOSS | 78124249 | REPLACED | 78165981 | REPLACED | 259001130 | NO LOSS |
| 78006824 | NO LOSS | 78124250 | REPLACED | 78165982 | REPLACED | 259001131 | NO PURCHASE |
| 78006825 | NO LOSS | 78124251 | REPLACED | 78165983 | REPLACED | 259001134 | NO PURCHASE |
| 78006826 | NO LOSS | 78124252 | REPLACED | 78165984 | REPLACED | 259001135 | NO LOSS |
| 78006827 | NO LOSS | 78124253 | REPLACED | 78165985 | REPLACED | 259001136 | NO PURCHASE |
| 78006828 | NO LOSS | 78124254 | REPLACED | 78165986 | REPLACED | 259001138 | NO LOSS |
| 78006829 | NO LOSS | 78124255 | REPLACED | 78165987 | REPLACED | 259001139 | NO LOSS |
| 78006833 | NO PURCHASE | 78124256 | REPLACED | 78165988 | REPLACED | 259001140 | NO LOSS |
| 78006835 | NO LOSS | 78124257 | REPLACED | 78165989 | REPLACED | 259001141 | NO LOSS |
| 78006836 | NO LOSS | 78124258 | REPLACED | 78165990 | REPLACED | 259001142 | NO PURCHASE |
| 78006837 | NO PURCHASE | 78124259 | REPLACED | 78165991 | REPLACED | 259001143 | NO PURCHASE |
| 78006838 | NO LOSS | 78124260 | REPLACED | 78165992 | REPLACED | 259001144 | NO PURCHASE |
| 78006839 | NO LOSS | 78124261 | REPLACED | 78165993 | REPLACED | 259001145 | NO LOSS |
| 78006840 | NO LOSS | 78124262 | REPLACED | 78165994 | REPLACED | 259001146 | NO PURCHASE |
| 78006841 | NO LOSS | 78124263 | REPLACED | 78165995 | REPLACED | 259001148 | FRAUD |
| 78006842 | NO LOSS | 78124264 | REPLACED | 78165996 | REPLACED | 259001149 | NO PURCHASE |
| 78006843 | NO LOSS | 78124265 | REPLACED | 78165997 | REPLACED | 259001150 | NO LOSS |
| 78006844 | NO LOSS | 78124266 | REPLACED | 78165998 | REPLACED | 259001151 | NO LOSS |
| 78006845 | NO LOSS | 78124267 | REPLACED | 78165999 | REPLACED | 259001152 | NO PURCHASE |
| 78006846 | NO LOSS | 78124268 | REPLACED | 78166000 | REPLACED | 259001153 | NO PURCHASE |
| 78006847 | NO LOSS | 78124269 | REPLACED | 78166001 | REPLACED | 259001154 | NO LOSS |
| 78006848 | NO LOSS | 78124270 | REPLACED | 78166002 | REPLACED | 259001155 | NO LOSS |
| 78006849 | NO LOSS | 78124271 | REPLACED | 78166003 | REPLACED | 259001156 | NO PURCHASE |
| 78006850 | NO LOSS | 78124272 | REPLACED | 78166004 | REPLACED | 259001157 | NO LOSS |
| 78006851 | NO LOSS | 78124273 | REPLACED | 78166005 | REPLACED | 259001160 | NO LOSS |
| 78006852 | NO LOSS | 78124274 | REPLACED | 78166006 | REPLACED | 259001161 | NO LOSS |
| 78006853 | NO PURCHASE | 78124275 | REPLACED | 78166007 | REPLACED | 259001162 | NO LOSS |
| 78006854 | NO PURCHASE | 78124276 | REPLACED | 78166008 | REPLACED | 259001164 | NO LOSS |
| 78006855 | NO LOSS | 78124277 | REPLACED | 78166009 | REPLACED | 259001165 | NO PURCHASE |
| 78006856 | NO LOSS | 78124278 | REPLACED | 78166010 | REPLACED | 259001166 | NO PURCHASE |
| 78006857 | NO LOSS | 78124279 | REPLACED | 78166011 | REPLACED | 259001167 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006858 | NO LOSS | 78124280 | REPLACED | 78166012 | REPLACED | 259001170 | NO LOSS |
| 78006859 | NO LOSS | 78124281 | REPLACED | 78166013 | REPLACED | 259001171 | NO LOSS |
| 78006860 | NO PURCHASE | 78124282 | REPLACED | 78166014 | REPLACED | 259001172 | NO LOSS |
| 78006861 | NO LOSS | 78124283 | REPLACED | 78166015 | REPLACED | 259001175 | NO LOSS |
| 78006862 | NO LOSS | 78124284 | REPLACED | 78166016 | REPLACED | 259001176 | NO LOSS |
| 78006863 | NO PURCHASE | 78124285 | REPLACED | 78166017 | REPLACED | 259001177 | NO LOSS |
| 78006864 | NO LOSS | 78124286 | REPLACED | 78166018 | REPLACED | 259001178 | NO PURCHASE |
| 78006865 | NO LOSS | 78124287 | REPLACED | 78166019 | REPLACED | 259001179 | NO LOSS |
| 78006866 | NO LOSS | 78124288 | REPLACED | 78166020 | REPLACED | 259001180 | NO PURCHASE |
| 78006867 | NO LOSS | 78124289 | REPLACED | 78166021 | REPLACED | 259001181 | NO LOSS |
| 78006868 | NO LOSS | 78124290 | REPLACED | 78166022 | REPLACED | 259001182 | NO PURCHASE |
| 78006869 | NO LOSS | 78124291 | REPLACED | 78166023 | REPLACED | 259001183 | NO LOSS |
| 78006870 | NO PURCHASE | 78124292 | REPLACED | 78166024 | REPLACED | 259001184 | NO LOSS |
| 78006871 | NO PURCHASE | 78124293 | REPLACED | 78166025 | REPLACED | 259001185 | NO LOSS |
| 78006872 | NO LOSS | 78124294 | REPLACED | 78166026 | REPLACED | 259001186 | NO LOSS |
| 78006873 | NO PURCHASE | 78124295 | REPLACED | 78166027 | REPLACED | 259001187 | NO LOSS |
| 78006874 | NO LOSS | 78124296 | REPLACED | 78166028 | REPLACED | 259001188 | NO PURCHASE |
| 78006875 | NO LOSS | 78124297 | REPLACED | 78166029 | REPLACED | 259001189 | NO LOSS |
| 78006876 | NO LOSS | 78124298 | REPLACED | 78166030 | REPLACED | 259001190 | NO PURCHASE |
| 78006877 | NO LOSS | 78124299 | REPLACED | 78166031 | REPLACED | 259001191 | NO PURCHASE |
| 78006878 | NO LOSS | 78124300 | REPLACED | 78166032 | REPLACED | 259001192 | NO PURCHASE |
| 78006879 | NO LOSS | 78124301 | REPLACED | 78166033 | REPLACED | 259001193 | NO LOSS |
| 78006880 | NO LOSS | 78124302 | REPLACED | 78166034 | REPLACED | 259001194 | NO PURCHASE |
| 78006881 | NO LOSS | 78124303 | REPLACED | 78166035 | REPLACED | 259001195 | NO PURCHASE |
| 78006882 | NO LOSS | 78124304 | REPLACED | 78166036 | REPLACED | 259001196 | NO LOSS |
| 78006883 | NO LOSS | 78124305 | REPLACED | 78166037 | REPLACED | 259001197 | NO PURCHASE |
| 78006884 | NO LOSS | 78124306 | REPLACED | 78166038 | REPLACED | 259001198 | NO LOSS |
| 78006885 | NO LOSS | 78124307 | REPLACED | 78166039 | REPLACED | 259001199 | NO LOSS |
| 78006886 | NO PURCHASE | 78124308 | REPLACED | 78166040 | REPLACED | 259001201 | NO LOSS |
| 78006887 | NO LOSS | 78124309 | REPLACED | 78166041 | REPLACED | 259001202 | NO LOSS |
| 78006888 | NO LOSS | 78124310 | REPLACED | 78166042 | REPLACED | 259001203 | NO PURCHASE |
| 78006889 | NO LOSS | 78124311 | REPLACED | 78166043 | REPLACED | 259001204 | NO LOSS |
| 78006890 | NO LOSS | 78124312 | REPLACED | 78166044 | REPLACED | 259001205 | NO LOSS |
| 78006891 | NO LOSS | 78124313 | REPLACED | 78166045 | REPLACED | 259001206 | NO LOSS |
| 78006892 | NO LOSS | 78124314 | REPLACED | 78166046 | REPLACED | 259001207 | NO LOSS |
| 78006893 | NO LOSS | 78124315 | REPLACED | 78166047 | REPLACED | 259001208 | NO LOSS |
| 78006894 | NO LOSS | 78124316 | REPLACED | 78166048 | REPLACED | 259001211 | NO LOSS |
| 78006895 | NO LOSS | 78124317 | REPLACED | 78166049 | REPLACED | 259001213 | NO PURCHASE |
| 78006896 | NO LOSS | 78124318 | REPLACED | 78166050 | REPLACED | 259001214 | NO PURCHASE |
| 78006897 | NO LOSS | 78124319 | REPLACED | 78166051 | REPLACED | 259001215 | NO PURCHASE |
| 78006898 | NO LOSS | 78124320 | REPLACED | 78166052 | REPLACED | 259001216 | NO PURCHASE |
| 78006899 | NO LOSS | 78124321 | REPLACED | 78166053 | REPLACED | 259001217 | NO LOSS |
| 78006900 | NO LOSS | 78124322 | REPLACED | 78166054 | REPLACED | 259001218 | NO PURCHASE |
| 78006901 | NO LOSS | 78124323 | REPLACED | 78166055 | REPLACED | 259001219 | NO PURCHASE |
| 78006902 | NO LOSS | 78124324 | REPLACED | 78166056 | REPLACED | 259001220 | NO LOSS |
| 78006903 | NO LOSS | 78124325 | REPLACED | 78166057 | REPLACED | 259001221 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78006905 | NO LOSS | 78124326 | REPLACED | 78166058 | REPLACED | 259001222 | NO PURCHASE |
| 78006906 | NO LOSS | 78124327 | REPLACED | 78166059 | REPLACED | 259001223 | NO LOSS |
| 78006907 | NO LOSS | 78124328 | REPLACED | 78166060 | REPLACED | 259001224 | NO LOSS |
| 78006908 | NO LOSS | 78124329 | REPLACED | 78166061 | REPLACED | 259001225 | NO LOSS |
| 78006909 | NO LOSS | 78124330 | REPLACED | 78166062 | REPLACED | 259001226 | NO LOSS |
| 78006910 | NO LOSS | 78124331 | REPLACED | 78166063 | REPLACED | 259001227 | NO PURCHASE |
| 78006911 | NO LOSS | 78124332 | REPLACED | 78166064 | REPLACED | 259001229 | NO PURCHASE |
| 78006912 | NO LOSS | 78124333 | REPLACED | 78166065 | REPLACED | 259001230 | NO LOSS |
| 78006913 | NO LOSS | 78124334 | REPLACED | 78166066 | REPLACED | 259001231 | NO PURCHASE |
| 78006914 | NO LOSS | 78124335 | REPLACED | 78166067 | REPLACED | 259001232 | NO LOSS |
| 78006915 | NO LOSS | 78124336 | REPLACED | 78166068 | REPLACED | 259001233 | NO LOSS |
| 78006916 | NO PURCHASE | 78124337 | REPLACED | 78166069 | REPLACED | 259001234 | NO PURCHASE |
| 78006917 | NO LOSS | 78124338 | REPLACED | 78166070 | REPLACED | 259001235 | NO LOSS |
| 78006918 | NO PURCHASE | 78124339 | REPLACED | 78166071 | REPLACED | 259001236 | NO PURCHASE |
| 78006919 | NO LOSS | 78124340 | REPLACED | 78166072 | REPLACED | 259001237 | NO LOSS |
| 78006920 | NO LOSS | 78124341 | REPLACED | 78166073 | REPLACED | 259001238 | NO LOSS |
| 78006921 | NO LOSS | 78124342 | REPLACED | 78166074 | REPLACED | 259001239 | NO PURCHASE |
| 78006922 | NO LOSS | 78124343 | REPLACED | 78166075 | REPLACED | 259001240 | NO LOSS |
| 78006923 | NO PURCHASE | 78124344 | REPLACED | 78166076 | REPLACED | 259001241 | NO PURCHASE |
| 78006924 | NO LOSS | 78124345 | REPLACED | 78166077 | REPLACED | 259001242 | NO PURCHASE |
| 78006925 | NO LOSS | 78124346 | REPLACED | 78166078 | REPLACED | 259001243 | NO PURCHASE |
| 78006926 | NO LOSS | 78124347 | REPLACED | 78166079 | REPLACED | 259001244 | NO LOSS |
| 78006927 | NO LOSS | 78124348 | REPLACED | 78166080 | REPLACED | 259001245 | NO LOSS |
| 78006928 | NO LOSS | 78124349 | REPLACED | 78166081 | REPLACED | 259001246 | NO PURCHASE |
| 78006929 | NO LOSS | 78124350 | REPLACED | 78166082 | REPLACED | 259001247 | NO LOSS |
| 78006930 | NO LOSS | 78124351 | REPLACED | 78166083 | REPLACED | 259001248 | NO PURCHASE |
| 78006932 | NO LOSS | 78124352 | REPLACED | 78166084 | REPLACED | 259001250 | NO LOSS |
| 78006933 | NO LOSS | 78124353 | REPLACED | 78166085 | REPLACED | 259001251 | NO LOSS |
| 78006934 | NO LOSS | 78124354 | REPLACED | 78166086 | REPLACED | 259001252 | NO LOSS |
| 78006935 | NO LOSS | 78124355 | REPLACED | 78166087 | REPLACED | 259001253 | NO LOSS |
| 78006936 | NO LOSS | 78124356 | REPLACED | 78166088 | REPLACED | 259001254 | NO PURCHASE |
| 78006937 | NO LOSS | 78124357 | REPLACED | 78166089 | REPLACED | 259001255 | NO LOSS |
| 78006938 | NO LOSS | 78124358 | REPLACED | 78166090 | REPLACED | 259001256 | NO PURCHASE |
| 78006939 | NO PURCHASE | 78124359 | REPLACED | 78166091 | REPLACED | 259001257 | NO PURCHASE |
| 78006940 | NO PURCHASE | 78124360 | REPLACED | 78166092 | REPLACED | 259001258 | NO PURCHASE |
| 78006941 | NO LOSS | 78124361 | REPLACED | 78166093 | REPLACED | 259001259 | NO PURCHASE |
| 78006942 | NO LOSS | 78124362 | REPLACED | 78166094 | REPLACED | 259001260 | NO LOSS |
| 78006943 | NO PURCHASE | 78124363 | REPLACED | 78166095 | REPLACED | 259001261 | NO PURCHASE |
| 78006944 | NO LOSS | 78124364 | REPLACED | 78166096 | REPLACED | 259001262 | NO PURCHASE |
| 78006945 | NO LOSS | 78124365 | REPLACED | 78166097 | REPLACED | 259001263 | NO LOSS |
| 78006946 | NO LOSS | 78124366 | REPLACED | 78166098 | REPLACED | 259001264 | NO PURCHASE |
| 78006947 | NO LOSS | 78124367 | REPLACED | 78166099 | REPLACED | 259001265 | NO LOSS |
| 78006948 | NO LOSS | 78124368 | REPLACED | 78166100 | REPLACED | 259001266 | NO LOSS |
| 78006949 | NO LOSS | 78124369 | REPLACED | 78166101 | REPLACED | 259001267 | NO LOSS |
| 78006950 | NO LOSS | 78124370 | REPLACED | 78166102 | REPLACED | 259001268 | NO LOSS |
| 78006951 | NO LOSS | 78124371 | REPLACED | 78166103 | REPLACED | 259001269 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006952 | NO LOSS | 78124372 | REPLACED | 78166104 | REPLACED | 259001270 | NO LOSS |
| 78006953 | NO LOSS | 78124373 | REPLACED | 78166105 | REPLACED | 259001271 | NO LOSS |
| 78006954 | NO LOSS | 78124374 | REPLACED | 78166106 | REPLACED | 259001272 | NO LOSS |
| 78006955 | NO LOSS | 78124375 | REPLACED | 78166107 | REPLACED | 259001273 | NO LOSS |
| 78006956 | NO LOSS | 78124376 | REPLACED | 78166108 | REPLACED | 259001274 | NO PURCHASE |
| 78006957 | NO LOSS | 78124377 | REPLACED | 78166109 | REPLACED | 259001275 | NO LOSS |
| 78006958 | NO LOSS | 78124378 | REPLACED | 78166110 | REPLACED | 259001276 | NO PURCHASE |
| 78006960 | NO PURCHASE | 78124379 | REPLACED | 78166111 | REPLACED | 259001277 | NO PURCHASE |
| 78006961 | NO LOSS | 78124380 | REPLACED | 78166112 | REPLACED | 259001278 | NO PURCHASE |
| 78006962 | NO LOSS | 78124381 | REPLACED | 78166113 | REPLACED | 259001279 | NO LOSS |
| 78006963 | NO LOSS | 78124382 | REPLACED | 78166114 | REPLACED | 259001280 | NO PURCHASE |
| 78006964 | NO LOSS | 78124383 | REPLACED | 78166115 | REPLACED | 259001281 | NO LOSS |
| 78006965 | NO LOSS | 78124384 | REPLACED | 78166116 | REPLACED | 259001282 | NO PURCHASE |
| 78006966 | NO PURCHASE | 78124385 | REPLACED | 78166117 | REPLACED | 259001285 | NO LOSS |
| 78006967 | NO PURCHASE | 78124386 | REPLACED | 78166118 | REPLACED | 259001286 | NO LOSS |
| 78006968 | NO LOSS | 78124387 | REPLACED | 78166119 | REPLACED | 259001287 | NO LOSS |
| 78006969 | NO LOSS | 78124388 | REPLACED | 78166120 | REPLACED | 259001288 | NO PURCHASE |
| 78006970 | NO LOSS | 78124389 | REPLACED | 78166121 | REPLACED | 259001289 | NO LOSS |
| 78006971 | NO LOSS | 78124390 | REPLACED | 78166122 | REPLACED | 259001291 | NO LOSS |
| 78006972 | NO PURCHASE | 78124391 | REPLACED | 78166123 | REPLACED | 259001292 | NO LOSS |
| 78006973 | NO LOSS | 78124392 | REPLACED | 78166124 | REPLACED | 259001293 | NO PURCHASE |
| 78006974 | NO LOSS | 78124393 | REPLACED | 78166125 | REPLACED | 259001294 | NO PURCHASE |
| 78006975 | NO LOSS | 78124394 | REPLACED | 78166126 | REPLACED | 259001295 | NO LOSS |
| 78006976 | NO LOSS | 78124395 | REPLACED | 78166127 | REPLACED | 259001296 | NO PURCHASE |
| 78006977 | NO LOSS | 78124396 | REPLACED | 78166128 | REPLACED | 259001297 | NO LOSS |
| 78006978 | NO LOSS | 78124397 | REPLACED | 78166129 | REPLACED | 259001298 | NO PURCHASE |
| 78006979 | NO LOSS | 78124398 | REPLACED | 78166130 | REPLACED | 259001299 | NO LOSS |
| 78006980 | NO LOSS | 78124399 | REPLACED | 78166131 | REPLACED | 259001300 | NO LOSS |
| 78006981 | NO PURCHASE | 78124400 | REPLACED | 78166132 | REPLACED | 259001301 | NO LOSS |
| 78006982 | NO LOSS | 78124401 | REPLACED | 78166133 | REPLACED | 259001302 | NO LOSS |
| 78006983 | NO LOSS | 78124402 | REPLACED | 78166134 | REPLACED | 259001303 | NO LOSS |
| 78006984 | NO PURCHASE | 78124403 | REPLACED | 78166135 | REPLACED | 259001304 | NO LOSS |
| 78006985 | NO LOSS | 78124404 | REPLACED | 78166136 | REPLACED | 259001305 | NO LOSS |
| 78006986 | NO LOSS | 78124405 | REPLACED | 78166137 | REPLACED | 259001306 | NO LOSS |
| 78006987 | NO PURCHASE | 78124406 | REPLACED | 78166138 | REPLACED | 259001307 | NO LOSS |
| 78006988 | NO LOSS | 78124407 | REPLACED | 78166139 | REPLACED | 259001308 | NO PURCHASE |
| 78006989 | NO PURCHASE | 78124408 | REPLACED | 78166140 | REPLACED | 259001310 | NO LOSS |
| 78006990 | NO LOSS | 78124409 | REPLACED | 78166141 | REPLACED | 259001311 | NO LOSS |
| 78006991 | NO LOSS | 78124410 | REPLACED | 78166142 | REPLACED | 259001314 | NO LOSS |
| 78006992 | NO LOSS | 78124411 | REPLACED | 78166143 | REPLACED | 259001315 | NO LOSS |
| 78006993 | NO LOSS | 78124412 | REPLACED | 78166144 | REPLACED | 259001316 | NO LOSS |
| 78006994 | NO LOSS | 78124413 | REPLACED | 78166145 | REPLACED | 259001317 | NO LOSS |
| 78006995 | NO LOSS | 78124414 | REPLACED | 78166146 | REPLACED | 259001319 | NO LOSS |
| 78006996 | NO LOSS | 78124415 | REPLACED | 78166147 | REPLACED | 259001320 | NO PURCHASE |
| 78006997 | NO LOSS | 78124416 | REPLACED | 78166148 | REPLACED | 259001321 | NO LOSS |
| 78006998 | NO PURCHASE | 78124417 | REPLACED | 78166149 | REPLACED | 259001322 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78006999 | NO LOSS | 78124418 | REPLACED | 78166150 | REPLACED | 259001323 | NO PURCHASE |
| 78007001 | NO LOSS | 78124419 | REPLACED | 78166151 | REPLACED | 259001324 | NO PURCHASE |
| 78007002 | NO LOSS | 78124420 | REPLACED | 78166152 | REPLACED | 259001325 | NO LOSS |
| 78007003 | NO LOSS | 78124421 | REPLACED | 78166153 | REPLACED | 259001326 | NO PURCHASE |
| 78007004 | NO LOSS | 78124422 | REPLACED | 78166154 | REPLACED | 259001329 | NO LOSS |
| 78007005 | NO LOSS | 78124423 | REPLACED | 78166155 | REPLACED | 259001330 | NO LOSS |
| 78007006 | NO PURCHASE | 78124424 | REPLACED | 78166156 | REPLACED | 259001331 | NO LOSS |
| 78007007 | NO LOSS | 78124425 | REPLACED | 78166157 | REPLACED | 259001334 | NO LOSS |
| 78007008 | NO LOSS | 78124426 | REPLACED | 78166158 | REPLACED | 259001335 | NO PURCHASE |
| 78007009 | NO LOSS | 78124427 | REPLACED | 78166159 | REPLACED | 259001336 | NO LOSS |
| 78007010 | NO PURCHASE | 78124428 | REPLACED | 78166160 | REPLACED | 259001338 | NO PURCHASE |
| 78007011 | NO LOSS | 78124429 | REPLACED | 78166161 | REPLACED | 259001339 | NO LOSS |
| 78007012 | NO LOSS | 78124430 | REPLACED | 78166162 | REPLACED | 259001340 | NO LOSS |
| 78007013 | NO LOSS | 78124431 | REPLACED | 78166163 | REPLACED | 259001341 | NO PURCHASE |
| 78007014 | NO LOSS | 78124432 | REPLACED | 78166164 | REPLACED | 259001343 | NO LOSS |
| 78007015 | NO LOSS | 78124433 | REPLACED | 78166165 | REPLACED | 259001345 | NO PURCHASE |
| 78007016 | NO LOSS | 78124434 | REPLACED | 78166166 | REPLACED | 259001347 | NO LOSS |
| 78007017 | NO LOSS | 78124435 | REPLACED | 78166167 | REPLACED | 259001348 | NO LOSS |
| 78007018 | NO LOSS | 78124436 | REPLACED | 78166168 | REPLACED | 259001349 | NO LOSS |
| 78007019 | NO LOSS | 78124437 | REPLACED | 78166169 | REPLACED | 259001350 | NO LOSS |
| 78007020 | NO LOSS | 78124438 | REPLACED | 78166170 | REPLACED | 259001351 | NO LOSS |
| 78007021 | NO LOSS | 78124439 | REPLACED | 78166171 | REPLACED | 259001352 | NO LOSS |
| 78007022 | NO LOSS | 78124440 | REPLACED | 78166172 | REPLACED | 259001353 | NO LOSS |
| 78007023 | NO LOSS | 78124441 | REPLACED | 78166173 | REPLACED | 259001354 | NO PURCHASE |
| 78007025 | NO LOSS | 78124442 | REPLACED | 78166174 | REPLACED | 259001355 | NO PURCHASE |
| 78007026 | NO LOSS | 78124443 | REPLACED | 78166175 | REPLACED | 259001356 | NO LOSS |
| 78007027 | NO LOSS | 78124444 | REPLACED | 78166176 | REPLACED | 259001357 | NO PURCHASE |
| 78007028 | NO LOSS | 78124445 | REPLACED | 78166177 | REPLACED | 259001358 | NO LOSS |
| 78007029 | NO LOSS | 78124446 | REPLACED | 78166178 | REPLACED | 259001359 | NO LOSS |
| 78007030 | NO LOSS | 78124447 | REPLACED | 78166179 | REPLACED | 259001360 | NO PURCHASE |
| 78007031 | NO LOSS | 78124448 | REPLACED | 78166180 | REPLACED | 259001361 | NO LOSS |
| 78007032 | NO LOSS | 78124449 | REPLACED | 78166181 | REPLACED | 259001362 | NO PURCHASE |
| 78007033 | NO LOSS | 78124450 | REPLACED | 78166182 | REPLACED | 259001363 | NO LOSS |
| 78007034 | NO LOSS | 78124451 | REPLACED | 78166183 | REPLACED | 259001364 | NO LOSS |
| 78007035 | NO LOSS | 78124452 | REPLACED | 78166184 | REPLACED | 259001365 | NO PURCHASE |
| 78007036 | NO LOSS | 78124453 | REPLACED | 78166185 | REPLACED | 259001366 | NO LOSS |
| 78007037 | NO LOSS | 78124454 | REPLACED | 78166186 | REPLACED | 259001367 | NO PURCHASE |
| 78007038 | NO LOSS | 78124455 | REPLACED | 78166187 | REPLACED | 259001368 | NO PURCHASE |
| 78007039 | NO LOSS | 78124456 | REPLACED | 78166188 | REPLACED | 259001369 | NO PURCHASE |
| 78007040 | NO LOSS | 78124457 | REPLACED | 78166189 | REPLACED | 259001371 | NO LOSS |
| 78007041 | NO LOSS | 78124458 | REPLACED | 78166190 | REPLACED | 259001372 | NO LOSS |
| 78007042 | NO LOSS | 78124459 | REPLACED | 78166191 | REPLACED | 259001373 | NO LOSS |
| 78007043 | NO LOSS | 78124460 | REPLACED | 78166192 | REPLACED | 259001374 | NO LOSS |
| 78007044 | NO LOSS | 78124461 | REPLACED | 78166193 | REPLACED | 259001375 | NO LOSS |
| 78007045 | NO PURCHASE | 78124462 | REPLACED | 78166194 | REPLACED | 259001376 | NO PURCHASE |
| 78007047 | NO LOSS | 78124463 | REPLACED | 78166195 | REPLACED | 259001377 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78007048 | NO LOSS | 78124464 | REPLACED | 78166196 | REPLACED | 259001378 | NO PURCHASE |
| 78007049 | NO LOSS | 78124465 | REPLACED | 78166197 | REPLACED | 259001379 | NO LOSS |
| 78007050 | NO LOSS | 78124466 | REPLACED | 78166198 | REPLACED | 259001381 | NO PURCHASE |
| 78007051 | NO LOSS | 78124467 | REPLACED | 78166199 | REPLACED | 259001382 | NO LOSS |
| 78007052 | NO LOSS | 78124468 | REPLACED | 78166200 | REPLACED | 259001383 | NO LOSS |
| 78007053 | NO LOSS | 78124469 | REPLACED | 78166201 | REPLACED | 259001384 | NO PURCHASE |
| 78007054 | NO LOSS | 78124470 | REPLACED | 78166202 | REPLACED | 259001385 | NO LOSS |
| 78007055 | NO LOSS | 78124471 | REPLACED | 78166203 | REPLACED | 259001386 | NO PURCHASE |
| 78007056 | NO LOSS | 78124472 | REPLACED | 78166204 | REPLACED | 259001387 | NO LOSS |
| 78007057 | NO PURCHASE | 78124473 | REPLACED | 78166205 | REPLACED | 259001388 | NO LOSS |
| 78007058 | NO LOSS | 78124474 | REPLACED | 78166206 | REPLACED | 259001389 | NO PURCHASE |
| 78007059 | NO LOSS | 78124475 | REPLACED | 78166207 | REPLACED | 259001391 | NO PURCHASE |
| 78007060 | NO LOSS | 78124476 | REPLACED | 78166208 | REPLACED | 259001392 | NO LOSS |
| 78007061 | NO LOSS | 78124477 | REPLACED | 78166209 | REPLACED | 259001393 | NO LOSS |
| 78007062 | NO LOSS | 78124478 | REPLACED | 78166210 | REPLACED | 259001394 | NO LOSS |
| 78007063 | NO LOSS | 78124479 | REPLACED | 78166211 | REPLACED | 259001395 | NO LOSS |
| 78007064 | NO LOSS | 78124480 | REPLACED | 78166212 | REPLACED | 259001396 | NO PURCHASE |
| 78007065 | NO LOSS | 78124481 | REPLACED | 78166213 | REPLACED | 259001397 | NO LOSS |
| 78007067 | NO LOSS | 78124482 | REPLACED | 78166214 | REPLACED | 259001398 | NO LOSS |
| 78007068 | NO LOSS | 78124483 | REPLACED | 78166215 | REPLACED | 259001400 | NO PURCHASE |
| 78007069 | NO LOSS | 78124484 | REPLACED | 78166216 | REPLACED | 259001401 | NO LOSS |
| 78007070 | NO LOSS | 78124485 | REPLACED | 78166217 | REPLACED | 259001402 | NO LOSS |
| 78007071 | NO LOSS | 78124486 | REPLACED | 78166218 | REPLACED | 259001403 | NO PURCHASE |
| 78007072 | NO PURCHASE | 78124487 | REPLACED | 78166219 | REPLACED | 259001404 | NO PURCHASE |
| 78007073 | NO PURCHASE | 78124488 | REPLACED | 78166220 | REPLACED | 259001405 | NO LOSS |
| 78007074 | NO PURCHASE | 78124489 | REPLACED | 78166221 | REPLACED | 259001407 | NO LOSS |
| 78007075 | NO PURCHASE | 78124490 | REPLACED | 78166222 | REPLACED | 259001408 | NO LOSS |
| 78007076 | NO LOSS | 78124491 | REPLACED | 78166223 | REPLACED | 259001409 | NO PURCHASE |
| 78007077 | NO PURCHASE | 78124492 | REPLACED | 78166224 | REPLACED | 259001410 | NO PURCHASE |
| 78007078 | NO PURCHASE | 78124493 | REPLACED | 78166225 | REPLACED | 259001411 | NO PURCHASE |
| 78007079 | NO LOSS | 78124494 | REPLACED | 78166226 | REPLACED | 259001412 | NO LOSS |
| 78007080 | NO LOSS | 78124495 | REPLACED | 78166227 | REPLACED | 259001413 | NO LOSS |
| 78007081 | NO LOSS | 78124496 | REPLACED | 78166228 | REPLACED | 259001414 | NO PURCHASE |
| 78007082 | NO LOSS | 78124497 | REPLACED | 78166229 | REPLACED | 259001415 | NO LOSS |
| 78007083 | NO LOSS | 78124498 | REPLACED | 78166230 | REPLACED | 259001416 | NO LOSS |
| 78007084 | NO LOSS | 78124499 | REPLACED | 78166231 | REPLACED | 259001417 | NO LOSS |
| 78007085 | NO LOSS | 78124500 | REPLACED | 78166232 | REPLACED | 259001418 | NO PURCHASE |
| 78007086 | NO LOSS | 78124501 | REPLACED | 78166233 | REPLACED | 259001419 | NO LOSS |
| 78007087 | NO LOSS | 78124502 | REPLACED | 78166234 | REPLACED | 259001420 | NO LOSS |
| 78007088 | NO LOSS | 78124503 | REPLACED | 78166235 | REPLACED | 259001421 | NO LOSS |
| 78007090 | NO LOSS | 78124504 | REPLACED | 78166236 | REPLACED | 259001422 | NO LOSS |
| 78007091 | NO LOSS | 78124505 | REPLACED | 78166237 | REPLACED | 259001423 | NO LOSS |
| 78007092 | NO PURCHASE | 78124506 | REPLACED | 78166238 | REPLACED | 259001424 | NO LOSS |
| 78007093 | NO LOSS | 78124507 | REPLACED | 78166239 | REPLACED | 259001426 | NO PURCHASE |
| 78007094 | NO LOSS | 78124508 | REPLACED | 78166240 | REPLACED | 259001427 | NO PURCHASE |
| 78007095 | NO LOSS | 78124509 | REPLACED | 78166241 | REPLACED | 259001428 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78007096 | NO LOSS | 78124510 | REPLACED | 78166242 | REPLACED | 259001429 | NO PURCHASE |
| 78007097 | NO LOSS | 78124511 | REPLACED | 78166243 | REPLACED | 259001430 | NO LOSS |
| 78007098 | NO LOSS | 78124512 | REPLACED | 78166244 | REPLACED | 259001433 | NO PURCHASE |
| 78007099 | NO LOSS | 78124513 | REPLACED | 78166245 | REPLACED | 259001434 | NO LOSS |
| 78007100 | NO LOSS | 78124514 | REPLACED | 78166246 | REPLACED | 259001435 | NO LOSS |
| 78007101 | NO LOSS | 78124515 | REPLACED | 78166247 | REPLACED | 259001436 | NO LOSS |
| 78007102 | NO LOSS | 78124516 | REPLACED | 78166248 | REPLACED | 259001437 | NO LOSS |
| 78007103 | NO PURCHASE | 78124517 | REPLACED | 78166249 | REPLACED | 259001438 | NO LOSS |
| 78007104 | NO LOSS | 78124518 | REPLACED | 78166250 | REPLACED | 259001439 | NO LOSS |
| 78007105 | NO PURCHASE | 78124519 | REPLACED | 78166251 | REPLACED | 259001440 | NO LOSS |
| 78007106 | NO LOSS | 78124520 | REPLACED | 78166252 | REPLACED | 259001441 | NO LOSS |
| 78007107 | NO LOSS | 78124521 | REPLACED | 78166253 | REPLACED | 259001442 | NO PURCHASE |
| 78007109 | NO LOSS | 78124522 | REPLACED | 78166254 | REPLACED | 259001444 | NO LOSS |
| 78007110 | NO LOSS | 78124523 | REPLACED | 78166255 | REPLACED | 259001445 | NO LOSS |
| 78007111 | NO LOSS | 78124524 | REPLACED | 78166256 | REPLACED | 259001446 | NO PURCHASE |
| 78007112 | NO LOSS | 78124525 | REPLACED | 78166257 | REPLACED | 259001447 | NO LOSS |
| 78007113 | NO LOSS | 78124526 | REPLACED | 78166258 | REPLACED | 259001448 | NO LOSS |
| 78007114 | NO LOSS | 78124527 | REPLACED | 78166259 | REPLACED | 259001449 | NO PURCHASE |
| 78007115 | NO LOSS | 78124528 | REPLACED | 78166260 | REPLACED | 259001450 | NO PURCHASE |
| 78007116 | NO LOSS | 78124529 | REPLACED | 78166261 | REPLACED | 259001451 | NO LOSS |
| 78007117 | NO LOSS | 78124530 | REPLACED | 78166262 | REPLACED | 259001452 | NO PURCHASE |
| 78007118 | NO LOSS | 78124531 | REPLACED | 78166263 | REPLACED | 259001453 | NO PURCHASE |
| 78007119 | NO LOSS | 78124532 | REPLACED | 78166264 | REPLACED | 259001455 | NO PURCHASE |
| 78007120 | NO LOSS | 78124533 | REPLACED | 78166265 | REPLACED | 259001456 | NO PURCHASE |
| 78007121 | NO LOSS | 78124534 | REPLACED | 78166266 | REPLACED | 259001457 | NO LOSS |
| 78007122 | NO LOSS | 78124535 | REPLACED | 78166267 | REPLACED | 259001458 | NO LOSS |
| 78007123 | NO LOSS | 78124536 | REPLACED | 78166268 | REPLACED | 259001459 | NO LOSS |
| 78007124 | NO LOSS | 78124537 | REPLACED | 78166269 | REPLACED | 259001460 | NO PURCHASE |
| 78007125 | NO LOSS | 78124538 | REPLACED | 78166270 | REPLACED | 259001461 | NO PURCHASE |
| 78007126 | NO LOSS | 78124539 | REPLACED | 78166271 | REPLACED | 259001462 | NO LOSS |
| 78007127 | NO LOSS | 78124540 | REPLACED | 78166272 | REPLACED | 259001465 | NO LOSS |
| 78007128 | NO LOSS | 78124541 | REPLACED | 78166273 | REPLACED | 259001466 | NO LOSS |
| 78007129 | NO LOSS | 78124542 | REPLACED | 78166274 | REPLACED | 259001467 | NO LOSS |
| 78007130 | NO LOSS | 78124543 | REPLACED | 78166275 | REPLACED | 259001468 | NO LOSS |
| 78007131 | NO LOSS | 78124544 | REPLACED | 78166276 | REPLACED | 259001469 | NO PURCHASE |
| 78007132 | NO LOSS | 78124545 | REPLACED | 78166277 | REPLACED | 259001470 | NO LOSS |
| 78007133 | NO PURCHASE | 78124546 | REPLACED | 78166278 | REPLACED | 259001471 | NO LOSS |
| 78007135 | NO LOSS | 78124547 | REPLACED | 78166279 | REPLACED | 259001472 | NO LOSS |
| 78007136 | NO PURCHASE | 78124548 | REPLACED | 78166280 | REPLACED | 259001473 | NO LOSS |
| 78007137 | NO LOSS | 78124549 | REPLACED | 78166281 | REPLACED | 259001474 | NO LOSS |
| 78007138 | NO LOSS | 78124550 | REPLACED | 78166282 | REPLACED | 259001475 | NO PURCHASE |
| 78007139 | NO LOSS | 78124551 | REPLACED | 78166283 | REPLACED | 259001476 | NO LOSS |
| 78007140 | NO LOSS | 78124552 | REPLACED | 78166284 | REPLACED | 259001479 | NO LOSS |
| 78007141 | NO LOSS | 78124553 | REPLACED | 78166285 | REPLACED | 259001480 | NO PURCHASE |
| 78007142 | NO LOSS | 78124554 | REPLACED | 78166286 | REPLACED | 259001481 | NO LOSS |
| 78007143 | NO LOSS | 78124555 | REPLACED | 78166287 | REPLACED | 259001482 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78007144 | NO LOSS | 78124556 | REPLACED | 78166288 | REPLACED | 259001483 | NO LOSS |
| 78007145 | NO LOSS | 78124557 | REPLACED | 78166289 | REPLACED | 259001484 | NO LOSS |
| 78007146 | NO LOSS | 78124558 | REPLACED | 78166290 | REPLACED | 259001485 | NO LOSS |
| 78007147 | NO LOSS | 78124559 | REPLACED | 78166291 | REPLACED | 259001486 | NO PURCHASE |
| 78007148 | NO LOSS | 78124560 | REPLACED | 78166292 | REPLACED | 259001487 | NO LOSS |
| 78007149 | NO LOSS | 78124561 | REPLACED | 78166293 | REPLACED | 259001488 | NO LOSS |
| 78007150 | NO LOSS | 78124562 | REPLACED | 78166294 | REPLACED | 259001489 | NO LOSS |
| 78007152 | NO LOSS | 78124563 | REPLACED | 78166295 | REPLACED | 259001490 | NO LOSS |
| 78007153 | NO LOSS | 78124564 | REPLACED | 78166296 | REPLACED | 259001491 | NO PURCHASE |
| 78007154 | NO LOSS | 78124565 | REPLACED | 78166297 | REPLACED | 259001492 | NO LOSS |
| 78007156 | NO LOSS | 78124566 | REPLACED | 78166298 | REPLACED | 259001493 | NO LOSS |
| 78007157 | NO LOSS | 78124567 | REPLACED | 78166299 | REPLACED | 259001494 | NO LOSS |
| 78007158 | NO LOSS | 78124568 | REPLACED | 78166300 | REPLACED | 259001495 | NO PURCHASE |
| 78007159 | NO LOSS | 78124569 | REPLACED | 78166301 | REPLACED | 259001496 | NO LOSS |
| 78007160 | NO LOSS | 78124570 | REPLACED | 78166302 | REPLACED | 259001497 | NO PURCHASE |
| 78007161 | NO LOSS | 78124571 | REPLACED | 78166303 | REPLACED | 259001498 | NO LOSS |
| 78007162 | NO LOSS | 78124572 | REPLACED | 78166304 | REPLACED | 259001499 | NO LOSS |
| 78007163 | NO LOSS | 78124573 | REPLACED | 78166305 | REPLACED | 259001500 | NO LOSS |
| 78007164 | NO LOSS | 78124574 | REPLACED | 78166306 | REPLACED | 259001501 | NO LOSS |
| 78007165 | NO LOSS | 78124575 | REPLACED | 78166307 | REPLACED | 259001502 | NO LOSS |
| 78007166 | NO PURCHASE | 78124576 | REPLACED | 78166308 | REPLACED | 259001503 | NO LOSS |
| 78007167 | NO LOSS | 78124577 | REPLACED | 78166309 | REPLACED | 259001504 | NO PURCHASE |
| 78007168 | NO LOSS | 78124578 | REPLACED | 78166310 | REPLACED | 259001505 | NO PURCHASE |
| 78007169 | NO LOSS | 78124579 | REPLACED | 78166311 | REPLACED | 259001506 | NO PURCHASE |
| 78007170 | NO LOSS | 78124580 | REPLACED | 78166312 | REPLACED | 259001507 | NO LOSS |
| 78007171 | NO LOSS | 78124581 | REPLACED | 78166313 | REPLACED | 259001508 | NO LOSS |
| 78007172 | NO LOSS | 78124582 | REPLACED | 78166314 | REPLACED | 259001509 | NO LOSS |
| 78007173 | NO LOSS | 78124583 | REPLACED | 78166315 | REPLACED | 259001510 | NO PURCHASE |
| 78007174 | NO LOSS | 78124584 | REPLACED | 78166316 | REPLACED | 259001511 | NO PURCHASE |
| 78007176 | NO LOSS | 78124585 | REPLACED | 78166317 | REPLACED | 259001512 | NO PURCHASE |
| 78007178 | NO LOSS | 78124586 | REPLACED | 78166318 | REPLACED | 259001513 | NO LOSS |
| 78007179 | NO LOSS | 78124587 | REPLACED | 78166319 | REPLACED | 259001514 | NO LOSS |
| 78007180 | NO LOSS | 78124588 | REPLACED | 78166320 | REPLACED | 259001515 | NO PURCHASE |
| 78007181 | NO LOSS | 78124589 | REPLACED | 78166321 | REPLACED | 259001516 | NO LOSS |
| 78007182 | NO LOSS | 78124590 | REPLACED | 78166322 | REPLACED | 259001518 | NO PURCHASE |
| 78007183 | NO PURCHASE | 78124591 | REPLACED | 78166323 | REPLACED | 259001519 | NO LOSS |
| 78007184 | NO LOSS | 78124592 | REPLACED | 78166324 | REPLACED | 259001520 | NO LOSS |
| 78007185 | NO LOSS | 78124593 | REPLACED | 78166325 | REPLACED | 259001522 | NO LOSS |
| 78007186 | NO LOSS | 78124594 | REPLACED | 78166326 | REPLACED | 259001523 | NO PURCHASE |
| 78007187 | NO LOSS | 78124595 | REPLACED | 78166327 | REPLACED | 259001524 | NO PURCHASE |
| 78007188 | NO PURCHASE | 78124596 | REPLACED | 78166328 | REPLACED | 259001525 | NO LOSS |
| 78007189 | NO LOSS | 78124597 | REPLACED | 78166329 | REPLACED | 259001526 | NO PURCHASE |
| 78007190 | NO LOSS | 78124598 | REPLACED | 78166330 | REPLACED | 259001527 | NO LOSS |
| 78007191 | NO LOSS | 78124599 | REPLACED | 78166331 | REPLACED | 259001528 | NO LOSS |
| 78007192 | NO LOSS | 78124600 | REPLACED | 78166332 | REPLACED | 259001529 | NO LOSS |
| 78007193 | NO LOSS | 78124601 | REPLACED | 78166333 | REPLACED | 259001531 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007194 | NO LOSS | 78124602 | REPLACED | 78166334 | REPLACED | 259001532 | NO PURCHASE |
| 78007195 | NO PURCHASE | 78124603 | REPLACED | 78166335 | REPLACED | 259001534 | NO LOSS |
| 78007196 | NO LOSS | 78124604 | REPLACED | 78166336 | REPLACED | 259001535 | NO LOSS |
| 78007197 | NO LOSS | 78124605 | REPLACED | 78166337 | REPLACED | 259001536 | NO PURCHASE |
| 78007198 | NO LOSS | 78124606 | REPLACED | 78166338 | REPLACED | 259001537 | NO PURCHASE |
| 78007199 | NO PURCHASE | 78124607 | REPLACED | 78166339 | REPLACED | 259001538 | NO LOSS |
| 78007200 | NO PURCHASE | 78124608 | REPLACED | 78166340 | REPLACED | 259001539 | NO LOSS |
| 78007201 | NO LOSS | 78124609 | REPLACED | 78166341 | REPLACED | 259001540 | NO LOSS |
| 78007202 | NO LOSS | 78124610 | REPLACED | 78166342 | REPLACED | 259001541 | NO LOSS |
| 78007203 | NO LOSS | 78124611 | REPLACED | 78166343 | REPLACED | 259001542 | NO PURCHASE |
| 78007204 | NO LOSS | 78124612 | REPLACED | 78166344 | REPLACED | 259001544 | NO LOSS |
| 78007205 | NO LOSS | 78124613 | REPLACED | 78166345 | REPLACED | 259001545 | NO LOSS |
| 78007206 | NO LOSS | 78124614 | REPLACED | 78166346 | REPLACED | 259001546 | NO PURCHASE |
| 78007207 | NO PURCHASE | 78124615 | REPLACED | 78166347 | REPLACED | 259001547 | NO LOSS |
| 78007208 | NO LOSS | 78124616 | REPLACED | 78166348 | REPLACED | 259001548 | NO LOSS |
| 78007209 | NO LOSS | 78124617 | REPLACED | 78166349 | REPLACED | 259001549 | NO PURCHASE |
| 78007210 | NO LOSS | 78124618 | REPLACED | 78166350 | REPLACED | 259001550 | NO LOSS |
| 78007211 | NO LOSS | 78124619 | REPLACED | 78166351 | REPLACED | 259001552 | NO PURCHASE |
| 78007212 | NO LOSS | 78124620 | REPLACED | 78166352 | REPLACED | 259001553 | NO PURCHASE |
| 78007213 | NO LOSS | 78124621 | REPLACED | 78166353 | REPLACED | 259001554 | NO LOSS |
| 78007214 | NO LOSS | 78124622 | REPLACED | 78166354 | REPLACED | 259001555 | NO LOSS |
| 78007215 | NO LOSS | 78124623 | REPLACED | 78166355 | REPLACED | 259001556 | NO PURCHASE |
| 78007216 | NO LOSS | 78124624 | REPLACED | 78166356 | REPLACED | 259001557 | NO PURCHASE |
| 78007218 | NO PURCHASE | 78124625 | REPLACED | 78166357 | REPLACED | 259001558 | NO PURCHASE |
| 78007219 | NO PURCHASE | 78124626 | REPLACED | 78166358 | REPLACED | 259001559 | NO LOSS |
| 78007220 | NO LOSS | 78124627 | REPLACED | 78166359 | REPLACED | 259001560 | NO LOSS |
| 78007221 | NO PURCHASE | 78124628 | REPLACED | 78166360 | REPLACED | 259001561 | NO LOSS |
| 78007222 | NO LOSS | 78124629 | REPLACED | 78166361 | REPLACED | 259001562 | NO PURCHASE |
| 78007223 | NO LOSS | 78124630 | REPLACED | 78166362 | REPLACED | 259001563 | NO LOSS |
| 78007224 | NO LOSS | 78124631 | REPLACED | 78166363 | REPLACED | 259001564 | NO LOSS |
| 78007225 | NO LOSS | 78124632 | REPLACED | 78166364 | REPLACED | 259001565 | NO LOSS |
| 78007226 | NO LOSS | 78124633 | REPLACED | 78166365 | REPLACED | 259001567 | NO PURCHASE |
| 78007227 | NO PURCHASE | 78124634 | REPLACED | 78166366 | REPLACED | 259001568 | NO LOSS |
| 78007228 | NO LOSS | 78124635 | REPLACED | 78166367 | REPLACED | 259001569 | NO PURCHASE |
| 78007229 | NO LOSS | 78124636 | REPLACED | 78166368 | REPLACED | 259001570 | NO PURCHASE |
| 78007230 | NO LOSS | 78124637 | REPLACED | 78166369 | REPLACED | 259001571 | NO PURCHASE |
| 78007231 | NO LOSS | 78124638 | REPLACED | 78166370 | REPLACED | 259001573 | NO LOSS |
| 78007232 | NO LOSS | 78124639 | REPLACED | 78166371 | REPLACED | 259001575 | NO PURCHASE |
| 78007233 | NO LOSS | 78124640 | REPLACED | 78166372 | REPLACED | 259001576 | NO PURCHASE |
| 78007234 | NO LOSS | 78124641 | REPLACED | 78166373 | REPLACED | 259001577 | NO LOSS |
| 78007235 | NO LOSS | 78124642 | REPLACED | 78166374 | REPLACED | 259001578 | NO PURCHASE |
| 78007236 | NO LOSS | 78124643 | REPLACED | 78166375 | REPLACED | 259001579 | NO PURCHASE |
| 78007237 | NO LOSS | 78124644 | REPLACED | 78166376 | REPLACED | 259001580 | NO PURCHASE |
| 78007238 | NO LOSS | 78124645 | REPLACED | 78166377 | REPLACED | 259001581 | NO LOSS |
| 78007239 | NO LOSS | 78124646 | REPLACED | 78166378 | REPLACED | 259001582 | NO LOSS |
| 78007240 | NO LOSS | 78124647 | REPLACED | 78166379 | REPLACED | 259001583 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007241 | NO LOSS | 78124648 | REPLACED | 78166380 | REPLACED | 259001584 | NO PURCHASE |
| 78007242 | NO LOSS | 78124649 | REPLACED | 78166381 | REPLACED | 259001585 | NO LOSS |
| 78007243 | NO LOSS | 78124650 | REPLACED | 78166382 | REPLACED | 259001586 | FRAUD |
| 78007244 | NO LOSS | 78124651 | REPLACED | 78166383 | REPLACED | 259001588 | NO LOSS |
| 78007245 | NO LOSS | 78124652 | REPLACED | 78166384 | REPLACED | 259001591 | NO LOSS |
| 78007246 | NO LOSS | 78124653 | REPLACED | 78166385 | REPLACED | 259001592 | NO LOSS |
| 78007247 | NO LOSS | 78124654 | REPLACED | 78166386 | REPLACED | 259001593 | NO PURCHASE |
| 78007248 | NO LOSS | 78124655 | REPLACED | 78166387 | REPLACED | 259001594 | NO LOSS |
| 78007249 | NO LOSS | 78124656 | REPLACED | 78166388 | REPLACED | 259001595 | NO LOSS |
| 78007250 | NO LOSS | 78124657 | REPLACED | 78166389 | REPLACED | 259001596 | NO LOSS |
| 78007251 | NO LOSS | 78124658 | REPLACED | 78166390 | REPLACED | 259001597 | NO LOSS |
| 78007252 | NO PURCHASE | 78124659 | REPLACED | 78166391 | REPLACED | 259001598 | NO LOSS |
| 78007253 | NO LOSS | 78124660 | REPLACED | 78166392 | REPLACED | 259001599 | NO LOSS |
| 78007254 | NO LOSS | 78124661 | REPLACED | 78166393 | REPLACED | 259001600 | NO LOSS |
| 78007255 | NO LOSS | 78124662 | REPLACED | 78166394 | REPLACED | 259001601 | NO LOSS |
| 78007256 | NO LOSS | 78124663 | REPLACED | 78166395 | REPLACED | 259001602 | NO LOSS |
| 78007257 | NO LOSS | 78124664 | REPLACED | 78166396 | REPLACED | 259001603 | NO LOSS |
| 78007258 | NO LOSS | 78124665 | REPLACED | 78166397 | REPLACED | 259001604 | NO LOSS |
| 78007259 | NO LOSS | 78124666 | REPLACED | 78166398 | REPLACED | 259001606 | NO LOSS |
| 78007260 | NO LOSS | 78124667 | REPLACED | 78166399 | REPLACED | 259001607 | NO PURCHASE |
| 78007261 | NO LOSS | 78124668 | REPLACED | 78166400 | REPLACED | 259001608 | NO LOSS |
| 78007262 | NO LOSS | 78124669 | REPLACED | 78166401 | REPLACED | 259001609 | NO PURCHASE |
| 78007264 | REPLACED | 78124670 | REPLACED | 78166402 | REPLACED | 259001610 | NO LOSS |
| 78007265 | NO LOSS | 78124671 | REPLACED | 78166403 | REPLACED | 259001611 | NO PURCHASE |
| 78007266 | NO LOSS | 78124672 | REPLACED | 78166404 | REPLACED | 259001612 | NO PURCHASE |
| 78007267 | NO LOSS | 78124673 | REPLACED | 78166405 | REPLACED | 259001613 | NO LOSS |
| 78007268 | NO LOSS | 78124674 | REPLACED | 78166406 | REPLACED | 259001614 | NO LOSS |
| 78007269 | NO PURCHASE | 78124675 | REPLACED | 78166407 | REPLACED | 259001615 | NO PURCHASE |
| 78007270 | NO PURCHASE | 78124676 | REPLACED | 78166408 | REPLACED | 259001616 | NO LOSS |
| 78007271 | NO LOSS | 78124677 | REPLACED | 78166409 | REPLACED | 259001617 | NO PURCHASE |
| 78007272 | NO LOSS | 78124678 | REPLACED | 78166410 | REPLACED | 259001618 | NO LOSS |
| 78007273 | NO LOSS | 78124679 | REPLACED | 78166411 | REPLACED | 259001619 | NO LOSS |
| 78007274 | NO LOSS | 78124680 | REPLACED | 78166412 | REPLACED | 259001620 | NO LOSS |
| 78007275 | NO LOSS | 78124681 | REPLACED | 78166413 | REPLACED | 259001621 | NO PURCHASE |
| 78007276 | NO LOSS | 78124682 | REPLACED | 78166414 | REPLACED | 259001622 | NO LOSS |
| 78007277 | NO LOSS | 78124683 | REPLACED | 78166415 | REPLACED | 259001623 | NO LOSS |
| 78007278 | NO LOSS | 78124684 | REPLACED | 78166416 | REPLACED | 259001624 | NO LOSS |
| 78007279 | NO LOSS | 78124685 | REPLACED | 78166417 | REPLACED | 259001625 | NO LOSS |
| 78007280 | NO LOSS | 78124686 | REPLACED | 78166418 | REPLACED | 259001626 | NO PURCHASE |
| 78007281 | NO LOSS | 78124687 | REPLACED | 78166419 | REPLACED | 259001627 | NO LOSS |
| 78007282 | NO LOSS | 78124688 | REPLACED | 78166420 | REPLACED | 259001628 | NO PURCHASE |
| 78007283 | NO LOSS | 78124689 | REPLACED | 78166421 | REPLACED | 259001630 | NO PURCHASE |
| 78007284 | NO LOSS | 78124690 | REPLACED | 78166422 | REPLACED | 259001631 | NO PURCHASE |
| 78007285 | NO LOSS | 78124691 | REPLACED | 78166423 | REPLACED | 259001632 | NO LOSS |
| 78007286 | NO LOSS | 78124692 | REPLACED | 78166424 | REPLACED | 259001633 | NO LOSS |
| 78007287 | NO PURCHASE | 78124693 | REPLACED | 78166425 | REPLACED | 259001634 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78007288 | NO LOSS | 78124694 | REPLACED | 78166426 | REPLACED | 259001635 | NO PURCHASE |
| 78007289 | NO LOSS | 78124695 | REPLACED | 78166427 | REPLACED | 259001636 | NO PURCHASE |
| 78007290 | NO PURCHASE | 78124696 | REPLACED | 78166428 | REPLACED | 259001637 | NO LOSS |
| 78007291 | NO LOSS | 78124697 | REPLACED | 78166429 | REPLACED | 259001638 | NO LOSS |
| 78007292 | NO LOSS | 78124698 | REPLACED | 78166430 | REPLACED | 259001639 | NO PURCHASE |
| 78007293 | NO LOSS | 78124699 | REPLACED | 78166431 | REPLACED | 259001640 | NO PURCHASE |
| 78007294 | NO LOSS | 78124700 | REPLACED | 78166432 | REPLACED | 259001641 | NO LOSS |
| 78007295 | NO PURCHASE | 78124701 | REPLACED | 78166433 | REPLACED | 259001642 | NO LOSS |
| 78007296 | NO PURCHASE | 78124702 | REPLACED | 78166434 | REPLACED | 259001643 | NO LOSS |
| 78007297 | NO LOSS | 78124703 | REPLACED | 78166435 | REPLACED | 259001645 | NO LOSS |
| 78007298 | NO PURCHASE | 78124704 | REPLACED | 78166436 | REPLACED | 259001646 | NO LOSS |
| 78007299 | NO LOSS | 78124705 | REPLACED | 78166437 | REPLACED | 259001647 | NO LOSS |
| 78007300 | NO LOSS | 78124706 | REPLACED | 78166438 | REPLACED | 259001648 | NO PURCHASE |
| 78007301 | NO LOSS | 78124707 | REPLACED | 78166439 | REPLACED | 259001649 | NO LOSS |
| 78007302 | NO LOSS | 78124708 | REPLACED | 78166440 | REPLACED | 259001650 | NO LOSS |
| 78007303 | NO PURCHASE | 78124709 | REPLACED | 78166441 | REPLACED | 259001651 | NO LOSS |
| 78007305 | NO LOSS | 78124710 | REPLACED | 78166442 | REPLACED | 259001652 | NO LOSS |
| 78007306 | NO LOSS | 78124711 | REPLACED | 78166443 | REPLACED | 259001653 | NO LOSS |
| 78007308 | NO PURCHASE | 78124712 | REPLACED | 78166444 | REPLACED | 259001654 | NO LOSS |
| 78007309 | NO LOSS | 78124713 | REPLACED | 78166445 | REPLACED | 259001655 | NO LOSS |
| 78007310 | NO LOSS | 78124714 | REPLACED | 78166446 | REPLACED | 259001656 | NO LOSS |
| 78007311 | NO LOSS | 78124715 | REPLACED | 78166447 | REPLACED | 259001657 | NO LOSS |
| 78007312 | NO LOSS | 78124716 | REPLACED | 78166448 | REPLACED | 259001658 | NO LOSS |
| 78007313 | NO LOSS | 78124717 | REPLACED | 78166449 | REPLACED | 259001659 | NO LOSS |
| 78007314 | NO LOSS | 78124718 | REPLACED | 78166450 | REPLACED | 259001660 | NO LOSS |
| 78007315 | NO LOSS | 78124719 | REPLACED | 78166451 | REPLACED | 259001661 | NO LOSS |
| 78007316 | NO LOSS | 78124720 | REPLACED | 78166452 | REPLACED | 259001662 | NO PURCHASE |
| 78007317 | NO LOSS | 78124721 | REPLACED | 78166453 | REPLACED | 259001663 | NO LOSS |
| 78007318 | NO LOSS | 78124722 | REPLACED | 78166454 | REPLACED | 259001664 | NO LOSS |
| 78007320 | NO LOSS | 78124723 | REPLACED | 78166455 | REPLACED | 259001665 | NO PURCHASE |
| 78007321 | NO LOSS | 78124724 | REPLACED | 78166456 | REPLACED | 259001667 | NO LOSS |
| 78007322 | NO LOSS | 78124725 | REPLACED | 78166457 | REPLACED | 259001668 | NO LOSS |
| 78007323 | NO LOSS | 78124726 | REPLACED | 78166458 | REPLACED | 259001669 | NO LOSS |
| 78007324 | NO LOSS | 78124727 | REPLACED | 78166459 | REPLACED | 259001670 | NO LOSS |
| 78007325 | NO LOSS | 78124728 | REPLACED | 78166460 | REPLACED | 259001672 | NO PURCHASE |
| 78007326 | NO LOSS | 78124729 | REPLACED | 78166461 | REPLACED | 259001674 | NO LOSS |
| 78007327 | NO LOSS | 78124730 | REPLACED | 78166462 | REPLACED | 259001676 | NO LOSS |
| 78007328 | NO LOSS | 78124731 | REPLACED | 78166463 | REPLACED | 259001678 | NO LOSS |
| 78007329 | NO LOSS | 78124732 | REPLACED | 78166464 | REPLACED | 259001679 | NO LOSS |
| 78007330 | NO LOSS | 78124733 | REPLACED | 78166465 | REPLACED | 259001680 | NO LOSS |
| 78007331 | NO LOSS | 78124734 | REPLACED | 78166466 | REPLACED | 259001682 | NO LOSS |
| 78007332 | NO LOSS | 78124735 | REPLACED | 78166467 | REPLACED | 259001684 | NO PURCHASE |
| 78007333 | NO LOSS | 78124736 | REPLACED | 78166468 | REPLACED | 259001685 | NO PURCHASE |
| 78007334 | NO LOSS | 78124737 | REPLACED | 78166469 | REPLACED | 259001686 | NO LOSS |
| 78007335 | NO PURCHASE | 78124738 | REPLACED | 78166470 | REPLACED | 259001687 | NO LOSS |
| 78007336 | NO PURCHASE | 78124739 | REPLACED | 78166471 | REPLACED | 259001688 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007337 | NO LOSS | 78124740 | REPLACED | 78166472 | REPLACED | 259001689 | NO LOSS |
| 78007338 | NO LOSS | 78124741 | REPLACED | 78166473 | REPLACED | 259001690 | NO PURCHASE |
| 78007339 | NO LOSS | 78124742 | REPLACED | 78166474 | REPLACED | 259001691 | NO LOSS |
| 78007340 | NO PURCHASE | 78124743 | REPLACED | 78166475 | REPLACED | 259001692 | NO LOSS |
| 78007341 | NO PURCHASE | 78124744 | REPLACED | 78166476 | REPLACED | 259001693 | NO LOSS |
| 78007342 | NO PURCHASE | 78124745 | REPLACED | 78166477 | REPLACED | 259001694 | NO LOSS |
| 78007343 | NO LOSS | 78124746 | REPLACED | 78166478 | REPLACED | 259001695 | NO LOSS |
| 78007344 | NO LOSS | 78124747 | REPLACED | 78166479 | REPLACED | 259001696 | NO PURCHASE |
| 78007345 | NO LOSS | 78124748 | REPLACED | 78166480 | REPLACED | 259001697 | NO LOSS |
| 78007346 | NO LOSS | 78124749 | REPLACED | 78166481 | REPLACED | 259001699 | NO LOSS |
| 78007347 | NO LOSS | 78124750 | REPLACED | 78166482 | REPLACED | 259001700 | NO PURCHASE |
| 78007348 | NO LOSS | 78124751 | REPLACED | 78166483 | REPLACED | 259001701 | NO LOSS |
| 78007349 | NO LOSS | 78124752 | REPLACED | 78166484 | REPLACED | 259001704 | NO LOSS |
| 78007350 | NO LOSS | 78124753 | REPLACED | 78166485 | REPLACED | 259001705 | NO LOSS |
| 78007351 | NO PURCHASE | 78124754 | REPLACED | 78166486 | REPLACED | 259001707 | NO PURCHASE |
| 78007352 | NO PURCHASE | 78124755 | REPLACED | 78166487 | REPLACED | 259001708 | NO LOSS |
| 78007354 | NO LOSS | 78124756 | REPLACED | 78166488 | REPLACED | 259001710 | NO LOSS |
| 78007355 | NO LOSS | 78124757 | REPLACED | 78166489 | REPLACED | 259001711 | NO PURCHASE |
| 78007356 | NO LOSS | 78124758 | REPLACED | 78166490 | REPLACED | 259001712 | NO PURCHASE |
| 78007357 | NO LOSS | 78124759 | REPLACED | 78166491 | REPLACED | 259001713 | NO LOSS |
| 78007358 | NO LOSS | 78124760 | REPLACED | 78166492 | REPLACED | 259001714 | NO LOSS |
| 78007359 | NO LOSS | 78124761 | REPLACED | 78166493 | REPLACED | 259001716 | NO PURCHASE |
| 78007360 | NO LOSS | 78124762 | REPLACED | 78166494 | REPLACED | 259001717 | NO LOSS |
| 78007361 | NO PURCHASE | 78124763 | REPLACED | 78166495 | REPLACED | 259001718 | NO LOSS |
| 78007362 | NO PURCHASE | 78124764 | REPLACED | 78166496 | REPLACED | 259001719 | NO PURCHASE |
| 78007363 | NO LOSS | 78124765 | REPLACED | 78166497 | REPLACED | 259001721 | NO LOSS |
| 78007364 | NO LOSS | 78124766 | REPLACED | 78166498 | REPLACED | 259001722 | NO LOSS |
| 78007365 | NO LOSS | 78124767 | REPLACED | 78166499 | REPLACED | 259001723 | NO LOSS |
| 78007367 | NO LOSS | 78124768 | REPLACED | 78166500 | REPLACED | 259001724 | NO PURCHASE |
| 78007368 | NO LOSS | 78124769 | REPLACED | 78166501 | REPLACED | 259001725 | NO LOSS |
| 78007369 | NO LOSS | 78124770 | REPLACED | 78166502 | REPLACED | 259001726 | NO LOSS |
| 78007370 | NO LOSS | 78124771 | REPLACED | 78166503 | REPLACED | 259001727 | NO LOSS |
| 78007371 | NO LOSS | 78124772 | REPLACED | 78166504 | REPLACED | 259001728 | NO LOSS |
| 78007372 | NO LOSS | 78124773 | REPLACED | 78166505 | REPLACED | 259001729 | NO LOSS |
| 78007373 | NO LOSS | 78124774 | REPLACED | 78166506 | REPLACED | 259001730 | NO LOSS |
| 78007374 | NO LOSS | 78124775 | REPLACED | 78166507 | REPLACED | 259001731 | NO PURCHASE |
| 78007375 | NO LOSS | 78124776 | REPLACED | 78166508 | REPLACED | 259001732 | NO LOSS |
| 78007376 | NO LOSS | 78124777 | REPLACED | 78166509 | REPLACED | 259001735 | NO LOSS |
| 78007377 | NO PURCHASE | 78124778 | REPLACED | 78166510 | REPLACED | 259001736 | NO LOSS |
| 78007378 | NO LOSS | 78124779 | REPLACED | 78166511 | REPLACED | 259001737 | NO LOSS |
| 78007379 | NO LOSS | 78124780 | REPLACED | 78166512 | REPLACED | 259001738 | NO LOSS |
| 78007380 | NO LOSS | 78124781 | REPLACED | 78166513 | REPLACED | 259001739 | NO PURCHASE |
| 78007381 | NO LOSS | 78124782 | REPLACED | 78166514 | REPLACED | 259001741 | NO PURCHASE |
| 78007382 | NO LOSS | 78124783 | REPLACED | 78166515 | REPLACED | 259001742 | NO LOSS |
| 78007383 | NO LOSS | 78124784 | REPLACED | 78166516 | REPLACED | 259001744 | NO LOSS |
| 78007384 | NO LOSS | 78124785 | REPLACED | 78166517 | REPLACED | 259001745 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007385 | NO LOSS | 78124786 | REPLACED | 78166518 | REPLACED | 259001746 | NO LOSS |
| 78007386 | NO LOSS | 78124787 | REPLACED | 78166519 | REPLACED | 259001747 | NO LOSS |
| 78007387 | NO LOSS | 78124788 | REPLACED | 78166520 | REPLACED | 259001748 | NO LOSS |
| 78007388 | NO PURCHASE | 78124789 | REPLACED | 78166521 | REPLACED | 259001749 | NO PURCHASE |
| 78007389 | NO LOSS | 78124790 | REPLACED | 78166522 | REPLACED | 259001750 | NO LOSS |
| 78007390 | NO LOSS | 78124791 | REPLACED | 78166523 | REPLACED | 259001751 | NO LOSS |
| 78007391 | NO PURCHASE | 78124792 | REPLACED | 78166524 | REPLACED | 259001752 | NO PURCHASE |
| 78007392 | NO PURCHASE | 78124793 | REPLACED | 78166525 | REPLACED | 259001754 | NO LOSS |
| 78007393 | NO PURCHASE | 78124794 | REPLACED | 78166526 | REPLACED | 259001755 | NO LOSS |
| 78007394 | NO LOSS | 78124795 | REPLACED | 78166527 | REPLACED | 259001756 | NO LOSS |
| 78007395 | NO PURCHASE | 78124796 | REPLACED | 78166528 | REPLACED | 259001757 | NO PURCHASE |
| 78007397 | NO PURCHASE | 78124797 | REPLACED | 78166529 | REPLACED | 259001758 | NO LOSS |
| 78007398 | NO LOSS | 78124798 | REPLACED | 78166530 | REPLACED | 259001759 | NO LOSS |
| 78007399 | NO LOSS | 78124799 | REPLACED | 78166531 | REPLACED | 259001760 | NO PURCHASE |
| 78007400 | NO LOSS | 78124800 | REPLACED | 78166532 | REPLACED | 259001761 | NO LOSS |
| 78007401 | NO LOSS | 78124801 | REPLACED | 78166533 | REPLACED | 259001762 | NO PURCHASE |
| 78007402 | NO LOSS | 78124802 | REPLACED | 78166534 | REPLACED | 259001763 | NO LOSS |
| 78007403 | NO LOSS | 78124803 | REPLACED | 78166535 | REPLACED | 259001764 | NO PURCHASE |
| 78007404 | NO LOSS | 78124804 | REPLACED | 78166536 | REPLACED | 259001765 | NO LOSS |
| 78007405 | NO LOSS | 78124805 | REPLACED | 78166537 | REPLACED | 259001766 | NO LOSS |
| 78007406 | NO LOSS | 78124806 | REPLACED | 78166538 | REPLACED | 259001768 | NO LOSS |
| 78007407 | NO LOSS | 78124807 | REPLACED | 78166539 | REPLACED | 259001769 | NO LOSS |
| 78007408 | NO LOSS | 78124808 | REPLACED | 78166540 | REPLACED | 259001770 | NO LOSS |
| 78007409 | NO LOSS | 78124809 | REPLACED | 78166541 | REPLACED | 259001773 | NO LOSS |
| 78007411 | DUPLICATE | 78124810 | REPLACED | 78166542 | REPLACED | 259001774 | NO LOSS |
| 78007412 | DUPLICATE | 78124811 | REPLACED | 78166543 | REPLACED | 259001775 | NO LOSS |
| 78007416 | NO PURCHASE | 78124812 | REPLACED | 78166544 | REPLACED | 259001776 | NO LOSS |
| 78007417 | NO LOSS | 78124813 | REPLACED | 78166545 | REPLACED | 259001777 | NO PURCHASE |
| 78007418 | NO LOSS | 78124814 | REPLACED | 78166546 | REPLACED | 259001778 | NO LOSS |
| 78007419 | REPLACED | 78124815 | REPLACED | 78166547 | REPLACED | 259001780 | NO LOSS |
| 78007426 | NO LOSS | 78124816 | REPLACED | 78166548 | REPLACED | 259001781 | NO LOSS |
| 78007429 | NO LOSS | 78124817 | REPLACED | 78166549 | REPLACED | 259001784 | NO LOSS |
| 78007430 | NO LOSS | 78124818 | REPLACED | 78166550 | REPLACED | 259001785 | NO LOSS |
| 78007437 | NO LOSS | 78124819 | REPLACED | 78166551 | REPLACED | 259001788 | NO PURCHASE |
| 78007439 | NO LOSS | 78124820 | REPLACED | 78166552 | REPLACED | 259001790 | NO PURCHASE |
| 78007444 | NO PURCHASE | 78124821 | REPLACED | 78166553 | REPLACED | 259001791 | NO PURCHASE |
| 78007446 | NO LOSS | 78124822 | REPLACED | 78166554 | REPLACED | 259001792 | NO LOSS |
| 78007447 | NO LOSS | 78124823 | REPLACED | 78166555 | REPLACED | 259001793 | NO LOSS |
| 78007450 | NO LOSS | 78124824 | REPLACED | 78166556 | REPLACED | 259001794 | NO PURCHASE |
| 78007452 | NO LOSS | 78124825 | REPLACED | 78166557 | REPLACED | 259001795 | NO PURCHASE |
| 78007453 | NO LOSS | 78124826 | REPLACED | 78166558 | REPLACED | 259001796 | NO LOSS |
| 78007455 | NO LOSS | 78124827 | REPLACED | 78166559 | REPLACED | 259001797 | NO LOSS |
| 78007457 | NO LOSS | 78124828 | REPLACED | 78166560 | REPLACED | 259001798 | NO PURCHASE |
| 78007458 | NO LOSS | 78124829 | REPLACED | 78166561 | REPLACED | 259001799 | NO PURCHASE |
| 78007464 | NO LOSS | 78124830 | REPLACED | 78166562 | REPLACED | 259001800 | NO LOSS |
| 78007465 | NO LOSS | 78124831 | REPLACED | 78166563 | REPLACED | 259001801 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007469 | NO LOSS | 78124832 | REPLACED | 78166564 | REPLACED | 259001802 | NO LOSS |
| 78007471 | NO PURCHASE | 78124833 | REPLACED | 78166565 | REPLACED | 259001803 | NO PURCHASE |
| 78007472 | NO LOSS | 78124834 | REPLACED | 78166566 | REPLACED | 259001804 | NO PURCHASE |
| 78007473 | NO LOSS | 78124835 | REPLACED | 78166567 | REPLACED | 259001805 | NO PURCHASE |
| 78007474 | NO LOSS | 78124836 | REPLACED | 78166568 | REPLACED | 259001806 | NO PURCHASE |
| 78007475 | NO PURCHASE | 78124837 | REPLACED | 78166569 | REPLACED | 259001808 | NO LOSS |
| 78007476 | NO LOSS | 78124838 | REPLACED | 78166570 | REPLACED | 259001809 | NO PURCHASE |
| 78007477 | NO LOSS | 78124839 | REPLACED | 78166571 | REPLACED | 259001810 | NO LOSS |
| 78007479 | NO LOSS | 78124840 | REPLACED | 78166572 | REPLACED | 259001811 | NO LOSS |
| 78007480 | NO LOSS | 78124841 | REPLACED | 78166573 | REPLACED | 259001812 | NO PURCHASE |
| 78007481 | NO PURCHASE | 78124842 | REPLACED | 78166574 | REPLACED | 259001813 | NO LOSS |
| 78007482 | NO LOSS | 78124843 | REPLACED | 78166575 | REPLACED | 259001814 | NO LOSS |
| 78007484 | NO LOSS | 78124844 | REPLACED | 78166576 | REPLACED | 259001815 | NO PURCHASE |
| 78007485 | NO PURCHASE | 78124845 | REPLACED | 78166577 | REPLACED | 259001816 | NO PURCHASE |
| 78007487 | NO LOSS | 78124846 | REPLACED | 78166578 | REPLACED | 259001817 | NO PURCHASE |
| 78007488 | NO LOSS | 78124847 | REPLACED | 78166579 | REPLACED | 259001818 | NO PURCHASE |
| 78007489 | NO LOSS | 78124848 | REPLACED | 78166580 | REPLACED | 259001819 | NO LOSS |
| 78007571 | NO LOSS | 78124849 | REPLACED | 78166581 | REPLACED | 259001820 | NO PURCHASE |
| 78007578 | NO LOSS | 78124850 | REPLACED | 78166582 | REPLACED | 259001821 | NO LOSS |
| 78007579 | NO LOSS | 78124851 | REPLACED | 78166583 | REPLACED | 259001822 | NO PURCHASE |
| 78007584 | NO LOSS | 78124852 | REPLACED | 78166584 | REPLACED | 259001823 | NO LOSS |
| 78007585 | NO LOSS | 78124853 | REPLACED | 78166585 | REPLACED | 259001825 | NO LOSS |
| 78007587 | NO LOSS | 78124854 | REPLACED | 78166586 | REPLACED | 259001827 | NO LOSS |
| 78007590 | REPLACED | 78124855 | REPLACED | 78166587 | REPLACED | 259001828 | NO LOSS |
| 78007591 | REPLACED | 78124856 | REPLACED | 78166588 | REPLACED | 259001829 | NO LOSS |
| 78007592 | REPLACED | 78124857 | REPLACED | 78166589 | REPLACED | 259001830 | NO LOSS |
| 78007593 | REPLACED | 78124858 | REPLACED | 78166590 | REPLACED | 259001831 | NO LOSS |
| 78007594 | REPLACED | 78124859 | REPLACED | 78166591 | REPLACED | 259001833 | NO PURCHASE |
| 78007595 | REPLACED | 78124860 | REPLACED | 78166592 | REPLACED | 259001834 | NO LOSS |
| 78007596 | REPLACED | 78124861 | REPLACED | 78166593 | REPLACED | 259001835 | NO PURCHASE |
| 78007597 | REPLACED | 78124862 | REPLACED | 78166594 | REPLACED | 259001836 | NO LOSS |
| 78007598 | REPLACED | 78124863 | REPLACED | 78166595 | REPLACED | 259001837 | NO PURCHASE |
| 78007599 | REPLACED | 78124864 | REPLACED | 78166596 | REPLACED | 259001838 | NO LOSS |
| 78007600 | REPLACED | 78124865 | REPLACED | 78166597 | REPLACED | 259001839 | NO LOSS |
| 78007601 | REPLACED | 78124866 | REPLACED | 78166598 | REPLACED | 259001840 | NO LOSS |
| 78007602 | REPLACED | 78124867 | REPLACED | 78166599 | REPLACED | 259001841 | NO LOSS |
| 78007603 | REPLACED | 78124868 | REPLACED | 78166600 | REPLACED | 259001842 | NO PURCHASE |
| 78007604 | REPLACED | 78124869 | REPLACED | 78166601 | REPLACED | 259001843 | NO PURCHASE |
| 78007605 | REPLACED | 78124870 | REPLACED | 78166602 | REPLACED | 259001844 | NO LOSS |
| 78007606 | REPLACED | 78124871 | REPLACED | 78166603 | REPLACED | 259001845 | NO PURCHASE |
| 78007607 | REPLACED | 78124872 | REPLACED | 78166604 | REPLACED | 259001846 | NO LOSS |
| 78007608 | REPLACED | 78124873 | REPLACED | 78166605 | REPLACED | 259001847 | NO PURCHASE |
| 78007609 | REPLACED | 78124874 | REPLACED | 78166606 | REPLACED | 259001848 | NO PURCHASE |
| 78007610 | REPLACED | 78124875 | REPLACED | 78166607 | REPLACED | 259001850 | NO LOSS |
| 78007611 | REPLACED | 78124876 | REPLACED | 78166608 | REPLACED | 259001851 | NO LOSS |
| 78007612 | REPLACED | 78124877 | REPLACED | 78166609 | REPLACED | 259001852 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007613 | REPLACED | 78124878 | REPLACED | 78166610 | REPLACED | 259001853 | NO LOSS |
| 78007614 | REPLACED | 78124879 | REPLACED | 78166611 | REPLACED | 259001854 | NO LOSS |
| 78007615 | REPLACED | 78124880 | REPLACED | 78166612 | REPLACED | 259001855 | NO LOSS |
| 78007616 | REPLACED | 78124881 | REPLACED | 78166613 | REPLACED | 259001856 | NO LOSS |
| 78007617 | REPLACED | 78124882 | REPLACED | 78166614 | REPLACED | 259001857 | NO LOSS |
| 78007618 | REPLACED | 78124883 | REPLACED | 78166615 | REPLACED | 259001858 | NO LOSS |
| 78007619 | REPLACED | 78124884 | REPLACED | 78166616 | REPLACED | 259001859 | NO LOSS |
| 78007620 | REPLACED | 78124885 | REPLACED | 78166617 | REPLACED | 259001860 | NO LOSS |
| 78007621 | REPLACED | 78124886 | REPLACED | 78166618 | REPLACED | 259001861 | NO LOSS |
| 78007622 | REPLACED | 78124887 | REPLACED | 78166619 | REPLACED | 259001862 | NO LOSS |
| 78007623 | REPLACED | 78124888 | REPLACED | 78166620 | REPLACED | 259001863 | NO LOSS |
| 78007624 | REPLACED | 78124889 | REPLACED | 78166621 | REPLACED | 259001864 | NO LOSS |
| 78007625 | REPLACED | 78124890 | REPLACED | 78166622 | REPLACED | 259001865 | NO LOSS |
| 78007626 | REPLACED | 78124891 | REPLACED | 78166623 | REPLACED | 259001866 | NO LOSS |
| 78007627 | REPLACED | 78124892 | REPLACED | 78166624 | REPLACED | 259001867 | NO LOSS |
| 78007628 | REPLACED | 78124893 | REPLACED | 78166625 | REPLACED | 259001868 | NO LOSS |
| 78007629 | REPLACED | 78124894 | REPLACED | 78166626 | REPLACED | 259001869 | NO LOSS |
| 78007630 | REPLACED | 78124895 | REPLACED | 78166627 | REPLACED | 259001870 | NO PURCHASE |
| 78007631 | REPLACED | 78124896 | REPLACED | 78166628 | REPLACED | 259001872 | NO LOSS |
| 78007632 | REPLACED | 78124897 | REPLACED | 78166629 | REPLACED | 259001873 | NO LOSS |
| 78007633 | REPLACED | 78124898 | REPLACED | 78166630 | REPLACED | 259001874 | NO PURCHASE |
| 78007634 | REPLACED | 78124899 | REPLACED | 78166631 | REPLACED | 259001875 | NO LOSS |
| 78007635 | REPLACED | 78124900 | REPLACED | 78166632 | REPLACED | 259001876 | NO PURCHASE |
| 78007636 | REPLACED | 78124901 | REPLACED | 78166633 | REPLACED | 259001877 | NO LOSS |
| 78007637 | REPLACED | 78124902 | REPLACED | 78166634 | REPLACED | 259001878 | NO PURCHASE |
| 78007638 | REPLACED | 78124903 | REPLACED | 78166635 | REPLACED | 259001882 | NO PURCHASE |
| 78007639 | REPLACED | 78124904 | REPLACED | 78166636 | REPLACED | 259001883 | NO PURCHASE |
| 78007640 | REPLACED | 78124905 | REPLACED | 78166637 | REPLACED | 259001884 | FRAUD |
| 78007641 | REPLACED | 78124906 | REPLACED | 78166638 | REPLACED | 259001885 | NO PURCHASE |
| 78007642 | REPLACED | 78124907 | REPLACED | 78166639 | REPLACED | 259001886 | NO PURCHASE |
| 78007643 | REPLACED | 78124908 | REPLACED | 78166640 | REPLACED | 259001887 | NO LOSS |
| 78007644 | REPLACED | 78124909 | REPLACED | 78166641 | REPLACED | 259001888 | NO LOSS |
| 78007645 | REPLACED | 78124910 | REPLACED | 78166642 | REPLACED | 259001889 | NO LOSS |
| 78007646 | REPLACED | 78124911 | REPLACED | 78166643 | REPLACED | 259001891 | NO PURCHASE |
| 78007647 | REPLACED | 78124912 | REPLACED | 78166644 | REPLACED | 259001892 | NO LOSS |
| 78007648 | REPLACED | 78124913 | REPLACED | 78166645 | REPLACED | 259001893 | NO LOSS |
| 78007649 | REPLACED | 78124914 | REPLACED | 78166646 | REPLACED | 259001894 | NO LOSS |
| 78007650 | REPLACED | 78124915 | REPLACED | 78166647 | REPLACED | 259001896 | NO LOSS |
| 78007651 | REPLACED | 78124916 | REPLACED | 78166648 | REPLACED | 259001897 | NO LOSS |
| 78007652 | REPLACED | 78124917 | REPLACED | 78166649 | REPLACED | 259001898 | NO PURCHASE |
| 78007653 | REPLACED | 78124918 | REPLACED | 78166650 | REPLACED | 259001899 | NO PURCHASE |
| 78007654 | REPLACED | 78124919 | REPLACED | 78166651 | REPLACED | 259001900 | NO LOSS |
| 78007655 | REPLACED | 78124920 | REPLACED | 78166652 | REPLACED | 259001901 | NO LOSS |
| 78007656 | REPLACED | 78124921 | REPLACED | 78166653 | REPLACED | 259001902 | NO PURCHASE |
| 78007657 | REPLACED | 78124922 | REPLACED | 78166654 | REPLACED | 259001903 | NO PURCHASE |
| 78007658 | REPLACED | 78124923 | REPLACED | 78166655 | REPLACED | 259001904 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78007659 | REPLACED | 78124924 | REPLACED | 78166656 | REPLACED | 259001905 | NO LOSS |
| 78007660 | NO LOSS | 78124925 | REPLACED | 78166657 | REPLACED | 259001906 | NO LOSS |
| 78007661 | NO LOSS | 78124926 | REPLACED | 78166658 | REPLACED | 259001907 | NO LOSS |
| 78007662 | NO LOSS | 78124927 | REPLACED | 78166659 | REPLACED | 259001908 | NO PURCHASE |
| 78007663 | NO PURCHASE | 78124928 | REPLACED | 78166660 | REPLACED | 259001909 | NO PURCHASE |
| 78007664 | NO LOSS | 78124929 | REPLACED | 78166661 | REPLACED | 259001910 | NO LOSS |
| 78007665 | NO LOSS | 78124930 | REPLACED | 78166662 | REPLACED | 259001911 | NO LOSS |
| 78007666 | NO LOSS | 78124931 | REPLACED | 78166663 | REPLACED | 259001914 | NO LOSS |
| 78007667 | NO LOSS | 78124932 | REPLACED | 78166664 | REPLACED | 259001916 | REPLACED |
| 78007668 | NO PURCHASE | 78124933 | REPLACED | 78166665 | REPLACED | 259001917 | NO LOSS |
| 78007669 | NO LOSS | 78124934 | REPLACED | 78166666 | REPLACED | 259001918 | NO PURCHASE |
| 78007670 | NO LOSS | 78124935 | REPLACED | 78166667 | REPLACED | 259001919 | NO LOSS |
| 78007671 | NO PURCHASE | 78124936 | REPLACED | 78166668 | REPLACED | 259001920 | NO LOSS |
| 78007672 | NO LOSS | 78124937 | REPLACED | 78166669 | REPLACED | 259001921 | NO LOSS |
| 78007673 | NO LOSS | 78124938 | REPLACED | 78166670 | REPLACED | 259001922 | NO PURCHASE |
| 78007674 | NO LOSS | 78124939 | REPLACED | 78166671 | REPLACED | 259001923 | NO PURCHASE |
| 78007675 | NO PURCHASE | 78124940 | REPLACED | 78166672 | REPLACED | 259001925 | NO PURCHASE |
| 78007676 | NO LOSS | 78124941 | REPLACED | 78166673 | REPLACED | 259001927 | NO LOSS |
| 78007677 | NO LOSS | 78124942 | REPLACED | 78166674 | REPLACED | 259001928 | NO LOSS |
| 78007679 | NO LOSS | 78124943 | REPLACED | 78166675 | REPLACED | 259001931 | NO PURCHASE |
| 78007680 | NO LOSS | 78124944 | REPLACED | 78166676 | REPLACED | 259001932 | NO PURCHASE |
| 78007681 | NO LOSS | 78124945 | REPLACED | 78166677 | REPLACED | 259001933 | NO PURCHASE |
| 78007682 | NO PURCHASE | 78124946 | REPLACED | 78166678 | REPLACED | 259001934 | NO PURCHASE |
| 78007683 | NO LOSS | 78124947 | REPLACED | 78166679 | REPLACED | 259001935 | NO LOSS |
| 78007684 | NO LOSS | 78124948 | REPLACED | 78166680 | REPLACED | 259001937 | NO PURCHASE |
| 78007685 | NO LOSS | 78124949 | REPLACED | 78166681 | REPLACED | 259001938 | NO PURCHASE |
| 78007686 | NO LOSS | 78124950 | REPLACED | 78166682 | REPLACED | 259001941 | NO PURCHASE |
| 78007687 | NO LOSS | 78124951 | REPLACED | 78166683 | REPLACED | 259001943 | NO LOSS |
| 78007688 | NO LOSS | 78124952 | REPLACED | 78166684 | REPLACED | 259001944 | NO LOSS |
| 78007689 | NO LOSS | 78124953 | REPLACED | 78166685 | REPLACED | 259001945 | NO PURCHASE |
| 78007690 | NO LOSS | 78124954 | REPLACED | 78166686 | REPLACED | 259001946 | NO LOSS |
| 78007691 | NO LOSS | 78124955 | REPLACED | 78166687 | REPLACED | 259001947 | NO PURCHASE |
| 78007692 | NO LOSS | 78124956 | REPLACED | 78166688 | REPLACED | 259001948 | NO LOSS |
| 78007693 | NO LOSS | 78124957 | REPLACED | 78166689 | REPLACED | 259001949 | NO LOSS |
| 78007694 | NO LOSS | 78124958 | REPLACED | 78166690 | REPLACED | 259001950 | NO LOSS |
| 78007695 | NO LOSS | 78124959 | REPLACED | 78166691 | REPLACED | 259001951 | NO LOSS |
| 78007696 | NO PURCHASE | 78124960 | REPLACED | 78166692 | REPLACED | 259001952 | NO LOSS |
| 78007697 | NO LOSS | 78124961 | REPLACED | 78166693 | REPLACED | 259001953 | NO LOSS |
| 78007698 | NO PURCHASE | 78124962 | REPLACED | 78166694 | REPLACED | 259001954 | NO LOSS |
| 78007699 | NO PURCHASE | 78124963 | REPLACED | 78166695 | REPLACED | 259001955 | NO PURCHASE |
| 78007700 | NO LOSS | 78124964 | REPLACED | 78166696 | REPLACED | 259001956 | NO LOSS |
| 78007701 | NO LOSS | 78124965 | REPLACED | 78166697 | REPLACED | 259001957 | NO PURCHASE |
| 78007702 | NO LOSS | 78124966 | REPLACED | 78166698 | REPLACED | 259001958 | NO LOSS |
| 78007703 | NO LOSS | 78124967 | REPLACED | 78166699 | REPLACED | 259001959 | NO PURCHASE |
| 78007704 | NO PURCHASE | 78124968 | REPLACED | 78166700 | REPLACED | 259001960 | NO PURCHASE |
| 78007705 | NO LOSS | 78124969 | REPLACED | 78166701 | REPLACED | 259001962 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78007706 | NO LOSS | 78124970 | REPLACED | 78166702 | REPLACED | 259001963 | NO PURCHASE |
| 78007707 | NO PURCHASE | 78124971 | REPLACED | 78166703 | REPLACED | 259001964 | NO LOSS |
| 78007708 | NO LOSS | 78124972 | REPLACED | 78166704 | REPLACED | 259001966 | NO LOSS |
| 78007709 | NO PURCHASE | 78124973 | REPLACED | 78166705 | REPLACED | 259001967 | NO LOSS |
| 78007710 | NO LOSS | 78124974 | REPLACED | 78166706 | REPLACED | 259001968 | NO LOSS |
| 78007711 | NO LOSS | 78124975 | REPLACED | 78166707 | REPLACED | 259001969 | NO LOSS |
| 78007712 | NO LOSS | 78124976 | REPLACED | 78166708 | REPLACED | 259001970 | NO LOSS |
| 78007713 | NO LOSS | 78124977 | REPLACED | 78166709 | REPLACED | 259001971 | NO LOSS |
| 78007714 | NO LOSS | 78124978 | REPLACED | 78166710 | REPLACED | 259001973 | NO PURCHASE |
| 78007715 | NO PURCHASE | 78124979 | REPLACED | 78166711 | REPLACED | 259001974 | NO LOSS |
| 78007716 | NO PURCHASE | 78124980 | REPLACED | 78166712 | REPLACED | 259001976 | NO LOSS |
| 78007717 | NO LOSS | 78124981 | REPLACED | 78166713 | REPLACED | 259001977 | NO PURCHASE |
| 78007718 | NO LOSS | 78124982 | REPLACED | 78166714 | REPLACED | 259001978 | NO LOSS |
| 78007719 | NO LOSS | 78124983 | REPLACED | 78166715 | REPLACED | 259001979 | NO PURCHASE |
| 78007720 | NO LOSS | 78124984 | REPLACED | 78166716 | REPLACED | 259001980 | NO PURCHASE |
| 78007721 | NO LOSS | 78124985 | REPLACED | 78166717 | REPLACED | 259001981 | NO PURCHASE |
| 78007722 | NO LOSS | 78124986 | REPLACED | 78166718 | REPLACED | 259001982 | NO PURCHASE |
| 78007723 | NO LOSS | 78124987 | REPLACED | 78166719 | REPLACED | 259001983 | NO PURCHASE |
| 78007724 | NO PURCHASE | 78124988 | REPLACED | 78166720 | REPLACED | 259001984 | NO PURCHASE |
| 78007725 | NO PURCHASE | 78124989 | REPLACED | 78166721 | REPLACED | 259001985 | NO PURCHASE |
| 78007726 | NO LOSS | 78124990 | REPLACED | 78166722 | REPLACED | 259001986 | NO LOSS |
| 78007727 | NO LOSS | 78124991 | REPLACED | 78166723 | REPLACED | 259001987 | NO PURCHASE |
| 78007728 | NO LOSS | 78124992 | REPLACED | 78166724 | REPLACED | 259001988 | NO LOSS |
| 78007729 | NO LOSS | 78124993 | REPLACED | 78166725 | REPLACED | 259001989 | NO LOSS |
| 78007730 | NO LOSS | 78124994 | REPLACED | 78166726 | REPLACED | 259001990 | NO LOSS |
| 78007731 | NO PURCHASE | 78124995 | REPLACED | 78166727 | REPLACED | 259001991 | NO LOSS |
| 78007732 | NO LOSS | 78124996 | REPLACED | 78166728 | REPLACED | 259001992 | NO LOSS |
| 78007733 | NO LOSS | 78124997 | REPLACED | 78166729 | REPLACED | 259001993 | NO LOSS |
| 78007734 | NO PURCHASE | 78124998 | REPLACED | 78166730 | REPLACED | 259001994 | NO LOSS |
| 78007735 | NO LOSS | 78124999 | REPLACED | 78166731 | REPLACED | 259001995 | NO LOSS |
| 78007736 | NO LOSS | 78125000 | REPLACED | 78166732 | REPLACED | 259001997 | NO LOSS |
| 78007737 | NO PURCHASE | 78125001 | REPLACED | 78166733 | REPLACED | 259001998 | NO LOSS |
| 78007738 | NO LOSS | 78125002 | REPLACED | 78166734 | REPLACED | 259001999 | NO LOSS |
| 78007739 | NO PURCHASE | 78125003 | REPLACED | 78166735 | REPLACED | 259002000 | NO PURCHASE |
| 78007740 | NO LOSS | 78125004 | REPLACED | 78166736 | REPLACED | 259002001 | NO PURCHASE |
| 78007741 | NO LOSS | 78125005 | REPLACED | 78166737 | REPLACED | 259002002 | NO LOSS |
| 78007742 | NO PURCHASE | 78125006 | REPLACED | 78166738 | REPLACED | 259002004 | NO PURCHASE |
| 78007743 | NO PURCHASE | 78125007 | REPLACED | 78166739 | REPLACED | 259002005 | NO PURCHASE |
| 78007744 | NO LOSS | 78125008 | REPLACED | 78166740 | REPLACED | 259002006 | NO LOSS |
| 78007745 | NO LOSS | 78125009 | REPLACED | 78166741 | REPLACED | 259002007 | NO PURCHASE |
| 78007746 | NO LOSS | 78125010 | REPLACED | 78166742 | REPLACED | 259002008 | NO LOSS |
| 78007747 | NO LOSS | 78125011 | REPLACED | 78166743 | REPLACED | 259002009 | NO PURCHASE |
| 78007748 | NO PURCHASE | 78125012 | REPLACED | 78166744 | REPLACED | 259002010 | NO LOSS |
| 78007749 | NO LOSS | 78125013 | REPLACED | 78166745 | REPLACED | 259002012 | NO LOSS |
| 78007750 | NO PURCHASE | 78125014 | REPLACED | 78166746 | REPLACED | 259002013 | NO PURCHASE |
| 78007751 | NO LOSS | 78125015 | REPLACED | 78166747 | REPLACED | 259002016 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78007752 | NO LOSS | 78125016 | REPLACED | 78166748 | REPLACED | 259002017 | NO PURCHASE |
| 78007753 | NO PURCHASE | 78125017 | REPLACED | 78166749 | REPLACED | 259002018 | NO PURCHASE |
| 78007754 | NO LOSS | 78125018 | REPLACED | 78166750 | REPLACED | 259002019 | NO PURCHASE |
| 78007755 | NO LOSS | 78125019 | REPLACED | 78166751 | REPLACED | 259002021 | NO LOSS |
| 78007756 | NO LOSS | 78125020 | REPLACED | 78166752 | REPLACED | 259002022 | NO PURCHASE |
| 78007757 | NO LOSS | 78125021 | REPLACED | 78166753 | REPLACED | 259002023 | NO LOSS |
| 78007758 | NO LOSS | 78125022 | REPLACED | 78166754 | REPLACED | 259002025 | NO PURCHASE |
| 78007760 | NO LOSS | 78125023 | REPLACED | 78166755 | REPLACED | 259002027 | NO PURCHASE |
| 78007761 | NO LOSS | 78125024 | REPLACED | 78166756 | REPLACED | 259002030 | NO LOSS |
| 78007762 | NO LOSS | 78125025 | REPLACED | 78166757 | REPLACED | 259002033 | NO LOSS |
| 78007763 | NO LOSS | 78125026 | REPLACED | 78166758 | REPLACED | 259002034 | NO LOSS |
| 78007764 | NO LOSS | 78125027 | REPLACED | 78166759 | REPLACED | 259002035 | NO PURCHASE |
| 78007765 | NO LOSS | 78125028 | REPLACED | 78166760 | REPLACED | 259002036 | NO LOSS |
| 78007766 | NO PURCHASE | 78125029 | REPLACED | 78166761 | REPLACED | 259002037 | NO LOSS |
| 78008673 | NO LOSS | 78125030 | REPLACED | 78166762 | REPLACED | 259002038 | NO LOSS |
| 78008674 | NO PURCHASE | 78125031 | REPLACED | 78166763 | REPLACED | 259002039 | NO LOSS |
| 78008675 | NO LOSS | 78125032 | REPLACED | 78166764 | REPLACED | 259002040 | NO LOSS |
| 78008676 | NO LOSS | 78125033 | REPLACED | 78166765 | REPLACED | 259002041 | NO PURCHASE |
| 78008677 | NO LOSS | 78125034 | REPLACED | 78166766 | REPLACED | 259002042 | NO LOSS |
| 78008678 | NO PURCHASE | 78125035 | REPLACED | 78166767 | REPLACED | 259002044 | NO LOSS |
| 78008679 | NO LOSS | 78125036 | REPLACED | 78166768 | REPLACED | 259002045 | NO PURCHASE |
| 78008680 | NO LOSS | 78125037 | REPLACED | 78166769 | REPLACED | 259002048 | NO LOSS |
| 78008681 | NO LOSS | 78125038 | REPLACED | 78166770 | REPLACED | 259002049 | NO LOSS |
| 78008682 | NO LOSS | 78125039 | REPLACED | 78166771 | REPLACED | 259002050 | NO LOSS |
| 78008683 | NO LOSS | 78125040 | REPLACED | 78166772 | REPLACED | 259002053 | NO LOSS |
| 78008684 | NO LOSS | 78125041 | REPLACED | 78166773 | REPLACED | 259002056 | NO PURCHASE |
| 78008685 | NO LOSS | 78125042 | REPLACED | 78166774 | REPLACED | 259002057 | NO LOSS |
| 78008686 | NO LOSS | 78125043 | REPLACED | 78166775 | REPLACED | 259002058 | NO LOSS |
| 78008687 | NO PURCHASE | 78125044 | REPLACED | 78166776 | REPLACED | 259002059 | NO LOSS |
| 78008688 | NO PURCHASE | 78125045 | REPLACED | 78166777 | REPLACED | 259002061 | NO LOSS |
| 78008689 | NO LOSS | 78125046 | REPLACED | 78166778 | REPLACED | 259002062 | NO LOSS |
| 78008691 | NO LOSS | 78125047 | REPLACED | 78166779 | REPLACED | 259002063 | NO LOSS |
| 78008692 | NO LOSS | 78125048 | REPLACED | 78166780 | REPLACED | 259002064 | NO LOSS |
| 78008693 | NO LOSS | 78125049 | REPLACED | 78166781 | REPLACED | 259002065 | NO PURCHASE |
| 78008694 | NO PURCHASE | 78125050 | REPLACED | 78166782 | REPLACED | 259002066 | NO LOSS |
| 78008695 | NO PURCHASE | 78125051 | REPLACED | 78166783 | REPLACED | 259002067 | NO LOSS |
| 78008696 | NO PURCHASE | 78125052 | REPLACED | 78166784 | REPLACED | 259002068 | NO LOSS |
| 78008697 | NO PURCHASE | 78125053 | REPLACED | 78166785 | REPLACED | 259002069 | NO LOSS |
| 78008698 | NO LOSS | 78125054 | REPLACED | 78166786 | REPLACED | 259002070 | NO LOSS |
| 78008699 | NO LOSS | 78125055 | REPLACED | 78166787 | REPLACED | 259002071 | NO PURCHASE |
| 78008700 | NO LOSS | 78125056 | REPLACED | 78166788 | REPLACED | 259002072 | NO PURCHASE |
| 78008701 | NO LOSS | 78125057 | REPLACED | 78166789 | REPLACED | 259002073 | NO LOSS |
| 78008702 | NO LOSS | 78125058 | REPLACED | 78166790 | REPLACED | 259002074 | NO LOSS |
| 78008703 | NO LOSS | 78125059 | REPLACED | 78166791 | REPLACED | 259002075 | NO LOSS |
| 78008704 | NO PURCHASE | 78125060 | REPLACED | 78166792 | REPLACED | 259002076 | NO LOSS |
| 78008705 | NO LOSS | 78125061 | REPLACED | 78166793 | REPLACED | 259002077 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78008707 | NO LOSS | 78125062 | REPLACED | 78166794 | REPLACED | 259002078 | NO PURCHASE |
| 78008708 | NO LOSS | 78125063 | REPLACED | 78166795 | REPLACED | 259002080 | NO LOSS |
| 78008709 | NO PURCHASE | 78125064 | REPLACED | 78166796 | REPLACED | 259002082 | NO PURCHASE |
| 78008710 | NO LOSS | 78125065 | REPLACED | 78166797 | REPLACED | 259002083 | NO LOSS |
| 78008711 | NO LOSS | 78125066 | REPLACED | 78166798 | REPLACED | 259002084 | NO PURCHASE |
| 78008712 | NO PURCHASE | 78125067 | REPLACED | 78166799 | REPLACED | 259002085 | NO LOSS |
| 78008713 | NO LOSS | 78125068 | REPLACED | 78166800 | REPLACED | 259002086 | NO PURCHASE |
| 78008714 | NO LOSS | 78125069 | REPLACED | 78166801 | REPLACED | 259002088 | NO LOSS |
| 78008715 | NO LOSS | 78125070 | REPLACED | 78166802 | REPLACED | 259002090 | NO LOSS |
| 78008716 | NO LOSS | 78125071 | REPLACED | 78166803 | REPLACED | 259002091 | NO LOSS |
| 78008717 | NO LOSS | 78125072 | REPLACED | 78166804 | REPLACED | 259002092 | NO PURCHASE |
| 78008720 | NO LOSS | 78125073 | REPLACED | 78166805 | REPLACED | 259002093 | NO PURCHASE |
| 78008721 | NO LOSS | 78125074 | REPLACED | 78166806 | REPLACED | 259002094 | NO PURCHASE |
| 78008722 | NO LOSS | 78125075 | REPLACED | 78166807 | REPLACED | 259002095 | NO LOSS |
| 78008723 | NO LOSS | 78125076 | REPLACED | 78166808 | REPLACED | 259002097 | NO LOSS |
| 78008724 | NO PURCHASE | 78125077 | REPLACED | 78166809 | REPLACED | 259002098 | NO PURCHASE |
| 78008725 | NO LOSS | 78125078 | REPLACED | 78166810 | REPLACED | 259002099 | WITHDRAWN |
| 78008726 | NO LOSS | 78125079 | REPLACED | 78166811 | REPLACED | 259002100 | NO PURCHASE |
| 78008727 | NO LOSS | 78125080 | REPLACED | 78166812 | REPLACED | 259002101 | NO PURCHASE |
| 78008728 | NO LOSS | 78125081 | REPLACED | 78166813 | REPLACED | 259002102 | NO LOSS |
| 78008729 | NO PURCHASE | 78125082 | REPLACED | 78166814 | REPLACED | 259002103 | NO LOSS |
| 78008730 | NO LOSS | 78125083 | REPLACED | 78166815 | REPLACED | 259002104 | NO LOSS |
| 78008731 | NO LOSS | 78125084 | REPLACED | 78166816 | REPLACED | 259002105 | NO PURCHASE |
| 78008744 | NO PURCHASE | 78125085 | REPLACED | 78166817 | REPLACED | 259002106 | NO LOSS |
| 78008745 | NO PURCHASE | 78125086 | REPLACED | 78166818 | REPLACED | 259002107 | NO PURCHASE |
| 78008747 | NO LOSS | 78125087 | REPLACED | 78166819 | REPLACED | 259002108 | NO LOSS |
| 78008749 | NO PURCHASE | 78125088 | REPLACED | 78166820 | REPLACED | 259002109 | NO PURCHASE |
| 78008751 | NO PURCHASE | 78125089 | REPLACED | 78166821 | REPLACED | 259002110 | NO LOSS |
| 78008754 | NO LOSS | 78125090 | REPLACED | 78166822 | REPLACED | 259002111 | NO LOSS |
| 78008755 | NO PURCHASE | 78125091 | REPLACED | 78166823 | REPLACED | 259002112 | NO LOSS |
| 78008756 | NO PURCHASE | 78125092 | REPLACED | 78166824 | REPLACED | 259002113 | NO LOSS |
| 78008757 | NO LOSS | 78125093 | REPLACED | 78166825 | REPLACED | 259002115 | NO PURCHASE |
| 78008759 | NO LOSS | 78125094 | REPLACED | 78166826 | REPLACED | 259002117 | NO LOSS |
| 78008765 | NO LOSS | 78125095 | REPLACED | 78166827 | REPLACED | 259002119 | NO LOSS |
| 78008768 | NO LOSS | 78125096 | REPLACED | 78166828 | REPLACED | 259002122 | NO LOSS |
| 78008770 | NO LOSS | 78125097 | REPLACED | 78166829 | REPLACED | 259002124 | NO PURCHASE |
| 78008772 | NO LOSS | 78125098 | REPLACED | 78166830 | REPLACED | 259002126 | NO PURCHASE |
| 78008773 | NO PURCHASE | 78125099 | REPLACED | 78166831 | REPLACED | 259002127 | NO LOSS |
| 78008775 | NO LOSS | 78125100 | REPLACED | 78166832 | REPLACED | 259002128 | NO LOSS |
| 78008776 | NO LOSS | 78125101 | REPLACED | 78166833 | REPLACED | 259002130 | NO PURCHASE |
| 78008781 | NO PURCHASE | 78125102 | REPLACED | 78166834 | REPLACED | 259002132 | NO LOSS |
| 78008784 | NO PURCHASE | 78125103 | REPLACED | 78166835 | REPLACED | 259002133 | NO LOSS |
| 78008785 | NO LOSS | 78125104 | REPLACED | 78166836 | REPLACED | 259002134 | NO LOSS |
| 78008787 | NO PURCHASE | 78125105 | REPLACED | 78166837 | REPLACED | 259002135 | NO LOSS |
| 78008788 | NO PURCHASE | 78125106 | REPLACED | 78166838 | REPLACED | 259002136 | NO LOSS |
| 78008790 | NO LOSS | 78125107 | REPLACED | 78166839 | REPLACED | 259002137 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78008793 | NO PURCHASE | 78125108 | REPLACED | 78166840 | REPLACED | 259002138 | NO LOSS |
| 78008794 | NO PURCHASE | 78125109 | REPLACED | 78166841 | REPLACED | 259002139 | NO LOSS |
| 78008797 | NO PURCHASE | 78125110 | REPLACED | 78166842 | REPLACED | 259002140 | NO LOSS |
| 78008800 | NO PURCHASE | 78125111 | REPLACED | 78166843 | REPLACED | 259002141 | NO LOSS |
| 78008801 | NO PURCHASE | 78125112 | REPLACED | 78166844 | REPLACED | 259002142 | NO PURCHASE |
| 78008805 | NO PURCHASE | 78125113 | REPLACED | 78166845 | REPLACED | 259002143 | NO LOSS |
| 78008808 | NO PURCHASE | 78125114 | REPLACED | 78166846 | REPLACED | 259002144 | FRAUD |
| 78008811 | NO PURCHASE | 78125115 | REPLACED | 78166847 | REPLACED | 259002145 | NO LOSS |
| 78008815 | NO PURCHASE | 78125116 | REPLACED | 78166848 | REPLACED | 259002147 | NO LOSS |
| 78008820 | NO PURCHASE | 78125117 | REPLACED | 78166849 | REPLACED | 259002148 | NO PURCHASE |
| 78008821 | NO PURCHASE | 78125118 | REPLACED | 78166850 | REPLACED | 259002150 | NO LOSS |
| 78008822 | NO LOSS | 78125119 | REPLACED | 78166851 | REPLACED | 259002151 | NO PURCHASE |
| 78008823 | NO PURCHASE | 78125120 | REPLACED | 78166852 | REPLACED | 259002153 | NO LOSS |
| 78008825 | NO PURCHASE | 78125121 | REPLACED | 78166853 | REPLACED | 259002154 | NO LOSS |
| 78008827 | NO PURCHASE | 78125122 | REPLACED | 78166854 | REPLACED | 259002155 | NO LOSS |
| 78008829 | NO PURCHASE | 78125123 | REPLACED | 78166855 | REPLACED | 259002156 | NO LOSS |
| 78008832 | NO LOSS | 78125124 | REPLACED | 78166856 | REPLACED | 259002157 | NO LOSS |
| 78008833 | NO LOSS | 78125125 | REPLACED | 78166857 | REPLACED | 259002158 | NO LOSS |
| 78008837 | NO LOSS | 78125126 | REPLACED | 78166858 | REPLACED | 259002159 | NO LOSS |
| 78008840 | NO PURCHASE | 78125127 | REPLACED | 78166859 | REPLACED | 259002160 | NO PURCHASE |
| 78008842 | NO PURCHASE | 78125128 | REPLACED | 78166860 | REPLACED | 259002161 | NO PURCHASE |
| 78008843 | NO PURCHASE | 78125129 | REPLACED | 78166861 | REPLACED | 259002162 | NO PURCHASE |
| 78008844 | NO PURCHASE | 78125130 | REPLACED | 78166862 | REPLACED | 259002163 | NO LOSS |
| 78008850 | NO LOSS | 78125131 | REPLACED | 78166863 | REPLACED | 259002164 | NO PURCHASE |
| 78008851 | NO PURCHASE | 78125132 | REPLACED | 78166864 | REPLACED | 259002165 | NO LOSS |
| 78008854 | NO PURCHASE | 78125133 | REPLACED | 78166865 | REPLACED | 259002166 | NO LOSS |
| 78008855 | NO PURCHASE | 78125134 | REPLACED | 78166866 | REPLACED | 259002167 | NO LOSS |
| 78008856 | NO PURCHASE | 78125135 | REPLACED | 78166867 | REPLACED | 259002168 | NO LOSS |
| 78008860 | NO PURCHASE | 78125136 | REPLACED | 78166868 | REPLACED | 259002170 | NO LOSS |
| 78008862 | NO LOSS | 78125137 | REPLACED | 78166869 | REPLACED | 259002172 | NO PURCHASE |
| 78008864 | NO PURCHASE | 78125138 | REPLACED | 78166870 | REPLACED | 259002173 | NO LOSS |
| 78008867 | NO PURCHASE | 78125139 | REPLACED | 78166871 | REPLACED | 259002174 | NO PURCHASE |
| 78008868 | NO PURCHASE | 78125140 | REPLACED | 78166872 | REPLACED | 259002175 | NO PURCHASE |
| 78008870 | NO LOSS | 78125141 | REPLACED | 78166873 | REPLACED | 259002176 | NO PURCHASE |
| 78008872 | NO PURCHASE | 78125142 | REPLACED | 78166874 | REPLACED | 259002177 | NO PURCHASE |
| 78008873 | NO LOSS | 78125143 | REPLACED | 78166875 | REPLACED | 259002178 | NO PURCHASE |
| 78008875 | NO PURCHASE | 78125144 | REPLACED | 78166876 | REPLACED | 259002179 | NO LOSS |
| 78008876 | NO PURCHASE | 78125145 | REPLACED | 78166877 | REPLACED | 259002180 | NO LOSS |
| 78008877 | NO LOSS | 78125146 | REPLACED | 78166878 | REPLACED | 259002181 | NO PURCHASE |
| 78008881 | NO LOSS | 78125147 | REPLACED | 78166879 | REPLACED | 259002183 | NO LOSS |
| 78008883 | NO PURCHASE | 78125148 | REPLACED | 78166880 | REPLACED | 259002184 | NO LOSS |
| 78008886 | NO PURCHASE | 78125149 | REPLACED | 78166881 | REPLACED | 259002185 | NO LOSS |
| 78008890 | NO PURCHASE | 78125150 | REPLACED | 78166882 | REPLACED | 259002186 | NO LOSS |
| 78008892 | NO PURCHASE | 78125151 | REPLACED | 78166883 | REPLACED | 259002187 | NO LOSS |
| 78008893 | NO PURCHASE | 78125152 | REPLACED | 78166884 | REPLACED | 259002188 | NO LOSS |
| 78008895 | NO PURCHASE | 78125153 | REPLACED | 78166885 | REPLACED | 259002189 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78008897 | NO PURCHASE | 78125154 | REPLACED | 78166886 | REPLACED | 259002191 | NO LOSS |
| 78008898 | NO LOSS | 78125155 | REPLACED | 78166887 | REPLACED | 259002192 | NO LOSS |
| 78008901 | NO PURCHASE | 78125156 | REPLACED | 78166888 | REPLACED | 259002193 | NO PURCHASE |
| 78008902 | NO LOSS | 78125157 | REPLACED | 78166889 | REPLACED | 259002194 | NO LOSS |
| 78008903 | NO PURCHASE | 78125158 | REPLACED | 78166890 | REPLACED | 259002195 | NO PURCHASE |
| 78008910 | NO PURCHASE | 78125159 | REPLACED | 78166891 | REPLACED | 259002196 | NO LOSS |
| 78008911 | NO LOSS | 78125160 | REPLACED | 78166892 | REPLACED | 259002197 | NO LOSS |
| 78008913 | NO PURCHASE | 78125161 | REPLACED | 78166893 | REPLACED | 259002198 | NO LOSS |
| 78008914 | NO LOSS | 78125162 | REPLACED | 78166894 | REPLACED | 259002199 | NO LOSS |
| 78008920 | NO PURCHASE | 78125163 | REPLACED | 78166895 | REPLACED | 259002200 | NO LOSS |
| 78008922 | NO PURCHASE | 78125164 | REPLACED | 78166896 | REPLACED | 259002202 | NO LOSS |
| 78008923 | NO PURCHASE | 78125165 | REPLACED | 78166897 | REPLACED | 259002203 | NO PURCHASE |
| 78008926 | NO PURCHASE | 78125166 | REPLACED | 78166898 | REPLACED | 259002204 | DUPLICATE |
| 78008928 | NO PURCHASE | 78125167 | REPLACED | 78166899 | REPLACED | 259002205 | NO LOSS |
| 78008931 | NO PURCHASE | 78125168 | REPLACED | 78166900 | REPLACED | 259002208 | NO LOSS |
| 78008938 | NO PURCHASE | 78125169 | REPLACED | 78166901 | REPLACED | 259002210 | NO PURCHASE |
| 78008942 | NO PURCHASE | 78125170 | REPLACED | 78166902 | REPLACED | 259002211 | NO LOSS |
| 78008943 | NO PURCHASE | 78125171 | REPLACED | 78166903 | REPLACED | 259002212 | NO LOSS |
| 78008944 | NO PURCHASE | 78125172 | REPLACED | 78166904 | REPLACED | 259002213 | NO PURCHASE |
| 78008945 | NO PURCHASE | 78125173 | REPLACED | 78166905 | REPLACED | 259002214 | NO PURCHASE |
| 78008946 | NO PURCHASE | 78125174 | REPLACED | 78166906 | REPLACED | 259002215 | NO PURCHASE |
| 78008948 | NO PURCHASE | 78125175 | REPLACED | 78166907 | REPLACED | 259002216 | NO PURCHASE |
| 78008953 | NO PURCHASE | 78125176 | REPLACED | 78166908 | REPLACED | 259002217 | NO LOSS |
| 78008955 | NO PURCHASE | 78125177 | REPLACED | 78166909 | REPLACED | 259002218 | NO PURCHASE |
| 78008957 | NO PURCHASE | 78125178 | REPLACED | 78166910 | REPLACED | 259002219 | NO PURCHASE |
| 78008962 | NO LOSS | 78125179 | REPLACED | 78166911 | REPLACED | 259002220 | NO LOSS |
| 78008964 | NO PURCHASE | 78125180 | REPLACED | 78166912 | REPLACED | 259002221 | NO LOSS |
| 78008967 | NO PURCHASE | 78125181 | REPLACED | 78166913 | REPLACED | 259002222 | NO LOSS |
| 78008969 | NO PURCHASE | 78125182 | REPLACED | 78166914 | REPLACED | 259002223 | NO PURCHASE |
| 78008970 | NO PURCHASE | 78125183 | REPLACED | 78166915 | REPLACED | 259002224 | NO LOSS |
| 78008971 | NO PURCHASE | 78125184 | REPLACED | 78166916 | REPLACED | 259002225 | NO LOSS |
| 78008973 | NO LOSS | 78125185 | REPLACED | 78166917 | REPLACED | 259002226 | NO LOSS |
| 78008975 | NO LOSS | 78125186 | REPLACED | 78166918 | REPLACED | 259002228 | NO LOSS |
| 78008979 | NO PURCHASE | 78125187 | REPLACED | 78166919 | REPLACED | 259002229 | NO LOSS |
| 78008981 | NO PURCHASE | 78125188 | REPLACED | 78166920 | REPLACED | 259002230 | NO LOSS |
| 78008982 | NO PURCHASE | 78125189 | REPLACED | 78166921 | REPLACED | 259002232 | NO LOSS |
| 78008983 | NO PURCHASE | 78125190 | REPLACED | 78166922 | REPLACED | 259002234 | NO LOSS |
| 78008988 | NO PURCHASE | 78125191 | REPLACED | 78166923 | REPLACED | 259002235 | NO LOSS |
| 78008990 | NO PURCHASE | 78125192 | REPLACED | 78166924 | REPLACED | 259002236 | NO PURCHASE |
| 78008991 | NO LOSS | 78125193 | REPLACED | 78166925 | REPLACED | 259002237 | NO PURCHASE |
| 78008992 | NO PURCHASE | 78125194 | REPLACED | 78166926 | REPLACED | 259002238 | NO LOSS |
| 78008994 | NO PURCHASE | 78125195 | REPLACED | 78166927 | REPLACED | 259002239 | NO LOSS |
| 78008996 | NO PURCHASE | 78125196 | REPLACED | 78166928 | REPLACED | 259002240 | NO LOSS |
| 78009000 | NO PURCHASE | 78125197 | REPLACED | 78166929 | REPLACED | 259002242 | NO LOSS |
| 78009002 | NO PURCHASE | 78125198 | REPLACED | 78166930 | REPLACED | 259002243 | NO LOSS |
| 78009004 | NO PURCHASE | 78125199 | REPLACED | 78166931 | REPLACED | 259002244 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78009007 | NO PURCHASE | 78125200 | REPLACED | 78166932 | REPLACED | 259002245 | NO LOSS |
| 78009009 | NO PURCHASE | 78125201 | REPLACED | 78166933 | REPLACED | 259002246 | NO LOSS |
| 78009010 | NO PURCHASE | 78125202 | REPLACED | 78166934 | REPLACED | 259002248 | NO PURCHASE |
| 78009011 | NO PURCHASE | 78125203 | REPLACED | 78166935 | REPLACED | 259002249 | NO PURCHASE |
| 78009012 | NO PURCHASE | 78125204 | REPLACED | 78166936 | REPLACED | 259002250 | NO LOSS |
| 78009013 | NO PURCHASE | 78125205 | REPLACED | 78166937 | REPLACED | 259002251 | NO LOSS |
| 78009014 | NO PURCHASE | 78125206 | REPLACED | 78166938 | REPLACED | 259002253 | NO LOSS |
| 78009015 | NO PURCHASE | 78125207 | REPLACED | 78166939 | REPLACED | 259002254 | NO LOSS |
| 78009021 | NO PURCHASE | 78125208 | REPLACED | 78166940 | REPLACED | 259002255 | NO LOSS |
| 78009024 | NO PURCHASE | 78125209 | REPLACED | 78166941 | REPLACED | 259002256 | NO LOSS |
| 78009025 | NO PURCHASE | 78125210 | REPLACED | 78166942 | REPLACED | 259002257 | NO LOSS |
| 78009026 | NO PURCHASE | 78125211 | REPLACED | 78166943 | REPLACED | 259002258 | NO LOSS |
| 78009027 | NO PURCHASE | 78125212 | REPLACED | 78166944 | REPLACED | 259002259 | NO LOSS |
| 78009028 | NO PURCHASE | 78125213 | REPLACED | 78166945 | REPLACED | 259002260 | NO PURCHASE |
| 78009030 | NO PURCHASE | 78125214 | REPLACED | 78166946 | REPLACED | 259002262 | NO PURCHASE |
| 78009031 | NO PURCHASE | 78125215 | REPLACED | 78166947 | REPLACED | 259002263 | NO LOSS |
| 78009037 | NO PURCHASE | 78125216 | REPLACED | 78166948 | REPLACED | 259002264 | NO LOSS |
| 78009039 | NO PURCHASE | 78125217 | REPLACED | 78166949 | REPLACED | 259002266 | NO LOSS |
| 78009044 | NO PURCHASE | 78125218 | REPLACED | 78166950 | REPLACED | 259002267 | NO LOSS |
| 78009045 | NO PURCHASE | 78125219 | REPLACED | 78166951 | REPLACED | 259002269 | NO LOSS |
| 78009047 | NO PURCHASE | 78125220 | REPLACED | 78166952 | REPLACED | 259002270 | NO PURCHASE |
| 78009049 | NO PURCHASE | 78125221 | REPLACED | 78166953 | REPLACED | 259002271 | NO LOSS |
| 78009050 | NO PURCHASE | 78125222 | REPLACED | 78166954 | REPLACED | 259002272 | NO LOSS |
| 78009054 | NO PURCHASE | 78125223 | REPLACED | 78166955 | REPLACED | 259002273 | NO LOSS |
| 78009057 | NO LOSS | 78125224 | REPLACED | 78166956 | REPLACED | 259002274 | NO LOSS |
| 78009059 | NO PURCHASE | 78125225 | REPLACED | 78166957 | REPLACED | 259002275 | NO PURCHASE |
| 78009060 | NO PURCHASE | 78125226 | REPLACED | 78166958 | REPLACED | 259002276 | NO LOSS |
| 78009062 | NO LOSS | 78125227 | REPLACED | 78166959 | REPLACED | 259002277 | NO LOSS |
| 78009063 | NO PURCHASE | 78125228 | REPLACED | 78166960 | REPLACED | 259002278 | NO LOSS |
| 78009064 | NO LOSS | 78125229 | REPLACED | 78166961 | REPLACED | 259002279 | NO LOSS |
| 78009066 | NO LOSS | 78125230 | REPLACED | 78166962 | REPLACED | 259002280 | NO LOSS |
| 78009070 | NO PURCHASE | 78125231 | REPLACED | 78166963 | REPLACED | 259002281 | NO PURCHASE |
| 78009072 | NO PURCHASE | 78125232 | REPLACED | 78166964 | REPLACED | 259002282 | NO LOSS |
| 78009073 | NO PURCHASE | 78125233 | REPLACED | 78166965 | REPLACED | 259002283 | NO LOSS |
| 78009074 | NO LOSS | 78125234 | REPLACED | 78166966 | REPLACED | 259002285 | NO LOSS |
| 78009075 | NO PURCHASE | 78125235 | REPLACED | 78166967 | REPLACED | 259002286 | NO LOSS |
| 78009077 | NO LOSS | 78125236 | REPLACED | 78166968 | REPLACED | 259002287 | NO LOSS |
| 78009079 | NO PURCHASE | 78125237 | REPLACED | 78166969 | REPLACED | 259002288 | NO LOSS |
| 78009081 | NO LOSS | 78125238 | REPLACED | 78166970 | REPLACED | 259002290 | NO PURCHASE |
| 78009083 | NO LOSS | 78125239 | REPLACED | 78166971 | REPLACED | 259002291 | NO LOSS |
| 78009084 | NO PURCHASE | 78125240 | REPLACED | 78166972 | REPLACED | 259002292 | NO LOSS |
| 78009088 | NO PURCHASE | 78125241 | REPLACED | 78166973 | REPLACED | 259002293 | NO LOSS |
| 78009089 | NO PURCHASE | 78125242 | REPLACED | 78166974 | REPLACED | 259002294 | NO PURCHASE |
| 78009090 | NO PURCHASE | 78125243 | REPLACED | 78166975 | REPLACED | 259002295 | NO LOSS |
| 78009091 | NO PURCHASE | 78125244 | REPLACED | 78166976 | REPLACED | 259002296 | NO LOSS |
| 78009092 | NO PURCHASE | 78125245 | REPLACED | 78166977 | REPLACED | 259002297 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78009093 | NO LOSS | 78125246 | REPLACED | 78166978 | REPLACED | 259002298 | NO PURCHASE |
| 78009094 | NO PURCHASE | 78125247 | REPLACED | 78166979 | REPLACED | 259002299 | NO LOSS |
| 78009095 | NO PURCHASE | 78125248 | REPLACED | 78166980 | REPLACED | 259002301 | NO LOSS |
| 78009096 | NO PURCHASE | 78125249 | REPLACED | 78166981 | REPLACED | 259002304 | NO LOSS |
| 78009100 | NO PURCHASE | 78125250 | REPLACED | 78166982 | REPLACED | 259002306 | NO LOSS |
| 78009104 | NO PURCHASE | 78125251 | REPLACED | 78166983 | REPLACED | 259002307 | NO LOSS |
| 78009105 | NO PURCHASE | 78125252 | REPLACED | 78166984 | REPLACED | 259002308 | NO LOSS |
| 78009106 | NO PURCHASE | 78125253 | REPLACED | 78166985 | REPLACED | 259002309 | NO PURCHASE |
| 78009108 | NO PURCHASE | 78125254 | REPLACED | 78166986 | REPLACED | 259002311 | NO LOSS |
| 78009109 | NO PURCHASE | 78125255 | REPLACED | 78166987 | REPLACED | 259002312 | NO LOSS |
| 78009113 | NO PURCHASE | 78125256 | REPLACED | 78166988 | REPLACED | 259002313 | NO PURCHASE |
| 78009114 | NO PURCHASE | 78125257 | REPLACED | 78166989 | REPLACED | 259002314 | NO PURCHASE |
| 78009118 | NO PURCHASE | 78125258 | REPLACED | 78166990 | REPLACED | 259002315 | NO LOSS |
| 78009122 | NO PURCHASE | 78125259 | REPLACED | 78166991 | REPLACED | 259002316 | NO LOSS |
| 78009124 | NO PURCHASE | 78125260 | REPLACED | 78166992 | REPLACED | 259002317 | NO LOSS |
| 78009127 | NO PURCHASE | 78125261 | REPLACED | 78166993 | REPLACED | 259002318 | NO LOSS |
| 78009128 | NO PURCHASE | 78125262 | REPLACED | 78166994 | REPLACED | 259002319 | NO LOSS |
| 78009129 | NO LOSS | 78125263 | REPLACED | 78166995 | REPLACED | 259002320 | NO PURCHASE |
| 78009132 | NO PURCHASE | 78125264 | REPLACED | 78166996 | REPLACED | 259002321 | NO PURCHASE |
| 78009133 | NO LOSS | 78125265 | REPLACED | 78166997 | REPLACED | 259002322 | NO PURCHASE |
| 78009134 | NO PURCHASE | 78125266 | REPLACED | 78166998 | REPLACED | 259002323 | NO LOSS |
| 78009142 | NO PURCHASE | 78125267 | REPLACED | 78166999 | REPLACED | 259002324 | NO PURCHASE |
| 78009144 | NO PURCHASE | 78125268 | REPLACED | 78167000 | REPLACED | 259002326 | NO PURCHASE |
| 78009145 | NO PURCHASE | 78125269 | REPLACED | 78167001 | REPLACED | 259002327 | NO PURCHASE |
| 78009146 | NO PURCHASE | 78125270 | REPLACED | 78167002 | REPLACED | 259002328 | NO LOSS |
| 78009147 | NO PURCHASE | 78125271 | REPLACED | 78167003 | REPLACED | 259002329 | NO PURCHASE |
| 78009148 | NO PURCHASE | 78125272 | REPLACED | 78167004 | REPLACED | 259002330 | FRAUD |
| 78009149 | NO PURCHASE | 78125273 | REPLACED | 78167005 | REPLACED | 259002331 | NO LOSS |
| 78009152 | NO PURCHASE | 78125274 | REPLACED | 78167006 | REPLACED | 259002332 | NO LOSS |
| 78009153 | NO PURCHASE | 78125275 | REPLACED | 78167007 | REPLACED | 259002334 | NO PURCHASE |
| 78009157 | NO PURCHASE | 78125276 | REPLACED | 78167008 | REPLACED | 259002336 | NO LOSS |
| 78009158 | NO PURCHASE | 78125277 | REPLACED | 78167009 | REPLACED | 259002337 | NO PURCHASE |
| 78009159 | NO LOSS | 78125278 | REPLACED | 78167010 | REPLACED | 259002338 | NO LOSS |
| 78009163 | NO LOSS | 78125279 | REPLACED | 78167011 | REPLACED | 259002339 | NO PURCHASE |
| 78009165 | NO PURCHASE | 78125280 | REPLACED | 78167012 | REPLACED | 259002340 | NO LOSS |
| 78009166 | NO PURCHASE | 78125281 | REPLACED | 78167013 | REPLACED | 259002341 | NO LOSS |
| 78009168 | NO PURCHASE | 78125282 | REPLACED | 78167014 | REPLACED | 259002342 | NO LOSS |
| 78009169 | NO PURCHASE | 78125283 | REPLACED | 78167015 | REPLACED | 259002343 | NO PURCHASE |
| 78009171 | NO PURCHASE | 78125284 | REPLACED | 78167016 | REPLACED | 259002344 | NO LOSS |
| 78009179 | NO PURCHASE | 78125285 | REPLACED | 78167017 | REPLACED | 259002345 | NO LOSS |
| 78009184 | NO PURCHASE | 78125286 | REPLACED | 78167018 | REPLACED | 259002346 | NO LOSS |
| 78009185 | NO PURCHASE | 78125287 | REPLACED | 78167019 | REPLACED | 259002347 | NO PURCHASE |
| 78009187 | NO PURCHASE | 78125288 | REPLACED | 78167020 | REPLACED | 259002348 | NO LOSS |
| 78009192 | NO PURCHASE | 78125289 | REPLACED | 78167021 | REPLACED | 259002349 | NO LOSS |
| 78009193 | NO PURCHASE | 78125290 | REPLACED | 78167022 | REPLACED | 259002350 | NO PURCHASE |
| 78009194 | NO PURCHASE | 78125291 | REPLACED | 78167023 | REPLACED | 259002351 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78009204 | NO LOSS | 78125292 | REPLACED | 78167024 | REPLACED | 259002352 | NO PURCHASE |
| 78009207 | NO PURCHASE | 78125293 | REPLACED | 78167025 | REPLACED | 259002353 | NO LOSS |
| 78009208 | NO LOSS | 78125294 | REPLACED | 78167026 | REPLACED | 259002354 | NO LOSS |
| 78009209 | NO LOSS | 78125295 | REPLACED | 78167027 | REPLACED | 259002355 | NO LOSS |
| 78009210 | NO LOSS | 78125296 | REPLACED | 78167028 | REPLACED | 259002356 | NO PURCHASE |
| 78009212 | NO PURCHASE | 78125297 | REPLACED | 78167029 | REPLACED | 259002357 | NO LOSS |
| 78009213 | NO LOSS | 78125298 | REPLACED | 78167030 | REPLACED | 259002359 | NO LOSS |
| 78009214 | NO PURCHASE | 78125299 | REPLACED | 78167031 | REPLACED | 259002360 | NO LOSS |
| 78009215 | NO LOSS | 78125300 | REPLACED | 78167032 | REPLACED | 259002361 | NO LOSS |
| 78009216 | NO PURCHASE | 78125301 | REPLACED | 78167033 | REPLACED | 259002363 | NO PURCHASE |
| 78009217 | NO PURCHASE | 78125302 | REPLACED | 78167034 | REPLACED | 259002364 | NO PURCHASE |
| 78009218 | NO PURCHASE | 78125303 | REPLACED | 78167035 | REPLACED | 259002366 | NO PURCHASE |
| 78009219 | NO PURCHASE | 78125304 | REPLACED | 78167036 | REPLACED | 259002368 | NO LOSS |
| 78009221 | NO PURCHASE | 78125305 | REPLACED | 78167037 | REPLACED | 259002369 | NO PURCHASE |
| 78009222 | NO PURCHASE | 78125306 | REPLACED | 78167038 | REPLACED | 259002370 | NO PURCHASE |
| 78009224 | NO LOSS | 78125307 | REPLACED | 78167039 | REPLACED | 259002371 | NO LOSS |
| 78009225 | NO PURCHASE | 78125308 | REPLACED | 78167040 | REPLACED | 259002372 | NO PURCHASE |
| 78009226 | NO PURCHASE | 78125309 | REPLACED | 78167041 | REPLACED | 259002373 | NO LOSS |
| 78009227 | NO PURCHASE | 78125310 | REPLACED | 78167042 | REPLACED | 259002374 | NO LOSS |
| 78009232 | NO PURCHASE | 78125311 | REPLACED | 78167043 | REPLACED | 259002375 | NO PURCHASE |
| 78009233 | NO PURCHASE | 78125312 | REPLACED | 78167044 | REPLACED | 259002377 | NO PURCHASE |
| 78009245 | NO PURCHASE | 78125313 | REPLACED | 78167045 | REPLACED | 259002378 | NO PURCHASE |
| 78009254 | NO PURCHASE | 78125314 | REPLACED | 78167046 | REPLACED | 259002379 | NO LOSS |
| 78009256 | NO LOSS | 78125315 | REPLACED | 78167047 | REPLACED | 259002380 | NO LOSS |
| 78009257 | NO PURCHASE | 78125316 | REPLACED | 78167048 | REPLACED | 259002381 | NO LOSS |
| 78009260 | NO LOSS | 78125317 | REPLACED | 78167049 | REPLACED | 259002383 | NO LOSS |
| 78009263 | NO PURCHASE | 78125318 | REPLACED | 78167050 | REPLACED | 259002384 | NO LOSS |
| 78009264 | NO LOSS | 78125319 | REPLACED | 78167051 | REPLACED | 259002385 | NO PURCHASE |
| 78009266 | NO PURCHASE | 78125320 | REPLACED | 78167052 | REPLACED | 259002386 | NO LOSS |
| 78009269 | NO PURCHASE | 78125321 | REPLACED | 78167053 | REPLACED | 259002387 | NO LOSS |
| 78009272 | NO PURCHASE | 78125322 | REPLACED | 78167054 | REPLACED | 259002388 | NO LOSS |
| 78009274 | NO PURCHASE | 78125323 | REPLACED | 78167055 | REPLACED | 259002389 | NO LOSS |
| 78009275 | NO LOSS | 78125324 | REPLACED | 78167056 | REPLACED | 259002390 | NO PURCHASE |
| 78009276 | NO PURCHASE | 78125325 | REPLACED | 78167057 | REPLACED | 259002391 | NO LOSS |
| 78009287 | NO PURCHASE | 78125326 | REPLACED | 78167058 | REPLACED | 259002392 | NO LOSS |
| 78009288 | NO PURCHASE | 78125327 | REPLACED | 78167059 | REPLACED | 259002393 | NO PURCHASE |
| 78009289 | NO PURCHASE | 78125328 | REPLACED | 78167060 | REPLACED | 259002394 | NO LOSS |
| 78009301 | NO LOSS | 78125329 | REPLACED | 78167061 | REPLACED | 259002395 | NO LOSS |
| 78009304 | NO LOSS | 78125330 | REPLACED | 78167062 | REPLACED | 259002396 | NO LOSS |
| 78009305 | NO PURCHASE | 78125331 | REPLACED | 78167063 | REPLACED | 259002397 | NO PURCHASE |
| 78009306 | NO PURCHASE | 78125332 | REPLACED | 78167064 | REPLACED | 259002398 | NO LOSS |
| 78009309 | NO PURCHASE | 78125333 | REPLACED | 78167065 | REPLACED | 259002399 | NO PURCHASE |
| 78009312 | NO PURCHASE | 78125334 | REPLACED | 78167066 | REPLACED | 259002400 | NO LOSS |
| 78009314 | NO PURCHASE | 78125335 | REPLACED | 78167067 | REPLACED | 259002401 | NO LOSS |
| 78009315 | NO PURCHASE | 78125336 | REPLACED | 78167068 | REPLACED | 259002402 | NO LOSS |
| 78009318 | NO PURCHASE | 78125337 | REPLACED | 78167069 | REPLACED | 259002403 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78009319 | NO PURCHASE | 78125338 | REPLACED | 78167070 | REPLACED | 259002404 | NO PURCHASE |
| 78009320 | NO PURCHASE | 78125339 | REPLACED | 78167071 | REPLACED | 259002405 | NO LOSS |
| 78009327 | NO PURCHASE | 78125340 | REPLACED | 78167072 | REPLACED | 259002406 | NO LOSS |
| 78009328 | NO LOSS | 78125341 | REPLACED | 78167073 | REPLACED | 259002407 | NO PURCHASE |
| 78009331 | NO PURCHASE | 78125342 | REPLACED | 78167074 | REPLACED | 259002408 | NO PURCHASE |
| 78009333 | NO LOSS | 78125343 | REPLACED | 78167075 | REPLACED | 259002409 | NO LOSS |
| 78009335 | NO PURCHASE | 78125344 | REPLACED | 78167076 | REPLACED | 259002411 | NO LOSS |
| 78009336 | NO LOSS | 78125345 | REPLACED | 78167077 | REPLACED | 259002413 | NO LOSS |
| 78009337 | NO PURCHASE | 78125346 | REPLACED | 78167078 | REPLACED | 259002415 | NO LOSS |
| 78009338 | NO PURCHASE | 78125347 | REPLACED | 78167079 | REPLACED | 259002416 | NO LOSS |
| 78009346 | NO LOSS | 78125348 | REPLACED | 78167080 | REPLACED | 259002417 | NO LOSS |
| 78009349 | NO PURCHASE | 78125349 | REPLACED | 78167081 | REPLACED | 259002418 | NO LOSS |
| 78009350 | NO PURCHASE | 78125350 | REPLACED | 78167082 | REPLACED | 259002419 | NO LOSS |
| 78009352 | NO PURCHASE | 78125351 | REPLACED | 78167083 | REPLACED | 259002420 | NO LOSS |
| 78009361 | NO LOSS | 78125352 | REPLACED | 78167084 | REPLACED | 259002421 | NO PURCHASE |
| 78009362 | NO PURCHASE | 78125353 | REPLACED | 78167085 | REPLACED | 259002422 | NO PURCHASE |
| 78009363 | NO PURCHASE | 78125354 | REPLACED | 78167086 | REPLACED | 259002424 | NO LOSS |
| 78009364 | NO PURCHASE | 78125355 | REPLACED | 78167087 | REPLACED | 259002425 | NO LOSS |
| 78009365 | NO PURCHASE | 78125356 | REPLACED | 78167088 | REPLACED | 259002426 | NO PURCHASE |
| 78009367 | NO PURCHASE | 78125357 | REPLACED | 78167089 | REPLACED | 259002428 | NO PURCHASE |
| 78009375 | NO LOSS | 78125358 | REPLACED | 78167090 | REPLACED | 259002429 | NO LOSS |
| 78009376 | NO PURCHASE | 78125359 | REPLACED | 78167091 | REPLACED | 259002430 | NO LOSS |
| 78009380 | NO PURCHASE | 78125360 | REPLACED | 78167092 | REPLACED | 259002431 | NO LOSS |
| 78009382 | NO PURCHASE | 78125361 | REPLACED | 78167093 | REPLACED | 259002432 | NO LOSS |
| 78009386 | NO LOSS | 78125362 | REPLACED | 78167094 | REPLACED | 259002433 | NO LOSS |
| 78009388 | NO PURCHASE | 78125363 | REPLACED | 78167095 | REPLACED | 259002434 | NO LOSS |
| 78009393 | NO PURCHASE | 78125364 | REPLACED | 78167096 | REPLACED | 259002436 | NO LOSS |
| 78009398 | NO LOSS | 78125365 | REPLACED | 78167097 | REPLACED | 259002437 | NO LOSS |
| 78009399 | NO PURCHASE | 78125366 | REPLACED | 78167098 | REPLACED | 259002438 | NO PURCHASE |
| 78009400 | NO PURCHASE | 78125367 | REPLACED | 78167099 | REPLACED | 259002439 | NO LOSS |
| 78009403 | NO PURCHASE | 78125368 | REPLACED | 78167100 | REPLACED | 259002440 | NO LOSS |
| 78009409 | NO PURCHASE | 78125369 | REPLACED | 78167101 | REPLACED | 259002441 | NO PURCHASE |
| 78009416 | NO LOSS | 78125370 | REPLACED | 78167102 | REPLACED | 259002442 | NO PURCHASE |
| 78009420 | NO PURCHASE | 78125371 | REPLACED | 78167103 | REPLACED | 259002444 | NO PURCHASE |
| 78009424 | NO PURCHASE | 78125372 | REPLACED | 78167104 | REPLACED | 259002445 | NO LOSS |
| 78009425 | NO PURCHASE | 78125373 | REPLACED | 78167105 | REPLACED | 259002446 | NO PURCHASE |
| 78009426 | NO PURCHASE | 78125374 | REPLACED | 78167106 | REPLACED | 259002447 | NO PURCHASE |
| 78009429 | NO PURCHASE | 78125375 | REPLACED | 78167107 | REPLACED | 259002448 | NO LOSS |
| 78009430 | NO PURCHASE | 78125376 | REPLACED | 78167108 | REPLACED | 259002449 | NO LOSS |
| 78009434 | NO LOSS | 78125377 | REPLACED | 78167109 | REPLACED | 259002450 | NO PURCHASE |
| 78009435 | NO LOSS | 78125378 | REPLACED | 78167110 | REPLACED | 259002451 | NO LOSS |
| 78009438 | NO LOSS | 78125379 | REPLACED | 78167111 | REPLACED | 259002452 | NO LOSS |
| 78009440 | NO LOSS | 78125380 | REPLACED | 78167112 | REPLACED | 259002453 | NO PURCHASE |
| 78009445 | NO PURCHASE | 78125381 | REPLACED | 78167113 | REPLACED | 259002454 | NO LOSS |
| 78009453 | NO PURCHASE | 78125382 | REPLACED | 78167114 | REPLACED | 259002455 | NO LOSS |
| 78009459 | NO PURCHASE | 78125383 | REPLACED | 78167115 | REPLACED | 259002456 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78009462 | NO PURCHASE | 78125384 | REPLACED | 78167116 | REPLACED | 259002457 | NO LOSS |
| 78009464 | NO LOSS | 78125385 | REPLACED | 78167117 | REPLACED | 259002460 | FRAUD |
| 78009467 | NO LOSS | 78125386 | REPLACED | 78167118 | REPLACED | 259002461 | NO PURCHASE |
| 78009469 | NO PURCHASE | 78125387 | REPLACED | 78167119 | REPLACED | 259002462 | NO PURCHASE |
| 78009473 | NO LOSS | 78125388 | REPLACED | 78167120 | REPLACED | 259002463 | NO LOSS |
| 78009474 | NO LOSS | 78125389 | REPLACED | 78167121 | REPLACED | 259002464 | NO PURCHASE |
| 78009475 | NO PURCHASE | 78125390 | REPLACED | 78167122 | REPLACED | 259002465 | NO LOSS |
| 78009477 | NO PURCHASE | 78125391 | REPLACED | 78167123 | REPLACED | 259002467 | NO LOSS |
| 78009479 | NO PURCHASE | 78125392 | REPLACED | 78167124 | REPLACED | 259002468 | NO PURCHASE |
| 78009480 | NO PURCHASE | 78125393 | REPLACED | 78167125 | REPLACED | 259002469 | NO PURCHASE |
| 78009484 | NO LOSS | 78125394 | REPLACED | 78167126 | REPLACED | 259002470 | NO PURCHASE |
| 78009485 | NO PURCHASE | 78125395 | REPLACED | 78167127 | REPLACED | 259002472 | NO PURCHASE |
| 78009489 | NO PURCHASE | 78125396 | REPLACED | 78167128 | REPLACED | 259002473 | NO LOSS |
| 78009491 | NO PURCHASE | 78125397 | REPLACED | 78167129 | REPLACED | 259002475 | NO LOSS |
| 78009492 | NO LOSS | 78125398 | REPLACED | 78167130 | REPLACED | 259002476 | NO PURCHASE |
| 78009493 | NO PURCHASE | 78125399 | REPLACED | 78167131 | REPLACED | 259002477 | NO LOSS |
| 78009494 | NO PURCHASE | 78125400 | REPLACED | 78167132 | REPLACED | 259002478 | NO PURCHASE |
| 78009495 | NO PURCHASE | 78125401 | REPLACED | 78167133 | REPLACED | 259002479 | NO LOSS |
| 78009496 | NO PURCHASE | 78125402 | REPLACED | 78167134 | REPLACED | 259002480 | NO LOSS |
| 78009497 | NO PURCHASE | 78125403 | REPLACED | 78167135 | REPLACED | 259002481 | NO LOSS |
| 78009498 | NO PURCHASE | 78125404 | REPLACED | 78167136 | REPLACED | 259002482 | NO PURCHASE |
| 78009499 | NO PURCHASE | 78125405 | REPLACED | 78167137 | REPLACED | 259002483 | NO LOSS |
| 78009502 | NO PURCHASE | 78125406 | REPLACED | 78167138 | REPLACED | 259002484 | NO LOSS |
| 78009505 | NO PURCHASE | 78125407 | REPLACED | 78167139 | REPLACED | 259002485 | NO PURCHASE |
| 78009507 | NO PURCHASE | 78125408 | REPLACED | 78167140 | REPLACED | 259002486 | NO LOSS |
| 78009508 | NO PURCHASE | 78125409 | REPLACED | 78167141 | REPLACED | 259002487 | NO LOSS |
| 78009509 | NO PURCHASE | 78125410 | REPLACED | 78167142 | REPLACED | 259002488 | NO PURCHASE |
| 78009514 | NO PURCHASE | 78125411 | REPLACED | 78167143 | REPLACED | 259002489 | NO LOSS |
| 78009516 | NO PURCHASE | 78125412 | REPLACED | 78167144 | REPLACED | 259002490 | NO LOSS |
| 78009517 | NO PURCHASE | 78125413 | REPLACED | 78167145 | REPLACED | 259002491 | NO LOSS |
| 78009518 | NO PURCHASE | 78125414 | REPLACED | 78167146 | REPLACED | 259002493 | NO LOSS |
| 78009520 | NO PURCHASE | 78125415 | REPLACED | 78167147 | REPLACED | 259002494 | NO LOSS |
| 78009521 | NO PURCHASE | 78125416 | REPLACED | 78167148 | REPLACED | 259002495 | NO LOSS |
| 78009523 | NO PURCHASE | 78125417 | REPLACED | 78167149 | REPLACED | 259002496 | NO LOSS |
| 78009525 | NO PURCHASE | 78125418 | REPLACED | 78167150 | REPLACED | 259002497 | NO LOSS |
| 78009526 | NO PURCHASE | 78125419 | REPLACED | 78167151 | REPLACED | 259002499 | NO LOSS |
| 78009530 | NO LOSS | 78125420 | REPLACED | 78167152 | REPLACED | 259002500 | NO PURCHASE |
| 78009533 | NO PURCHASE | 78125421 | REPLACED | 78167153 | REPLACED | 259002502 | NO LOSS |
| 78009535 | NO PURCHASE | 78125422 | REPLACED | 78167154 | REPLACED | 259002503 | NO LOSS |
| 78009538 | NO PURCHASE | 78125423 | REPLACED | 78167155 | REPLACED | 259002505 | NO LOSS |
| 78009540 | NO PURCHASE | 78125424 | REPLACED | 78167156 | REPLACED | 259002506 | NO LOSS |
| 78009541 | NO PURCHASE | 78125425 | REPLACED | 78167157 | REPLACED | 259002510 | NO LOSS |
| 78009543 | NO PURCHASE | 78125426 | REPLACED | 78167158 | REPLACED | 259002511 | NO PURCHASE |
| 78009544 | NO PURCHASE | 78125427 | REPLACED | 78167159 | REPLACED | 259002512 | NO LOSS |
| 78009545 | NO PURCHASE | 78125428 | REPLACED | 78167160 | REPLACED | 259002514 | NO LOSS |
| 78009549 | NO PURCHASE | 78125429 | REPLACED | 78167161 | REPLACED | 259002515 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78009551 | NO PURCHASE | 78125430 | REPLACED | 78167162 | REPLACED | 259002516 | NO LOSS |
| 78009552 | NO PURCHASE | 78125431 | REPLACED | 78167163 | REPLACED | 259002521 | NO LOSS |
| 78009554 | NO LOSS | 78125432 | REPLACED | 78167164 | REPLACED | 259002522 | NO LOSS |
| 78009555 | NO PURCHASE | 78125433 | REPLACED | 78167165 | REPLACED | 259002523 | NO LOSS |
| 78009558 | NO LOSS | 78125434 | REPLACED | 78167166 | REPLACED | 259002524 | NO LOSS |
| 78009559 | NO PURCHASE | 78125435 | REPLACED | 78167167 | REPLACED | 259002525 | NO PURCHASE |
| 78009560 | NO PURCHASE | 78125436 | REPLACED | 78167168 | REPLACED | 259002526 | NO LOSS |
| 78009564 | NO PURCHASE | 78125437 | REPLACED | 78167169 | REPLACED | 259002527 | NO PURCHASE |
| 78009565 | NO PURCHASE | 78125438 | REPLACED | 78167170 | REPLACED | 259002530 | NO PURCHASE |
| 78009570 | NO PURCHASE | 78125439 | REPLACED | 78167171 | REPLACED | 259002531 | NO LOSS |
| 78009572 | NO PURCHASE | 78125440 | REPLACED | 78167172 | REPLACED | 259002532 | NO LOSS |
| 78009574 | NO PURCHASE | 78125441 | REPLACED | 78167173 | REPLACED | 259002533 | NO PURCHASE |
| 78009575 | NO LOSS | 78125442 | REPLACED | 78167174 | REPLACED | 259002536 | NO LOSS |
| 78009578 | NO PURCHASE | 78125443 | REPLACED | 78167175 | REPLACED | 259002538 | NO PURCHASE |
| 78009582 | NO PURCHASE | 78125444 | REPLACED | 78167176 | REPLACED | 259002539 | NO LOSS |
| 78009587 | NO PURCHASE | 78125445 | REPLACED | 78167177 | REPLACED | 259002540 | NO PURCHASE |
| 78009588 | NO LOSS | 78125446 | REPLACED | 78167178 | REPLACED | 259002541 | NO LOSS |
| 78009589 | NO PURCHASE | 78125447 | REPLACED | 78167179 | REPLACED | 259002542 | NO LOSS |
| 78009590 | NO PURCHASE | 78125448 | REPLACED | 78167180 | REPLACED | 259002544 | NO PURCHASE |
| 78009591 | NO PURCHASE | 78125449 | REPLACED | 78167181 | REPLACED | 259002545 | NO LOSS |
| 78009592 | NO PURCHASE | 78125450 | REPLACED | 78167182 | REPLACED | 259002546 | NO PURCHASE |
| 78009596 | NO PURCHASE | 78125451 | REPLACED | 78167183 | REPLACED | 259002547 | NO PURCHASE |
| 78009600 | NO PURCHASE | 78125452 | REPLACED | 78167184 | REPLACED | 259002548 | NO LOSS |
| 78009604 | NO PURCHASE | 78125453 | REPLACED | 78167185 | REPLACED | 259002550 | NO PURCHASE |
| 78009606 | NO PURCHASE | 78125454 | REPLACED | 78167186 | REPLACED | 259002551 | NO PURCHASE |
| 78009607 | NO LOSS | 78125455 | REPLACED | 78167187 | REPLACED | 259002552 | NO PURCHASE |
| 78009610 | NO PURCHASE | 78125456 | REPLACED | 78167188 | REPLACED | 259002553 | NO PURCHASE |
| 78009613 | NO PURCHASE | 78125457 | REPLACED | 78167189 | REPLACED | 259002554 | NO LOSS |
| 78009615 | NO PURCHASE | 78125458 | REPLACED | 78167190 | REPLACED | 259002555 | NO PURCHASE |
| 78009616 | NO PURCHASE | 78125459 | REPLACED | 78167191 | REPLACED | 259002556 | NO PURCHASE |
| 78009620 | NO LOSS | 78125460 | REPLACED | 78167192 | REPLACED | 259002557 | NO LOSS |
| 78009622 | NO LOSS | 78125461 | REPLACED | 78167193 | REPLACED | 259002558 | NO LOSS |
| 78009630 | NO PURCHASE | 78125462 | REPLACED | 78167194 | REPLACED | 259002559 | NO PURCHASE |
| 78009631 | NO LOSS | 78125463 | REPLACED | 78167195 | REPLACED | 259002560 | NO PURCHASE |
| 78009633 | NO PURCHASE | 78125464 | REPLACED | 78167196 | REPLACED | 259002561 | NO LOSS |
| 78009634 | NO PURCHASE | 78125465 | REPLACED | 78167197 | REPLACED | 259002562 | NO LOSS |
| 78009635 | NO PURCHASE | 78125466 | REPLACED | 78167198 | REPLACED | 259002563 | NO LOSS |
| 78009636 | NO LOSS | 78125467 | REPLACED | 78167199 | REPLACED | 259002564 | NO LOSS |
| 78009637 | NO LOSS | 78125468 | REPLACED | 78167200 | REPLACED | 259002566 | NO PURCHASE |
| 78009640 | NO LOSS | 78125469 | REPLACED | 78167201 | REPLACED | 259002569 | NO LOSS |
| 78009643 | NO PURCHASE | 78125470 | REPLACED | 78167202 | REPLACED | 259002570 | NO PURCHASE |
| 78009644 | NO PURCHASE | 78125471 | REPLACED | 78167203 | REPLACED | 259002571 | NO LOSS |
| 78009648 | NO PURCHASE | 78125472 | REPLACED | 78167204 | REPLACED | 259002572 | NO LOSS |
| 78009650 | NO PURCHASE | 78125473 | REPLACED | 78167205 | REPLACED | 259002574 | NO LOSS |
| 78009651 | NO PURCHASE | 78125474 | REPLACED | 78167206 | REPLACED | 259002575 | NO PURCHASE |
| 78009653 | NO PURCHASE | 78125475 | REPLACED | 78167207 | REPLACED | 259002576 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78009654 | NO PURCHASE | 78125476 | REPLACED | 78167208 | REPLACED | 259002577 | NO PURCHASE |
| 78009655 | NO PURCHASE | 78125477 | REPLACED | 78167209 | REPLACED | 259002578 | NO PURCHASE |
| 78009656 | NO PURCHASE | 78125478 | REPLACED | 78167210 | REPLACED | 259002580 | NO LOSS |
| 78009658 | NO PURCHASE | 78125479 | REPLACED | 78167211 | REPLACED | 259002581 | NO PURCHASE |
| 78009659 | NO PURCHASE | 78125480 | REPLACED | 78167212 | REPLACED | 259002582 | NO LOSS |
| 78009660 | NO PURCHASE | 78125481 | REPLACED | 78167213 | REPLACED | 259002583 | NO PURCHASE |
| 78009671 | NO PURCHASE | 78125482 | REPLACED | 78167214 | REPLACED | 259002584 | NO PURCHASE |
| 78009672 | NO LOSS | 78125483 | REPLACED | 78167215 | REPLACED | 259002585 | NO LOSS |
| 78009675 | NO PURCHASE | 78125484 | REPLACED | 78167216 | REPLACED | 259002586 | NO PURCHASE |
| 78009676 | NO PURCHASE | 78125485 | REPLACED | 78167217 | REPLACED | 259002587 | NO LOSS |
| 78009677 | NO PURCHASE | 78125486 | REPLACED | 78167218 | REPLACED | 259002588 | NO PURCHASE |
| 78009679 | NO PURCHASE | 78125487 | REPLACED | 78167219 | REPLACED | 259002589 | NO LOSS |
| 78009682 | NO PURCHASE | 78125488 | REPLACED | 78167220 | REPLACED | 259002590 | NO PURCHASE |
| 78009683 | NO PURCHASE | 78125489 | REPLACED | 78167221 | REPLACED | 259002591 | NO LOSS |
| 78009684 | NO PURCHASE | 78125490 | REPLACED | 78167222 | REPLACED | 259002592 | NO LOSS |
| 78009685 | NO PURCHASE | 78125491 | REPLACED | 78167223 | REPLACED | 259002593 | NO PURCHASE |
| 78009686 | NO PURCHASE | 78125492 | REPLACED | 78167224 | REPLACED | 259002594 | NO LOSS |
| 78009687 | NO PURCHASE | 78125493 | REPLACED | 78167225 | REPLACED | 259002595 | NO LOSS |
| 78009689 | NO PURCHASE | 78125494 | REPLACED | 78167226 | REPLACED | 259002596 | NO LOSS |
| 78009693 | NO PURCHASE | 78125495 | REPLACED | 78167227 | REPLACED | 259002597 | NO LOSS |
| 78009694 | NO PURCHASE | 78125496 | REPLACED | 78167228 | REPLACED | 259002598 | NO LOSS |
| 78009700 | NO PURCHASE | 78125497 | REPLACED | 78167229 | REPLACED | 259002599 | NO LOSS |
| 78009701 | NO PURCHASE | 78125498 | REPLACED | 78167230 | REPLACED | 259002600 | NO PURCHASE |
| 78009703 | NO PURCHASE | 78125499 | REPLACED | 78167231 | REPLACED | 259002601 | NO LOSS |
| 78009705 | NO PURCHASE | 78125500 | REPLACED | 78167232 | REPLACED | 259002602 | NO PURCHASE |
| 78009706 | NO PURCHASE | 78125501 | REPLACED | 78167233 | REPLACED | 259002603 | NO LOSS |
| 78009707 | NO PURCHASE | 78125502 | REPLACED | 78167234 | REPLACED | 259002604 | NO LOSS |
| 78009709 | NO PURCHASE | 78125503 | REPLACED | 78167235 | REPLACED | 259002605 | NO LOSS |
| 78009712 | NO PURCHASE | 78125504 | REPLACED | 78167236 | REPLACED | 259002606 | NO LOSS |
| 78009713 | NO PURCHASE | 78125505 | REPLACED | 78167237 | REPLACED | 259002607 | NO LOSS |
| 78009714 | NO PURCHASE | 78125506 | REPLACED | 78167238 | REPLACED | 259002608 | NO LOSS |
| 78009715 | NO PURCHASE | 78125507 | REPLACED | 78167239 | REPLACED | 259002609 | NO LOSS |
| 78009716 | NO PURCHASE | 78125508 | REPLACED | 78167240 | REPLACED | 259002611 | NO LOSS |
| 78009717 | NO PURCHASE | 78125509 | REPLACED | 78167241 | REPLACED | 259002612 | NO LOSS |
| 78009720 | NO PURCHASE | 78125510 | REPLACED | 78167242 | REPLACED | 259002613 | NO PURCHASE |
| 78009722 | NO PURCHASE | 78125511 | REPLACED | 78167243 | REPLACED | 259002615 | NO PURCHASE |
| 78009723 | NO PURCHASE | 78125512 | REPLACED | 78167244 | REPLACED | 259002616 | NO LOSS |
| 78009725 | NO PURCHASE | 78125513 | REPLACED | 78167245 | REPLACED | 259002617 | NO LOSS |
| 78009726 | NO LOSS | 78125514 | REPLACED | 78167246 | REPLACED | 259002618 | NO PURCHASE |
| 78009727 | NO PURCHASE | 78125515 | REPLACED | 78167247 | REPLACED | 259002619 | NO PURCHASE |
| 78009728 | NO PURCHASE | 78125516 | REPLACED | 78167248 | REPLACED | 259002620 | NO LOSS |
| 78009729 | NO PURCHASE | 78125517 | REPLACED | 78167249 | REPLACED | 259002621 | NO LOSS |
| 78009730 | NO LOSS | 78125518 | REPLACED | 78167250 | REPLACED | 259002622 | NO LOSS |
| 78009732 | NO LOSS | 78125519 | REPLACED | 78167251 | REPLACED | 259002623 | NO LOSS |
| 78009734 | NO LOSS | 78125520 | REPLACED | 78167252 | REPLACED | 259002625 | NO LOSS |
| 78009735 | NO PURCHASE | 78125521 | REPLACED | 78167253 | REPLACED | 259002626 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78009736 | NO PURCHASE | 78125522 | REPLACED | 78167254 | REPLACED | 259002627 | NO PURCHASE |
| 78009737 | NO PURCHASE | 78125523 | REPLACED | 78167255 | REPLACED | 259002628 | NO PURCHASE |
| 78009738 | NO LOSS | 78125524 | REPLACED | 78167256 | REPLACED | 259002629 | NO LOSS |
| 78009739 | NO PURCHASE | 78125525 | REPLACED | 78167257 | REPLACED | 259002631 | NO LOSS |
| 78009740 | NO PURCHASE | 78125526 | REPLACED | 78167258 | REPLACED | 259002633 | NO LOSS |
| 78009742 | NO PURCHASE | 78125527 | REPLACED | 78167259 | REPLACED | 259002634 | NO LOSS |
| 78009743 | NO PURCHASE | 78125528 | REPLACED | 78167260 | REPLACED | 259002635 | NO PURCHASE |
| 78009744 | NO PURCHASE | 78125529 | REPLACED | 78167261 | REPLACED | 259002636 | NO LOSS |
| 78009747 | NO PURCHASE | 78125530 | REPLACED | 78167262 | REPLACED | 259002637 | NO PURCHASE |
| 78009748 | NO LOSS | 78125531 | REPLACED | 78167263 | REPLACED | 259002638 | NO LOSS |
| 78009749 | NO PURCHASE | 78125532 | REPLACED | 78167264 | REPLACED | 259002640 | NO LOSS |
| 78009750 | NO LOSS | 78125533 | REPLACED | 78167265 | REPLACED | 259002641 | NO LOSS |
| 78009751 | NO LOSS | 78125534 | REPLACED | 78167266 | REPLACED | 259002642 | NO LOSS |
| 78009752 | NO LOSS | 78125535 | REPLACED | 78167267 | REPLACED | 259002644 | NO LOSS |
| 78009753 | NO LOSS | 78125536 | REPLACED | 78167268 | REPLACED | 259002645 | NO PURCHASE |
| 78009755 | NO PURCHASE | 78125537 | REPLACED | 78167269 | REPLACED | 259002647 | NO LOSS |
| 78009756 | NO LOSS | 78125538 | REPLACED | 78167270 | REPLACED | 259002648 | NO LOSS |
| 78009758 | NO PURCHASE | 78125539 | REPLACED | 78167271 | REPLACED | 259002649 | NO PURCHASE |
| 78009759 | NO PURCHASE | 78125540 | REPLACED | 78167272 | REPLACED | 259002650 | NO PURCHASE |
| 78009760 | NO PURCHASE | 78125541 | REPLACED | 78167273 | REPLACED | 259002651 | NO LOSS |
| 78009761 | NO PURCHASE | 78125542 | REPLACED | 78167274 | REPLACED | 259002652 | NO LOSS |
| 78009762 | NO PURCHASE | 78125543 | REPLACED | 78167275 | REPLACED | 259002653 | NO LOSS |
| 78009765 | NO PURCHASE | 78125544 | REPLACED | 78167276 | REPLACED | 259002654 | NO LOSS |
| 78009766 | NO PURCHASE | 78125545 | REPLACED | 78167277 | REPLACED | 259002655 | NO LOSS |
| 78009768 | NO PURCHASE | 78125546 | REPLACED | 78167278 | REPLACED | 259002656 | NO LOSS |
| 78009769 | NO PURCHASE | 78125547 | REPLACED | 78167279 | REPLACED | 259002657 | NO PURCHASE |
| 78009775 | NO PURCHASE | 78125548 | REPLACED | 78167280 | REPLACED | 259002658 | NO LOSS |
| 78009780 | NO PURCHASE | 78125549 | REPLACED | 78167281 | REPLACED | 259002659 | NO LOSS |
| 78009781 | NO PURCHASE | 78125550 | REPLACED | 78167282 | REPLACED | 259002660 | NO LOSS |
| 78009782 | NO PURCHASE | 78125551 | REPLACED | 78167283 | REPLACED | 259002661 | NO LOSS |
| 78009784 | NO PURCHASE | 78125552 | REPLACED | 78167284 | REPLACED | 259002662 | NO LOSS |
| 78009785 | NO PURCHASE | 78125553 | REPLACED | 78167285 | REPLACED | 259002663 | NO LOSS |
| 78009786 | NO PURCHASE | 78125554 | REPLACED | 78167286 | REPLACED | 259002665 | NO LOSS |
| 78009789 | NO PURCHASE | 78125555 | REPLACED | 78167287 | REPLACED | 259002666 | NO LOSS |
| 78009791 | NO PURCHASE | 78125556 | REPLACED | 78167288 | REPLACED | 259002667 | NO PURCHASE |
| 78009793 | NO PURCHASE | 78125557 | REPLACED | 78167289 | REPLACED | 259002669 | NO PURCHASE |
| 78009796 | NO PURCHASE | 78125558 | REPLACED | 78167290 | REPLACED | 259002670 | NO LOSS |
| 78009798 | NO PURCHASE | 78125559 | REPLACED | 78167291 | REPLACED | 259002672 | NO LOSS |
| 78009805 | NO PURCHASE | 78125560 | REPLACED | 78167292 | REPLACED | 259002673 | NO LOSS |
| 78009807 | NO PURCHASE | 78125561 | REPLACED | 78167293 | REPLACED | 259002674 | NO LOSS |
| 78009808 | NO PURCHASE | 78125562 | REPLACED | 78167294 | REPLACED | 259002675 | NO LOSS |
| 78009812 | NO PURCHASE | 78125563 | REPLACED | 78167295 | REPLACED | 259002676 | NO LOSS |
| 78009813 | NO PURCHASE | 78125564 | REPLACED | 78167296 | REPLACED | 259002677 | NO PURCHASE |
| 78009814 | NO PURCHASE | 78125565 | REPLACED | 78167297 | REPLACED | 259002678 | NO PURCHASE |
| 78009815 | NO PURCHASE | 78125566 | REPLACED | 78167298 | REPLACED | 259002679 | NO LOSS |
| 78009818 | NO PURCHASE | 78125567 | REPLACED | 78167299 | REPLACED | 259002680 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78009819 | NO PURCHASE | 78125568 | REPLACED | 78167300 | REPLACED | 259002681 | NO LOSS |
| 78009820 | NO PURCHASE | 78125569 | REPLACED | 78167301 | REPLACED | 259002682 | NO PURCHASE |
| 78009821 | NO PURCHASE | 78125570 | REPLACED | 78167302 | REPLACED | 259002683 | NO LOSS |
| 78009822 | NO PURCHASE | 78125571 | REPLACED | 78167303 | REPLACED | 259002684 | NO PURCHASE |
| 78009823 | NO PURCHASE | 78125572 | REPLACED | 78167304 | REPLACED | 259002686 | NO PURCHASE |
| 78009824 | NO PURCHASE | 78125573 | REPLACED | 78167305 | REPLACED | 259002687 | NO PURCHASE |
| 78009825 | NO PURCHASE | 78125574 | REPLACED | 78167306 | REPLACED | 259002688 | NO PURCHASE |
| 78009827 | NO PURCHASE | 78125575 | REPLACED | 78167307 | REPLACED | 259002689 | NO PURCHASE |
| 78009828 | NO LOSS | 78125576 | REPLACED | 78167308 | REPLACED | 259002690 | NO LOSS |
| 78009829 | NO PURCHASE | 78125577 | REPLACED | 78167309 | REPLACED | 259002692 | NO PURCHASE |
| 78009830 | NO PURCHASE | 78125578 | REPLACED | 78167310 | REPLACED | 259002693 | NO LOSS |
| 78009831 | NO PURCHASE | 78125579 | REPLACED | 78167311 | REPLACED | 259002694 | NO LOSS |
| 78009832 | NO PURCHASE | 78125580 | REPLACED | 78167312 | REPLACED | 259002696 | NO LOSS |
| 78009833 | NO PURCHASE | 78125581 | REPLACED | 78167313 | REPLACED | 259002697 | NO LOSS |
| 78009834 | NO PURCHASE | 78125582 | REPLACED | 78167314 | REPLACED | 259002698 | NO LOSS |
| 78009835 | NO PURCHASE | 78125583 | REPLACED | 78167315 | REPLACED | 259002699 | NO LOSS |
| 78009836 | NO PURCHASE | 78125584 | REPLACED | 78167316 | REPLACED | 259002700 | NO PURCHASE |
| 78009837 | NO PURCHASE | 78125585 | REPLACED | 78167317 | REPLACED | 259002701 | NO PURCHASE |
| 78009838 | NO PURCHASE | 78125586 | REPLACED | 78167318 | REPLACED | 259002702 | NO LOSS |
| 78009839 | NO PURCHASE | 78125587 | REPLACED | 78167319 | REPLACED | 259002703 | NO PURCHASE |
| 78009840 | NO PURCHASE | 78125588 | REPLACED | 78167320 | REPLACED | 259002704 | NO LOSS |
| 78009841 | NO PURCHASE | 78125589 | REPLACED | 78167321 | REPLACED | 259002705 | NO LOSS |
| 78009842 | NO PURCHASE | 78125590 | REPLACED | 78167322 | REPLACED | 259002706 | NO LOSS |
| 78009843 | NO PURCHASE | 78125591 | REPLACED | 78167323 | REPLACED | 259002707 | NO PURCHASE |
| 78009844 | NO PURCHASE | 78125592 | REPLACED | 78167324 | REPLACED | 259002708 | NO LOSS |
| 78009845 | NO PURCHASE | 78125593 | REPLACED | 78167325 | REPLACED | 259002709 | NO LOSS |
| 78009846 | NO PURCHASE | 78125594 | REPLACED | 78167326 | REPLACED | 259002710 | NO LOSS |
| 78009848 | NO PURCHASE | 78125595 | REPLACED | 78167327 | REPLACED | 259002711 | NO PURCHASE |
| 78009850 | NO PURCHASE | 78125596 | REPLACED | 78167328 | REPLACED | 259002712 | NO LOSS |
| 78009852 | NO PURCHASE | 78125597 | REPLACED | 78167329 | REPLACED | 259002713 | NO LOSS |
| 78009853 | NO PURCHASE | 78125598 | REPLACED | 78167330 | REPLACED | 259002714 | NO LOSS |
| 78009854 | NO PURCHASE | 78125599 | REPLACED | 78167331 | REPLACED | 259002715 | NO PURCHASE |
| 78009855 | NO PURCHASE | 78125600 | REPLACED | 78167332 | REPLACED | 259002717 | NO LOSS |
| 78009858 | NO LOSS | 78125601 | REPLACED | 78167333 | REPLACED | 259002718 | NO LOSS |
| 78009859 | NO PURCHASE | 78125602 | REPLACED | 78167334 | REPLACED | 259002719 | NO LOSS |
| 78009861 | NO LOSS | 78125603 | REPLACED | 78167335 | REPLACED | 259002720 | NO LOSS |
| 78009862 | NO LOSS | 78125604 | REPLACED | 78167336 | REPLACED | 259002721 | NO PURCHASE |
| 78009864 | NO PURCHASE | 78125605 | REPLACED | 78167337 | REPLACED | 259002722 | NO LOSS |
| 78009866 | NO PURCHASE | 78125606 | REPLACED | 78167338 | REPLACED | 259002723 | NO LOSS |
| 78009868 | NO PURCHASE | 78125607 | REPLACED | 78167339 | REPLACED | 259002724 | NO PURCHASE |
| 78009869 | NO PURCHASE | 78125608 | REPLACED | 78167340 | REPLACED | 259002725 | NO LOSS |
| 78009874 | NO PURCHASE | 78125609 | REPLACED | 78167341 | REPLACED | 259002726 | NO LOSS |
| 78009876 | NO LOSS | 78125610 | REPLACED | 78167342 | REPLACED | 259002727 | NO LOSS |
| 78009877 | NO PURCHASE | 78125611 | REPLACED | 78167343 | REPLACED | 259002729 | NO PURCHASE |
| 78009878 | NO PURCHASE | 78125612 | REPLACED | 78167344 | REPLACED | 259002730 | NO PURCHASE |
| 78009879 | NO LOSS | 78125613 | REPLACED | 78167345 | REPLACED | 259002731 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78009880 | NO LOSS | 78125614 | REPLACED | 78167346 | REPLACED | 259002732 | NO LOSS |
| 78009881 | NO LOSS | 78125615 | REPLACED | 78167347 | REPLACED | 259002733 | NO LOSS |
| 78009882 | NO PURCHASE | 78125616 | REPLACED | 78167348 | REPLACED | 259002734 | NO LOSS |
| 78009884 | NO PURCHASE | 78125617 | REPLACED | 78167349 | REPLACED | 259002735 | NO LOSS |
| 78009886 | NO LOSS | 78125618 | REPLACED | 78167350 | REPLACED | 259002736 | NO PURCHASE |
| 78009887 | NO PURCHASE | 78125619 | REPLACED | 78167351 | REPLACED | 259002737 | NO PURCHASE |
| 78009888 | NO LOSS | 78125620 | REPLACED | 78167352 | REPLACED | 259002738 | NO LOSS |
| 78009889 | NO LOSS | 78125621 | REPLACED | 78167353 | REPLACED | 259002739 | NO LOSS |
| 78009890 | NO PURCHASE | 78125622 | REPLACED | 78167354 | REPLACED | 259002740 | NO PURCHASE |
| 78009891 | NO PURCHASE | 78125623 | REPLACED | 78167355 | REPLACED | 259002741 | NO PURCHASE |
| 78009893 | NO LOSS | 78125624 | REPLACED | 78167356 | REPLACED | 259002742 | NO PURCHASE |
| 78009894 | NO PURCHASE | 78125625 | REPLACED | 78167357 | REPLACED | 259002743 | NO LOSS |
| 78009895 | NO LOSS | 78125626 | REPLACED | 78167358 | REPLACED | 259002744 | NO PURCHASE |
| 78009897 | NO PURCHASE | 78125627 | REPLACED | 78167359 | REPLACED | 259002745 | NO LOSS |
| 78009898 | NO PURCHASE | 78125628 | REPLACED | 78167360 | REPLACED | 259002746 | NO PURCHASE |
| 78009900 | NO PURCHASE | 78125629 | REPLACED | 78167361 | REPLACED | 259002747 | NO PURCHASE |
| 78009901 | NO PURCHASE | 78125630 | REPLACED | 78167362 | REPLACED | 259002748 | NO PURCHASE |
| 78009903 | NO LOSS | 78125631 | REPLACED | 78167363 | REPLACED | 259002750 | NO LOSS |
| 78009906 | NO PURCHASE | 78125632 | REPLACED | 78167364 | REPLACED | 259002751 | NO LOSS |
| 78009908 | NO PURCHASE | 78125633 | REPLACED | 78167365 | REPLACED | 259002752 | NO PURCHASE |
| 78009909 | NO PURCHASE | 78125634 | REPLACED | 78167366 | REPLACED | 259002753 | NO LOSS |
| 78009912 | NO PURCHASE | 78125635 | REPLACED | 78167367 | REPLACED | 259002754 | NO PURCHASE |
| 78009913 | NO PURCHASE | 78125636 | REPLACED | 78167368 | REPLACED | 259002755 | NO LOSS |
| 78009915 | NO PURCHASE | 78125637 | REPLACED | 78167369 | REPLACED | 259002757 | NO LOSS |
| 78009919 | NO PURCHASE | 78125638 | REPLACED | 78167370 | REPLACED | 259002758 | NO PURCHASE |
| 78009921 | NO PURCHASE | 78125639 | REPLACED | 78167371 | REPLACED | 259002759 | NO LOSS |
| 78009923 | NO PURCHASE | 78125640 | REPLACED | 78167372 | REPLACED | 259002760 | NO LOSS |
| 78009925 | NO PURCHASE | 78125641 | REPLACED | 78167373 | REPLACED | 259002761 | NO LOSS |
| 78009927 | NO LOSS | 78125642 | REPLACED | 78167374 | REPLACED | 259002762 | NO LOSS |
| 78009928 | NO PURCHASE | 78125643 | REPLACED | 78167375 | REPLACED | 259002763 | NO LOSS |
| 78009929 | NO LOSS | 78125644 | REPLACED | 78167376 | REPLACED | 259002764 | NO LOSS |
| 78009931 | NO PURCHASE | 78125645 | REPLACED | 78167377 | REPLACED | 259002765 | NO LOSS |
| 78009932 | NO PURCHASE | 78125646 | REPLACED | 78167378 | REPLACED | 259002766 | NO LOSS |
| 78009934 | NO LOSS | 78125647 | REPLACED | 78167379 | REPLACED | 259002767 | NO LOSS |
| 78009938 | NO PURCHASE | 78125648 | REPLACED | 78167380 | REPLACED | 259002768 | NO LOSS |
| 78009939 | NO PURCHASE | 78125649 | REPLACED | 78167381 | REPLACED | 259002770 | NO LOSS |
| 78009941 | NO LOSS | 78125650 | REPLACED | 78167382 | REPLACED | 259002772 | NO PURCHASE |
| 78009944 | NO PURCHASE | 78125651 | REPLACED | 78167383 | REPLACED | 259002774 | NO PURCHASE |
| 78009945 | NO PURCHASE | 78125652 | REPLACED | 78167384 | REPLACED | 259002775 | NO PURCHASE |
| 78009952 | NO PURCHASE | 78125653 | REPLACED | 78167385 | REPLACED | 259002776 | NO LOSS |
| 78009953 | NO PURCHASE | 78125654 | REPLACED | 78167386 | REPLACED | 259002777 | NO LOSS |
| 78009958 | NO PURCHASE | 78125655 | REPLACED | 78167387 | REPLACED | 259002778 | NO LOSS |
| 78009959 | NO PURCHASE | 78125656 | REPLACED | 78167388 | REPLACED | 259002780 | NO PURCHASE |
| 78009960 | NO PURCHASE | 78125657 | REPLACED | 78167389 | REPLACED | 259002783 | NO LOSS |
| 78009961 | NO PURCHASE | 78125658 | REPLACED | 78167390 | REPLACED | 259002784 | NO LOSS |
| 78009963 | NO PURCHASE | 78125659 | REPLACED | 78167391 | REPLACED | 259002786 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78009964 | NO PURCHASE | 78125660 | REPLACED | 78167392 | REPLACED | 259002787 | NO LOSS |
| 78009967 | NO PURCHASE | 78125661 | REPLACED | 78167393 | REPLACED | 259002788 | NO LOSS |
| 78009969 | NO LOSS | 78125662 | REPLACED | 78167394 | REPLACED | 259002789 | NO LOSS |
| 78009972 | NO LOSS | 78125663 | REPLACED | 78167395 | REPLACED | 259002790 | NO PURCHASE |
| 78009973 | NO LOSS | 78125664 | REPLACED | 78167396 | REPLACED | 259002791 | NO LOSS |
| 78009974 | NO LOSS | 78125665 | REPLACED | 78167397 | REPLACED | 259002792 | NO LOSS |
| 78009976 | NO PURCHASE | 78125666 | REPLACED | 78167398 | REPLACED | 259002793 | NO LOSS |
| 78009980 | NO PURCHASE | 78125667 | REPLACED | 78167399 | REPLACED | 259002794 | NO LOSS |
| 78009981 | NO PURCHASE | 78125668 | REPLACED | 78167400 | REPLACED | 259002797 | NO PURCHASE |
| 78009983 | NO PURCHASE | 78125669 | REPLACED | 78167401 | REPLACED | 259002798 | NO LOSS |
| 78009984 | NO LOSS | 78125670 | REPLACED | 78167402 | REPLACED | 259002799 | NO LOSS |
| 78009985 | NO PURCHASE | 78125671 | REPLACED | 78167403 | REPLACED | 259002800 | NO PURCHASE |
| 78009986 | NO PURCHASE | 78125672 | REPLACED | 78167404 | REPLACED | 259002801 | NO LOSS |
| 78009989 | NO PURCHASE | 78125673 | REPLACED | 78167405 | REPLACED | 259002802 | NO PURCHASE |
| 78009990 | NO PURCHASE | 78125674 | REPLACED | 78167406 | REPLACED | 259002803 | NO LOSS |
| 78009991 | NO PURCHASE | 78125675 | REPLACED | 78167407 | REPLACED | 259002804 | NO PURCHASE |
| 78009992 | NO LOSS | 78125676 | REPLACED | 78167408 | REPLACED | 259002805 | NO PURCHASE |
| 78009993 | NO LOSS | 78125677 | REPLACED | 78167409 | REPLACED | 259002807 | NO LOSS |
| 78009994 | NO PURCHASE | 78125678 | REPLACED | 78167410 | REPLACED | 259002808 | NO PURCHASE |
| 78009998 | NO PURCHASE | 78125679 | REPLACED | 78167411 | REPLACED | 259002809 | NO PURCHASE |
| 78009999 | NO PURCHASE | 78125680 | REPLACED | 78167412 | REPLACED | 259002810 | NO PURCHASE |
| 78010000 | NO PURCHASE | 78125681 | REPLACED | 78167413 | REPLACED | 259002812 | NO LOSS |
| 78010001 | NO PURCHASE | 78125682 | REPLACED | 78167414 | REPLACED | 259002813 | NO PURCHASE |
| 78010002 | NO PURCHASE | 78125683 | REPLACED | 78167415 | REPLACED | 259002814 | NO LOSS |
| 78010003 | NO PURCHASE | 78125684 | REPLACED | 78167416 | REPLACED | 259002815 | NO LOSS |
| 78010008 | NO PURCHASE | 78125685 | REPLACED | 78167417 | REPLACED | 259002816 | NO LOSS |
| 78010009 | NO PURCHASE | 78125686 | REPLACED | 78167418 | REPLACED | 259002817 | NO LOSS |
| 78010011 | NO PURCHASE | 78125687 | REPLACED | 78167419 | REPLACED | 259002818 | DUPLICATE |
| 78010015 | NO PURCHASE | 78125688 | REPLACED | 78167420 | REPLACED | 259002821 | NO LOSS |
| 78010016 | NO PURCHASE | 78125689 | REPLACED | 78167421 | REPLACED | 259002822 | NO LOSS |
| 78010018 | NO PURCHASE | 78125690 | REPLACED | 78167422 | REPLACED | 259002823 | NO LOSS |
| 78010021 | NO PURCHASE | 78125691 | REPLACED | 78167423 | REPLACED | 259002824 | NO LOSS |
| 78010022 | NO PURCHASE | 78125692 | REPLACED | 78167424 | REPLACED | 259002825 | NO LOSS |
| 78010023 | NO LOSS | 78125693 | REPLACED | 78167425 | REPLACED | 259002827 | NO LOSS |
| 78010024 | NO PURCHASE | 78125694 | REPLACED | 78167426 | REPLACED | 259002828 | NO PURCHASE |
| 78010025 | NO PURCHASE | 78125695 | REPLACED | 78167427 | REPLACED | 259002829 | NO LOSS |
| 78010027 | NO PURCHASE | 78125696 | REPLACED | 78167428 | REPLACED | 259002830 | NO PURCHASE |
| 78010028 | NO PURCHASE | 78125697 | REPLACED | 78167429 | REPLACED | 259002831 | NO LOSS |
| 78010029 | NO PURCHASE | 78125698 | REPLACED | 78167430 | REPLACED | 259002832 | NO LOSS |
| 78010030 | NO PURCHASE | 78125699 | REPLACED | 78167431 | REPLACED | 259002836 | NO LOSS |
| 78010033 | NO PURCHASE | 78125700 | REPLACED | 78167432 | REPLACED | 259002837 | NO LOSS |
| 78010034 | NO PURCHASE | 78125701 | REPLACED | 78167433 | REPLACED | 259002838 | NO LOSS |
| 78010035 | NO PURCHASE | 78125702 | REPLACED | 78167434 | REPLACED | 259002839 | NO LOSS |
| 78010036 | NO PURCHASE | 78125703 | REPLACED | 78167435 | REPLACED | 259002840 | NO LOSS |
| 78010038 | NO PURCHASE | 78125704 | REPLACED | 78167436 | REPLACED | 259002841 | NO LOSS |
| 78010040 | NO PURCHASE | 78125705 | REPLACED | 78167437 | REPLACED | 259002842 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010042 | NO LOSS | 78125706 | REPLACED | 78167438 | REPLACED | 259002843 | NO LOSS |
| 78010043 | NO PURCHASE | 78125707 | REPLACED | 78167439 | REPLACED | 259002844 | NO PURCHASE |
| 78010044 | NO PURCHASE | 78125708 | REPLACED | 78167440 | REPLACED | 259002845 | NO LOSS |
| 78010045 | NO PURCHASE | 78125709 | REPLACED | 78167441 | REPLACED | 259002846 | NO LOSS |
| 78010046 | NO PURCHASE | 78125710 | REPLACED | 78167442 | REPLACED | 259002847 | NO LOSS |
| 78010047 | NO PURCHASE | 78125711 | REPLACED | 78167443 | REPLACED | 259002850 | NO PURCHASE |
| 78010048 | NO PURCHASE | 78125712 | REPLACED | 78167444 | REPLACED | 259002851 | NO LOSS |
| 78010049 | NO PURCHASE | 78125713 | REPLACED | 78167445 | REPLACED | 259002852 | NO PURCHASE |
| 78010053 | NO PURCHASE | 78125714 | REPLACED | 78167446 | REPLACED | 259002853 | NO LOSS |
| 78010056 | NO PURCHASE | 78125715 | REPLACED | 78167447 | REPLACED | 259002854 | NO LOSS |
| 78010057 | NO LOSS | 78125716 | REPLACED | 78167448 | REPLACED | 259002855 | NO LOSS |
| 78010058 | NO PURCHASE | 78125717 | REPLACED | 78167449 | REPLACED | 259002857 | NO LOSS |
| 78010059 | NO PURCHASE | 78125718 | REPLACED | 78167450 | REPLACED | 259002858 | NO PURCHASE |
| 78010060 | NO PURCHASE | 78125719 | REPLACED | 78167451 | REPLACED | 259002860 | NO LOSS |
| 78010063 | NO PURCHASE | 78125720 | REPLACED | 78167452 | REPLACED | 259002861 | NO PURCHASE |
| 78010066 | NO PURCHASE | 78125721 | REPLACED | 78167453 | REPLACED | 259002862 | NO LOSS |
| 78010067 | NO LOSS | 78125722 | REPLACED | 78167454 | REPLACED | 259002863 | NO LOSS |
| 78010068 | NO PURCHASE | 78125723 | REPLACED | 78167455 | REPLACED | 259002864 | NO PURCHASE |
| 78010069 | NO LOSS | 78125724 | REPLACED | 78167456 | REPLACED | 259002867 | NO PURCHASE |
| 78010070 | NO PURCHASE | 78125725 | REPLACED | 78167457 | REPLACED | 259002868 | NO PURCHASE |
| 78010071 | NO PURCHASE | 78125726 | REPLACED | 78167458 | REPLACED | 259002869 | NO PURCHASE |
| 78010072 | NO PURCHASE | 78125727 | REPLACED | 78167459 | REPLACED | 259002870 | NO PURCHASE |
| 78010073 | NO PURCHASE | 78125728 | REPLACED | 78167460 | REPLACED | 259002871 | NO PURCHASE |
| 78010074 | NO PURCHASE | 78125729 | REPLACED | 78167461 | REPLACED | 259002872 | NO LOSS |
| 78010075 | NO LOSS | 78125730 | REPLACED | 78167462 | REPLACED | 259002873 | NO PURCHASE |
| 78010076 | NO PURCHASE | 78125731 | REPLACED | 78167463 | REPLACED | 259002874 | NO LOSS |
| 78010077 | NO LOSS | 78125732 | REPLACED | 78167464 | REPLACED | 259002875 | NO LOSS |
| 78010079 | NO PURCHASE | 78125733 | REPLACED | 78167465 | REPLACED | 259002876 | NO LOSS |
| 78010080 | NO LOSS | 78125734 | REPLACED | 78167466 | REPLACED | 259002877 | NO LOSS |
| 78010081 | NO PURCHASE | 78125735 | REPLACED | 78167467 | REPLACED | 259002878 | NO LOSS |
| 78010083 | NO PURCHASE | 78125736 | REPLACED | 78167468 | REPLACED | 259002879 | NO LOSS |
| 78010084 | NO PURCHASE | 78125737 | REPLACED | 78167469 | REPLACED | 259002881 | NO PURCHASE |
| 78010087 | NO LOSS | 78125738 | REPLACED | 78167470 | REPLACED | 259002882 | NO PURCHASE |
| 78010090 | NO PURCHASE | 78125739 | REPLACED | 78167471 | REPLACED | 259002883 | NO LOSS |
| 78010092 | NO PURCHASE | 78125740 | REPLACED | 78167472 | REPLACED | 259002884 | NO LOSS |
| 78010093 | NO PURCHASE | 78125741 | REPLACED | 78167473 | REPLACED | 259002885 | NO LOSS |
| 78010095 | NO LOSS | 78125742 | REPLACED | 78167474 | REPLACED | 259002886 | NO LOSS |
| 78010096 | NO PURCHASE | 78125743 | REPLACED | 78167475 | REPLACED | 259002887 | NO LOSS |
| 78010097 | NO PURCHASE | 78125744 | REPLACED | 78167476 | REPLACED | 259002892 | NO LOSS |
| 78010098 | NO PURCHASE | 78125745 | REPLACED | 78167477 | REPLACED | 259002896 | NO PURCHASE |
| 78010103 | NO LOSS | 78125746 | REPLACED | 78167478 | REPLACED | 259002897 | NO PURCHASE |
| 78010108 | NO PURCHASE | 78125747 | REPLACED | 78167479 | REPLACED | 259002898 | NO PURCHASE |
| 78010110 | NO PURCHASE | 78125748 | REPLACED | 78167480 | REPLACED | 259002899 | NO LOSS |
| 78010111 | NO PURCHASE | 78125749 | REPLACED | 78167481 | REPLACED | 259002901 | NO LOSS |
| 78010112 | NO LOSS | 78125750 | REPLACED | 78167482 | REPLACED | 259002902 | NO LOSS |
| 78010113 | NO LOSS | 78125751 | REPLACED | 78167483 | REPLACED | 259002903 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010114 | NO LOSS | 78125752 | REPLACED | 78167484 | REPLACED | 259002905 | NO LOSS |
| 78010116 | NO PURCHASE | 78125753 | REPLACED | 78167485 | REPLACED | 259002906 | NO PURCHASE |
| 78010117 | NO PURCHASE | 78125754 | REPLACED | 78167486 | REPLACED | 259002907 | NO LOSS |
| 78010118 | NO PURCHASE | 78125755 | REPLACED | 78167487 | REPLACED | 259002908 | NO LOSS |
| 78010119 | NO PURCHASE | 78125756 | REPLACED | 78167488 | REPLACED | 259002909 | NO LOSS |
| 78010120 | NO LOSS | 78125757 | REPLACED | 78167489 | REPLACED | 259002910 | NO LOSS |
| 78010121 | NO PURCHASE | 78125758 | REPLACED | 78167490 | REPLACED | 259002912 | NO LOSS |
| 78010122 | NO LOSS | 78125759 | REPLACED | 78167491 | REPLACED | 259002913 | NO LOSS |
| 78010123 | NO LOSS | 78125760 | REPLACED | 78167492 | REPLACED | 259002914 | NO LOSS |
| 78010124 | NO PURCHASE | 78125761 | REPLACED | 78167493 | REPLACED | 259002915 | NO LOSS |
| 78010125 | NO PURCHASE | 78125762 | REPLACED | 78167494 | REPLACED | 259002916 | NO LOSS |
| 78010127 | NO PURCHASE | 78125763 | REPLACED | 78167495 | REPLACED | 259002917 | NO LOSS |
| 78010130 | NO PURCHASE | 78125764 | REPLACED | 78167496 | REPLACED | 259002918 | NO PURCHASE |
| 78010131 | NO PURCHASE | 78125765 | REPLACED | 78167497 | REPLACED | 259002919 | NO LOSS |
| 78010133 | NO LOSS | 78125766 | REPLACED | 78167498 | REPLACED | 259002920 | NO PURCHASE |
| 78010139 | NO LOSS | 78125767 | REPLACED | 78167499 | REPLACED | 259002921 | NO PURCHASE |
| 78010140 | NO LOSS | 78125768 | REPLACED | 78167500 | REPLACED | 259002922 | NO LOSS |
| 78010141 | NO PURCHASE | 78125769 | REPLACED | 78167501 | REPLACED | 259002923 | NO LOSS |
| 78010142 | NO PURCHASE | 78125770 | REPLACED | 78167502 | REPLACED | 259002924 | NO LOSS |
| 78010143 | NO LOSS | 78125771 | REPLACED | 78167503 | REPLACED | 259002925 | NO LOSS |
| 78010144 | NO PURCHASE | 78125772 | REPLACED | 78167504 | REPLACED | 259002927 | NO LOSS |
| 78010145 | NO PURCHASE | 78125773 | REPLACED | 78167505 | REPLACED | 259002929 | NO PURCHASE |
| 78010147 | NO PURCHASE | 78125774 | REPLACED | 78167506 | REPLACED | 259002930 | NO PURCHASE |
| 78010148 | NO PURCHASE | 78125775 | REPLACED | 78167507 | REPLACED | 259002931 | NO LOSS |
| 78010149 | NO PURCHASE | 78125776 | REPLACED | 78167508 | REPLACED | 259002932 | NO LOSS |
| 78010150 | NO PURCHASE | 78125777 | REPLACED | 78167509 | REPLACED | 259002933 | NO PURCHASE |
| 78010153 | NO PURCHASE | 78125778 | REPLACED | 78167510 | REPLACED | 259002934 | NO LOSS |
| 78010154 | NO PURCHASE | 78125779 | REPLACED | 78167511 | REPLACED | 259002935 | NO LOSS |
| 78010155 | NO LOSS | 78125780 | REPLACED | 78167512 | REPLACED | 259002936 | NO LOSS |
| 78010159 | NO LOSS | 78125781 | REPLACED | 78167513 | REPLACED | 259002937 | NO LOSS |
| 78010160 | NO PURCHASE | 78125782 | REPLACED | 78167514 | REPLACED | 259002938 | NO LOSS |
| 78010161 | NO PURCHASE | 78125783 | REPLACED | 78167515 | REPLACED | 259002940 | DUPLICATE |
| 78010162 | NO PURCHASE | 78125784 | REPLACED | 78167516 | REPLACED | 259002941 | NO PURCHASE |
| 78010163 | NO PURCHASE | 78125785 | REPLACED | 78167517 | REPLACED | 259002942 | NO PURCHASE |
| 78010164 | NO PURCHASE | 78125786 | REPLACED | 78167518 | REPLACED | 259002943 | NO LOSS |
| 78010165 | NO PURCHASE | 78125787 | REPLACED | 78167519 | REPLACED | 259002944 | NO PURCHASE |
| 78010167 | NO PURCHASE | 78125788 | REPLACED | 78167520 | REPLACED | 259002945 | NO LOSS |
| 78010168 | NO PURCHASE | 78125789 | REPLACED | 78167521 | REPLACED | 259002946 | NO LOSS |
| 78010169 | NO PURCHASE | 78125790 | REPLACED | 78167522 | REPLACED | 259002947 | NO LOSS |
| 78010170 | NO PURCHASE | 78125791 | REPLACED | 78167523 | REPLACED | 259002948 | NO LOSS |
| 78010171 | NO PURCHASE | 78125792 | REPLACED | 78167524 | REPLACED | 259002949 | NO LOSS |
| 78010172 | NO PURCHASE | 78125793 | REPLACED | 78167525 | REPLACED | 259002951 | NO LOSS |
| 78010173 | NO PURCHASE | 78125794 | REPLACED | 78167526 | REPLACED | 259002953 | NO LOSS |
| 78010174 | NO PURCHASE | 78125795 | REPLACED | 78167527 | REPLACED | 259002954 | NO LOSS |
| 78010177 | NO PURCHASE | 78125796 | REPLACED | 78167528 | REPLACED | 259002955 | NO PURCHASE |
| 78010178 | NO PURCHASE | 78125797 | REPLACED | 78167529 | REPLACED | 259002957 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78010179 | NO PURCHASE | 78125798 | REPLACED | 78167530 | REPLACED | 259002958 | NO LOSS |
| 78010180 | NO PURCHASE | 78125799 | REPLACED | 78167531 | REPLACED | 259002959 | NO LOSS |
| 78010182 | NO PURCHASE | 78125800 | REPLACED | 78167532 | REPLACED | 259002961 | NO LOSS |
| 78010183 | NO PURCHASE | 78125801 | REPLACED | 78167533 | REPLACED | 259002962 | NO LOSS |
| 78010184 | NO PURCHASE | 78125802 | REPLACED | 78167534 | REPLACED | 259002963 | NO LOSS |
| 78010186 | NO PURCHASE | 78125803 | REPLACED | 78167535 | REPLACED | 259002964 | NO LOSS |
| 78010187 | NO PURCHASE | 78125804 | REPLACED | 78167536 | REPLACED | 259002966 | NO PURCHASE |
| 78010188 | NO LOSS | 78125805 | REPLACED | 78167537 | REPLACED | 259002970 | NO LOSS |
| 78010191 | NO PURCHASE | 78125806 | REPLACED | 78167538 | REPLACED | 259002974 | NO LOSS |
| 78010192 | NO PURCHASE | 78125807 | REPLACED | 78167539 | REPLACED | 259002976 | NO LOSS |
| 78010194 | NO PURCHASE | 78125808 | REPLACED | 78167540 | REPLACED | 259002977 | NO LOSS |
| 78010195 | NO PURCHASE | 78125809 | REPLACED | 78167541 | REPLACED | 259002978 | NO LOSS |
| 78010196 | NO PURCHASE | 78125810 | REPLACED | 78167542 | REPLACED | 259002981 | DUPLICATE |
| 78010198 | NO PURCHASE | 78125811 | REPLACED | 78167543 | REPLACED | 259002982 | NO LOSS |
| 78010199 | NO PURCHASE | 78125812 | REPLACED | 78167544 | REPLACED | 259002985 | NO PURCHASE |
| 78010200 | NO PURCHASE | 78125813 | REPLACED | 78167545 | REPLACED | 259002986 | NO LOSS |
| 78010203 | NO PURCHASE | 78125814 | REPLACED | 78167546 | REPLACED | 259002987 | NO LOSS |
| 78010204 | NO LOSS | 78125815 | REPLACED | 78167547 | REPLACED | 259002988 | NO LOSS |
| 78010205 | NO PURCHASE | 78125816 | REPLACED | 78167548 | REPLACED | 259002989 | NO PURCHASE |
| 78010206 | NO PURCHASE | 78125817 | REPLACED | 78167549 | REPLACED | 259002990 | NO PURCHASE |
| 78010209 | NO PURCHASE | 78125818 | REPLACED | 78167550 | REPLACED | 259002991 | NO LOSS |
| 78010210 | NO PURCHASE | 78125819 | REPLACED | 78167551 | REPLACED | 259002992 | NO LOSS |
| 78010212 | NO PURCHASE | 78125820 | REPLACED | 78167552 | REPLACED | 259002996 | NO LOSS |
| 78010213 | NO PURCHASE | 78125821 | REPLACED | 78167553 | REPLACED | 259002998 | NO LOSS |
| 78010214 | NO LOSS | 78125822 | REPLACED | 78167554 | REPLACED | 259002999 | NO PURCHASE |
| 78010217 | NO LOSS | 78125823 | REPLACED | 78167555 | REPLACED | 259003001 | NO PURCHASE |
| 78010218 | NO LOSS | 78125824 | REPLACED | 78167556 | REPLACED | 259003002 | NO LOSS |
| 78010219 | NO PURCHASE | 78125825 | REPLACED | 78167557 | REPLACED | 259003003 | NO LOSS |
| 78010220 | NO PURCHASE | 78125826 | REPLACED | 78167558 | REPLACED | 259003004 | NO LOSS |
| 78010221 | NO PURCHASE | 78125827 | REPLACED | 78167559 | REPLACED | 259003005 | NO LOSS |
| 78010223 | NO PURCHASE | 78125828 | REPLACED | 78167560 | REPLACED | 259003006 | NO LOSS |
| 78010224 | NO PURCHASE | 78125829 | REPLACED | 78167561 | REPLACED | 259003007 | NO PURCHASE |
| 78010227 | NO PURCHASE | 78125830 | REPLACED | 78167562 | REPLACED | 259003008 | NO LOSS |
| 78010228 | NO PURCHASE | 78125831 | REPLACED | 78167563 | REPLACED | 259003010 | NO LOSS |
| 78010229 | NO PURCHASE | 78125832 | REPLACED | 78167564 | REPLACED | 259003011 | NO LOSS |
| 78010232 | NO LOSS | 78125833 | REPLACED | 78167565 | REPLACED | 259003012 | NO PURCHASE |
| 78010233 | NO LOSS | 78125834 | REPLACED | 78167566 | REPLACED | 259003013 | NO PURCHASE |
| 78010234 | NO LOSS | 78125835 | REPLACED | 78167567 | REPLACED | 259003014 | NO LOSS |
| 78010235 | NO PURCHASE | 78125836 | REPLACED | 78167568 | REPLACED | 259003015 | NO LOSS |
| 78010236 | NO PURCHASE | 78125837 | REPLACED | 78167569 | REPLACED | 259003017 | NO LOSS |
| 78010239 | NO LOSS | 78125838 | REPLACED | 78167570 | REPLACED | 259003018 | NO LOSS |
| 78010241 | NO PURCHASE | 78125839 | REPLACED | 78167571 | REPLACED | 259003019 | NO LOSS |
| 78010243 | NO PURCHASE | 78125840 | REPLACED | 78167572 | REPLACED | 259003020 | NO PURCHASE |
| 78010245 | NO LOSS | 78125841 | REPLACED | 78167573 | REPLACED | 259003022 | NO LOSS |
| 78010246 | NO PURCHASE | 78125842 | REPLACED | 78167574 | REPLACED | 259003025 | NO PURCHASE |
| 78010248 | NO PURCHASE | 78125843 | REPLACED | 78167575 | REPLACED | 259003026 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78010249 | NO PURCHASE | 78125844 | REPLACED | 78167576 | REPLACED | 259003027 | NO LOSS |
| 78010250 | NO PURCHASE | 78125845 | REPLACED | 78167577 | REPLACED | 259003028 | NO PURCHASE |
| 78010251 | NO LOSS | 78125846 | REPLACED | 78167578 | REPLACED | 259003029 | NO PURCHASE |
| 78010253 | NO LOSS | 78125847 | REPLACED | 78167579 | REPLACED | 259003030 | NO LOSS |
| 78010258 | NO LOSS | 78125848 | REPLACED | 78167580 | REPLACED | 259003031 | NO PURCHASE |
| 78010264 | NO PURCHASE | 78125849 | REPLACED | 78167581 | REPLACED | 259003032 | NO LOSS |
| 78010265 | NO PURCHASE | 78125850 | REPLACED | 78167582 | REPLACED | 259003033 | NO LOSS |
| 78010270 | NO PURCHASE | 78125851 | REPLACED | 78167583 | REPLACED | 259003034 | NO PURCHASE |
| 78010271 | NO PURCHASE | 78125852 | REPLACED | 78167584 | REPLACED | 259003035 | NO LOSS |
| 78010273 | NO LOSS | 78125853 | REPLACED | 78167585 | REPLACED | 259003036 | NO LOSS |
| 78010275 | NO LOSS | 78125854 | REPLACED | 78167586 | REPLACED | 259003039 | NO PURCHASE |
| 78010277 | NO LOSS | 78125855 | REPLACED | 78167587 | REPLACED | 259003040 | NO LOSS |
| 78010279 | NO PURCHASE | 78125856 | REPLACED | 78167588 | REPLACED | 259003041 | NO LOSS |
| 78010284 | NO LOSS | 78125857 | REPLACED | 78167589 | REPLACED | 259003043 | NO LOSS |
| 78010285 | NO LOSS | 78125858 | REPLACED | 78167590 | REPLACED | 259003044 | NO LOSS |
| 78010286 | NO PURCHASE | 78125859 | REPLACED | 78167591 | REPLACED | 259003045 | NO LOSS |
| 78010289 | NO PURCHASE | 78125860 | REPLACED | 78167592 | REPLACED | 259003046 | NO PURCHASE |
| 78010302 | NO LOSS | 78125861 | REPLACED | 78167593 | REPLACED | 259003048 | NO LOSS |
| 78010303 | NO LOSS | 78125862 | REPLACED | 78167594 | REPLACED | 259003049 | NO LOSS |
| 78010312 | NO PURCHASE | 78125863 | REPLACED | 78167595 | REPLACED | 259003052 | NO LOSS |
| 78010316 | NO PURCHASE | 78125864 | REPLACED | 78167596 | REPLACED | 259003053 | NO LOSS |
| 78010319 | NO LOSS | 78125865 | REPLACED | 78167597 | REPLACED | 259003054 | NO LOSS |
| 78010322 | NO PURCHASE | 78125866 | REPLACED | 78167598 | REPLACED | 259003055 | NO PURCHASE |
| 78010323 | NO LOSS | 78125867 | REPLACED | 78167599 | REPLACED | 259003056 | NO LOSS |
| 78010327 | NO PURCHASE | 78125868 | REPLACED | 78167600 | REPLACED | 259003057 | NO LOSS |
| 78010328 | NO LOSS | 78125869 | REPLACED | 78167601 | REPLACED | 259003058 | NO PURCHASE |
| 78010329 | NO PURCHASE | 78125870 | REPLACED | 78167602 | REPLACED | 259003059 | NO PURCHASE |
| 78010331 | NO PURCHASE | 78125871 | REPLACED | 78167603 | REPLACED | 259003060 | NO LOSS |
| 78010334 | NO PURCHASE | 78125872 | REPLACED | 78167604 | REPLACED | 259003061 | NO LOSS |
| 78010337 | NO LOSS | 78125873 | REPLACED | 78167605 | REPLACED | 259003062 | NO LOSS |
| 78010338 | NO LOSS | 78125874 | REPLACED | 78167606 | REPLACED | 259003063 | NO LOSS |
| 78010344 | NO LOSS | 78125875 | REPLACED | 78167607 | REPLACED | 259003064 | NO LOSS |
| 78010345 | NO LOSS | 78125876 | REPLACED | 78167608 | REPLACED | 259003065 | NO PURCHASE |
| 78010347 | NO PURCHASE | 78125877 | REPLACED | 78167609 | REPLACED | 259003066 | NO LOSS |
| 78010349 | NO PURCHASE | 78125878 | REPLACED | 78167610 | REPLACED | 259003067 | NO LOSS |
| 78010350 | NO PURCHASE | 78125879 | REPLACED | 78167611 | REPLACED | 259003068 | NO LOSS |
| 78010351 | NO PURCHASE | 78125880 | REPLACED | 78167612 | REPLACED | 259003069 | NO PURCHASE |
| 78010352 | NO PURCHASE | 78125881 | REPLACED | 78167613 | REPLACED | 259003070 | NO PURCHASE |
| 78010355 | NO LOSS | 78125882 | REPLACED | 78167614 | REPLACED | 259003073 | NO LOSS |
| 78010357 | NO PURCHASE | 78125883 | REPLACED | 78167615 | REPLACED | 259003074 | NO LOSS |
| 78010358 | NO PURCHASE | 78125884 | REPLACED | 78167616 | REPLACED | 259003075 | NO PURCHASE |
| 78010362 | NO PURCHASE | 78125885 | REPLACED | 78167617 | REPLACED | 259003078 | NO LOSS |
| 78010363 | NO PURCHASE | 78125886 | REPLACED | 78167618 | REPLACED | 259003079 | NO LOSS |
| 78010365 | NO LOSS | 78125887 | REPLACED | 78167619 | REPLACED | 259003081 | NO LOSS |
| 78010366 | NO LOSS | 78125888 | REPLACED | 78167620 | REPLACED | 259003082 | NO LOSS |
| 78010367 | NO PURCHASE | 78125889 | REPLACED | 78167621 | REPLACED | 259003083 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010369 | NO PURCHASE | 78125890 | REPLACED | 78167622 | REPLACED | 259003084 | NO PURCHASE |
| 78010372 | NO PURCHASE | 78125891 | REPLACED | 78167623 | REPLACED | 259003085 | NO LOSS |
| 78010373 | NO PURCHASE | 78125892 | REPLACED | 78167624 | REPLACED | 259003086 | NO PURCHASE |
| 78010374 | NO PURCHASE | 78125893 | REPLACED | 78167625 | REPLACED | 259003087 | NO LOSS |
| 78010375 | NO PURCHASE | 78125894 | REPLACED | 78167626 | REPLACED | 259003088 | NO LOSS |
| 78010377 | NO PURCHASE | 78125895 | REPLACED | 78167627 | REPLACED | 259003089 | NO LOSS |
| 78010378 | NO LOSS | 78125896 | REPLACED | 78167628 | REPLACED | 259003090 | NO LOSS |
| 78010379 | NO PURCHASE | 78125897 | REPLACED | 78167629 | REPLACED | 259003091 | NO LOSS |
| 78010380 | NO PURCHASE | 78125898 | REPLACED | 78167630 | REPLACED | 259003092 | NO PURCHASE |
| 78010386 | NO PURCHASE | 78125899 | REPLACED | 78167631 | REPLACED | 259003093 | NO LOSS |
| 78010397 | NO PURCHASE | 78125900 | REPLACED | 78167632 | REPLACED | 259003094 | NO LOSS |
| 78010398 | NO PURCHASE | 78125901 | REPLACED | 78167633 | REPLACED | 259003095 | NO LOSS |
| 78010400 | NO PURCHASE | 78125902 | REPLACED | 78167634 | REPLACED | 259003096 | NO LOSS |
| 78010402 | NO LOSS | 78125903 | REPLACED | 78167635 | REPLACED | 259003097 | NO PURCHASE |
| 78010403 | NO PURCHASE | 78125904 | REPLACED | 78167636 | REPLACED | 259003098 | NO PURCHASE |
| 78010408 | NO PURCHASE | 78125905 | REPLACED | 78167637 | REPLACED | 259003099 | NO LOSS |
| 78010412 | NO PURCHASE | 78125906 | REPLACED | 78167638 | REPLACED | 259003101 | NO LOSS |
| 78010420 | NO PURCHASE | 78125907 | REPLACED | 78167639 | REPLACED | 259003102 | NO PURCHASE |
| 78010421 | NO PURCHASE | 78125908 | REPLACED | 78167640 | REPLACED | 259003103 | NO PURCHASE |
| 78010424 | NO PURCHASE | 78125909 | REPLACED | 78167641 | REPLACED | 259003104 | NO LOSS |
| 78010426 | NO PURCHASE | 78125910 | REPLACED | 78167642 | REPLACED | 259003105 | NO LOSS |
| 78010429 | NO LOSS | 78125911 | REPLACED | 78167643 | REPLACED | 259003106 | NO LOSS |
| 78010430 | NO LOSS | 78125912 | REPLACED | 78167644 | REPLACED | 259003107 | NO LOSS |
| 78010431 | NO LOSS | 78125913 | REPLACED | 78167645 | REPLACED | 259003108 | NO PURCHASE |
| 78010433 | NO PURCHASE | 78125914 | REPLACED | 78167646 | REPLACED | 259003109 | NO LOSS |
| 78010434 | NO PURCHASE | 78125915 | REPLACED | 78167647 | REPLACED | 259003110 | NO LOSS |
| 78010435 | NO PURCHASE | 78125916 | REPLACED | 78167648 | REPLACED | 259003113 | NO LOSS |
| 78010440 | NO PURCHASE | 78125917 | REPLACED | 78167649 | REPLACED | 259003114 | NO PURCHASE |
| 78010447 | NO LOSS | 78125918 | REPLACED | 78167650 | REPLACED | 259003115 | NO LOSS |
| 78010449 | NO PURCHASE | 78125919 | REPLACED | 78167651 | REPLACED | 259003116 | NO LOSS |
| 78010450 | NO PURCHASE | 78125920 | REPLACED | 78167652 | REPLACED | 259003117 | NO LOSS |
| 78010457 | NO LOSS | 78125921 | REPLACED | 78167653 | REPLACED | 259003118 | NO LOSS |
| 78010461 | NO PURCHASE | 78125922 | REPLACED | 78167654 | REPLACED | 259003119 | NO PURCHASE |
| 78010462 | NO LOSS | 78125923 | REPLACED | 78167655 | REPLACED | 259003120 | NO LOSS |
| 78010463 | NO PURCHASE | 78125924 | REPLACED | 78167656 | REPLACED | 259003121 | NO PURCHASE |
| 78010464 | NO PURCHASE | 78125925 | REPLACED | 78167657 | REPLACED | 259003123 | NO PURCHASE |
| 78010469 | NO LOSS | 78125926 | REPLACED | 78167658 | REPLACED | 259003126 | NO LOSS |
| 78010470 | NO PURCHASE | 78125927 | REPLACED | 78167659 | REPLACED | 259003127 | NO LOSS |
| 78010475 | NO PURCHASE | 78125928 | REPLACED | 78167660 | REPLACED | 259003129 | NO LOSS |
| 78010476 | NO PURCHASE | 78125929 | REPLACED | 78167661 | REPLACED | 259003130 | NO PURCHASE |
| 78010477 | NO PURCHASE | 78125930 | REPLACED | 78167662 | REPLACED | 259003131 | NO PURCHASE |
| 78010481 | NO PURCHASE | 78125931 | REPLACED | 78167663 | REPLACED | 259003132 | NO PURCHASE |
| 78010487 | NO PURCHASE | 78125932 | REPLACED | 78167664 | REPLACED | 259003133 | NO LOSS |
| 78010491 | NO LOSS | 78125933 | REPLACED | 78167665 | REPLACED | 259003134 | NO LOSS |
| 78010493 | NO PURCHASE | 78125934 | REPLACED | 78167666 | REPLACED | 259003135 | NO LOSS |
| 78010498 | NO PURCHASE | 78125935 | REPLACED | 78167667 | REPLACED | 259003136 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010514 | NO PURCHASE | 78125936 | REPLACED | 78167668 | REPLACED | 259003137 | NO LOSS |
| 78010515 | NO PURCHASE | 78125937 | REPLACED | 78167669 | REPLACED | 259003138 | NO PURCHASE |
| 78010528 | NO LOSS | 78125938 | REPLACED | 78167670 | REPLACED | 259003139 | NO LOSS |
| 78010535 | NO PURCHASE | 78125939 | REPLACED | 78167671 | REPLACED | 259003140 | NO LOSS |
| 78010536 | NO PURCHASE | 78125940 | REPLACED | 78167672 | REPLACED | 259003141 | NO LOSS |
| 78010537 | NO PURCHASE | 78125941 | REPLACED | 78167673 | REPLACED | 259003142 | NO LOSS |
| 78010544 | NO PURCHASE | 78125942 | REPLACED | 78167674 | REPLACED | 259003143 | NO LOSS |
| 78010548 | NO PURCHASE | 78125943 | REPLACED | 78167675 | REPLACED | 259003145 | NO LOSS |
| 78010549 | NO PURCHASE | 78125944 | REPLACED | 78167676 | REPLACED | 259003146 | NO PURCHASE |
| 78010562 | NO PURCHASE | 78125945 | REPLACED | 78167677 | REPLACED | 259003147 | NO LOSS |
| 78010565 | NO LOSS | 78125946 | REPLACED | 78167678 | REPLACED | 259003149 | NO LOSS |
| 78010579 | NO PURCHASE | 78125947 | REPLACED | 78167679 | REPLACED | 259003150 | NO LOSS |
| 78010583 | NO PURCHASE | 78125948 | REPLACED | 78167680 | REPLACED | 259003151 | NO LOSS |
| 78010584 | NO PURCHASE | 78125949 | REPLACED | 78167681 | REPLACED | 259003152 | NO LOSS |
| 78010585 | NO PURCHASE | 78125950 | REPLACED | 78167682 | REPLACED | 259003153 | NO LOSS |
| 78010586 | NO PURCHASE | 78125951 | REPLACED | 78167683 | REPLACED | 259003154 | NO LOSS |
| 78010588 | NO PURCHASE | 78125952 | REPLACED | 78167684 | REPLACED | 259003155 | NO LOSS |
| 78010590 | NO PURCHASE | 78125953 | REPLACED | 78167685 | REPLACED | 259003156 | NO LOSS |
| 78010592 | NO LOSS | 78125954 | REPLACED | 78167686 | REPLACED | 259003158 | NO PURCHASE |
| 78010593 | NO PURCHASE | 78125955 | REPLACED | 78167687 | REPLACED | 259003159 | NO PURCHASE |
| 78010602 | NO PURCHASE | 78125956 | REPLACED | 78167688 | REPLACED | 259003160 | NO PURCHASE |
| 78010605 | NO PURCHASE | 78125957 | REPLACED | 78167689 | REPLACED | 259003161 | NO PURCHASE |
| 78010609 | NO PURCHASE | 78125958 | REPLACED | 78167690 | REPLACED | 259003163 | NO PURCHASE |
| 78010610 | NO LOSS | 78125959 | REPLACED | 78167691 | REPLACED | 259003164 | NO PURCHASE |
| 78010612 | NO PURCHASE | 78125960 | REPLACED | 78167692 | REPLACED | 259003165 | NO PURCHASE |
| 78010613 | NO PURCHASE | 78125961 | REPLACED | 78167693 | REPLACED | 259003166 | NO PURCHASE |
| 78010615 | NO PURCHASE | 78125962 | REPLACED | 78167694 | REPLACED | 259003167 | NO PURCHASE |
| 78010617 | NO PURCHASE | 78125963 | REPLACED | 78167695 | REPLACED | 259003168 | NO LOSS |
| 78010620 | NO LOSS | 78125964 | REPLACED | 78167696 | REPLACED | 259003169 | NO LOSS |
| 78010623 | NO PURCHASE | 78125965 | REPLACED | 78167697 | REPLACED | 259003170 | NO LOSS |
| 78010629 | NO PURCHASE | 78125966 | REPLACED | 78167698 | REPLACED | 259003171 | NO LOSS |
| 78010632 | NO PURCHASE | 78125967 | REPLACED | 78167699 | REPLACED | 259003172 | NO LOSS |
| 78010635 | NO PURCHASE | 78125968 | REPLACED | 78167700 | REPLACED | 259003173 | NO LOSS |
| 78010636 | NO PURCHASE | 78125969 | REPLACED | 78167701 | REPLACED | 259003174 | NO PURCHASE |
| 78010637 | NO PURCHASE | 78125970 | REPLACED | 78167702 | REPLACED | 259003175 | NO LOSS |
| 78010639 | NO LOSS | 78125971 | REPLACED | 78167703 | REPLACED | 259003176 | NO LOSS |
| 78010640 | NO PURCHASE | 78125972 | REPLACED | 78167704 | REPLACED | 259003177 | NO LOSS |
| 78010647 | NO PURCHASE | 78125973 | REPLACED | 78167705 | REPLACED | 259003178 | NO LOSS |
| 78010653 | NO LOSS | 78125974 | REPLACED | 78167706 | REPLACED | 259003180 | NO PURCHASE |
| 78010664 | NO LOSS | 78125975 | REPLACED | 78167707 | REPLACED | 259003181 | NO PURCHASE |
| 78010671 | NO PURCHASE | 78125976 | REPLACED | 78167708 | REPLACED | 259003184 | NO LOSS |
| 78010682 | NO PURCHASE | 78125977 | REPLACED | 78167709 | REPLACED | 259003185 | NO LOSS |
| 78010687 | NO LOSS | 78125978 | REPLACED | 78167710 | REPLACED | 259003187 | NO PURCHASE |
| 78010695 | NO LOSS | 78125979 | REPLACED | 78167711 | REPLACED | 259003188 | NO LOSS |
| 78010703 | NO LOSS | 78125980 | REPLACED | 78167712 | REPLACED | 259003190 | NO PURCHASE |
| 78010708 | NO PURCHASE | 78125981 | REPLACED | 78167713 | REPLACED | 259003191 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010709 | NO PURCHASE | 78125982 | REPLACED | 78167714 | REPLACED | 259003192 | NO LOSS |
| 78010714 | NO PURCHASE | 78125983 | REPLACED | 78167715 | REPLACED | 259003193 | NO PURCHASE |
| 78010715 | NO LOSS | 78125984 | REPLACED | 78167716 | REPLACED | 259003194 | NO LOSS |
| 78010718 | NO LOSS | 78125985 | REPLACED | 78167717 | REPLACED | 259003195 | NO PURCHASE |
| 78010723 | NO PURCHASE | 78125986 | REPLACED | 78167718 | REPLACED | 259003196 | NO PURCHASE |
| 78010725 | NO PURCHASE | 78125987 | REPLACED | 78167719 | REPLACED | 259003197 | NO LOSS |
| 78010728 | NO PURCHASE | 78125988 | REPLACED | 78167720 | REPLACED | 259003198 | NO PURCHASE |
| 78010729 | NO LOSS | 78125989 | REPLACED | 78167721 | REPLACED | 259003199 | NO LOSS |
| 78010730 | NO LOSS | 78125990 | REPLACED | 78167722 | REPLACED | 259003200 | NO LOSS |
| 78010736 | NO PURCHASE | 78125991 | REPLACED | 78167723 | REPLACED | 259003201 | NO LOSS |
| 78010737 | NO PURCHASE | 78125992 | REPLACED | 78167724 | REPLACED | 259003202 | NO PURCHASE |
| 78010738 | NO PURCHASE | 78125993 | REPLACED | 78167725 | REPLACED | 259003203 | NO PURCHASE |
| 78010740 | NO PURCHASE | 78125994 | REPLACED | 78167726 | REPLACED | 259003204 | NO PURCHASE |
| 78010741 | NO PURCHASE | 78125995 | REPLACED | 78167727 | REPLACED | 259003205 | NO LOSS |
| 78010742 | NO PURCHASE | 78125996 | REPLACED | 78167728 | REPLACED | 259003206 | NO PURCHASE |
| 78010743 | NO PURCHASE | 78125997 | REPLACED | 78167729 | REPLACED | 259003207 | NO LOSS |
| 78010746 | NO PURCHASE | 78125998 | REPLACED | 78167730 | REPLACED | 259003208 | NO LOSS |
| 78010747 | NO PURCHASE | 78125999 | REPLACED | 78167731 | REPLACED | 259003209 | NO LOSS |
| 78010748 | NO PURCHASE | 78126000 | REPLACED | 78167732 | REPLACED | 259003210 | NO PURCHASE |
| 78010750 | NO PURCHASE | 78126001 | REPLACED | 78167733 | REPLACED | 259003211 | NO LOSS |
| 78010751 | NO PURCHASE | 78126002 | REPLACED | 78167734 | REPLACED | 259003212 | NO LOSS |
| 78010753 | NO LOSS | 78126003 | REPLACED | 78167735 | REPLACED | 259003213 | NO LOSS |
| 78010754 | NO PURCHASE | 78126004 | REPLACED | 78167736 | REPLACED | 259003215 | NO PURCHASE |
| 78010755 | NO PURCHASE | 78126005 | REPLACED | 78167737 | REPLACED | 259003217 | NO LOSS |
| 78010756 | NO PURCHASE | 78126006 | REPLACED | 78167738 | REPLACED | 259003218 | NO PURCHASE |
| 78010757 | NO PURCHASE | 78126007 | REPLACED | 78167739 | REPLACED | 259003221 | NO LOSS |
| 78010758 | NO PURCHASE | 78126008 | REPLACED | 78167740 | REPLACED | 259003223 | NO PURCHASE |
| 78010759 | NO PURCHASE | 78126009 | REPLACED | 78167741 | REPLACED | 259003224 | NO LOSS |
| 78010761 | NO PURCHASE | 78126010 | REPLACED | 78167742 | REPLACED | 259003225 | NO PURCHASE |
| 78010762 | NO LOSS | 78126011 | REPLACED | 78167743 | REPLACED | 259003226 | NO PURCHASE |
| 78010763 | NO PURCHASE | 78126012 | REPLACED | 78167744 | REPLACED | 259003228 | NO LOSS |
| 78010764 | NO PURCHASE | 78126013 | REPLACED | 78167745 | REPLACED | 259003230 | NO LOSS |
| 78010767 | NO PURCHASE | 78126014 | REPLACED | 78167746 | REPLACED | 259003232 | NO LOSS |
| 78010768 | NO PURCHASE | 78126015 | REPLACED | 78167747 | REPLACED | 259003233 | NO LOSS |
| 78010769 | NO LOSS | 78126016 | REPLACED | 78167748 | REPLACED | 259003234 | NO PURCHASE |
| 78010771 | NO PURCHASE | 78126017 | REPLACED | 78167749 | REPLACED | 259003235 | NO PURCHASE |
| 78010772 | NO LOSS | 78126018 | REPLACED | 78167750 | REPLACED | 259003236 | NO LOSS |
| 78010775 | NO PURCHASE | 78126019 | REPLACED | 78167751 | REPLACED | 259003237 | NO LOSS |
| 78010779 | NO PURCHASE | 78126020 | REPLACED | 78167752 | REPLACED | 259003238 | NO LOSS |
| 78010781 | NO LOSS | 78126021 | REPLACED | 78167753 | REPLACED | 259003239 | NO PURCHASE |
| 78010782 | NO PURCHASE | 78126022 | REPLACED | 78167754 | REPLACED | 259003240 | NO PURCHASE |
| 78010783 | NO PURCHASE | 78126023 | REPLACED | 78167755 | REPLACED | 259003241 | NO LOSS |
| 78010784 | NO PURCHASE | 78126024 | REPLACED | 78167756 | REPLACED | 259003242 | NO LOSS |
| 78010787 | NO PURCHASE | 78126025 | REPLACED | 78167757 | REPLACED | 259003243 | NO LOSS |
| 78010788 | NO PURCHASE | 78126026 | REPLACED | 78167758 | REPLACED | 259003244 | NO LOSS |
| 78010789 | NO PURCHASE | 78126027 | REPLACED | 78167759 | REPLACED | 259003245 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78010790 | NO PURCHASE | 78126028 | REPLACED | 78167760 | REPLACED | 259003246 | NO PURCHASE |
| 78010791 | NO PURCHASE | 78126029 | REPLACED | 78167761 | REPLACED | 259003247 | NO PURCHASE |
| 78010792 | NO PURCHASE | 78126030 | REPLACED | 78167762 | REPLACED | 259003248 | NO LOSS |
| 78010793 | NO PURCHASE | 78126031 | REPLACED | 78167763 | REPLACED | 259003249 | NO PURCHASE |
| 78010794 | NO PURCHASE | 78126032 | REPLACED | 78167764 | REPLACED | 259003250 | NO LOSS |
| 78010796 | NO LOSS | 78126033 | REPLACED | 78167765 | REPLACED | 259003251 | NO PURCHASE |
| 78010797 | NO PURCHASE | 78126034 | REPLACED | 78167766 | REPLACED | 259003254 | NO PURCHASE |
| 78010798 | NO LOSS | 78126035 | REPLACED | 78167767 | REPLACED | 259003255 | NO LOSS |
| 78010799 | NO PURCHASE | 78126036 | REPLACED | 78167768 | REPLACED | 259003257 | NO PURCHASE |
| 78010800 | NO PURCHASE | 78126037 | REPLACED | 78167769 | REPLACED | 259003258 | NO LOSS |
| 78010803 | NO PURCHASE | 78126038 | REPLACED | 78167770 | REPLACED | 259003260 | NO LOSS |
| 78010805 | NO PURCHASE | 78126039 | REPLACED | 78167771 | REPLACED | 259003262 | NO LOSS |
| 78010806 | NO LOSS | 78126040 | REPLACED | 78167772 | REPLACED | 259003263 | NO PURCHASE |
| 78010814 | NO PURCHASE | 78126041 | REPLACED | 78167773 | REPLACED | 259003264 | NO PURCHASE |
| 78010816 | NO PURCHASE | 78126042 | REPLACED | 78167774 | REPLACED | 259003266 | NO PURCHASE |
| 78010822 | NO PURCHASE | 78126043 | REPLACED | 78167775 | REPLACED | 259003269 | NO LOSS |
| 78010824 | NO PURCHASE | 78126044 | REPLACED | 78167776 | REPLACED | 259003270 | NO PURCHASE |
| 78010826 | NO PURCHASE | 78126045 | REPLACED | 78167777 | REPLACED | 259003272 | NO LOSS |
| 78010830 | NO PURCHASE | 78126046 | REPLACED | 78167778 | REPLACED | 259003273 | NO LOSS |
| 78010833 | NO PURCHASE | 78126047 | REPLACED | 78167779 | REPLACED | 259003274 | NO LOSS |
| 78010834 | NO PURCHASE | 78126048 | REPLACED | 78167780 | REPLACED | 259003275 | NO PURCHASE |
| 78010835 | NO PURCHASE | 78126049 | REPLACED | 78167781 | REPLACED | 259003276 | NO PURCHASE |
| 78010837 | NO PURCHASE | 78126050 | REPLACED | 78167782 | REPLACED | 259003277 | NO PURCHASE |
| 78010838 | NO LOSS | 78126051 | REPLACED | 78167783 | REPLACED | 259003278 | NO LOSS |
| 78010843 | NO PURCHASE | 78126052 | REPLACED | 78167784 | REPLACED | 259003279 | NO PURCHASE |
| 78010845 | NO LOSS | 78126053 | REPLACED | 78167785 | REPLACED | 259003280 | NO LOSS |
| 78010846 | NO PURCHASE | 78126054 | REPLACED | 78167786 | REPLACED | 259003281 | NO PURCHASE |
| 78010848 | NO PURCHASE | 78126055 | REPLACED | 78167787 | REPLACED | 259003282 | NO LOSS |
| 78010849 | NO PURCHASE | 78126056 | REPLACED | 78167788 | REPLACED | 259003283 | NO LOSS |
| 78010850 | NO PURCHASE | 78126057 | REPLACED | 78167789 | REPLACED | 259003284 | NO LOSS |
| 78010852 | NO PURCHASE | 78126058 | REPLACED | 78167790 | REPLACED | 259003286 | NO PURCHASE |
| 78010853 | NO LOSS | 78126059 | REPLACED | 78167791 | REPLACED | 259003287 | NO LOSS |
| 78010855 | NO PURCHASE | 78126060 | REPLACED | 78167792 | REPLACED | 259003290 | NO LOSS |
| 78010858 | NO PURCHASE | 78126061 | REPLACED | 78167793 | REPLACED | 259003291 | NO LOSS |
| 78010860 | NO PURCHASE | 78126062 | REPLACED | 78167794 | REPLACED | 259003292 | NO LOSS |
| 78010861 | NO PURCHASE | 78126063 | REPLACED | 78167795 | REPLACED | 259003293 | NO LOSS |
| 78010865 | NO PURCHASE | 78126064 | REPLACED | 78167796 | REPLACED | 259003294 | NO PURCHASE |
| 78010870 | NO PURCHASE | 78126065 | REPLACED | 78167797 | REPLACED | 259003295 | NO PURCHASE |
| 78010871 | NO LOSS | 78126066 | REPLACED | 78167798 | REPLACED | 259003296 | NO PURCHASE |
| 78010872 | NO PURCHASE | 78126067 | REPLACED | 78167799 | REPLACED | 259003297 | NO LOSS |
| 78010879 | NO PURCHASE | 78126068 | REPLACED | 78167800 | REPLACED | 259003298 | NO PURCHASE |
| 78010880 | NO LOSS | 78126069 | REPLACED | 78167801 | REPLACED | 259003299 | NO LOSS |
| 78010890 | NO PURCHASE | 78126070 | REPLACED | 78167802 | REPLACED | 259003300 | NO LOSS |
| 78010894 | NO PURCHASE | 78126071 | REPLACED | 78167803 | REPLACED | 259003301 | NO PURCHASE |
| 78010895 | NO PURCHASE | 78126072 | REPLACED | 78167804 | REPLACED | 259003302 | NO PURCHASE |
| 78010897 | NO PURCHASE | 78126073 | REPLACED | 78167805 | REPLACED | 259003303 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78010902 | NO PURCHASE | 78126074 | REPLACED | 78167806 | REPLACED | 259003304 | NO PURCHASE |
| 78010904 | NO LOSS | 78126075 | REPLACED | 78167807 | REPLACED | 259003305 | NO PURCHASE |
| 78010905 | NO PURCHASE | 78126076 | REPLACED | 78167808 | REPLACED | 259003306 | NO LOSS |
| 78010910 | NO PURCHASE | 78126077 | REPLACED | 78167809 | REPLACED | 259003308 | NO LOSS |
| 78010912 | NO LOSS | 78126078 | REPLACED | 78167810 | REPLACED | 259003309 | NO LOSS |
| 78010919 | NO LOSS | 78126079 | REPLACED | 78167811 | REPLACED | 259003310 | NO LOSS |
| 78010921 | NO PURCHASE | 78126080 | REPLACED | 78167812 | REPLACED | 259003311 | NO PURCHASE |
| 78010923 | NO PURCHASE | 78126081 | REPLACED | 78167813 | REPLACED | 259003312 | NO LOSS |
| 78010927 | NO PURCHASE | 78126082 | REPLACED | 78167814 | REPLACED | 259003313 | NO LOSS |
| 78010928 | NO PURCHASE | 78126083 | REPLACED | 78167815 | REPLACED | 259003314 | NO PURCHASE |
| 78010930 | NO PURCHASE | 78126084 | REPLACED | 78167816 | REPLACED | 259003315 | NO LOSS |
| 78010931 | NO PURCHASE | 78126085 | REPLACED | 78167817 | REPLACED | 259003316 | NO PURCHASE |
| 78010933 | NO PURCHASE | 78126086 | REPLACED | 78167818 | REPLACED | 259003317 | NO PURCHASE |
| 78010938 | NO LOSS | 78126087 | REPLACED | 78167819 | REPLACED | 259003318 | NO LOSS |
| 78010946 | NO LOSS | 78126088 | REPLACED | 78167820 | REPLACED | 259003319 | NO PURCHASE |
| 78010950 | NO PURCHASE | 78126089 | REPLACED | 78167821 | REPLACED | 259003321 | NO LOSS |
| 78010952 | NO PURCHASE | 78126090 | REPLACED | 78167822 | REPLACED | 259003322 | NO PURCHASE |
| 78010959 | NO PURCHASE | 78126091 | REPLACED | 78167823 | REPLACED | 259003323 | NO LOSS |
| 78010961 | NO PURCHASE | 78126092 | REPLACED | 78167824 | REPLACED | 259003324 | NO LOSS |
| 78010965 | NO LOSS | 78126093 | REPLACED | 78167825 | REPLACED | 259003325 | NO LOSS |
| 78010970 | NO LOSS | 78126094 | REPLACED | 78167826 | REPLACED | 259003326 | NO LOSS |
| 78010975 | NO LOSS | 78126095 | REPLACED | 78167827 | REPLACED | 259003327 | NO LOSS |
| 78010976 | NO LOSS | 78126096 | REPLACED | 78167828 | REPLACED | 259003329 | NO LOSS |
| 78010982 | NO PURCHASE | 78126097 | REPLACED | 78167829 | REPLACED | 259003330 | NO LOSS |
| 78010986 | NO LOSS | 78126098 | REPLACED | 78167830 | REPLACED | 259003331 | NO LOSS |
| 78010989 | NO PURCHASE | 78126099 | REPLACED | 78167831 | REPLACED | 259003332 | NO LOSS |
| 78010990 | NO PURCHASE | 78126100 | REPLACED | 78167832 | REPLACED | 259003333 | NO LOSS |
| 78011006 | NO PURCHASE | 78126101 | REPLACED | 78167833 | REPLACED | 259003334 | NO PURCHASE |
| 78011008 | NO PURCHASE | 78126102 | REPLACED | 78167834 | REPLACED | 259003335 | NO LOSS |
| 78011010 | NO PURCHASE | 78126103 | REPLACED | 78167835 | REPLACED | 259003337 | NO PURCHASE |
| 78011011 | NO PURCHASE | 78126104 | REPLACED | 78167836 | REPLACED | 259003338 | NO LOSS |
| 78011014 | NO PURCHASE | 78126105 | REPLACED | 78167837 | REPLACED | 259003339 | NO LOSS |
| 78011015 | NO LOSS | 78126106 | REPLACED | 78167838 | REPLACED | 259003340 | NO PURCHASE |
| 78011016 | NO PURCHASE | 78126107 | REPLACED | 78167839 | REPLACED | 259003342 | NO LOSS |
| 78011025 | NO LOSS | 78126108 | REPLACED | 78167840 | REPLACED | 259003343 | NO LOSS |
| 78011031 | NO LOSS | 78126109 | REPLACED | 78167841 | REPLACED | 259003344 | NO LOSS |
| 78011037 | NO PURCHASE | 78126110 | REPLACED | 78167842 | REPLACED | 259003345 | NO LOSS |
| 78011038 | NO PURCHASE | 78126111 | REPLACED | 78167843 | REPLACED | 259003346 | NO PURCHASE |
| 78011044 | NO PURCHASE | 78126112 | REPLACED | 78167844 | REPLACED | 259003347 | NO LOSS |
| 78011046 | NO PURCHASE | 78126113 | REPLACED | 78167845 | REPLACED | 259003348 | NO LOSS |
| 78011048 | NO LOSS | 78126114 | REPLACED | 78167846 | REPLACED | 259003349 | NO LOSS |
| 78011049 | NO PURCHASE | 78126115 | REPLACED | 78167847 | REPLACED | 259003350 | NO LOSS |
| 78011052 | NO PURCHASE | 78126116 | REPLACED | 78167848 | REPLACED | 259003351 | NO LOSS |
| 78011062 | NO PURCHASE | 78126117 | REPLACED | 78167849 | REPLACED | 259003352 | NO LOSS |
| 78011066 | NO PURCHASE | 78126118 | REPLACED | 78167850 | REPLACED | 259003353 | NO LOSS |
| 78011068 | NO PURCHASE | 78126119 | REPLACED | 78167851 | REPLACED | 259003354 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78011069 | NO PURCHASE | 78126120 | REPLACED | 78167852 | REPLACED | 259003355 | NO PURCHASE |
| 78011070 | NO PURCHASE | 78126121 | REPLACED | 78167853 | REPLACED | 259003356 | NO LOSS |
| 78011071 | NO LOSS | 78126122 | REPLACED | 78167854 | REPLACED | 259003357 | NO PURCHASE |
| 78011073 | NO PURCHASE | 78126123 | REPLACED | 78167855 | REPLACED | 259003358 | NO LOSS |
| 78011074 | NO LOSS | 78126124 | REPLACED | 78167856 | REPLACED | 259003359 | NO LOSS |
| 78011075 | NO LOSS | 78126125 | REPLACED | 78167857 | REPLACED | 259003360 | NO LOSS |
| 78011076 | NO PURCHASE | 78126126 | REPLACED | 78167858 | REPLACED | 259003361 | NO LOSS |
| 78011077 | NO PURCHASE | 78126127 | REPLACED | 78167859 | REPLACED | 259003362 | NO LOSS |
| 78011078 | NO PURCHASE | 78126128 | REPLACED | 78167860 | REPLACED | 259003363 | NO PURCHASE |
| 78011079 | NO PURCHASE | 78126129 | REPLACED | 78167861 | REPLACED | 259003364 | NO PURCHASE |
| 78011080 | NO PURCHASE | 78126130 | REPLACED | 78167862 | REPLACED | 259003365 | NO PURCHASE |
| 78011082 | NO PURCHASE | 78126131 | REPLACED | 78167863 | REPLACED | 259003366 | NO LOSS |
| 78011083 | NO LOSS | 78126132 | REPLACED | 78167864 | REPLACED | 259003368 | NO LOSS |
| 78011084 | NO PURCHASE | 78126133 | REPLACED | 78167865 | REPLACED | 259003370 | NO LOSS |
| 78011089 | NO LOSS | 78126134 | REPLACED | 78167866 | REPLACED | 259003371 | NO LOSS |
| 78011090 | NO LOSS | 78126135 | REPLACED | 78167867 | REPLACED | 259003372 | NO PURCHASE |
| 78011091 | NO LOSS | 78126136 | REPLACED | 78167868 | REPLACED | 259003373 | NO PURCHASE |
| 78011092 | NO PURCHASE | 78126137 | REPLACED | 78167869 | REPLACED | 259003374 | NO PURCHASE |
| 78011093 | NO PURCHASE | 78126138 | REPLACED | 78167870 | REPLACED | 259003375 | NO PURCHASE |
| 78011095 | NO PURCHASE | 78126139 | REPLACED | 78167871 | REPLACED | 259003378 | NO LOSS |
| 78011098 | NO LOSS | 78126140 | REPLACED | 78167872 | REPLACED | 259003379 | NO LOSS |
| 78011099 | NO PURCHASE | 78126141 | REPLACED | 78167873 | REPLACED | 259003380 | NO LOSS |
| 78011101 | NO PURCHASE | 78126142 | REPLACED | 78167874 | REPLACED | 259003382 | NO LOSS |
| 78011102 | NO PURCHASE | 78126143 | REPLACED | 78167875 | REPLACED | 259003383 | NO LOSS |
| 78011105 | NO PURCHASE | 78126144 | REPLACED | 78167876 | REPLACED | 259003384 | NO LOSS |
| 78011106 | NO PURCHASE | 78126145 | REPLACED | 78167877 | REPLACED | 259003385 | NO LOSS |
| 78011107 | NO PURCHASE | 78126146 | REPLACED | 78167878 | REPLACED | 259003386 | NO PURCHASE |
| 78011108 | NO PURCHASE | 78126147 | REPLACED | 78167879 | REPLACED | 259003387 | NO LOSS |
| 78011110 | NO PURCHASE | 78126148 | REPLACED | 78167880 | REPLACED | 259003388 | NO LOSS |
| 78011111 | NO PURCHASE | 78126149 | REPLACED | 78167881 | REPLACED | 259003389 | NO LOSS |
| 78011115 | NO PURCHASE | 78126150 | REPLACED | 78167882 | REPLACED | 259003390 | NO LOSS |
| 78011117 | NO PURCHASE | 78126151 | REPLACED | 78167883 | REPLACED | 259003392 | NO LOSS |
| 78011118 | NO PURCHASE | 78126152 | REPLACED | 78167884 | REPLACED | 259003393 | NO LOSS |
| 78011120 | NO PURCHASE | 78126153 | REPLACED | 78167885 | REPLACED | 259003394 | NO LOSS |
| 78011121 | NO PURCHASE | 78126154 | REPLACED | 78167886 | REPLACED | 259003395 | NO LOSS |
| 78011122 | NO PURCHASE | 78126155 | REPLACED | 78167887 | REPLACED | 259003396 | NO LOSS |
| 78011123 | NO PURCHASE | 78126156 | REPLACED | 78167888 | REPLACED | 259003399 | NO LOSS |
| 78011124 | NO PURCHASE | 78126157 | REPLACED | 78167889 | REPLACED | 259003400 | NO PURCHASE |
| 78011125 | NO PURCHASE | 78126158 | REPLACED | 78167890 | REPLACED | 259003401 | NO LOSS |
| 78011126 | NO PURCHASE | 78126159 | REPLACED | 78167891 | REPLACED | 259003402 | NO LOSS |
| 78011127 | NO PURCHASE | 78126160 | REPLACED | 78167892 | REPLACED | 259003403 | NO LOSS |
| 78011128 | NO LOSS | 78126161 | REPLACED | 78167893 | REPLACED | 259003404 | NO LOSS |
| 78011129 | NO PURCHASE | 78126162 | REPLACED | 78167894 | REPLACED | 259003405 | NO PURCHASE |
| 78011130 | NO PURCHASE | 78126163 | REPLACED | 78167895 | REPLACED | 259003406 | NO LOSS |
| 78011132 | NO PURCHASE | 78126164 | REPLACED | 78167896 | REPLACED | 259003407 | NO LOSS |
| 78011135 | NO PURCHASE | 78126165 | REPLACED | 78167897 | REPLACED | 259003408 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011137 | NO PURCHASE | 78126166 | REPLACED | 78167898 | REPLACED | 259003409 | NO PURCHASE |
| 78011138 | NO PURCHASE | 78126167 | REPLACED | 78167899 | REPLACED | 259003410 | NO PURCHASE |
| 78011139 | NO LOSS | 78126168 | REPLACED | 78167900 | REPLACED | 259003412 | NO LOSS |
| 78011140 | NO PURCHASE | 78126169 | REPLACED | 78167901 | REPLACED | 259003413 | NO LOSS |
| 78011142 | NO LOSS | 78126170 | REPLACED | 78167902 | REPLACED | 259003414 | NO LOSS |
| 78011147 | NO PURCHASE | 78126171 | REPLACED | 78167903 | REPLACED | 259003415 | NO LOSS |
| 78011148 | NO LOSS | 78126172 | REPLACED | 78167904 | REPLACED | 259003416 | NO LOSS |
| 78011150 | NO PURCHASE | 78126173 | REPLACED | 78167905 | REPLACED | 259003417 | NO LOSS |
| 78011153 | NO PURCHASE | 78126174 | REPLACED | 78167906 | REPLACED | 259003418 | NO PURCHASE |
| 78011154 | NO PURCHASE | 78126175 | REPLACED | 78167907 | REPLACED | 259003419 | NO LOSS |
| 78011155 | NO PURCHASE | 78126176 | REPLACED | 78167908 | REPLACED | 259003420 | NO LOSS |
| 78011157 | NO PURCHASE | 78126177 | REPLACED | 78167909 | REPLACED | 259003421 | NO PURCHASE |
| 78011158 | NO PURCHASE | 78126178 | REPLACED | 78167910 | REPLACED | 259003422 | NO LOSS |
| 78011162 | NO PURCHASE | 78126179 | REPLACED | 78167911 | REPLACED | 259003423 | NO LOSS |
| 78011165 | NO PURCHASE | 78126180 | REPLACED | 78167912 | REPLACED | 259003424 | NO PURCHASE |
| 78011169 | NO PURCHASE | 78126181 | REPLACED | 78167913 | REPLACED | 259003426 | NO PURCHASE |
| 78011170 | NO PURCHASE | 78126182 | REPLACED | 78167914 | REPLACED | 259003427 | NO PURCHASE |
| 78011172 | NO LOSS | 78126183 | REPLACED | 78167915 | REPLACED | 259003428 | NO LOSS |
| 78011173 | NO LOSS | 78126184 | REPLACED | 78167916 | REPLACED | 259003430 | NO PURCHASE |
| 78011175 | NO PURCHASE | 78126185 | REPLACED | 78167917 | REPLACED | 259003431 | NO LOSS |
| 78011179 | NO PURCHASE | 78126186 | REPLACED | 78167918 | REPLACED | 259003433 | NO PURCHASE |
| 78011180 | NO PURCHASE | 78126187 | REPLACED | 78167919 | REPLACED | 259003434 | NO LOSS |
| 78011181 | NO PURCHASE | 78126188 | REPLACED | 78167920 | REPLACED | 259003438 | NO PURCHASE |
| 78011183 | NO LOSS | 78126189 | REPLACED | 78167921 | REPLACED | 259003439 | NO LOSS |
| 78011184 | NO PURCHASE | 78126190 | REPLACED | 78167922 | REPLACED | 259003440 | NO PURCHASE |
| 78011186 | NO PURCHASE | 78126191 | REPLACED | 78167923 | REPLACED | 259003441 | NO LOSS |
| 78011188 | NO PURCHASE | 78126192 | REPLACED | 78167924 | REPLACED | 259003443 | NO LOSS |
| 78011189 | NO PURCHASE | 78126193 | REPLACED | 78167925 | REPLACED | 259003444 | NO LOSS |
| 78011191 | NO PURCHASE | 78126194 | REPLACED | 78167926 | REPLACED | 259003445 | NO LOSS |
| 78011192 | NO PURCHASE | 78126195 | REPLACED | 78167927 | REPLACED | 259003446 | NO PURCHASE |
| 78011194 | NO PURCHASE | 78126196 | REPLACED | 78167928 | REPLACED | 259003447 | NO LOSS |
| 78011196 | NO PURCHASE | 78126197 | REPLACED | 78167929 | REPLACED | 259003448 | NO LOSS |
| 78011198 | NO PURCHASE | 78126198 | REPLACED | 78167930 | REPLACED | 259003449 | NO LOSS |
| 78011199 | NO LOSS | 78126199 | REPLACED | 78167931 | REPLACED | 259003450 | NO LOSS |
| 78011205 | NO LOSS | 78126200 | REPLACED | 78167932 | REPLACED | 259003452 | NO PURCHASE |
| 78011206 | NO PURCHASE | 78126201 | REPLACED | 78167933 | REPLACED | 259003453 | NO PURCHASE |
| 78011212 | NO LOSS | 78126202 | REPLACED | 78167934 | REPLACED | 259003454 | NO PURCHASE |
| 78011213 | NO LOSS | 78126203 | REPLACED | 78167935 | REPLACED | 259003455 | NO LOSS |
| 78011214 | NO LOSS | 78126204 | REPLACED | 78167936 | REPLACED | 259003456 | NO LOSS |
| 78011216 | NO PURCHASE | 78126205 | REPLACED | 78167937 | REPLACED | 259003457 | NO PURCHASE |
| 78011217 | NO LOSS | 78126206 | REPLACED | 78167938 | REPLACED | 259003459 | NO PURCHASE |
| 78011218 | NO PURCHASE | 78126207 | REPLACED | 78167939 | REPLACED | 259003461 | NO PURCHASE |
| 78011219 | NO PURCHASE | 78126208 | REPLACED | 78167940 | REPLACED | 259003464 | NO PURCHASE |
| 78011220 | NO PURCHASE | 78126209 | REPLACED | 78167941 | REPLACED | 259003465 | NO LOSS |
| 78011221 | NO PURCHASE | 78126210 | REPLACED | 78167942 | REPLACED | 259003466 | NO LOSS |
| 78011222 | NO PURCHASE | 78126211 | REPLACED | 78167943 | REPLACED | 259003467 | NO PURCHASE |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78011223 | NO PURCHASE | 78126212 | REPLACED | 78167944 | REPLACED | 259003469 | NO PURCHASE |
| 78011224 | NO PURCHASE | 78126213 | REPLACED | 78167945 | REPLACED | 259003471 | NO LOSS |
| 78011225 | NO PURCHASE | 78126214 | REPLACED | 78167946 | REPLACED | 259003472 | NO LOSS |
| 78011226 | NO PURCHASE | 78126215 | REPLACED | 78167947 | REPLACED | 259003473 | NO LOSS |
| 78011227 | NO PURCHASE | 78126216 | REPLACED | 78167948 | REPLACED | 259003474 | NO PURCHASE |
| 78011228 | NO PURCHASE | 78126217 | REPLACED | 78167949 | REPLACED | 259003475 | NO PURCHASE |
| 78011229 | NO LOSS | 78126218 | REPLACED | 78167950 | REPLACED | 259003476 | NO LOSS |
| 78011234 | NO PURCHASE | 78126219 | REPLACED | 78167951 | REPLACED | 259003477 | NO PURCHASE |
| 78011236 | NO PURCHASE | 78126220 | REPLACED | 78167952 | REPLACED | 259003478 | NO LOSS |
| 78011237 | NO PURCHASE | 78126221 | REPLACED | 78167953 | REPLACED | 259003480 | NO LOSS |
| 78011238 | NO PURCHASE | 78126222 | REPLACED | 78167954 | REPLACED | 259003482 | NO LOSS |
| 78011241 | NO LOSS | 78126223 | REPLACED | 78167955 | REPLACED | 259003483 | NO PURCHASE |
| 78011242 | NO PURCHASE | 78126224 | REPLACED | 78167956 | REPLACED | 259003484 | NO PURCHASE |
| 78011243 | NO PURCHASE | 78126225 | REPLACED | 78167957 | REPLACED | 259003485 | NO LOSS |
| 78011244 | NO PURCHASE | 78126226 | REPLACED | 78167958 | REPLACED | 259003486 | NO LOSS |
| 78011247 | NO PURCHASE | 78126227 | REPLACED | 78167959 | REPLACED | 259003487 | NO LOSS |
| 78011248 | NO PURCHASE | 78126228 | REPLACED | 78167960 | REPLACED | 259003488 | NO LOSS |
| 78011249 | NO PURCHASE | 78126229 | REPLACED | 78167961 | REPLACED | 259003490 | NO LOSS |
| 78011251 | NO PURCHASE | 78126230 | REPLACED | 78167962 | REPLACED | 259003491 | NO PURCHASE |
| 78011252 | NO PURCHASE | 78126231 | REPLACED | 78167963 | REPLACED | 259003493 | NO PURCHASE |
| 78011253 | NO PURCHASE | 78126232 | REPLACED | 78167964 | REPLACED | 259003494 | NO PURCHASE |
| 78011255 | NO PURCHASE | 78126233 | REPLACED | 78167965 | REPLACED | 259003496 | NO LOSS |
| 78011256 | NO LOSS | 78126234 | REPLACED | 78167966 | REPLACED | 259003497 | NO LOSS |
| 78011257 | NO PURCHASE | 78126235 | REPLACED | 78167967 | REPLACED | 259003498 | NO LOSS |
| 78011258 | NO LOSS | 78126236 | REPLACED | 78167968 | REPLACED | 259003499 | NO PURCHASE |
| 78011259 | NO PURCHASE | 78126237 | REPLACED | 78167969 | REPLACED | 259003501 | NO PURCHASE |
| 78011261 | NO PURCHASE | 78126238 | REPLACED | 78167970 | REPLACED | 259003502 | NO LOSS |
| 78011265 | NO PURCHASE | 78126239 | REPLACED | 78167971 | REPLACED | 259003503 | NO LOSS |
| 78011267 | NO PURCHASE | 78126240 | REPLACED | 78167972 | REPLACED | 259003504 | NO LOSS |
| 78011268 | NO PURCHASE | 78126241 | REPLACED | 78167973 | REPLACED | 259003505 | NO LOSS |
| 78011270 | NO PURCHASE | 78126242 | REPLACED | 78167974 | REPLACED | 259003506 | NO PURCHASE |
| 78011272 | NO PURCHASE | 78126243 | REPLACED | 78167975 | REPLACED | 259003507 | NO LOSS |
| 78011273 | NO PURCHASE | 78126244 | REPLACED | 78167976 | REPLACED | 259003508 | NO PURCHASE |
| 78011274 | NO PURCHASE | 78126245 | REPLACED | 78167977 | REPLACED | 259003510 | NO LOSS |
| 78011275 | NO PURCHASE | 78126246 | REPLACED | 78167978 | REPLACED | 259003511 | NO LOSS |
| 78011276 | NO PURCHASE | 78126247 | REPLACED | 78167979 | REPLACED | 259003512 | NO LOSS |
| 78011278 | NO PURCHASE | 78126248 | REPLACED | 78167980 | REPLACED | 259003513 | NO PURCHASE |
| 78011279 | NO PURCHASE | 78126249 | REPLACED | 78167981 | REPLACED | 259003514 | NO PURCHASE |
| 78011285 | NO PURCHASE | 78126250 | REPLACED | 78167982 | REPLACED | 259003515 | NO PURCHASE |
| 78011286 | NO PURCHASE | 78126251 | REPLACED | 78167983 | REPLACED | 259003516 | NO LOSS |
| 78011287 | NO PURCHASE | 78126252 | REPLACED | 78167984 | REPLACED | 259003517 | NO PURCHASE |
| 78011289 | NO LOSS | 78126253 | REPLACED | 78167985 | REPLACED | 259003518 | NO LOSS |
| 78011291 | NO PURCHASE | 78126254 | REPLACED | 78167986 | REPLACED | 259003519 | NO PURCHASE |
| 78011292 | NO PURCHASE | 78126255 | REPLACED | 78167987 | REPLACED | 259003520 | NO PURCHASE |
| 78011294 | NO PURCHASE | 78126256 | REPLACED | 78167988 | REPLACED | 259003521 | NO LOSS |
| 78011295 | NO PURCHASE | 78126257 | REPLACED | 78167989 | REPLACED | 259003523 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78011297 | NO PURCHASE | 78126258 | REPLACED | 78167990 | REPLACED | 259003524 | NO PURCHASE |
| 78011298 | NO PURCHASE | 78126259 | REPLACED | 78167991 | REPLACED | 259003525 | NO LOSS |
| 78011299 | NO PURCHASE | 78126260 | REPLACED | 78167992 | REPLACED | 259003526 | NO LOSS |
| 78011302 | NO LOSS | 78126261 | REPLACED | 78167993 | REPLACED | 259003528 | NO LOSS |
| 78011303 | NO PURCHASE | 78126262 | REPLACED | 78167994 | REPLACED | 259003529 | NO LOSS |
| 78011304 | NO PURCHASE | 78126263 | REPLACED | 78167995 | REPLACED | 259003530 | NO LOSS |
| 78011305 | NO PURCHASE | 78126264 | REPLACED | 78167996 | REPLACED | 259003531 | NO LOSS |
| 78011306 | NO PURCHASE | 78126265 | REPLACED | 78167997 | REPLACED | 259003532 | NO LOSS |
| 78011307 | NO PURCHASE | 78126266 | REPLACED | 78167998 | REPLACED | 259003533 | NO LOSS |
| 78011308 | NO PURCHASE | 78126267 | REPLACED | 78167999 | REPLACED | 259003535 | NO LOSS |
| 78011309 | NO PURCHASE | 78126268 | REPLACED | 78168000 | REPLACED | 259003536 | NO LOSS |
| 78011310 | NO PURCHASE | 78126269 | REPLACED | 78168001 | REPLACED | 259003537 | NO LOSS |
| 78011311 | NO PURCHASE | 78126270 | REPLACED | 78168002 | REPLACED | 259003538 | NO LOSS |
| 78011312 | NO PURCHASE | 78126271 | REPLACED | 78168003 | REPLACED | 259003541 | NO LOSS |
| 78011314 | NO LOSS | 78126272 | REPLACED | 78168004 | REPLACED | 259003542 | NO PURCHASE |
| 78011315 | NO PURCHASE | 78126273 | REPLACED | 78168005 | REPLACED | 259003543 | NO PURCHASE |
| 78011316 | NO LOSS | 78126274 | REPLACED | 78168006 | REPLACED | 259003544 | NO LOSS |
| 78011317 | NO PURCHASE | 78126275 | REPLACED | 78168007 | REPLACED | 259003547 | NO PURCHASE |
| 78011323 | NO LOSS | 78126276 | REPLACED | 78168008 | REPLACED | 259003548 | NO LOSS |
| 78011324 | NO PURCHASE | 78126277 | REPLACED | 78168009 | REPLACED | 259003550 | NO LOSS |
| 78011325 | NO PURCHASE | 78126278 | REPLACED | 78168010 | REPLACED | 259003551 | NO PURCHASE |
| 78011326 | NO LOSS | 78126279 | REPLACED | 78168011 | REPLACED | 259003552 | NO LOSS |
| 78011327 | NO PURCHASE | 78126280 | REPLACED | 78168012 | REPLACED | 259003553 | NO LOSS |
| 78011329 | NO LOSS | 78126281 | REPLACED | 78168013 | REPLACED | 259003554 | NO LOSS |
| 78011334 | NO LOSS | 78126282 | REPLACED | 78168014 | REPLACED | 259003555 | NO LOSS |
| 78011342 | NO PURCHASE | 78126283 | REPLACED | 78168015 | REPLACED | 259003556 | NO LOSS |
| 78011350 | NO PURCHASE | 78126284 | REPLACED | 78168016 | REPLACED | 259003561 | NO LOSS |
| 78011355 | NO PURCHASE | 78126285 | REPLACED | 78168017 | REPLACED | 259003562 | NO PURCHASE |
| 78011362 | NO PURCHASE | 78126286 | REPLACED | 78168018 | REPLACED | 259003563 | NO LOSS |
| 78011363 | NO PURCHASE | 78126287 | REPLACED | 78168019 | REPLACED | 259003564 | NO LOSS |
| 78011365 | NO PURCHASE | 78126288 | REPLACED | 78168020 | REPLACED | 259003565 | NO LOSS |
| 78011371 | NO PURCHASE | 78126289 | REPLACED | 78168021 | REPLACED | 259003566 | NO LOSS |
| 78011373 | NO PURCHASE | 78126290 | REPLACED | 78168022 | REPLACED | 259003567 | NO LOSS |
| 78011380 | NO LOSS | 78126291 | REPLACED | 78168023 | REPLACED | 259003568 | NO LOSS |
| 78011381 | NO PURCHASE | 78126292 | REPLACED | 78168024 | REPLACED | 259003569 | NO PURCHASE |
| 78011383 | NO PURCHASE | 78126293 | REPLACED | 78168025 | REPLACED | 259003570 | NO LOSS |
| 78011389 | NO LOSS | 78126294 | REPLACED | 78168026 | REPLACED | 259003572 | NO PURCHASE |
| 78011393 | NO PURCHASE | 78126295 | REPLACED | 78168027 | REPLACED | 259003573 | NO PURCHASE |
| 78011395 | NO PURCHASE | 78126296 | REPLACED | 78168028 | REPLACED | 259003574 | NO LOSS |
| 78011398 | NO PURCHASE | 78126297 | REPLACED | 78168029 | REPLACED | 259003575 | NO LOSS |
| 78011401 | NO PURCHASE | 78126298 | REPLACED | 78168030 | REPLACED | 259003576 | NO LOSS |
| 78011404 | NO PURCHASE | 78126299 | REPLACED | 78168031 | REPLACED | 259003577 | NO LOSS |
| 78011408 | NO PURCHASE | 78126300 | REPLACED | 78168032 | REPLACED | 259003578 | NO LOSS |
| 78011409 | NO PURCHASE | 78126301 | REPLACED | 78168033 | REPLACED | 259003579 | NO LOSS |
| 78011411 | NO PURCHASE | 78126302 | REPLACED | 78168034 | REPLACED | 259003580 | NO LOSS |
| 78011412 | NO PURCHASE | 78126303 | REPLACED | 78168035 | REPLACED | 259003581 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011413 | NO PURCHASE | 78126304 | REPLACED | 78168036 | REPLACED | 259003583 | NO LOSS |
| 78011415 | NO PURCHASE | 78126305 | REPLACED | 78168037 | REPLACED | 259003584 | NO LOSS |
| 78011417 | NO LOSS | 78126306 | REPLACED | 78168038 | REPLACED | 259003585 | NO PURCHASE |
| 78011419 | NO PURCHASE | 78126307 | REPLACED | 78168039 | REPLACED | 259003587 | NO LOSS |
| 78011420 | NO PURCHASE | 78126308 | REPLACED | 78168040 | REPLACED | 259003588 | NO LOSS |
| 78011421 | NO PURCHASE | 78126309 | REPLACED | 78168041 | REPLACED | 259003590 | NO PURCHASE |
| 78011423 | NO PURCHASE | 78126310 | REPLACED | 78168042 | REPLACED | 259003591 | NO LOSS |
| 78011426 | NO PURCHASE | 78126311 | REPLACED | 78168043 | REPLACED | 259003592 | NO LOSS |
| 78011427 | NO PURCHASE | 78126312 | REPLACED | 78168044 | REPLACED | 259003594 | NO LOSS |
| 78011428 | NO PURCHASE | 78126313 | REPLACED | 78168045 | REPLACED | 259003596 | NO PURCHASE |
| 78011434 | NO PURCHASE | 78126314 | REPLACED | 78168046 | REPLACED | 259003598 | NO PURCHASE |
| 78011435 | NO PURCHASE | 78126315 | REPLACED | 78168047 | REPLACED | 259003602 | NO PURCHASE |
| 78011436 | NO PURCHASE | 78126316 | REPLACED | 78168048 | REPLACED | 259003603 | NO LOSS |
| 78011439 | NO PURCHASE | 78126317 | REPLACED | 78168049 | REPLACED | 259003604 | NO LOSS |
| 78011441 | NO LOSS | 78126318 | REPLACED | 78168050 | REPLACED | 259003605 | NO PURCHASE |
| 78011443 | NO LOSS | 78126319 | REPLACED | 78168051 | REPLACED | 259003606 | NO LOSS |
| 78011445 | NO PURCHASE | 78126320 | REPLACED | 78168052 | REPLACED | 259003607 | NO PURCHASE |
| 78011447 | NO PURCHASE | 78126321 | REPLACED | 78168053 | REPLACED | 259003608 | NO LOSS |
| 78011451 | NO PURCHASE | 78126322 | REPLACED | 78168054 | REPLACED | 259003609 | NO LOSS |
| 78011454 | NO PURCHASE | 78126323 | REPLACED | 78168055 | REPLACED | 259003611 | NO LOSS |
| 78011456 | NO LOSS | 78126324 | REPLACED | 78168056 | REPLACED | 259003612 | NO LOSS |
| 78011457 | NO LOSS | 78126325 | REPLACED | 78168057 | REPLACED | 259003613 | NO LOSS |
| 78011458 | NO PURCHASE | 78126326 | REPLACED | 78168058 | REPLACED | 259003614 | NO LOSS |
| 78011459 | NO PURCHASE | 78126327 | REPLACED | 78168059 | REPLACED | 259003615 | NO LOSS |
| 78011464 | NO LOSS | 78126328 | REPLACED | 78168060 | REPLACED | 259003616 | NO LOSS |
| 78011465 | NO PURCHASE | 78126329 | REPLACED | 78168061 | REPLACED | 259003618 | NO PURCHASE |
| 78011466 | NO PURCHASE | 78126330 | REPLACED | 78168062 | REPLACED | 259003619 | NO LOSS |
| 78011467 | NO LOSS | 78126331 | REPLACED | 78168063 | REPLACED | 259003622 | NO LOSS |
| 78011471 | NO PURCHASE | 78126332 | REPLACED | 78168064 | REPLACED | 259003624 | NO LOSS |
| 78011473 | NO PURCHASE | 78126333 | REPLACED | 78168065 | REPLACED | 259003625 | NO PURCHASE |
| 78011477 | NO LOSS | 78126334 | REPLACED | 78168066 | REPLACED | 259003626 | NO PURCHASE |
| 78011478 | NO LOSS | 78126335 | REPLACED | 78168067 | REPLACED | 259003627 | NO LOSS |
| 78011479 | NO PURCHASE | 78126336 | REPLACED | 78168068 | REPLACED | 259003628 | NO PURCHASE |
| 78011481 | NO PURCHASE | 78126337 | REPLACED | 78168069 | REPLACED | 259003629 | NO PURCHASE |
| 78011482 | NO PURCHASE | 78126338 | REPLACED | 78168070 | REPLACED | 259003630 | NO PURCHASE |
| 78011486 | NO PURCHASE | 78126339 | REPLACED | 78168071 | REPLACED | 259003631 | NO LOSS |
| 78011487 | NO PURCHASE | 78126340 | REPLACED | 78168072 | REPLACED | 259003632 | NO LOSS |
| 78011489 | NO PURCHASE | 78126341 | REPLACED | 78168073 | REPLACED | 259003633 | NO PURCHASE |
| 78011492 | NO PURCHASE | 78126342 | REPLACED | 78168074 | REPLACED | 259003634 | NO PURCHASE |
| 78011494 | NO PURCHASE | 78126343 | REPLACED | 78168075 | REPLACED | 259003635 | NO LOSS |
| 78011498 | NO PURCHASE | 78126344 | REPLACED | 78168076 | REPLACED | 259003636 | NO LOSS |
| 78011502 | NO PURCHASE | 78126345 | REPLACED | 78168077 | REPLACED | 259003637 | NO LOSS |
| 78011503 | NO LOSS | 78126346 | REPLACED | 78168078 | REPLACED | 259003638 | NO LOSS |
| 78011504 | NO PURCHASE | 78126347 | REPLACED | 78168079 | REPLACED | 259003639 | NO PURCHASE |
| 78011506 | NO LOSS | 78126348 | REPLACED | 78168080 | REPLACED | 259003640 | NO LOSS |
| 78011509 | NO LOSS | 78126349 | REPLACED | 78168081 | REPLACED | 259003641 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011514 | NO PURCHASE | 78126350 | REPLACED | 78168082 | REPLACED | 259003642 | NO PURCHASE |
| 78011519 | NO PURCHASE | 78126351 | REPLACED | 78168083 | REPLACED | 259003643 | NO LOSS |
| 78011520 | NO LOSS | 78126352 | REPLACED | 78168084 | REPLACED | 259003644 | NO LOSS |
| 78011522 | NO PURCHASE | 78126353 | REPLACED | 78168085 | REPLACED | 259003645 | NO LOSS |
| 78011523 | NO LOSS | 78126354 | REPLACED | 78168086 | REPLACED | 259003646 | NO LOSS |
| 78011524 | NO PURCHASE | 78126355 | REPLACED | 78168087 | REPLACED | 259003647 | NO PURCHASE |
| 78011532 | NO PURCHASE | 78126356 | REPLACED | 78168088 | REPLACED | 259003648 | NO LOSS |
| 78011543 | NO PURCHASE | 78126357 | REPLACED | 78168089 | REPLACED | 259003649 | NO LOSS |
| 78011544 | NO PURCHASE | 78126358 | REPLACED | 78168090 | REPLACED | 259003650 | NO PURCHASE |
| 78011545 | NO PURCHASE | 78126359 | REPLACED | 78168091 | REPLACED | 259003652 | NO PURCHASE |
| 78011549 | NO PURCHASE | 78126360 | REPLACED | 78168092 | REPLACED | 259003653 | NO PURCHASE |
| 78011552 | NO PURCHASE | 78126361 | REPLACED | 78168093 | REPLACED | 259003654 | NO PURCHASE |
| 78011555 | NO PURCHASE | 78126362 | REPLACED | 78168094 | REPLACED | 259003655 | NO LOSS |
| 78011556 | NO PURCHASE | 78126363 | REPLACED | 78168095 | REPLACED | 259003656 | NO PURCHASE |
| 78011557 | NO PURCHASE | 78126364 | REPLACED | 78168096 | REPLACED | 259003657 | NO PURCHASE |
| 78011558 | NO PURCHASE | 78126365 | REPLACED | 78168097 | REPLACED | 259003658 | NO PURCHASE |
| 78011559 | NO PURCHASE | 78126366 | REPLACED | 78168098 | REPLACED | 259003660 | NO LOSS |
| 78011560 | NO PURCHASE | 78126367 | REPLACED | 78168099 | REPLACED | 259003661 | NO LOSS |
| 78011561 | NO PURCHASE | 78126368 | REPLACED | 78168100 | REPLACED | 259003662 | NO PURCHASE |
| 78011563 | NO PURCHASE | 78126369 | REPLACED | 78168101 | REPLACED | 259003663 | NO PURCHASE |
| 78011564 | NO PURCHASE | 78126370 | REPLACED | 78168102 | REPLACED | 259003665 | NO PURCHASE |
| 78011566 | NO PURCHASE | 78126371 | REPLACED | 78168103 | REPLACED | 259003666 | NO PURCHASE |
| 78011571 | NO PURCHASE | 78126372 | REPLACED | 78168104 | REPLACED | 259003667 | NO PURCHASE |
| 78011572 | NO PURCHASE | 78126373 | REPLACED | 78168105 | REPLACED | 259003668 | NO PURCHASE |
| 78011574 | NO PURCHASE | 78126374 | REPLACED | 78168106 | REPLACED | 259003669 | NO PURCHASE |
| 78011575 | NO LOSS | 78126375 | REPLACED | 78168107 | REPLACED | 259003670 | NO PURCHASE |
| 78011579 | NO LOSS | 78126376 | REPLACED | 78168108 | REPLACED | 259003671 | NO PURCHASE |
| 78011583 | NO LOSS | 78126377 | REPLACED | 78168109 | REPLACED | 259003672 | NO PURCHASE |
| 78011585 | NO PURCHASE | 78126378 | REPLACED | 78168110 | REPLACED | 259003673 | NO PURCHASE |
| 78011588 | NO PURCHASE | 78126379 | REPLACED | 78168111 | REPLACED | 259003674 | NO PURCHASE |
| 78011590 | NO PURCHASE | 78126380 | REPLACED | 78168112 | REPLACED | 259003675 | NO LOSS |
| 78011592 | NO PURCHASE | 78126381 | REPLACED | 78168113 | REPLACED | 259003676 | NO LOSS |
| 78011594 | NO PURCHASE | 78126382 | REPLACED | 78168114 | REPLACED | 259003677 | NO LOSS |
| 78011597 | NO PURCHASE | 78126383 | REPLACED | 78168115 | REPLACED | 259003678 | NO PURCHASE |
| 78011598 | NO PURCHASE | 78126384 | REPLACED | 78168116 | REPLACED | 259003679 | NO LOSS |
| 78011599 | NO PURCHASE | 78126385 | REPLACED | 78168117 | REPLACED | 259003680 | NO PURCHASE |
| 78011605 | NO PURCHASE | 78126386 | REPLACED | 78168118 | REPLACED | 259003681 | NO PURCHASE |
| 78011610 | NO PURCHASE | 78126387 | REPLACED | 78168119 | REPLACED | 259003682 | NO LOSS |
| 78011612 | NO PURCHASE | 78126388 | REPLACED | 78168120 | REPLACED | 259003683 | NO LOSS |
| 78011614 | NO LOSS | 78126389 | REPLACED | 78168121 | REPLACED | 259003684 | NO PURCHASE |
| 78011615 | NO PURCHASE | 78126390 | REPLACED | 78168122 | REPLACED | 259003685 | NO PURCHASE |
| 78011617 | NO PURCHASE | 78126391 | REPLACED | 78168123 | REPLACED | 259003686 | NO PURCHASE |
| 78011618 | NO PURCHASE | 78126392 | REPLACED | 78168124 | REPLACED | 259003687 | NO LOSS |
| 78011619 | NO PURCHASE | 78126393 | REPLACED | 78168125 | REPLACED | 259003688 | NO LOSS |
| 78011620 | NO PURCHASE | 78126394 | REPLACED | 78168126 | REPLACED | 259003689 | NO PURCHASE |
| 78011621 | NO PURCHASE | 78126395 | REPLACED | 78168127 | REPLACED | 259003690 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78011622 | NO LOSS | 78126396 | REPLACED | 78168128 | REPLACED | 259003691 | NO LOSS |
| 78011623 | NO PURCHASE | 78126397 | REPLACED | 78168129 | REPLACED | 259003692 | NO LOSS |
| 78011625 | NO PURCHASE | 78126398 | REPLACED | 78168130 | REPLACED | 259003694 | NO LOSS |
| 78011626 | NO PURCHASE | 78126399 | REPLACED | 78168131 | REPLACED | 259003695 | NO PURCHASE |
| 78011629 | NO PURCHASE | 78126400 | REPLACED | 78168132 | REPLACED | 259003696 | NO LOSS |
| 78011631 | NO PURCHASE | 78126401 | REPLACED | 78168133 | REPLACED | 259003697 | NO PURCHASE |
| 78011634 | NO LOSS | 78126402 | REPLACED | 78168134 | REPLACED | 259003698 | NO LOSS |
| 78011635 | NO PURCHASE | 78126403 | REPLACED | 78168135 | REPLACED | 259003699 | NO PURCHASE |
| 78011636 | NO PURCHASE | 78126404 | REPLACED | 78168136 | REPLACED | 259003700 | NO LOSS |
| 78011637 | NO PURCHASE | 78126405 | REPLACED | 78168137 | REPLACED | 259003702 | NO LOSS |
| 78011638 | NO PURCHASE | 78126406 | REPLACED | 78168138 | REPLACED | 259003703 | NO PURCHASE |
| 78011639 | NO PURCHASE | 78126407 | REPLACED | 78168139 | REPLACED | 259003704 | NO LOSS |
| 78011641 | NO PURCHASE | 78126408 | REPLACED | 78168140 | REPLACED | 259003705 | NO PURCHASE |
| 78011642 | NO PURCHASE | 78126409 | REPLACED | 78168141 | REPLACED | 259003706 | NO PURCHASE |
| 78011644 | NO PURCHASE | 78126410 | REPLACED | 78168142 | REPLACED | 259003707 | NO PURCHASE |
| 78011645 | NO PURCHASE | 78126411 | REPLACED | 78168143 | REPLACED | 259003708 | NO LOSS |
| 78011646 | NO PURCHASE | 78126412 | REPLACED | 78168144 | REPLACED | 259003709 | NO PURCHASE |
| 78011648 | NO PURCHASE | 78126413 | REPLACED | 78168145 | REPLACED | 259003710 | NO LOSS |
| 78011649 | NO PURCHASE | 78126414 | REPLACED | 78168146 | REPLACED | 259003711 | NO LOSS |
| 78011650 | NO PURCHASE | 78126415 | REPLACED | 78168147 | REPLACED | 259003713 | NO LOSS |
| 78011651 | NO PURCHASE | 78126416 | REPLACED | 78168148 | REPLACED | 259003714 | NO PURCHASE |
| 78011654 | NO PURCHASE | 78126417 | REPLACED | 78168149 | REPLACED | 259003715 | NO LOSS |
| 78011655 | NO PURCHASE | 78126418 | REPLACED | 78168150 | REPLACED | 259003716 | NO PURCHASE |
| 78011656 | NO PURCHASE | 78126419 | REPLACED | 78168151 | REPLACED | 259003719 | NO LOSS |
| 78011657 | NO PURCHASE | 78126420 | REPLACED | 78168152 | REPLACED | 259003720 | NO LOSS |
| 78011660 | NO PURCHASE | 78126421 | REPLACED | 78168153 | REPLACED | 259003721 | NO PURCHASE |
| 78011661 | NO PURCHASE | 78126422 | REPLACED | 78168154 | REPLACED | 259003722 | NO PURCHASE |
| 78011662 | NO PURCHASE | 78126423 | REPLACED | 78168155 | REPLACED | 259003723 | NO LOSS |
| 78011663 | NO PURCHASE | 78126424 | REPLACED | 78168156 | REPLACED | 259003724 | NO PURCHASE |
| 78011666 | NO PURCHASE | 78126425 | REPLACED | 78168157 | REPLACED | 259003726 | NO LOSS |
| 78011667 | NO LOSS | 78126426 | REPLACED | 78168158 | REPLACED | 259003727 | NO LOSS |
| 78011668 | NO PURCHASE | 78126427 | REPLACED | 78168159 | REPLACED | 259003728 | NO PURCHASE |
| 78011669 | NO PURCHASE | 78126428 | REPLACED | 78168160 | REPLACED | 259003729 | NO PURCHASE |
| 78011671 | NO PURCHASE | 78126429 | REPLACED | 78168161 | REPLACED | 259003730 | NO LOSS |
| 78011672 | NO PURCHASE | 78126430 | REPLACED | 78168162 | REPLACED | 259003731 | NO PURCHASE |
| 78011673 | NO PURCHASE | 78126431 | REPLACED | 78168163 | REPLACED | 259003732 | NO LOSS |
| 78011674 | NO PURCHASE | 78126432 | REPLACED | 78168164 | REPLACED | 259003733 | NO PURCHASE |
| 78011675 | NO LOSS | 78126433 | REPLACED | 78168165 | REPLACED | 259003734 | NO LOSS |
| 78011676 | NO PURCHASE | 78126434 | REPLACED | 78168166 | REPLACED | 259003736 | NO LOSS |
| 78011677 | NO PURCHASE | 78126435 | REPLACED | 78168167 | REPLACED | 259003737 | NO LOSS |
| 78011678 | NO PURCHASE | 78126436 | REPLACED | 78168168 | REPLACED | 259003738 | NO LOSS |
| 78011679 | NO PURCHASE | 78126437 | REPLACED | 78168169 | REPLACED | 259003739 | NO LOSS |
| 78011680 | NO PURCHASE | 78126438 | REPLACED | 78168170 | REPLACED | 259003740 | NO LOSS |
| 78011681 | NO LOSS | 78126439 | REPLACED | 78168171 | REPLACED | 259003741 | NO PURCHASE |
| 78011682 | NO PURCHASE | 78126440 | REPLACED | 78168172 | REPLACED | 259003742 | NO PURCHASE |
| 78011685 | NO PURCHASE | 78126441 | REPLACED | 78168173 | REPLACED | 259003743 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011686 | NO PURCHASE | 78126442 | REPLACED | 78168174 | REPLACED | 259003744 | NO LOSS |
| 78011694 | NO PURCHASE | 78126443 | REPLACED | 78168175 | REPLACED | 259003745 | NO LOSS |
| 78011696 | NO LOSS | 78126444 | REPLACED | 78168176 | REPLACED | 259003746 | NO PURCHASE |
| 78011697 | NO PURCHASE | 78126445 | REPLACED | 78168177 | REPLACED | 259003747 | NO PURCHASE |
| 78011699 | NO PURCHASE | 78126446 | REPLACED | 78168178 | REPLACED | 259003748 | NO LOSS |
| 78011700 | NO LOSS | 78126447 | REPLACED | 78168179 | REPLACED | 259003749 | NO LOSS |
| 78011701 | NO PURCHASE | 78126448 | REPLACED | 78168180 | REPLACED | 259003750 | NO PURCHASE |
| 78011702 | NO PURCHASE | 78126449 | REPLACED | 78168181 | REPLACED | 259003751 | NO PURCHASE |
| 78011707 | NO PURCHASE | 78126450 | REPLACED | 78168182 | REPLACED | 259003752 | NO PURCHASE |
| 78011708 | NO PURCHASE | 78126451 | REPLACED | 78168183 | REPLACED | 259003753 | NO LOSS |
| 78011709 | NO PURCHASE | 78126452 | REPLACED | 78168184 | REPLACED | 259003754 | NO LOSS |
| 78011711 | NO PURCHASE | 78126453 | REPLACED | 78168185 | REPLACED | 259003755 | NO PURCHASE |
| 78011712 | NO PURCHASE | 78126454 | REPLACED | 78168186 | REPLACED | 259003756 | NO LOSS |
| 78011714 | NO LOSS | 78126455 | REPLACED | 78168187 | REPLACED | 259003760 | NO PURCHASE |
| 78011715 | NO PURCHASE | 78126456 | REPLACED | 78168188 | REPLACED | 259003761 | NO PURCHASE |
| 78011716 | NO PURCHASE | 78126457 | REPLACED | 78168189 | REPLACED | 259003762 | NO PURCHASE |
| 78011718 | NO PURCHASE | 78126458 | REPLACED | 78168190 | REPLACED | 259003763 | NO LOSS |
| 78011719 | NO PURCHASE | 78126459 | REPLACED | 78168191 | REPLACED | 259003766 | NO PURCHASE |
| 78011720 | NO PURCHASE | 78126460 | REPLACED | 78168192 | REPLACED | 259003767 | NO LOSS |
| 78011721 | NO PURCHASE | 78126461 | REPLACED | 78168193 | REPLACED | 259003768 | NO LOSS |
| 78011723 | NO LOSS | 78126462 | REPLACED | 78168194 | REPLACED | 259003769 | NO PURCHASE |
| 78011724 | NO PURCHASE | 78126463 | REPLACED | 78168195 | REPLACED | 259003772 | NO LOSS |
| 78011725 | NO PURCHASE | 78126464 | REPLACED | 78168196 | REPLACED | 259003773 | NO LOSS |
| 78011726 | NO PURCHASE | 78126465 | REPLACED | 78168197 | REPLACED | 259003774 | NO LOSS |
| 78011729 | NO LOSS | 78126466 | REPLACED | 78168198 | REPLACED | 259003777 | NO PURCHASE |
| 78011733 | NO PURCHASE | 78126467 | REPLACED | 78168199 | REPLACED | 259003778 | NO LOSS |
| 78011737 | NO PURCHASE | 78126468 | REPLACED | 78168200 | REPLACED | 259003779 | NO PURCHASE |
| 78011738 | NO PURCHASE | 78126469 | REPLACED | 78168201 | REPLACED | 259003780 | NO PURCHASE |
| 78011741 | NO LOSS | 78126470 | REPLACED | 78168202 | REPLACED | 259003781 | NO PURCHASE |
| 78011742 | NO PURCHASE | 78126471 | REPLACED | 78168203 | REPLACED | 259003782 | NO PURCHASE |
| 78011743 | NO PURCHASE | 78126472 | REPLACED | 78168204 | REPLACED | 259003783 | NO PURCHASE |
| 78011744 | NO LOSS | 78126473 | REPLACED | 78168205 | REPLACED | 259003784 | NO LOSS |
| 78011749 | NO PURCHASE | 78126474 | REPLACED | 78168206 | REPLACED | 259003786 | NO PURCHASE |
| 78011750 | NO PURCHASE | 78126475 | REPLACED | 78168207 | REPLACED | 259003787 | NO LOSS |
| 78011756 | NO LOSS | 78126476 | REPLACED | 78168208 | REPLACED | 259003789 | NO PURCHASE |
| 78011758 | NO PURCHASE | 78126477 | REPLACED | 78168209 | REPLACED | 259003791 | NO LOSS |
| 78011761 | NO PURCHASE | 78126478 | REPLACED | 78168210 | REPLACED | 259003792 | NO LOSS |
| 78011769 | NO PURCHASE | 78126479 | REPLACED | 78168211 | REPLACED | 259003793 | NO LOSS |
| 78011774 | NO PURCHASE | 78126480 | REPLACED | 78168212 | REPLACED | 259003794 | NO PURCHASE |
| 78011775 | NO PURCHASE | 78126481 | REPLACED | 78168213 | REPLACED | 259003795 | NO PURCHASE |
| 78011781 | NO PURCHASE | 78126482 | REPLACED | 78168214 | REPLACED | 259003797 | NO LOSS |
| 78011783 | NO PURCHASE | 78126483 | REPLACED | 78168215 | REPLACED | 259003798 | NO LOSS |
| 78011790 | NO LOSS | 78126484 | REPLACED | 78168216 | REPLACED | 259003799 | NO LOSS |
| 78011794 | NO PURCHASE | 78126485 | REPLACED | 78168217 | REPLACED | 259003800 | NO LOSS |
| 78011795 | NO PURCHASE | 78126486 | REPLACED | 78168218 | REPLACED | 259003801 | NO LOSS |
| 78011797 | NO PURCHASE | 78126487 | REPLACED | 78168219 | REPLACED | 259003802 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78011799 | NO PURCHASE | 78126488 | REPLACED | 78168220 | REPLACED | 259003803 | NO PURCHASE |
| 78011800 | NO PURCHASE | 78126489 | REPLACED | 78168221 | REPLACED | 259003804 | NO PURCHASE |
| 78011801 | NO LOSS | 78126490 | REPLACED | 78168222 | REPLACED | 259003805 | NO PURCHASE |
| 78011802 | NO PURCHASE | 78126491 | REPLACED | 78168223 | REPLACED | 259003807 | NO LOSS |
| 78011803 | NO PURCHASE | 78126492 | REPLACED | 78168224 | REPLACED | 259003808 | NO LOSS |
| 78011804 | NO PURCHASE | 78126493 | REPLACED | 78168225 | REPLACED | 259003810 | NO LOSS |
| 78011808 | NO LOSS | 78126494 | REPLACED | 78168226 | REPLACED | 259003811 | NO LOSS |
| 78011809 | NO LOSS | 78126495 | REPLACED | 78168227 | REPLACED | 259003812 | NO PURCHASE |
| 78011823 | NO PURCHASE | 78126496 | REPLACED | 78168228 | REPLACED | 259003813 | NO LOSS |
| 78011824 | NO PURCHASE | 78126497 | REPLACED | 78168229 | REPLACED | 259003814 | NO LOSS |
| 78011832 | NO PURCHASE | 78126498 | REPLACED | 78168230 | REPLACED | 259003815 | NO LOSS |
| 78011833 | NO PURCHASE | 78126499 | REPLACED | 78168231 | REPLACED | 259003817 | NO LOSS |
| 78011834 | NO PURCHASE | 78126500 | REPLACED | 78168232 | REPLACED | 259003820 | NO LOSS |
| 78011835 | NO PURCHASE | 78126501 | REPLACED | 78168233 | REPLACED | 259003821 | NO LOSS |
| 78011836 | NO PURCHASE | 78126502 | REPLACED | 78168234 | REPLACED | 259003823 | NO LOSS |
| 78011837 | NO PURCHASE | 78126503 | REPLACED | 78168235 | REPLACED | 259003824 | NO PURCHASE |
| 78011839 | NO PURCHASE | 78126504 | REPLACED | 78168236 | REPLACED | 259003825 | NO LOSS |
| 78011840 | NO PURCHASE | 78126505 | REPLACED | 78168237 | REPLACED | 259003826 | NO LOSS |
| 78011842 | NO PURCHASE | 78126506 | REPLACED | 78168238 | REPLACED | 259003828 | NO LOSS |
| 78011843 | NO PURCHASE | 78126507 | REPLACED | 78168239 | REPLACED | 259003829 | NO PURCHASE |
| 78011845 | NO PURCHASE | 78126508 | REPLACED | 78168240 | REPLACED | 259003830 | NO PURCHASE |
| 78011846 | NO LOSS | 78126509 | REPLACED | 78168241 | REPLACED | 259003831 | NO PURCHASE |
| 78011851 | NO PURCHASE | 78126510 | REPLACED | 78168242 | REPLACED | 259003832 | NO PURCHASE |
| 78011852 | NO PURCHASE | 78126511 | REPLACED | 78168243 | REPLACED | 259003834 | NO LOSS |
| 78011854 | NO PURCHASE | 78126512 | REPLACED | 78168244 | REPLACED | 259003838 | NO LOSS |
| 78011855 | NO PURCHASE | 78126513 | REPLACED | 78168245 | REPLACED | 259003839 | NO LOSS |
| 78011857 | NO PURCHASE | 78126514 | REPLACED | 78168246 | REPLACED | 259003840 | NO LOSS |
| 78011858 | NO LOSS | 78126515 | REPLACED | 78168247 | REPLACED | 259003841 | NO LOSS |
| 78011861 | NO PURCHASE | 78126516 | REPLACED | 78168248 | REPLACED | 259003842 | NO LOSS |
| 78011863 | NO PURCHASE | 78126517 | REPLACED | 78168249 | REPLACED | 259003846 | NO LOSS |
| 78011864 | NO PURCHASE | 78126518 | REPLACED | 78168250 | REPLACED | 259003847 | NO PURCHASE |
| 78011865 | NO PURCHASE | 78126519 | REPLACED | 78168251 | REPLACED | 259003848 | NO PURCHASE |
| 78011866 | NO PURCHASE | 78126520 | REPLACED | 78168252 | REPLACED | 259003849 | NO LOSS |
| 78011867 | NO PURCHASE | 78126521 | REPLACED | 78168253 | REPLACED | 259003850 | NO PURCHASE |
| 78011868 | NO LOSS | 78126522 | REPLACED | 78168254 | REPLACED | 259003851 | NO LOSS |
| 78011869 | NO PURCHASE | 78126523 | REPLACED | 78168255 | REPLACED | 259003852 | NO PURCHASE |
| 78011870 | NO PURCHASE | 78126524 | REPLACED | 78168256 | REPLACED | 259003853 | NO PURCHASE |
| 78011871 | NO LOSS | 78126525 | REPLACED | 78168257 | REPLACED | 259003854 | NO LOSS |
| 78011874 | NO PURCHASE | 78126526 | REPLACED | 78168258 | REPLACED | 259003856 | NO PURCHASE |
| 78011877 | NO PURCHASE | 78126527 | REPLACED | 78168259 | REPLACED | 259003857 | NO PURCHASE |
| 78011878 | NO PURCHASE | 78126528 | REPLACED | 78168260 | REPLACED | 259003858 | NO LOSS |
| 78011882 | NO LOSS | 78126529 | REPLACED | 78168261 | REPLACED | 259003859 | NO LOSS |
| 78011889 | NO LOSS | 78126530 | REPLACED | 78168262 | REPLACED | 259003860 | NO PURCHASE |
| 78011892 | NO LOSS | 78126531 | REPLACED | 78168263 | REPLACED | 259003861 | NO LOSS |
| 78011893 | NO LOSS | 78126532 | REPLACED | 78168264 | REPLACED | 259003862 | NO LOSS |
| 78011894 | NO PURCHASE | 78126533 | REPLACED | 78168265 | REPLACED | 259003863 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78011895 | NO LOSS | 78126534 | REPLACED | 78168266 | REPLACED | 259003864 | NO LOSS |
| 78011896 | NO LOSS | 78126535 | REPLACED | 78168267 | REPLACED | 259003865 | NO PURCHASE |
| 78011897 | NO LOSS | 78126536 | REPLACED | 78168268 | REPLACED | 259003866 | NO LOSS |
| 78011898 | NO LOSS | 78126537 | REPLACED | 78168269 | REPLACED | 259003868 | NO PURCHASE |
| 78011905 | NO PURCHASE | 78126538 | REPLACED | 78168270 | REPLACED | 259003869 | NO PURCHASE |
| 78011908 | NO PURCHASE | 78126539 | REPLACED | 78168271 | REPLACED | 259003870 | NO PURCHASE |
| 78011910 | NO PURCHASE | 78126540 | REPLACED | 78168272 | REPLACED | 259003871 | NO LOSS |
| 78011911 | NO PURCHASE | 78126541 | REPLACED | 78168273 | REPLACED | 259003873 | NO PURCHASE |
| 78011912 | NO PURCHASE | 78126542 | REPLACED | 78168274 | REPLACED | 259003874 | NO LOSS |
| 78011913 | NO PURCHASE | 78126543 | REPLACED | 78168275 | REPLACED | 259003875 | NO LOSS |
| 78011914 | NO PURCHASE | 78126544 | REPLACED | 78168276 | REPLACED | 259003878 | NO PURCHASE |
| 78011915 | NO PURCHASE | 78126545 | REPLACED | 78168277 | REPLACED | 259003879 | NO PURCHASE |
| 78011924 | NO PURCHASE | 78126546 | REPLACED | 78168278 | REPLACED | 259003880 | NO LOSS |
| 78011935 | NO PURCHASE | 78126547 | REPLACED | 78168279 | REPLACED | 259003881 | NO PURCHASE |
| 78011936 | NO PURCHASE | 78126548 | REPLACED | 78168280 | REPLACED | 259003882 | NO PURCHASE |
| 78011937 | NO PURCHASE | 78126549 | REPLACED | 78168281 | REPLACED | 259003883 | NO PURCHASE |
| 78011938 | NO LOSS | 78126550 | REPLACED | 78168282 | REPLACED | 259003884 | NO LOSS |
| 78011940 | NO LOSS | 78126551 | REPLACED | 78168283 | REPLACED | 259003885 | NO PURCHASE |
| 78011952 | NO PURCHASE | 78126552 | REPLACED | 78168284 | REPLACED | 259003886 | NO LOSS |
| 78011954 | NO LOSS | 78126553 | REPLACED | 78168285 | REPLACED | 259003887 | NO LOSS |
| 78011955 | NO LOSS | 78126554 | REPLACED | 78168286 | REPLACED | 259003888 | NO LOSS |
| 78011957 | NO PURCHASE | 78126555 | REPLACED | 78168287 | REPLACED | 259003889 | NO LOSS |
| 78011959 | NO PURCHASE | 78126556 | REPLACED | 78168288 | REPLACED | 259003890 | NO LOSS |
| 78011961 | NO PURCHASE | 78126557 | REPLACED | 78168289 | REPLACED | 259003891 | NO LOSS |
| 78011962 | NO PURCHASE | 78126558 | REPLACED | 78168290 | REPLACED | 259003892 | NO LOSS |
| 78011964 | NO PURCHASE | 78126559 | REPLACED | 78168291 | REPLACED | 259003893 | NO LOSS |
| 78011965 | NO PURCHASE | 78126560 | REPLACED | 78168292 | REPLACED | 259003894 | NO PURCHASE |
| 78011966 | NO PURCHASE | 78126561 | REPLACED | 78168293 | REPLACED | 259003895 | NO PURCHASE |
| 78011967 | NO LOSS | 78126562 | REPLACED | 78168294 | REPLACED | 259003896 | NO LOSS |
| 78011968 | NO PURCHASE | 78126563 | REPLACED | 78168295 | REPLACED | 259003897 | NO LOSS |
| 78011972 | NO LOSS | 78126564 | REPLACED | 78168296 | REPLACED | 259003898 | NO PURCHASE |
| 78011973 | NO PURCHASE | 78126565 | REPLACED | 78168297 | REPLACED | 259003899 | NO LOSS |
| 78011974 | NO PURCHASE | 78126566 | REPLACED | 78168298 | REPLACED | 259003901 | NO PURCHASE |
| 78011976 | NO PURCHASE | 78126567 | REPLACED | 78168299 | REPLACED | 259003902 | NO LOSS |
| 78011977 | NO LOSS | 78126568 | REPLACED | 78168300 | REPLACED | 259003903 | NO LOSS |
| 78011978 | NO PURCHASE | 78126569 | REPLACED | 78168301 | REPLACED | 259003904 | NO PURCHASE |
| 78011980 | NO PURCHASE | 78126570 | REPLACED | 78168302 | REPLACED | 259003905 | NO PURCHASE |
| 78011981 | NO PURCHASE | 78126571 | REPLACED | 78168303 | REPLACED | 259003906 | NO LOSS |
| 78011984 | NO PURCHASE | 78126572 | REPLACED | 78168304 | REPLACED | 259003907 | NO LOSS |
| 78011985 | NO PURCHASE | 78126573 | REPLACED | 78168305 | REPLACED | 259003908 | NO PURCHASE |
| 78011986 | NO PURCHASE | 78126574 | REPLACED | 78168306 | REPLACED | 259003909 | NO PURCHASE |
| 78011988 | NO PURCHASE | 78126575 | REPLACED | 78168307 | REPLACED | 259003910 | NO LOSS |
| 78011989 | NO PURCHASE | 78126576 | REPLACED | 78168308 | REPLACED | 259003911 | NO PURCHASE |
| 78011994 | NO LOSS | 78126577 | REPLACED | 78168309 | REPLACED | 259003912 | NO LOSS |
| 78011996 | NO PURCHASE | 78126578 | REPLACED | 78168310 | REPLACED | 259003913 | NO PURCHASE |
| 78011997 | NO PURCHASE | 78126579 | REPLACED | 78168311 | REPLACED | 259003914 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78011998 | NO PURCHASE | 78126580 | REPLACED | 78168312 | REPLACED | 259003915 | NO LOSS |
| 78011999 | NO PURCHASE | 78126581 | REPLACED | 78168313 | REPLACED | 259003919 | NO PURCHASE |
| 78012000 | NO PURCHASE | 78126582 | REPLACED | 78168314 | REPLACED | 259003921 | NO LOSS |
| 78012001 | NO PURCHASE | 78126583 | REPLACED | 78168315 | REPLACED | 259003922 | NO LOSS |
| 78012002 | NO LOSS | 78126584 | REPLACED | 78168316 | REPLACED | 259003924 | NO LOSS |
| 78012005 | NO LOSS | 78126585 | REPLACED | 78168317 | REPLACED | 259003925 | NO LOSS |
| 78012006 | NO PURCHASE | 78126586 | REPLACED | 78168318 | REPLACED | 259003926 | NO LOSS |
| 78012013 | NO PURCHASE | 78126587 | REPLACED | 78168319 | REPLACED | 259003927 | NO LOSS |
| 78012014 | NO PURCHASE | 78126588 | REPLACED | 78168320 | REPLACED | 259003928 | NO LOSS |
| 78012015 | NO PURCHASE | 78126589 | REPLACED | 78168321 | REPLACED | 259003929 | NO PURCHASE |
| 78012016 | NO PURCHASE | 78126590 | REPLACED | 78168322 | REPLACED | 259003930 | NO LOSS |
| 78012017 | NO PURCHASE | 78126591 | REPLACED | 78168323 | REPLACED | 259003931 | NO LOSS |
| 78012018 | NO PURCHASE | 78126592 | REPLACED | 78168324 | REPLACED | 259003932 | NO LOSS |
| 78012021 | NO LOSS | 78126593 | REPLACED | 78168325 | REPLACED | 259003934 | NO PURCHASE |
| 78012023 | NO LOSS | 78126594 | REPLACED | 78168326 | REPLACED | 259003935 | NO LOSS |
| 78012024 | NO LOSS | 78126595 | REPLACED | 78168327 | REPLACED | 259003936 | NO LOSS |
| 78012025 | NO LOSS | 78126596 | REPLACED | 78168328 | REPLACED | 259003937 | NO LOSS |
| 78012028 | NO PURCHASE | 78126597 | REPLACED | 78168329 | REPLACED | 259003938 | NO PURCHASE |
| 78012029 | NO PURCHASE | 78126598 | REPLACED | 78168330 | REPLACED | 259003941 | NO PURCHASE |
| 78012034 | NO PURCHASE | 78126599 | REPLACED | 78168331 | REPLACED | 259003942 | NO LOSS |
| 78012038 | NO PURCHASE | 78126600 | REPLACED | 78168332 | REPLACED | 259003943 | NO LOSS |
| 78012040 | NO PURCHASE | 78126601 | REPLACED | 78168333 | REPLACED | 259003944 | NO LOSS |
| 78012047 | NO PURCHASE | 78126602 | REPLACED | 78168334 | REPLACED | 259003945 | NO LOSS |
| 78012051 | NO PURCHASE | 78126603 | REPLACED | 78168335 | REPLACED | 259003946 | NO LOSS |
| 78012056 | NO LOSS | 78126604 | REPLACED | 78168336 | REPLACED | 259003947 | NO LOSS |
| 78012058 | NO PURCHASE | 78126605 | REPLACED | 78168337 | REPLACED | 259003948 | NO LOSS |
| 78012066 | NO LOSS | 78126606 | REPLACED | 78168338 | REPLACED | 259003950 | NO LOSS |
| 78012070 | NO LOSS | 78126607 | REPLACED | 78168339 | REPLACED | 259003951 | NO LOSS |
| 78012075 | NO PURCHASE | 78126608 | REPLACED | 78168340 | REPLACED | 259003952 | NO LOSS |
| 78012079 | NO LOSS | 78126609 | REPLACED | 78168341 | REPLACED | 259003953 | NO LOSS |
| 78012083 | NO LOSS | 78126610 | REPLACED | 78168342 | REPLACED | 259003954 | NO LOSS |
| 78012084 | NO PURCHASE | 78126611 | REPLACED | 78168343 | REPLACED | 259003955 | NO PURCHASE |
| 78012085 | NO LOSS | 78126612 | REPLACED | 78168344 | REPLACED | 259003956 | NO LOSS |
| 78012086 | NO PURCHASE | 78126613 | REPLACED | 78168345 | REPLACED | 259003957 | NO LOSS |
| 78012087 | NO PURCHASE | 78126614 | REPLACED | 78168346 | REPLACED | 259003958 | NO LOSS |
| 78012090 | NO PURCHASE | 78126615 | REPLACED | 78168347 | REPLACED | 259003959 | NO PURCHASE |
| 78012092 | NO LOSS | 78126616 | REPLACED | 78168348 | REPLACED | 259003960 | NO PURCHASE |
| 78012095 | NO PURCHASE | 78126617 | REPLACED | 78168349 | REPLACED | 259003962 | NO LOSS |
| 78012096 | NO PURCHASE | 78126618 | REPLACED | 78168350 | REPLACED | 259003963 | NO PURCHASE |
| 78012104 | NO PURCHASE | 78126619 | REPLACED | 78168351 | REPLACED | 259003964 | NO LOSS |
| 78012105 | NO PURCHASE | 78126620 | REPLACED | 78168352 | REPLACED | 259003965 | NO LOSS |
| 78012106 | NO PURCHASE | 78126621 | REPLACED | 78168353 | REPLACED | 259003967 | NO LOSS |
| 78012107 | NO PURCHASE | 78126622 | REPLACED | 78168354 | REPLACED | 259003969 | NO PURCHASE |
| 78012108 | NO PURCHASE | 78126623 | REPLACED | 78168355 | REPLACED | 259003970 | NO PURCHASE |
| 78012110 | NO PURCHASE | 78126624 | REPLACED | 78168356 | REPLACED | 259003971 | NO LOSS |
| 78012114 | NO PURCHASE | 78126625 | REPLACED | 78168357 | REPLACED | 259003972 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78012124 | NO LOSS | 78126626 | REPLACED | 78168358 | REPLACED | 259003974 | NO LOSS |
| 78012125 | NO PURCHASE | 78126627 | REPLACED | 78168359 | REPLACED | 259003975 | NO PURCHASE |
| 78012130 | NO LOSS | 78126628 | REPLACED | 78168360 | REPLACED | 259003976 | NO LOSS |
| 78012131 | NO LOSS | 78126629 | REPLACED | 78168361 | REPLACED | 259003977 | NO LOSS |
| 78012133 | NO LOSS | 78126630 | REPLACED | 78168362 | REPLACED | 259003978 | NO PURCHASE |
| 78012145 | NO PURCHASE | 78126631 | REPLACED | 78168363 | REPLACED | 259003979 | NO PURCHASE |
| 78012146 | NO LOSS | 78126632 | REPLACED | 78168364 | REPLACED | 259003980 | NO LOSS |
| 78012150 | NO PURCHASE | 78126633 | REPLACED | 78168365 | REPLACED | 259003981 | NO LOSS |
| 78012151 | NO PURCHASE | 78126634 | REPLACED | 78168366 | REPLACED | 259003982 | NO LOSS |
| 78012159 | NO PURCHASE | 78126635 | REPLACED | 78168367 | REPLACED | 259003983 | NO LOSS |
| 78012162 | NO PURCHASE | 78126636 | REPLACED | 78168368 | REPLACED | 259003984 | NO PURCHASE |
| 78012164 | NO PURCHASE | 78126637 | REPLACED | 78168369 | REPLACED | 259003986 | NO LOSS |
| 78012166 | NO PURCHASE | 78126638 | REPLACED | 78168370 | REPLACED | 259003987 | NO PURCHASE |
| 78012167 | NO PURCHASE | 78126639 | REPLACED | 78168371 | REPLACED | 259003989 | NO LOSS |
| 78012168 | NO PURCHASE | 78126640 | REPLACED | 78168372 | REPLACED | 259003991 | NO LOSS |
| 78012169 | NO PURCHASE | 78126641 | REPLACED | 78168373 | REPLACED | 259003992 | NO LOSS |
| 78012170 | NO PURCHASE | 78126642 | REPLACED | 78260119 | NO PURCHASE | 259003994 | NO LOSS |
| 78012172 | NO PURCHASE | 78126643 | REPLACED | 78260123 | NO PURCHASE | 259003995 | NO LOSS |
| 78012174 | NO PURCHASE | 78126644 | REPLACED | 78260132 | NO PURCHASE | 259003996 | NO LOSS |
| 78012175 | NO PURCHASE | 78126645 | REPLACED | 78260133 | NO LOSS | 259003997 | NO LOSS |
| 78012178 | NO LOSS | 78126646 | REPLACED | 78260134 | NO LOSS | 259003998 | NO LOSS |
| 78012180 | NO LOSS | 78126647 | REPLACED | 78260135 | NO LOSS | 259003999 | NO LOSS |
| 78012181 | NO LOSS | 78126648 | REPLACED | 78260136 | NO LOSS | 259004000 | NO LOSS |
| 78012182 | NO LOSS | 78126649 | REPLACED | 78260138 | NO PURCHASE | 259004001 | NO LOSS |
| 78012183 | NO LOSS | 78126650 | REPLACED | 78260143 | NO PURCHASE | 259004002 | NO LOSS |
| 78012184 | NO LOSS | 78126651 | REPLACED | 78260144 | NO PURCHASE | 259004004 | NO LOSS |
| 78012186 | NO LOSS | 78126652 | REPLACED | 78260145 | NO PURCHASE | 259004005 | NO LOSS |
| 78012187 | NO PURCHASE | 78126653 | REPLACED | 78260146 | NO PURCHASE | 259004007 | NO LOSS |
| 78012188 | NO PURCHASE | 78126654 | REPLACED | 78260151 | NO PURCHASE | 259004013 | NO LOSS |
| 78012190 | NO LOSS | 78126655 | REPLACED | 78168434 | NO PURCHASE | 259004014 | NO PURCHASE |
| 78012196 | NO PURCHASE | 78126656 | REPLACED | 78168436 | NO PURCHASE | 259004015 | NO LOSS |
| 78012198 | NO LOSS | 78126657 | REPLACED | 78168439 | NO PURCHASE | 259004018 | NO PURCHASE |
| 78012207 | NO PURCHASE | 78126658 | REPLACED | 78168440 | NO LOSS | 259004019 | NO LOSS |
| 78012208 | NO PURCHASE | 78126659 | REPLACED | 78168441 | NO LOSS | 259004020 | NO LOSS |
| 78012209 | NO PURCHASE | 78126660 | REPLACED | 78168442 | NO LOSS | 259004022 | NO LOSS |
| 78012210 | NO PURCHASE | 78126661 | REPLACED | 78168449 | NO LOSS | 259004023 | NO LOSS |
| 78012218 | NO PURCHASE | 78126662 | REPLACED | 78168451 | NO PURCHASE | 259004024 | NO PURCHASE |
| 78012220 | NO LOSS | 78126663 | REPLACED | 78168452 | NO LOSS | 259004026 | NO LOSS |
| 78012225 | NO PURCHASE | 78126664 | REPLACED | 78168455 | NO LOSS | 259004028 | NO LOSS |
| 78012226 | NO LOSS | 78126665 | REPLACED | 78168458 | NO LOSS | 259004029 | NO LOSS |
| 78012227 | NO PURCHASE | 78126666 | REPLACED | 78168459 | NO LOSS | 259004030 | NO PURCHASE |
| 78012229 | NO PURCHASE | 78126667 | REPLACED | 78168463 | NO LOSS | 259004031 | NO LOSS |
| 78012230 | NO PURCHASE | 78126668 | REPLACED | 78168464 | NO LOSS | 259004032 | NO LOSS |
| 78012232 | NO PURCHASE | 78126669 | REPLACED | 78168466 | NO LOSS | 259004033 | NO PURCHASE |
| 78012236 | NO LOSS | 78126670 | REPLACED | 78168467 | NO LOSS | 259004035 | NO LOSS |
| 78012237 | NO PURCHASE | 78126671 | REPLACED | 78168469 | NO LOSS | 259004039 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78012238 | NO PURCHASE | 78126672 | REPLACED | 78168474 | NO LOSS | 259004041 | NO LOSS |
| 78012239 | NO LOSS | 78126673 | REPLACED | 78168475 | NO LOSS | 259004042 | NO LOSS |
| 78012240 | NO LOSS | 78126674 | REPLACED | 78168476 | NO LOSS | 259004043 | NO LOSS |
| 78012241 | NO LOSS | 78126675 | REPLACED | 78168481 | NO LOSS | 259004044 | NO LOSS |
| 78012248 | NO PURCHASE | 78126676 | REPLACED | 78168485 | NO LOSS | 259004045 | NO LOSS |
| 78012259 | NO PURCHASE | 78126677 | REPLACED | 78168486 | NO LOSS | 259004046 | NO PURCHASE |
| 78012262 | NO PURCHASE | 78126678 | REPLACED | 78168489 | NO LOSS | 259004047 | NO LOSS |
| 78012264 | NO LOSS | 78126679 | REPLACED | 78168490 | NO LOSS | 259004048 | NO LOSS |
| 78012267 | NO PURCHASE | 78126680 | REPLACED | 78168491 | NO LOSS | 259004049 | NO LOSS |
| 78012268 | NO PURCHASE | 78126681 | REPLACED | 78168492 | NO LOSS | 259004050 | NO LOSS |
| 78012269 | NO PURCHASE | 78126682 | REPLACED | 78168495 | NO LOSS | 259004051 | NO LOSS |
| 78012275 | NO PURCHASE | 78126683 | REPLACED | 78168496 | NO LOSS | 259004052 | NO PURCHASE |
| 78012285 | NO PURCHASE | 78126684 | REPLACED | 78168498 | NO LOSS | 259004053 | NO LOSS |
| 78012286 | NO PURCHASE | 78126685 | REPLACED | 78168499 | NO LOSS | 259004054 | NO PURCHASE |
| 78012288 | NO PURCHASE | 78126686 | REPLACED | 78168502 | NO LOSS | 259004055 | NO PURCHASE |
| 78012290 | NO PURCHASE | 78126687 | REPLACED | 78168503 | NO LOSS | 259004058 | NO LOSS |
| 78012293 | NO PURCHASE | 78126688 | REPLACED | 78168512 | NO LOSS | 259004061 | NO PURCHASE |
| 78012294 | NO PURCHASE | 78126689 | REPLACED | 78168523 | NO LOSS | 259004062 | NO LOSS |
| 78012298 | NO LOSS | 78126690 | REPLACED | 78168525 | NO LOSS | 259004063 | NO PURCHASE |
| 78012299 | NO PURCHASE | 78126691 | REPLACED | 78168528 | NO LOSS | 259004064 | NO LOSS |
| 78012300 | NO PURCHASE | 78126692 | REPLACED | 78168531 | NO LOSS | 259004065 | NO LOSS |
| 78012301 | NO PURCHASE | 78126693 | REPLACED | 78168534 | NO LOSS | 259004066 | NO PURCHASE |
| 78012305 | NO PURCHASE | 78126694 | REPLACED | 78168535 | NO LOSS | 259004067 | NO PURCHASE |
| 78012307 | NO LOSS | 78126695 | REPLACED | 78168537 | NO LOSS | 259004068 | NO LOSS |
| 78012311 | NO PURCHASE | 78126696 | REPLACED | 78168539 | NO LOSS | 259004070 | NO LOSS |
| 78012313 | NO PURCHASE | 78126697 | REPLACED | 78168542 | NO PURCHASE | 259004072 | NO PURCHASE |
| 78012315 | NO PURCHASE | 78126698 | REPLACED | 78168543 | NO LOSS | 259004073 | NO LOSS |
| 78012316 | NO PURCHASE | 78126699 | REPLACED | 78168547 | NO LOSS | 259004076 | NO PURCHASE |
| 78012317 | NO PURCHASE | 78126700 | REPLACED | 78168548 | NO LOSS | 259004077 | NO LOSS |
| 78012318 | NO PURCHASE | 78126701 | REPLACED | 78168557 | NO LOSS | 259004078 | NO LOSS |
| 78012322 | NO PURCHASE | 78126702 | REPLACED | 78168568 | NO LOSS | 259004080 | NO LOSS |
| 78012324 | NO PURCHASE | 78126703 | REPLACED | 78168580 | NO LOSS | 259004081 | NO PURCHASE |
| 78012330 | NO PURCHASE | 78126704 | REPLACED | 78168588 | NO PURCHASE | 259004082 | NO PURCHASE |
| 78012335 | NO PURCHASE | 78126705 | REPLACED | 78168589 | NO LOSS | 259004083 | NO LOSS |
| 78012337 | NO PURCHASE | 78126706 | REPLACED | 78168592 | NO PURCHASE | 259004084 | NO PURCHASE |
| 78012339 | NO PURCHASE | 78126707 | REPLACED | 78168596 | NO PURCHASE | 259004085 | NO LOSS |
| 78012340 | NO PURCHASE | 78126708 | REPLACED | 78168597 | NO PURCHASE | 259004086 | NO LOSS |
| 78012341 | NO PURCHASE | 78126709 | REPLACED | 78168613 | NO PURCHASE | 259004087 | NO PURCHASE |
| 78012343 | NO PURCHASE | 78126710 | REPLACED | 78168614 | NO PURCHASE | 259004088 | NO LOSS |
| 78012346 | NO PURCHASE | 78126711 | REPLACED | 78168615 | NO LOSS | 259004089 | NO PURCHASE |
| 78012349 | NO PURCHASE | 78126712 | REPLACED | 78168617 | NO PURCHASE | 259004090 | NO PURCHASE |
| 78012352 | NO PURCHASE | 78126713 | REPLACED | 78168622 | NO LOSS | 259004091 | NO PURCHASE |
| 78012353 | NO PURCHASE | 78126714 | REPLACED | 78168625 | NO PURCHASE | 259004092 | NO PURCHASE |
| 78012354 | NO PURCHASE | 78126715 | REPLACED | 78168627 | NO LOSS | 259004093 | NO LOSS |
| 78012356 | NO PURCHASE | 78126716 | REPLACED | 78168628 | NO LOSS | 259004094 | NO PURCHASE |
| 78012357 | NO PURCHASE | 78126717 | REPLACED | 78168629 | NO LOSS | 259004095 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78012368 | NO PURCHASE | 78126718 | REPLACED | 78168630 | NO LOSS | 259004096 | NO PURCHASE |
| 78012369 | NO LOSS | 78126719 | REPLACED | 78168633 | NO LOSS | 259004097 | NO LOSS |
| 78012374 | NO LOSS | 78126720 | REPLACED | 78168636 | NO LOSS | 259004098 | NO PURCHASE |
| 78012375 | NO PURCHASE | 78126721 | REPLACED | 78168639 | NO LOSS | 259004099 | NO LOSS |
| 78012379 | NO PURCHASE | 78126722 | REPLACED | 78168642 | NO LOSS | 259004100 | NO PURCHASE |
| 78012382 | NO PURCHASE | 78126723 | REPLACED | 78168644 | NO LOSS | 259004101 | NO LOSS |
| 78012383 | NO PURCHASE | 78126724 | REPLACED | 78168648 | NO PURCHASE | 259004103 | NO PURCHASE |
| 78012385 | NO PURCHASE | 78126725 | REPLACED | 78168651 | NO LOSS | 259004104 | NO PURCHASE |
| 78012390 | NO LOSS | 78126726 | REPLACED | 78168658 | NO LOSS | 259004105 | NO LOSS |
| 78012392 | NO LOSS | 78126727 | REPLACED | 78168662 | NO LOSS | 259004106 | NO LOSS |
| 78012395 | NO PURCHASE | 78126728 | REPLACED | 78168664 | NO LOSS | 259004108 | NO LOSS |
| 78012406 | NO PURCHASE | 78126729 | REPLACED | 78168667 | NO LOSS | 259004109 | NO LOSS |
| 78012408 | NO PURCHASE | 78126730 | REPLACED | 78168671 | NO LOSS | 259004110 | NO LOSS |
| 78012409 | NO PURCHASE | 78126731 | REPLACED | 78168672 | NO LOSS | 259004113 | NO LOSS |
| 78012412 | NO PURCHASE | 78126732 | REPLACED | 78168677 | NO LOSS | 259004114 | NO LOSS |
| 78012413 | NO PURCHASE | 78126733 | REPLACED | 78168684 | NO LOSS | 259004115 | NO PURCHASE |
| 78012414 | NO PURCHASE | 78126734 | REPLACED | 78168689 | NO PURCHASE | 259004116 | NO LOSS |
| 78012415 | NO PURCHASE | 78126735 | REPLACED | 78168691 | NO LOSS | 259004117 | NO LOSS |
| 78012416 | NO PURCHASE | 78126736 | REPLACED | 78168698 | NO LOSS | 259004118 | NO PURCHASE |
| 78012417 | NO PURCHASE | 78126737 | REPLACED | 78168699 | NO LOSS | 259004119 | NO LOSS |
| 78012419 | NO PURCHASE | 78126738 | REPLACED | 78168700 | NO LOSS | 259004120 | NO LOSS |
| 78012420 | NO PURCHASE | 78126739 | REPLACED | 78168703 | NO LOSS | 259004121 | NO LOSS |
| 78012422 | NO LOSS | 78126740 | REPLACED | 78168705 | NO PURCHASE | 259004122 | NO LOSS |
| 78012426 | NO PURCHASE | 78126741 | REPLACED | 78168713 | NO LOSS | 259004123 | NO PURCHASE |
| 78012429 | NO PURCHASE | 78126742 | REPLACED | 78168715 | NO LOSS | 259004124 | NO PURCHASE |
| 78012433 | NO PURCHASE | 78126743 | REPLACED | 78168718 | NO LOSS | 259004125 | NO PURCHASE |
| 78012434 | NO PURCHASE | 78126744 | REPLACED | 78168722 | NO PURCHASE | 259004126 | NO PURCHASE |
| 78012435 | NO PURCHASE | 78126745 | REPLACED | 78168724 | NO PURCHASE | 259004127 | NO LOSS |
| 78012436 | NO PURCHASE | 78126746 | REPLACED | 78168730 | NO PURCHASE | 259004128 | NO PURCHASE |
| 78012439 | NO LOSS | 78126747 | REPLACED | 78168734 | NO PURCHASE | 259004129 | NO LOSS |
| 78012440 | NO LOSS | 78126748 | REPLACED | 78168742 | NO PURCHASE | 259004131 | NO LOSS |
| 78012441 | NO PURCHASE | 78126749 | REPLACED | 78168745 | NO PURCHASE | 259004132 | NO PURCHASE |
| 78012442 | NO LOSS | 78126750 | REPLACED | 78168750 | NO PURCHASE | 259004133 | NO LOSS |
| 78012443 | NO LOSS | 78126751 | REPLACED | 78168752 | NO PURCHASE | 259004134 | NO LOSS |
| 78012444 | NO PURCHASE | 78126752 | REPLACED | 78168753 | NO PURCHASE | 259004136 | NO LOSS |
| 78012445 | NO PURCHASE | 78126753 | REPLACED | 78168755 | NO PURCHASE | 259004137 | NO PURCHASE |
| 78012446 | NO PURCHASE | 78126754 | REPLACED | 78168759 | NO LOSS | 259004138 | NO PURCHASE |
| 78012448 | NO PURCHASE | 78126755 | REPLACED | 78168761 | NO LOSS | 259004139 | NO LOSS |
| 78012449 | NO PURCHASE | 78126756 | REPLACED | 78168763 | NO PURCHASE | 259004140 | NO LOSS |
| 78012450 | NO PURCHASE | 78126757 | REPLACED | 78168768 | NO PURCHASE | 259004141 | NO PURCHASE |
| 78012455 | NO LOSS | 78126758 | REPLACED | 78168769 | NO LOSS | 259004142 | NO LOSS |
| 78012459 | NO PURCHASE | 78126759 | REPLACED | 78168772 | NO PURCHASE | 259004143 | NO LOSS |
| 78012463 | NO PURCHASE | 78126760 | REPLACED | 78168775 | NO PURCHASE | 259004144 | NO LOSS |
| 78012467 | NO PURCHASE | 78126761 | REPLACED | 78168781 | NO PURCHASE | 259004145 | NO PURCHASE |
| 78012468 | NO PURCHASE | 78126762 | REPLACED | 78168783 | NO LOSS | 259004146 | NO LOSS |
| 78012471 | NO PURCHASE | 78126763 | REPLACED | 78168784 | NO LOSS | 259004147 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78012472 | NO PURCHASE | 78126764 | REPLACED | 78168787 | NO LOSS | 259004148 | NO LOSS |
| 78012475 | NO LOSS | 78126765 | REPLACED | 78168788 | NO LOSS | 259004149 | NO PURCHASE |
| 78012476 | NO PURCHASE | 78126766 | REPLACED | 78168791 | NO LOSS | 259004150 | NO PURCHASE |
| 78012479 | NO PURCHASE | 78126767 | REPLACED | 78168797 | NO LOSS | 259004151 | NO PURCHASE |
| 78012482 | NO PURCHASE | 78126768 | REPLACED | 78168798 | NO LOSS | 259004152 | NO LOSS |
| 78012488 | NO PURCHASE | 78126769 | REPLACED | 78168801 | NO LOSS | 259004153 | NO LOSS |
| 78012489 | NO PURCHASE | 78126770 | REPLACED | 78168804 | NO LOSS | 259004154 | NO LOSS |
| 78012491 | NO PURCHASE | 78126771 | REPLACED | 78168811 | NO LOSS | 259004155 | NO PURCHASE |
| 78012493 | NO PURCHASE | 78126772 | REPLACED | 78168817 | NO LOSS | 259004156 | NO PURCHASE |
| 78012494 | NO PURCHASE | 78126773 | REPLACED | 78168821 | NO LOSS | 259004157 | NO LOSS |
| 78012495 | NO PURCHASE | 78126774 | REPLACED | 78168824 | NO LOSS | 259004158 | NO PURCHASE |
| 78012496 | NO PURCHASE | 78126775 | REPLACED | 78168826 | NO LOSS | 259004159 | NO LOSS |
| 78012498 | NO PURCHASE | 78126776 | REPLACED | 78168832 | NO LOSS | 259004160 | NO LOSS |
| 78012500 | NO PURCHASE | 78126777 | REPLACED | 78168834 | NO LOSS | 259004161 | NO LOSS |
| 78012502 | NO PURCHASE | 78126778 | REPLACED | 78168845 | NO LOSS | 259004162 | NO PURCHASE |
| 78012503 | NO PURCHASE | 78126779 | REPLACED | 78168848 | NO LOSS | 259004163 | NO LOSS |
| 78012504 | NO LOSS | 78126780 | REPLACED | 78168849 | NO LOSS | 259004164 | NO LOSS |
| 78012506 | NO PURCHASE | 78126781 | REPLACED | 78168853 | NO LOSS | 259004165 | NO LOSS |
| 78012507 | NO PURCHASE | 78126782 | REPLACED | 78168860 | NO LOSS | 259004168 | NO LOSS |
| 78012511 | NO PURCHASE | 78126783 | REPLACED | 78168862 | NO LOSS | 259004169 | NO LOSS |
| 78012512 | NO PURCHASE | 78126784 | REPLACED | 78168864 | NO LOSS | 259004174 | NO PURCHASE |
| 78012513 | NO PURCHASE | 78126785 | REPLACED | 78168867 | NO LOSS | 259004175 | NO LOSS |
| 78012514 | NO PURCHASE | 78126786 | REPLACED | 78168869 | NO LOSS | 259004176 | NO LOSS |
| 78012515 | NO PURCHASE | 78126787 | REPLACED | 78168871 | NO LOSS | 259004177 | NO LOSS |
| 78012516 | NO PURCHASE | 78126788 | REPLACED | 78168877 | NO PURCHASE | 259004178 | NO LOSS |
| 78012517 | NO PURCHASE | 78126789 | REPLACED | 78168879 | NO PURCHASE | 259004179 | NO LOSS |
| 78012518 | NO PURCHASE | 78126790 | REPLACED | 78168884 | NO LOSS | 259004181 | NO LOSS |
| 78012519 | NO PURCHASE | 78126791 | REPLACED | 78168888 | NO LOSS | 259004182 | NO PURCHASE |
| 78012522 | NO PURCHASE | 78126792 | REPLACED | 78168893 | NO PURCHASE | 259004183 | NO PURCHASE |
| 78012528 | NO PURCHASE | 78126793 | REPLACED | 78168894 | NO PURCHASE | 259004184 | NO PURCHASE |
| 78012537 | NO PURCHASE | 78126794 | REPLACED | 78168895 | NO PURCHASE | 259004185 | NO PURCHASE |
| 78012539 | NO PURCHASE | 78126795 | REPLACED | 78168899 | NO LOSS | 259004186 | NO LOSS |
| 78012540 | NO PURCHASE | 78126796 | REPLACED | 78168901 | NO PURCHASE | 259004187 | NO PURCHASE |
| 78012541 | NO PURCHASE | 78126797 | REPLACED | 78168902 | NO PURCHASE | 259004188 | NO PURCHASE |
| 78012542 | NO PURCHASE | 78126798 | REPLACED | 78168905 | NO PURCHASE | 259004189 | NO LOSS |
| 78012543 | NO PURCHASE | 78126799 | REPLACED | 78168907 | NO LOSS | 259004190 | NO LOSS |
| 78012544 | NO PURCHASE | 78126800 | REPLACED | 78168909 | NO PURCHASE | 259004191 | NO PURCHASE |
| 78012545 | NO PURCHASE | 78126801 | REPLACED | 78168915 | NO PURCHASE | 259004193 | NO LOSS |
| 78012546 | NO PURCHASE | 78126802 | REPLACED | 78168928 | NO LOSS | 259004194 | NO PURCHASE |
| 78012547 | NO PURCHASE | 78126803 | REPLACED | 78168938 | NO LOSS | 259004195 | NO LOSS |
| 78012548 | NO PURCHASE | 78126804 | REPLACED | 78168943 | NO LOSS | 259004196 | NO LOSS |
| 78012549 | NO PURCHASE | 78126805 | REPLACED | 78168944 | NO LOSS | 259004197 | NO LOSS |
| 78012550 | NO PURCHASE | 78126806 | REPLACED | 78168945 | NO LOSS | 259004198 | NO LOSS |
| 78012551 | NO PURCHASE | 78126807 | REPLACED | 78168950 | NO LOSS | 259004199 | NO PURCHASE |
| 78012556 | NO PURCHASE | 78126808 | REPLACED | 78168953 | NO LOSS | 259004200 | NO LOSS |
| 78012557 | NO PURCHASE | 78126809 | REPLACED | 78168956 | NO LOSS | 259004202 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78012558 | NO PURCHASE | 78126810 | REPLACED | 78168960 | NO LOSS | 259004204 | NO LOSS |
| 78012562 | NO PURCHASE | 78126811 | REPLACED | 78168961 | NO LOSS | 259004205 | NO LOSS |
| 78012563 | NO PURCHASE | 78126812 | REPLACED | 78168962 | NO LOSS | 259004206 | NO LOSS |
| 78012564 | NO PURCHASE | 78126813 | REPLACED | 78168965 | NO LOSS | 259004207 | NO PURCHASE |
| 78012565 | NO PURCHASE | 78126814 | REPLACED | 78168967 | NO PURCHASE | 259004208 | NO PURCHASE |
| 78012570 | NO PURCHASE | 78126815 | REPLACED | 78168969 | NO LOSS | 259004209 | NO PURCHASE |
| 78012571 | NO LOSS | 78126816 | REPLACED | 78168970 | NO LOSS | 259004210 | NO PURCHASE |
| 78012575 | NO LOSS | 78126817 | REPLACED | 78168973 | NO LOSS | 259004211 | NO LOSS |
| 78012576 | NO LOSS | 78126818 | REPLACED | 78168974 | NO LOSS | 259004212 | NO LOSS |
| 78012580 | NO PURCHASE | 78126819 | REPLACED | 78168977 | NO LOSS | 259004213 | NO LOSS |
| 78012582 | NO PURCHASE | 78126820 | REPLACED | 78168994 | NO LOSS | 259004214 | NO LOSS |
| 78012588 | NO LOSS | 78126821 | REPLACED | 78168996 | NO LOSS | 259004215 | NO LOSS |
| 78012590 | NO PURCHASE | 78126822 | REPLACED | 78169005 | NO LOSS | 259004216 | NO PURCHASE |
| 78012594 | NO PURCHASE | 78126823 | REPLACED | 78169006 | NO PURCHASE | 259004218 | NO LOSS |
| 78012597 | NO PURCHASE | 78126824 | REPLACED | 78169008 | NO LOSS | 259004219 | NO LOSS |
| 78012604 | NO PURCHASE | 78126825 | REPLACED | 78169010 | NO LOSS | 259004220 | NO PURCHASE |
| 78012605 | NO PURCHASE | 78126826 | REPLACED | 78169013 | NO LOSS | 259004221 | NO LOSS |
| 78012609 | NO PURCHASE | 78126827 | REPLACED | 78169016 | NO PURCHASE | 259004222 | NO LOSS |
| 78012610 | NO PURCHASE | 78126828 | REPLACED | 78169018 | NO LOSS | 259004223 | NO LOSS |
| 78012611 | NO PURCHASE | 78126829 | REPLACED | 78169020 | NO LOSS | 259004224 | NO PURCHASE |
| 78012613 | NO PURCHASE | 78126830 | REPLACED | 78169021 | NO LOSS | 259004225 | NO LOSS |
| 78012616 | NO PURCHASE | 78126831 | REPLACED | 78169033 | NO LOSS | 259004227 | NO LOSS |
| 78012617 | NO LOSS | 78126832 | REPLACED | 78169045 | NO PURCHASE | 259004229 | NO LOSS |
| 78012618 | NO PURCHASE | 78126833 | REPLACED | 78169053 | NO LOSS | 259004230 | NO LOSS |
| 78012619 | NO PURCHASE | 78126834 | REPLACED | 78169060 | NO LOSS | 259004231 | NO LOSS |
| 78012620 | NO PURCHASE | 78126835 | REPLACED | 78169065 | NO PURCHASE | 259004233 | NO LOSS |
| 78012621 | NO PURCHASE | 78126836 | REPLACED | 78169069 | NO LOSS | 259004234 | NO PURCHASE |
| 78012622 | NO LOSS | 78126837 | REPLACED | 78169070 | NO PURCHASE | 259004235 | NO PURCHASE |
| 78012633 | NO LOSS | 78126838 | REPLACED | 78169075 | NO PURCHASE | 259004236 | NO PURCHASE |
| 78012634 | NO PURCHASE | 78126839 | REPLACED | 78169084 | NO PURCHASE | 259004237 | NO PURCHASE |
| 78012639 | NO PURCHASE | 78126840 | REPLACED | 78169090 | NO PURCHASE | 259004238 | NO LOSS |
| 78012646 | NO LOSS | 78126841 | REPLACED | 78169094 | NO LOSS | 259004239 | NO PURCHASE |
| 78012650 | NO PURCHASE | 78126842 | REPLACED | 78169098 | NO LOSS | 259004240 | NO LOSS |
| 78012658 | NO LOSS | 78126843 | REPLACED | 78169099 | NO LOSS | 259004243 | NO LOSS |
| 78012660 | NO PURCHASE | 78126844 | REPLACED | 78169102 | NO LOSS | 259004244 | NO LOSS |
| 78012661 | NO PURCHASE | 78126845 | REPLACED | 78169104 | NO LOSS | 259004245 | NO LOSS |
| 78012662 | NO PURCHASE | 78126846 | REPLACED | 78169108 | NO LOSS | 259004247 | NO LOSS |
| 78012663 | NO PURCHASE | 78126847 | REPLACED | 78169109 | NO LOSS | 259004248 | NO PURCHASE |
| 78012667 | NO PURCHASE | 78126848 | REPLACED | 78169110 | NO LOSS | 259004249 | NO LOSS |
| 78012669 | NO PURCHASE | 78126849 | REPLACED | 78169111 | NO LOSS | 259004250 | NO LOSS |
| 78012672 | NO PURCHASE | 78126850 | REPLACED | 78169115 | NO LOSS | 259004252 | NO LOSS |
| 78012673 | NO PURCHASE | 78126851 | REPLACED | 78169116 | NO LOSS | 259004253 | NO LOSS |
| 78012676 | NO PURCHASE | 78126852 | REPLACED | 78169118 | NO LOSS | 259004254 | NO LOSS |
| 78012680 | NO PURCHASE | 78126853 | REPLACED | 78169120 | NO LOSS | 259004256 | NO LOSS |
| 78012682 | NO PURCHASE | 78126854 | REPLACED | 78169121 | NO LOSS | 259004257 | NO LOSS |
| 78012692 | NO PURCHASE | 78126855 | REPLACED | 78169133 | NO LOSS | 259004259 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78012696 | NO PURCHASE | 78126856 | REPLACED | 78169135 | NO LOSS | 259004260 | NO LOSS |
| 78012697 | NO PURCHASE | 78126857 | REPLACED | 78169136 | NO LOSS | 259004261 | NO PURCHASE |
| 78012702 | NO LOSS | 78126858 | REPLACED | 78169137 | NO LOSS | 259004262 | NO LOSS |
| 78012704 | NO PURCHASE | 78126859 | REPLACED | 78169138 | NO LOSS | 259004263 | NO LOSS |
| 78012705 | NO LOSS | 78126860 | REPLACED | 78169140 | NO LOSS | 259004264 | NO LOSS |
| 78012708 | NO PURCHASE | 78126861 | REPLACED | 78169150 | NO LOSS | 259004265 | NO LOSS |
| 78012709 | NO PURCHASE | 78126862 | REPLACED | 78169151 | NO LOSS | 259004266 | NO LOSS |
| 78012710 | NO PURCHASE | 78126863 | REPLACED | 78169152 | NO LOSS | 259004267 | NO LOSS |
| 78012715 | NO PURCHASE | 78126864 | REPLACED | 78169155 | NO LOSS | 259004268 | NO LOSS |
| 78012716 | NO LOSS | 78126865 | REPLACED | 78169160 | NO LOSS | 259004270 | NO LOSS |
| 78012717 | NO PURCHASE | 78126866 | REPLACED | 78169161 | NO LOSS | 259004271 | NO LOSS |
| 78012718 | NO LOSS | 78126867 | REPLACED | 78169165 | NO LOSS | 259004272 | NO LOSS |
| 78012719 | NO PURCHASE | 78126868 | REPLACED | 78169167 | NO LOSS | 259004273 | NO LOSS |
| 78012721 | NO PURCHASE | 78126869 | REPLACED | 78169170 | NO LOSS | 259004274 | NO PURCHASE |
| 78012722 | NO LOSS | 78126870 | REPLACED | 78169174 | NO LOSS | 259004275 | NO PURCHASE |
| 78012723 | NO PURCHASE | 78126871 | REPLACED | 78169177 | NO LOSS | 259004277 | NO LOSS |
| 78012724 | NO PURCHASE | 78126872 | REPLACED | 78169178 | NO PURCHASE | 259004278 | NO LOSS |
| 78012730 | NO LOSS | 78126873 | REPLACED | 78169179 | NO LOSS | 259004279 | NO LOSS |
| 78012732 | NO PURCHASE | 78126874 | REPLACED | 78169180 | NO LOSS | 259004280 | NO PURCHASE |
| 78012735 | NO PURCHASE | 78126875 | REPLACED | 78169182 | NO LOSS | 259004281 | NO LOSS |
| 78012738 | NO PURCHASE | 78126876 | REPLACED | 78169190 | NO LOSS | 259004282 | NO PURCHASE |
| 78012739 | NO PURCHASE | 78126877 | REPLACED | 78169192 | NO LOSS | 259004283 | NO LOSS |
| 78012740 | NO LOSS | 78126878 | REPLACED | 78169194 | NO LOSS | 259004284 | NO LOSS |
| 78012742 | NO PURCHASE | 78126879 | REPLACED | 78169203 | NO LOSS | 259004286 | NO LOSS |
| 78012743 | NO PURCHASE | 78126880 | REPLACED | 78169210 | NO PURCHASE | 259004287 | NO PURCHASE |
| 78012746 | NO PURCHASE | 78126881 | REPLACED | 78169212 | NO PURCHASE | 259004289 | NO PURCHASE |
| 78012747 | NO PURCHASE | 78126882 | REPLACED | 78169213 | NO PURCHASE | 259004290 | NO PURCHASE |
| 78012758 | NO PURCHASE | 78126883 | REPLACED | 78169216 | NO PURCHASE | 259004291 | NO LOSS |
| 78012765 | NO PURCHASE | 78126884 | REPLACED | 78169221 | NO PURCHASE | 259004292 | NO LOSS |
| 78012769 | NO PURCHASE | 78126885 | REPLACED | 78169222 | NO PURCHASE | 259004294 | NO LOSS |
| 78012770 | NO PURCHASE | 78126886 | REPLACED | 78169229 | NO LOSS | 259004295 | NO LOSS |
| 78012771 | NO PURCHASE | 78126887 | REPLACED | 78169241 | NO LOSS | 259004296 | NO LOSS |
| 78012772 | NO PURCHASE | 78126888 | REPLACED | 78169246 | NO PURCHASE | 259004300 | NO LOSS |
| 78012773 | NO PURCHASE | 78126889 | REPLACED | 78169254 | NO LOSS | 259004301 | NO LOSS |
| 78012774 | NO PURCHASE | 78126890 | REPLACED | 78169264 | NO LOSS | 259004302 | NO LOSS |
| 78012777 | NO PURCHASE | 78126891 | REPLACED | 78169268 | NO LOSS | 259004304 | NO LOSS |
| 78012778 | NO PURCHASE | 78126892 | REPLACED | 78169272 | NO LOSS | 259004305 | NO LOSS |
| 78012779 | NO PURCHASE | 78126893 | REPLACED | 78169275 | NO LOSS | 259004306 | NO LOSS |
| 78012784 | NO PURCHASE | 78126894 | REPLACED | 78169276 | NO LOSS | 259004307 | NO PURCHASE |
| 78012785 | NO PURCHASE | 78126895 | REPLACED | 78169278 | NO LOSS | 259004308 | NO LOSS |
| 78012786 | NO PURCHASE | 78126896 | REPLACED | 78169279 | NO LOSS | 259004309 | NO LOSS |
| 78012788 | NO PURCHASE | 78126897 | REPLACED | 78169280 | NO LOSS | 259004310 | NO LOSS |
| 78012790 | NO LOSS | 78126898 | REPLACED | 78169281 | NO LOSS | 259004311 | NO PURCHASE |
| 78012791 | NO PURCHASE | 78126899 | REPLACED | 78169283 | NO LOSS | 259004312 | NO LOSS |
| 78012792 | NO LOSS | 78126900 | REPLACED | 78169287 | NO LOSS | 259004313 | NO PURCHASE |
| 78012794 | NO PURCHASE | 78126901 | REPLACED | 78169288 | NO LOSS | 259004314 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78012795 | NO LOSS | 78126902 | REPLACED | 78169289 | NO LOSS | 259004315 | NO PURCHASE |
| 78012797 | NO LOSS | 78126903 | REPLACED | 78169308 | NO LOSS | 259004317 | NO LOSS |
| 78012798 | NO LOSS | 78126904 | REPLACED | 78169313 | NO LOSS | 259004319 | NO PURCHASE |
| 78012799 | NO LOSS | 78126905 | REPLACED | 78169316 | NO LOSS | 259004320 | NO LOSS |
| 78012802 | NO PURCHASE | 78126906 | REPLACED | 78169318 | NO LOSS | 259004321 | NO PURCHASE |
| 78012804 | NO LOSS | 78126907 | REPLACED | 78169341 | NO LOSS | 259004322 | NO PURCHASE |
| 78012816 | NO PURCHASE | 78126908 | REPLACED | 78169344 | NO LOSS | 259004323 | NO PURCHASE |
| 78012819 | NO LOSS | 78126909 | REPLACED | 78169349 | NO PURCHASE | 259004324 | NO PURCHASE |
| 78012822 | NO LOSS | 78126910 | REPLACED | 78169356 | NO PURCHASE | 259004325 | NO LOSS |
| 78012823 | NO LOSS | 78126911 | REPLACED | 78169365 | NO LOSS | 259004326 | NO PURCHASE |
| 78012824 | NO LOSS | 78126912 | REPLACED | 78169366 | NO PURCHASE | 259004327 | NO PURCHASE |
| 78012825 | NO LOSS | 78126913 | REPLACED | 78169368 | NO PURCHASE | 259004328 | NO LOSS |
| 78012829 | NO LOSS | 78126914 | REPLACED | 78169370 | NO PURCHASE | 259004329 | NO LOSS |
| 78012831 | NO LOSS | 78126915 | REPLACED | 78169372 | NO LOSS | 259004330 | NO PURCHASE |
| 78012832 | NO PURCHASE | 78126916 | REPLACED | 78169373 | NO LOSS | 259004331 | NO PURCHASE |
| 78012833 | NO PURCHASE | 78126917 | REPLACED | 78169375 | NO PURCHASE | 259004332 | NO PURCHASE |
| 78012836 | NO LOSS | 78126918 | REPLACED | 78169378 | NO LOSS | 259004333 | NO PURCHASE |
| 78012839 | NO LOSS | 78126919 | REPLACED | 78169379 | NO PURCHASE | 259004334 | NO LOSS |
| 78012840 | NO LOSS | 78126920 | REPLACED | 78169383 | NO PURCHASE | 259004335 | NO PURCHASE |
| 78012841 | NO LOSS | 78126921 | REPLACED | 78169394 | NO LOSS | 259004336 | NO LOSS |
| 78012845 | NO LOSS | 78126922 | REPLACED | 78169395 | NO PURCHASE | 259004337 | NO LOSS |
| 78012850 | NO PURCHASE | 78126923 | REPLACED | 78169399 | NO PURCHASE | 259004338 | NO PURCHASE |
| 78012854 | NO PURCHASE | 78126924 | REPLACED | 78169405 | NO LOSS | 259004340 | NO PURCHASE |
| 78012855 | NO PURCHASE | 78126925 | REPLACED | 78169411 | NO LOSS | 259004341 | NO LOSS |
| 78012856 | NO LOSS | 78126926 | REPLACED | 78169412 | NO LOSS | 259004343 | NO LOSS |
| 78012857 | NO PURCHASE | 78126927 | REPLACED | 78169413 | NO LOSS | 259004344 | NO LOSS |
| 78012858 | NO PURCHASE | 78126928 | REPLACED | 78169414 | NO LOSS | 259004345 | NO LOSS |
| 78012859 | NO PURCHASE | 78126929 | REPLACED | 78169415 | NO LOSS | 259004348 | NO LOSS |
| 78012860 | NO PURCHASE | 78126930 | REPLACED | 78169416 | NO LOSS | 259004349 | NO LOSS |
| 78012861 | NO PURCHASE | 78126931 | REPLACED | 78169422 | NO LOSS | 259004351 | NO LOSS |
| 78012862 | NO PURCHASE | 78126932 | REPLACED | 78169427 | NO LOSS | 259004352 | NO LOSS |
| 78012863 | NO PURCHASE | 78126933 | REPLACED | 78169430 | NO LOSS | 259004353 | NO LOSS |
| 78012864 | NO PURCHASE | 78126934 | REPLACED | 78169437 | NO LOSS | 259004354 | NO LOSS |
| 78012865 | NO PURCHASE | 78126935 | REPLACED | 78169438 | NO LOSS | 259004355 | NO LOSS |
| 78012866 | NO PURCHASE | 78126936 | REPLACED | 78169441 | NO LOSS | 259004356 | NO PURCHASE |
| 78012867 | NO PURCHASE | 78126937 | REPLACED | 78169449 | NO LOSS | 259004358 | NO LOSS |
| 78012868 | NO PURCHASE | 78126938 | REPLACED | 78169450 | NO LOSS | 259004359 | NO PURCHASE |
| 78012869 | NO PURCHASE | 78126939 | REPLACED | 78169451 | NO LOSS | 259004360 | NO LOSS |
| 78012870 | NO PURCHASE | 78126940 | REPLACED | 78169452 | NO PURCHASE | 259004361 | NO LOSS |
| 78012871 | NO PURCHASE | 78126941 | REPLACED | 78169456 | NO LOSS | 259004363 | NO PURCHASE |
| 78012873 | NO PURCHASE | 78126942 | REPLACED | 78169461 | NO LOSS | 259004365 | NO LOSS |
| 78012874 | NO PURCHASE | 78126943 | REPLACED | 78169462 | NO LOSS | 259004366 | NO PURCHASE |
| 78012875 | NO PURCHASE | 78126944 | REPLACED | 78169466 | NO LOSS | 259004367 | NO PURCHASE |
| 78012876 | NO PURCHASE | 78126945 | REPLACED | 78169468 | NO LOSS | 259004370 | NO LOSS |
| 78012878 | NO PURCHASE | 78126946 | REPLACED | 78169470 | NO LOSS | 259004372 | NO LOSS |
| 78012881 | NO PURCHASE | 78126947 | REPLACED | 78169481 | NO LOSS | 259004373 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78012882 | NO PURCHASE | 78126948 | REPLACED | 78169485 | NO PURCHASE | 259004374 | NO LOSS |
| 78012886 | NO PURCHASE | 78126949 | REPLACED | 78169487 | NO LOSS | 259004375 | NO LOSS |
| 78012887 | NO PURCHASE | 78126950 | REPLACED | 78169492 | NO LOSS | 259004376 | NO LOSS |
| 78012890 | NO PURCHASE | 78126951 | REPLACED | 78169494 | NO LOSS | 259004377 | NO LOSS |
| 78012891 | NO PURCHASE | 78126952 | REPLACED | 78169495 | NO LOSS | 259004378 | NO LOSS |
| 78012894 | NO LOSS | 78126953 | REPLACED | 78169496 | NO LOSS | 259004380 | NO LOSS |
| 78012902 | NO PURCHASE | 78126954 | REPLACED | 78169501 | NO LOSS | 259004383 | NO LOSS |
| 78012907 | NO PURCHASE | 78126955 | REPLACED | 78169519 | NO PURCHASE | 259004384 | NO PURCHASE |
| 78012910 | NO LOSS | 78126956 | REPLACED | 78169521 | NO PURCHASE | 259004385 | NO LOSS |
| 78012911 | NO PURCHASE | 78126957 | REPLACED | 78169528 | NO LOSS | 259004386 | NO PURCHASE |
| 78012918 | NO LOSS | 78126958 | REPLACED | 78169535 | NO PURCHASE | 259004387 | NO LOSS |
| 78012922 | NO PURCHASE | 78126959 | REPLACED | 78169537 | NO LOSS | 259004388 | NO PURCHASE |
| 78012931 | NO LOSS | 78126960 | REPLACED | 78169539 | NO PURCHASE | 259004389 | NO LOSS |
| 78012933 | NO LOSS | 78126961 | REPLACED | 78169541 | NO PURCHASE | 259004390 | NO LOSS |
| 78012939 | NO LOSS | 78126962 | REPLACED | 78169542 | NO PURCHASE | 259004391 | NO LOSS |
| 78012941 | NO LOSS | 78126963 | REPLACED | 78169554 | NO PURCHASE | 259004392 | NO LOSS |
| 78012945 | NO LOSS | 78126964 | REPLACED | 78169556 | NO LOSS | 259004394 | NO LOSS |
| 78012951 | NO PURCHASE | 78126965 | REPLACED | 78169557 | NO PURCHASE | 259004395 | NO LOSS |
| 78012955 | NO PURCHASE | 78126966 | REPLACED | 78169558 | NO PURCHASE | 259004396 | NO LOSS |
| 78012958 | NO PURCHASE | 78126967 | REPLACED | 78169561 | NO PURCHASE | 259004397 | NO PURCHASE |
| 78012960 | NO PURCHASE | 78126968 | REPLACED | 78169563 | NO PURCHASE | 259004398 | NO LOSS |
| 78012961 | NO PURCHASE | 78126969 | REPLACED | 78169568 | NO LOSS | 259004399 | NO LOSS |
| 78012962 | NO PURCHASE | 78126970 | REPLACED | 78169570 | NO PURCHASE | 259004400 | NO LOSS |
| 78012975 | NO LOSS | 78126971 | REPLACED | 78169571 | NO LOSS | 259004401 | NO LOSS |
| 78012979 | NO LOSS | 78126972 | REPLACED | 78169574 | NO LOSS | 259004402 | NO LOSS |
| 78012980 | NO PURCHASE | 78126973 | REPLACED | 78169576 | NO LOSS | 259004404 | NO PURCHASE |
| 78012982 | NO LOSS | 78126974 | REPLACED | 78169577 | NO LOSS | 259004405 | NO PURCHASE |
| 78012989 | NO LOSS | 78126975 | REPLACED | 78169578 | NO LOSS | 259004407 | NO PURCHASE |
| 78012991 | NO LOSS | 78126976 | REPLACED | 78169581 | NO LOSS | 259004408 | NO PURCHASE |
| 78012993 | NO LOSS | 78126977 | REPLACED | 78169587 | NO LOSS | 259004409 | NO LOSS |
| 78012996 | NO PURCHASE | 78126978 | REPLACED | 78169589 | NO LOSS | 259004410 | NO LOSS |
| 78012999 | NO LOSS | 78126979 | REPLACED | 78169590 | NO LOSS | 259004411 | NO PURCHASE |
| 78013000 | NO PURCHASE | 78126980 | REPLACED | 78169591 | NO LOSS | 259004412 | NO PURCHASE |
| 78013020 | NO LOSS | 78126981 | REPLACED | 78169592 | NO LOSS | 259004413 | NO PURCHASE |
| 78013023 | NO LOSS | 78126982 | REPLACED | 78169596 | NO LOSS | 259004414 | NO PURCHASE |
| 78013025 | NO PURCHASE | 78126983 | REPLACED | 78169599 | NO LOSS | 259004415 | NO LOSS |
| 78013026 | NO PURCHASE | 78126984 | REPLACED | 78169600 | NO LOSS | 259004416 | NO LOSS |
| 78013027 | NO PURCHASE | 78126985 | REPLACED | 78169601 | NO LOSS | 259004417 | NO PURCHASE |
| 78013033 | NO PURCHASE | 78126986 | REPLACED | 78169602 | NO LOSS | 259004418 | NO PURCHASE |
| 78013043 | NO PURCHASE | 78126987 | REPLACED | 78169604 | NO LOSS | 259004422 | NO LOSS |
| 78013050 | NO PURCHASE | 78126988 | REPLACED | 78169605 | NO LOSS | 259004423 | NO LOSS |
| 78013051 | NO LOSS | 78126989 | REPLACED | 78169606 | NO PURCHASE | 259004424 | NO LOSS |
| 78013054 | NO PURCHASE | 78126990 | REPLACED | 78169609 | NO LOSS | 259004425 | NO LOSS |
| 78013056 | NO LOSS | 78126991 | REPLACED | 78169614 | NO LOSS | 259004427 | NO LOSS |
| 78013060 | NO PURCHASE | 78126992 | REPLACED | 78169626 | NO PURCHASE | 259004428 | NO LOSS |
| 78013062 | NO PURCHASE | 78126993 | REPLACED | 78169631 | NO LOSS | 259004429 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78013066 | NO PURCHASE | 78126994 | REPLACED | 78169635 | NO LOSS | 259004430 | NO LOSS |
| 78013067 | NO PURCHASE | 78126995 | REPLACED | 78169639 | NO LOSS | 259004431 | NO PURCHASE |
| 78013069 | NO PURCHASE | 78126996 | REPLACED | 78169644 | NO LOSS | 259004432 | NO PURCHASE |
| 78013071 | NO PURCHASE | 78126997 | REPLACED | 78169647 | NO PURCHASE | 259004433 | NO PURCHASE |
| 78013072 | NO PURCHASE | 78126998 | REPLACED | 78169652 | NO LOSS | 259004436 | NO PURCHASE |
| 78013074 | NO LOSS | 78126999 | REPLACED | 78169655 | NO LOSS | 259004437 | NO LOSS |
| 78013075 | NO PURCHASE | 78127000 | REPLACED | 78169667 | NO LOSS | 259004438 | NO PURCHASE |
| 78013079 | NO LOSS | 78127001 | REPLACED | 78169671 | NO LOSS | 259004439 | NO PURCHASE |
| 78013080 | NO PURCHASE | 78127002 | REPLACED | 78169672 | NO LOSS | 259004441 | NO LOSS |
| 78013081 | NO PURCHASE | 78127003 | REPLACED | 78169677 | NO LOSS | 259004442 | NO LOSS |
| 78013082 | NO PURCHASE | 78127004 | REPLACED | 78169679 | NO PURCHASE | 259004445 | NO PURCHASE |
| 78013083 | NO PURCHASE | 78127005 | REPLACED | 78169682 | NO LOSS | 259004446 | NO LOSS |
| 78013084 | NO PURCHASE | 78127006 | REPLACED | 78169686 | NO PURCHASE | 259004448 | NO LOSS |
| 78013087 | NO LOSS | 78127007 | REPLACED | 78169694 | NO PURCHASE | 259004449 | NO LOSS |
| 78013088 | NO LOSS | 78127008 | REPLACED | 78169700 | NO LOSS | 259004450 | NO LOSS |
| 78013089 | NO PURCHASE | 78127009 | REPLACED | 78169715 | NO LOSS | 259004451 | NO LOSS |
| 78013090 | NO PURCHASE | 78127010 | REPLACED | 78169716 | NO PURCHASE | 259004452 | NO PURCHASE |
| 78013093 | NO PURCHASE | 78127011 | REPLACED | 78169717 | NO PURCHASE | 259004453 | DUPLICATE |
| 78013098 | NO PURCHASE | 78127012 | REPLACED | 78169719 | NO PURCHASE | 259004454 | NO LOSS |
| 78013103 | NO PURCHASE | 78127013 | REPLACED | 78169721 | NO LOSS | 259004455 | NO LOSS |
| 78013115 | NO LOSS | 78127014 | REPLACED | 78169724 | NO LOSS | 259004456 | NO LOSS |
| 78013116 | NO PURCHASE | 78127015 | REPLACED | 78169725 | NO PURCHASE | 259004457 | NO LOSS |
| 78013120 | NO LOSS | 78127016 | REPLACED | 78169726 | NO LOSS | 259004458 | NO PURCHASE |
| 78013128 | NO LOSS | 78127017 | REPLACED | 78169728 | NO LOSS | 259004460 | NO PURCHASE |
| 78013135 | NO LOSS | 78127018 | REPLACED | 78169729 | NO LOSS | 259004461 | NO LOSS |
| 78013136 | NO LOSS | 78127019 | REPLACED | 78169730 | NO LOSS | 259004462 | NO PURCHASE |
| 78013140 | NO LOSS | 78127020 | REPLACED | 78169731 | NO LOSS | 259004464 | NO LOSS |
| 78013146 | NO LOSS | 78127021 | REPLACED | 78169735 | NO LOSS | 259004465 | NO LOSS |
| 78013149 | NO PURCHASE | 78127022 | REPLACED | 78169736 | NO LOSS | 259004466 | NO LOSS |
| 78013159 | NO LOSS | 78127023 | REPLACED | 78169741 | NO LOSS | 259004467 | NO LOSS |
| 78013163 | NO PURCHASE | 78127024 | REPLACED | 78169742 | NO LOSS | 259004469 | NO LOSS |
| 78013165 | NO LOSS | 78127025 | REPLACED | 78169743 | NO LOSS | 259004470 | NO PURCHASE |
| 78013177 | NO LOSS | 78127026 | REPLACED | 78169744 | NO LOSS | 259004471 | NO LOSS |
| 78013178 | NO PURCHASE | 78127027 | REPLACED | 78169745 | NO LOSS | 259004472 | NO PURCHASE |
| 78013180 | NO PURCHASE | 78127028 | REPLACED | 78169746 | NO LOSS | 259004474 | NO PURCHASE |
| 78013182 | NO LOSS | 78127029 | REPLACED | 78169748 | NO LOSS | 259004475 | NO LOSS |
| 78013201 | NO LOSS | 78127030 | REPLACED | 78169754 | NO LOSS | 259004476 | NO PURCHASE |
| 78013203 | NO PURCHASE | 78127031 | REPLACED | 78169760 | NO LOSS | 259004479 | NO PURCHASE |
| 78013210 | NO PURCHASE | 78127032 | REPLACED | 78169762 | NO LOSS | 259004480 | NO PURCHASE |
| 78013212 | NO PURCHASE | 78127033 | REPLACED | 78169766 | NO LOSS | 259004481 | NO LOSS |
| 78013213 | NO PURCHASE | 78127034 | REPLACED | 78169768 | NO LOSS | 259004483 | NO LOSS |
| 78013215 | NO PURCHASE | 78127035 | REPLACED | 78169777 | NO LOSS | 259004485 | NO LOSS |
| 78013219 | NO PURCHASE | 78127036 | REPLACED | 78169779 | NO LOSS | 259004486 | NO LOSS |
| 78013223 | NO PURCHASE | 78127037 | REPLACED | 78169780 | NO LOSS | 259004487 | NO LOSS |
| 78013226 | NO PURCHASE | 78127038 | REPLACED | 78169791 | NO LOSS | 259004489 | NO PURCHASE |
| 78013227 | NO LOSS | 78127039 | REPLACED | 78169793 | NO LOSS | 259004490 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78013229 | NO PURCHASE | 78127040 | REPLACED | 78169799 | NO LOSS | 259004491 | NO LOSS |
| 78013230 | NO PURCHASE | 78127041 | REPLACED | 78169802 | NO LOSS | 259004492 | NO PURCHASE |
| 78013232 | NO PURCHASE | 78127042 | REPLACED | 78169804 | NO LOSS | 259004493 | NO PURCHASE |
| 78013233 | NO PURCHASE | 78127043 | REPLACED | 78169807 | NO LOSS | 259004494 | NO LOSS |
| 78013235 | NO PURCHASE | 78127044 | REPLACED | 78169811 | NO LOSS | 259004496 | NO LOSS |
| 78013237 | NO PURCHASE | 78127045 | REPLACED | 78169815 | NO PURCHASE | 259004498 | NO LOSS |
| 78013238 | NO PURCHASE | 78127046 | REPLACED | 78169818 | NO LOSS | 259004499 | NO LOSS |
| 78013241 | NO PURCHASE | 78127047 | REPLACED | 78169823 | NO LOSS | 259004500 | NO PURCHASE |
| 78013243 | NO PURCHASE | 78127048 | REPLACED | 78169833 | NO LOSS | 259004501 | NO PURCHASE |
| 78013244 | NO LOSS | 78127049 | REPLACED | 78169835 | NO LOSS | 259004503 | NO PURCHASE |
| 78013250 | NO PURCHASE | 78127050 | REPLACED | 78169837 | NO LOSS | 259004504 | NO PURCHASE |
| 78013251 | NO PURCHASE | 78127051 | REPLACED | 78169838 | NO LOSS | 259004505 | NO PURCHASE |
| 78013252 | NO PURCHASE | 78127052 | REPLACED | 78169847 | NO LOSS | 259004506 | NO PURCHASE |
| 78013253 | NO PURCHASE | 78127053 | REPLACED | 78169848 | NO LOSS | 259004507 | NO LOSS |
| 78013258 | NO PURCHASE | 78127054 | REPLACED | 78169853 | NO PURCHASE | 259004508 | NO LOSS |
| 78013259 | NO PURCHASE | 78127055 | REPLACED | 78169854 | NO PURCHASE | 259004509 | NO LOSS |
| 78013261 | NO PURCHASE | 78127056 | REPLACED | 78169855 | NO LOSS | 259004510 | NO LOSS |
| 78013262 | NO LOSS | 78127057 | REPLACED | 78169856 | NO PURCHASE | 259004511 | NO LOSS |
| 78013265 | NO PURCHASE | 78127058 | REPLACED | 78169866 | NO PURCHASE | 259004512 | NO LOSS |
| 78013266 | NO PURCHASE | 78127059 | REPLACED | 78169877 | NO PURCHASE | 259004513 | NO LOSS |
| 78013267 | NO LOSS | 78127060 | REPLACED | 78169878 | NO PURCHASE | 259004514 | NO PURCHASE |
| 78013269 | NO PURCHASE | 78127061 | REPLACED | 78169880 | NO LOSS | 259004515 | NO LOSS |
| 78013270 | NO PURCHASE | 78127062 | REPLACED | 78169881 | NO LOSS | 259004516 | NO LOSS |
| 78013271 | NO PURCHASE | 78127063 | REPLACED | 78169882 | NO LOSS | 259004517 | NO LOSS |
| 78013272 | NO PURCHASE | 78127064 | REPLACED | 78169884 | NO LOSS | 259004518 | NO LOSS |
| 78013274 | NO LOSS | 78127065 | REPLACED | 78169885 | NO LOSS | 259004519 | NO LOSS |
| 78013275 | NO PURCHASE | 78127066 | REPLACED | 78169886 | NO LOSS | 259004520 | NO LOSS |
| 78013276 | NO PURCHASE | 78127067 | REPLACED | 78169887 | NO LOSS | 259004521 | NO LOSS |
| 78013278 | NO LOSS | 78127068 | REPLACED | 78169889 | NO LOSS | 259004522 | NO LOSS |
| 78013281 | NO PURCHASE | 78127069 | REPLACED | 78169890 | NO LOSS | 259004523 | NO LOSS |
| 78013287 | NO LOSS | 78127070 | REPLACED | 78169892 | NO LOSS | 259004524 | NO LOSS |
| 78013291 | NO PURCHASE | 78127071 | REPLACED | 78169893 | NO LOSS | 259004525 | NO PURCHASE |
| 78013308 | NO LOSS | 78127072 | REPLACED | 78169894 | NO LOSS | 259004526 | NO PURCHASE |
| 78013311 | NO LOSS | 78127073 | REPLACED | 78169897 | NO LOSS | 259004527 | NO LOSS |
| 78013315 | NO PURCHASE | 78127074 | REPLACED | 78169902 | NO LOSS | 259004528 | NO LOSS |
| 78013320 | NO LOSS | 78127075 | REPLACED | 78169906 | NO LOSS | 259004529 | NO PURCHASE |
| 78013321 | NO LOSS | 78127076 | REPLACED | 78169909 | NO LOSS | 259004530 | NO LOSS |
| 78013326 | NO PURCHASE | 78127077 | REPLACED | 78169910 | NO LOSS | 259004533 | NO LOSS |
| 78013327 | NO PURCHASE | 78127078 | REPLACED | 78169915 | NO LOSS | 259004535 | NO LOSS |
| 78013339 | NO PURCHASE | 78127079 | REPLACED | 78169917 | NO LOSS | 259004536 | NO LOSS |
| 78013340 | NO PURCHASE | 78127080 | REPLACED | 78169918 | NO LOSS | 259004537 | NO LOSS |
| 78013345 | NO PURCHASE | 78127081 | REPLACED | 78169919 | NO LOSS | 259004538 | NO LOSS |
| 78013352 | NO PURCHASE | 78127082 | REPLACED | 78169923 | NO LOSS | 259004539 | NO LOSS |
| 78013356 | NO PURCHASE | 78127083 | REPLACED | 78169926 | NO LOSS | 259004540 | NO PURCHASE |
| 78013357 | NO PURCHASE | 78127084 | REPLACED | 78169927 | NO LOSS | 259004541 | NO LOSS |
| 78013359 | NO LOSS | 78127085 | REPLACED | 78169932 | NO LOSS | 259004542 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013360 | NO PURCHASE | 78127086 | REPLACED | 78169940 | NO LOSS | 259004543 | NO LOSS |
| 78013361 | NO LOSS | 78127087 | REPLACED | 78169943 | NO LOSS | 259004544 | NO LOSS |
| 78013364 | NO PURCHASE | 78127088 | REPLACED | 78169946 | NO LOSS | 259004546 | NO PURCHASE |
| 78013367 | NO LOSS | 78127089 | REPLACED | 78169947 | NO LOSS | 259004547 | NO LOSS |
| 78013373 | NO PURCHASE | 78127090 | REPLACED | 78169950 | NO LOSS | 259004550 | NO LOSS |
| 78013374 | NO LOSS | 78127091 | REPLACED | 78169954 | NO PURCHASE | 259004551 | NO LOSS |
| 78013376 | NO PURCHASE | 78127092 | REPLACED | 78169955 | NO LOSS | 259004552 | NO PURCHASE |
| 78013377 | NO PURCHASE | 78127093 | REPLACED | 78169961 | NO LOSS | 259004553 | NO LOSS |
| 78013380 | NO LOSS | 78127094 | REPLACED | 78169964 | NO LOSS | 259004556 | NO LOSS |
| 78013382 | NO LOSS | 78127095 | REPLACED | 78169966 | NO LOSS | 259004558 | NO PURCHASE |
| 78013383 | NO LOSS | 78127096 | REPLACED | 78169974 | NO LOSS | 259004559 | NO LOSS |
| 78013384 | NO PURCHASE | 78127097 | REPLACED | 78169980 | NO LOSS | 259004561 | NO PURCHASE |
| 78013387 | NO PURCHASE | 78127098 | REPLACED | 78169985 | NO PURCHASE | 259004562 | NO LOSS |
| 78013392 | NO LOSS | 78127099 | REPLACED | 78169992 | NO LOSS | 259004563 | NO LOSS |
| 78013393 | NO LOSS | 78127100 | REPLACED | 78170004 | NO PURCHASE | 259004564 | NO LOSS |
| 78013396 | NO LOSS | 78127101 | REPLACED | 78170010 | NO PURCHASE | 259004566 | NO LOSS |
| 78013397 | NO LOSS | 78127102 | REPLACED | 78170011 | NO LOSS | 259004567 | NO LOSS |
| 78013400 | NO LOSS | 78127103 | REPLACED | 78170028 | NO LOSS | 259004568 | NO LOSS |
| 78013403 | NO LOSS | 78127104 | REPLACED | 78170032 | NO PURCHASE | 259004569 | NO LOSS |
| 78013406 | NO LOSS | 78127105 | REPLACED | 78170039 | NO LOSS | 259004570 | NO PURCHASE |
| 78013408 | NO LOSS | 78127106 | REPLACED | 78170043 | NO LOSS | 259004571 | NO PURCHASE |
| 78013411 | NO PURCHASE | 78127107 | REPLACED | 78170044 | NO LOSS | 259004573 | NO LOSS |
| 78013415 | NO PURCHASE | 78127108 | REPLACED | 78170046 | NO LOSS | 259004574 | NO LOSS |
| 78013417 | NO PURCHASE | 78127109 | REPLACED | 78170047 | NO LOSS | 259004577 | NO LOSS |
| 78013418 | NO PURCHASE | 78127110 | REPLACED | 78170048 | NO LOSS | 259004578 | NO PURCHASE |
| 78013419 | NO PURCHASE | 78127111 | REPLACED | 78170054 | NO LOSS | 259004579 | NO LOSS |
| 78013433 | NO PURCHASE | 78127112 | REPLACED | 78170055 | NO LOSS | 259004580 | NO LOSS |
| 78013445 | NO PURCHASE | 78127113 | REPLACED | 78170057 | NO LOSS | 259004583 | NO LOSS |
| 78013453 | NO PURCHASE | 78127114 | REPLACED | 78170058 | NO LOSS | 259004584 | NO LOSS |
| 78013459 | NO PURCHASE | 78127115 | REPLACED | 78170063 | NO LOSS | 259004586 | NO LOSS |
| 78013460 | NO PURCHASE | 78127116 | REPLACED | 78170064 | NO LOSS | 259004587 | NO PURCHASE |
| 78013461 | NO PURCHASE | 78127117 | REPLACED | 78170070 | NO LOSS | 259004588 | NO LOSS |
| 78013462 | NO PURCHASE | 78127118 | REPLACED | 78170076 | NO LOSS | 259004589 | NO LOSS |
| 78013463 | NO PURCHASE | 78127119 | REPLACED | 78170077 | NO LOSS | 259004590 | NO PURCHASE |
| 78013468 | NO PURCHASE | 78127120 | REPLACED | 78170078 | NO LOSS | 259004591 | NO PURCHASE |
| 78013484 | NO LOSS | 78127121 | REPLACED | 78170090 | NO LOSS | 259004592 | NO LOSS |
| 78013485 | NO PURCHASE | 78127122 | REPLACED | 78170093 | NO LOSS | 259004593 | NO LOSS |
| 78013488 | NO LOSS | 78127123 | REPLACED | 78170095 | NO LOSS | 259004594 | NO PURCHASE |
| 78013493 | NO LOSS | 78127124 | REPLACED | 78170108 | NO LOSS | 259004595 | NO LOSS |
| 78013494 | NO LOSS | 78127125 | REPLACED | 78170109 | NO LOSS | 259004596 | NO LOSS |
| 78013495 | NO LOSS | 78127126 | REPLACED | 78170115 | NO LOSS | 259004597 | NO PURCHASE |
| 78013497 | NO LOSS | 78127127 | REPLACED | 78170117 | NO LOSS | 259004598 | NO LOSS |
| 78013498 | NO PURCHASE | 78127128 | REPLACED | 78170127 | NO LOSS | 259004599 | NO LOSS |
| 78013499 | NO PURCHASE | 78127129 | REPLACED | 78170137 | NO LOSS | 259004600 | NO LOSS |
| 78013500 | NO PURCHASE | 78127130 | REPLACED | 78170140 | NO LOSS | 259004601 | NO PURCHASE |
| 78013501 | NO LOSS | 78127131 | REPLACED | 78170142 | NO PURCHASE | 259004602 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78013507 | NO PURCHASE | 78127132 | REPLACED | 78170145 | NO PURCHASE | 259004603 | NO PURCHASE |
| 78013510 | NO LOSS | 78127133 | REPLACED | 78170150 | NO LOSS | 259004604 | NO PURCHASE |
| 78013512 | NO LOSS | 78127134 | REPLACED | 78170159 | NO PURCHASE | 259004606 | NO LOSS |
| 78013519 | NO PURCHASE | 78127135 | REPLACED | 78170161 | NO LOSS | 259004607 | NO LOSS |
| 78013522 | NO LOSS | 78127136 | REPLACED | 78170162 | NO LOSS | 259004609 | NO LOSS |
| 78013524 | NO LOSS | 78127137 | REPLACED | 78170179 | NO PURCHASE | 259004611 | NO LOSS |
| 78013525 | NO LOSS | 78127138 | REPLACED | 78170187 | NO PURCHASE | 259004612 | NO PURCHASE |
| 78013527 | NO PURCHASE | 78127139 | REPLACED | 78170191 | NO LOSS | 259004613 | NO LOSS |
| 78013529 | NO PURCHASE | 78127140 | REPLACED | 78170198 | NO LOSS | 259004614 | NO LOSS |
| 78013548 | NO LOSS | 78127141 | REPLACED | 78170199 | NO LOSS | 259004616 | NO LOSS |
| 78013561 | NO PURCHASE | 78127142 | REPLACED | 78170200 | NO LOSS | 259004618 | NO PURCHASE |
| 78013579 | NO PURCHASE | 78127143 | REPLACED | 78170204 | NO LOSS | 259004619 | NO LOSS |
| 78013584 | NO LOSS | 78127144 | REPLACED | 78170205 | NO LOSS | 259004620 | NO PURCHASE |
| 78013587 | NO PURCHASE | 78127145 | REPLACED | 78170212 | NO LOSS | 259004621 | NO LOSS |
| 78013590 | NO PURCHASE | 78127146 | REPLACED | 78170214 | NO LOSS | 259004622 | NO PURCHASE |
| 78013593 | NO PURCHASE | 78127147 | REPLACED | 78170218 | NO LOSS | 259004623 | NO LOSS |
| 78013594 | NO PURCHASE | 78127148 | REPLACED | 78170219 | NO LOSS | 259004624 | NO PURCHASE |
| 78013595 | NO PURCHASE | 78127149 | REPLACED | 78170221 | NO LOSS | 259004625 | NO LOSS |
| 78013596 | NO PURCHASE | 78127150 | REPLACED | 78170223 | NO LOSS | 259004626 | NO PURCHASE |
| 78013597 | NO PURCHASE | 78127151 | REPLACED | 78170224 | NO LOSS | 259004628 | NO PURCHASE |
| 78013598 | NO PURCHASE | 78127152 | REPLACED | 78170228 | NO PURCHASE | 259004629 | NO LOSS |
| 78013599 | NO LOSS | 78127153 | REPLACED | 78170229 | NO LOSS | 259004631 | NO PURCHASE |
| 78013603 | NO LOSS | 78127154 | REPLACED | 78170232 | NO LOSS | 259004634 | NO LOSS |
| 78013604 | NO PURCHASE | 78127155 | REPLACED | 78170237 | NO LOSS | 259004635 | NO LOSS |
| 78013605 | NO PURCHASE | 78127156 | REPLACED | 78170238 | NO LOSS | 259004636 | NO LOSS |
| 78013606 | NO PURCHASE | 78127157 | REPLACED | 78170240 | NO LOSS | 259004637 | NO LOSS |
| 78013608 | NO PURCHASE | 78127158 | REPLACED | 78170249 | NO LOSS | 259004638 | NO LOSS |
| 78013616 | NO PURCHASE | 78127159 | REPLACED | 78170250 | NO LOSS | 259004639 | NO PURCHASE |
| 78013624 | NO PURCHASE | 78127160 | REPLACED | 78170260 | NO LOSS | 259004640 | NO LOSS |
| 78013625 | NO PURCHASE | 78127161 | REPLACED | 78170261 | NO LOSS | 259004643 | NO PURCHASE |
| 78013626 | NO PURCHASE | 78127162 | REPLACED | 78170262 | NO LOSS | 259004644 | NO PURCHASE |
| 78013630 | NO LOSS | 78127163 | REPLACED | 78170269 | NO LOSS | 259004645 | NO PURCHASE |
| 78013631 | NO LOSS | 78127164 | REPLACED | 78170271 | NO LOSS | 259004646 | NO PURCHASE |
| 78013632 | NO PURCHASE | 78127165 | REPLACED | 78170275 | NO PURCHASE | 259004647 | NO PURCHASE |
| 78013633 | NO PURCHASE | 78127166 | REPLACED | 78170280 | NO LOSS | 259004649 | NO PURCHASE |
| 78013634 | NO PURCHASE | 78127167 | REPLACED | 78170282 | NO LOSS | 259004650 | NO LOSS |
| 78013637 | NO LOSS | 78127168 | REPLACED | 78170285 | NO LOSS | 259004651 | NO LOSS |
| 78013638 | NO LOSS | 78127169 | REPLACED | 78170286 | NO LOSS | 259004652 | NO LOSS |
| 78013639 | NO PURCHASE | 78127170 | REPLACED | 78170288 | NO LOSS | 259004653 | NO PURCHASE |
| 78013652 | NO PURCHASE | 78127171 | REPLACED | 78170298 | NO LOSS | 259004654 | NO PURCHASE |
| 78013656 | NO LOSS | 78127172 | REPLACED | 78170308 | NO LOSS | 259004656 | NO LOSS |
| 78013657 | NO LOSS | 78127173 | REPLACED | 78170314 | NO LOSS | 259004657 | NO LOSS |
| 78013658 | NO PURCHASE | 78127174 | REPLACED | 78170323 | NO PURCHASE | 259004659 | NO LOSS |
| 78013659 | NO PURCHASE | 78127175 | REPLACED | 78170336 | NO PURCHASE | 259004660 | NO LOSS |
| 78013660 | NO PURCHASE | 78127176 | REPLACED | 78170337 | NO PURCHASE | 259004661 | NO LOSS |
| 78013661 | NO PURCHASE | 78127177 | REPLACED | 78170339 | NO PURCHASE | 259004662 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78013662 | NO PURCHASE | 78127178 | REPLACED | 78170341 | NO PURCHASE | 259004663 | NO LOSS |
| 78013663 | NO PURCHASE | 78127179 | REPLACED | 78170342 | NO LOSS | 259004664 | NO LOSS |
| 78013665 | NO LOSS | 78127180 | REPLACED | 78170344 | NO PURCHASE | 259004665 | NO LOSS |
| 78013666 | NO PURCHASE | 78127181 | REPLACED | 78170345 | NO PURCHASE | 259004666 | NO PURCHASE |
| 78013667 | NO LOSS | 78127182 | REPLACED | 78170346 | NO PURCHASE | 259004668 | NO PURCHASE |
| 78013668 | NO LOSS | 78127183 | REPLACED | 78170352 | NO PURCHASE | 259004670 | NO LOSS |
| 78013669 | NO PURCHASE | 78127184 | REPLACED | 78170354 | NO LOSS | 259004671 | NO PURCHASE |
| 78013670 | NO LOSS | 78127185 | REPLACED | 78170355 | NO LOSS | 259004673 | NO PURCHASE |
| 78013671 | NO LOSS | 78127186 | REPLACED | 78170356 | NO LOSS | 259004676 | NO PURCHASE |
| 78013672 | NO LOSS | 78127187 | REPLACED | 78170357 | NO LOSS | 259004678 | NO LOSS |
| 78013673 | NO LOSS | 78127188 | REPLACED | 78170358 | NO LOSS | 259004679 | NO LOSS |
| 78013674 | NO PURCHASE | 78127189 | REPLACED | 78170359 | NO LOSS | 259004680 | NO LOSS |
| 78013675 | NO PURCHASE | 78127190 | REPLACED | 78170362 | NO LOSS | 259004681 | NO PURCHASE |
| 78013676 | NO PURCHASE | 78127191 | REPLACED | 78170363 | NO LOSS | 259004682 | NO PURCHASE |
| 78013677 | NO PURCHASE | 78127192 | REPLACED | 78170369 | NO LOSS | 259004683 | NO LOSS |
| 78013678 | NO PURCHASE | 78127193 | REPLACED | 78170371 | NO LOSS | 259004685 | NO PURCHASE |
| 78013679 | NO PURCHASE | 78127194 | REPLACED | 78170375 | NO LOSS | 259004686 | NO LOSS |
| 78013680 | NO PURCHASE | 78127195 | REPLACED | 78170377 | NO LOSS | 259004687 | NO LOSS |
| 78013681 | NO LOSS | 78127196 | REPLACED | 78170378 | NO LOSS | 259004688 | NO LOSS |
| 78013682 | NO PURCHASE | 78127197 | REPLACED | 78170379 | NO LOSS | 259004689 | NO LOSS |
| 78013683 | NO PURCHASE | 78127198 | REPLACED | 78170380 | NO LOSS | 259004690 | NO LOSS |
| 78013685 | NO PURCHASE | 78127199 | REPLACED | 78170382 | NO LOSS | 259004691 | NO PURCHASE |
| 78013686 | NO PURCHASE | 78127200 | REPLACED | 78170386 | NO LOSS | 259004692 | NO LOSS |
| 78013687 | NO PURCHASE | 78127201 | REPLACED | 78170387 | NO LOSS | 259004693 | NO LOSS |
| 78013688 | NO PURCHASE | 78127202 | REPLACED | 78170397 | NO LOSS | 259004694 | NO LOSS |
| 78013689 | NO PURCHASE | 78127203 | REPLACED | 78170400 | NO LOSS | 259004695 | NO LOSS |
| 78013690 | NO PURCHASE | 78127204 | REPLACED | 78170406 | NO LOSS | 259004696 | NO LOSS |
| 78013691 | NO PURCHASE | 78127205 | REPLACED | 78170407 | NO LOSS | 259004697 | NO LOSS |
| 78013692 | NO PURCHASE | 78127206 | REPLACED | 78170414 | NO LOSS | 259004702 | NO LOSS |
| 78013695 | NO PURCHASE | 78127207 | REPLACED | 78170416 | NO LOSS | 259004703 | NO LOSS |
| 78013696 | NO PURCHASE | 78127208 | REPLACED | 78170418 | NO LOSS | 259004704 | NO LOSS |
| 78013698 | NO PURCHASE | 78127209 | REPLACED | 78170420 | NO LOSS | 259004705 | NO LOSS |
| 78013699 | NO PURCHASE | 78127210 | REPLACED | 78170422 | NO LOSS | 259004706 | NO LOSS |
| 78013700 | NO LOSS | 78127211 | REPLACED | 78170423 | NO LOSS | 259004707 | NO LOSS |
| 78013701 | NO PURCHASE | 78127212 | REPLACED | 78170424 | NO LOSS | 259004708 | NO LOSS |
| 78013702 | NO PURCHASE | 78127213 | REPLACED | 78170431 | NO LOSS | 259004710 | NO PURCHASE |
| 78013703 | NO PURCHASE | 78127214 | REPLACED | 78170435 | NO LOSS | 259004712 | NO LOSS |
| 78013704 | NO PURCHASE | 78127215 | REPLACED | 78170436 | NO LOSS | 259004713 | NO PURCHASE |
| 78013705 | NO LOSS | 78127216 | REPLACED | 78170437 | NO LOSS | 259004714 | NO LOSS |
| 78013706 | NO PURCHASE | 78127217 | REPLACED | 78170438 | NO LOSS | 259004716 | NO LOSS |
| 78013707 | NO PURCHASE | 78127218 | REPLACED | 78170441 | NO PURCHASE | 259004717 | NO PURCHASE |
| 78013708 | NO PURCHASE | 78127219 | REPLACED | 78170457 | NO PURCHASE | 259004718 | NO PURCHASE |
| 78013709 | NO PURCHASE | 78127220 | REPLACED | 78170464 | NO PURCHASE | 259004719 | NO LOSS |
| 78013716 | NO LOSS | 78127221 | REPLACED | 78170472 | NO LOSS | 259004721 | NO LOSS |
| 78013720 | NO PURCHASE | 78127222 | REPLACED | 78170478 | NO LOSS | 259004722 | NO LOSS |
| 78013728 | NO LOSS | 78127223 | REPLACED | 78170480 | NO LOSS | 259004723 | DUPLICATE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013729 | NO PURCHASE | 78127224 | REPLACED | 78170482 | NO PURCHASE | 259004724 | NO PURCHASE |
| 78013730 | NO PURCHASE | 78127225 | REPLACED | 78170485 | NO PURCHASE | 259004725 | NO LOSS |
| 78013731 | NO LOSS | 78127226 | REPLACED | 78170489 | NO LOSS | 259004726 | NO LOSS |
| 78013735 | NO PURCHASE | 78127227 | REPLACED | 78170492 | NO LOSS | 259004727 | NO LOSS |
| 78013737 | NO PURCHASE | 78127228 | REPLACED | 78170497 | NO PURCHASE | 259004729 | NO LOSS |
| 78013739 | NO PURCHASE | 78127229 | REPLACED | 78170498 | NO LOSS | 259004730 | NO LOSS |
| 78013742 | NO PURCHASE | 78127230 | REPLACED | 78170500 | NO PURCHASE | 259004731 | NO LOSS |
| 78013745 | NO PURCHASE | 78127231 | REPLACED | 78170501 | NO LOSS | 259004732 | NO LOSS |
| 78013746 | NO LOSS | 78127232 | REPLACED | 78170502 | NO PURCHASE | 259004734 | NO PURCHASE |
| 78013747 | NO PURCHASE | 78127233 | REPLACED | 78170508 | NO PURCHASE | 80516035 | NO LOSS |
| 78013748 | NO LOSS | 78127234 | REPLACED | 78170509 | NO LOSS | 80516036 | NO LOSS |
| 78013749 | NO LOSS | 78127235 | REPLACED | 78170510 | NO LOSS | 80516041 | NO LOSS |
| 78013750 | NO LOSS | 78127236 | REPLACED | 78170511 | NO LOSS | 80516043 | NO LOSS |
| 78013751 | NO LOSS | 78127237 | REPLACED | 78170512 | NO LOSS | 80516049 | NO LOSS |
| 78013752 | NO PURCHASE | 78127238 | REPLACED | 78170515 | NO LOSS | 80516052 | NO LOSS |
| 78013753 | NO PURCHASE | 78127239 | REPLACED | 78170517 | NO LOSS | 80516053 | NO LOSS |
| 78013755 | NO PURCHASE | 78127240 | REPLACED | 78170518 | NO LOSS | 80516060 | NO LOSS |
| 78013756 | NO PURCHASE | 78127241 | REPLACED | 78170519 | NO LOSS | 80516063 | NO LOSS |
| 78013757 | NO PURCHASE | 78127242 | REPLACED | 78170523 | NO LOSS | 80516065 | NO LOSS |
| 78013758 | NO PURCHASE | 78127243 | REPLACED | 78170526 | NO LOSS | 80516069 | NO LOSS |
| 78013759 | NO LOSS | 78127244 | REPLACED | 78170528 | NO LOSS | 80516073 | NO LOSS |
| 78013760 | NO LOSS | 78127245 | REPLACED | 78170529 | NO LOSS | 80516075 | NO LOSS |
| 78013761 | NO LOSS | 78127246 | REPLACED | 78170531 | NO LOSS | 80516083 | NO LOSS |
| 78013762 | NO LOSS | 78127247 | REPLACED | 78170532 | NO LOSS | 80516085 | NO LOSS |
| 78013763 | NO LOSS | 78127248 | REPLACED | 78170534 | NO LOSS | 80516087 | NO LOSS |
| 78013764 | NO LOSS | 78127249 | REPLACED | 78170542 | NO LOSS | 80516088 | NO LOSS |
| 78013765 | NO LOSS | 78127250 | REPLACED | 78170545 | NO LOSS | 80516090 | NO LOSS |
| 78013766 | NO PURCHASE | 78127251 | REPLACED | 78170548 | NO LOSS | 80516091 | NO LOSS |
| 78013767 | NO PURCHASE | 78127252 | REPLACED | 78170567 | NO LOSS | 80516092 | NO LOSS |
| 78013770 | NO PURCHASE | 78127253 | REPLACED | 78170573 | NO PURCHASE | 80516094 | NO LOSS |
| 78013771 | NO PURCHASE | 78127254 | REPLACED | 78170574 | NO LOSS | 80516098 | NO LOSS |
| 78013773 | NO PURCHASE | 78127255 | REPLACED | 78170577 | NO LOSS | 80516099 | NO LOSS |
| 78013774 | NO PURCHASE | 78127256 | REPLACED | 78170579 | NO LOSS | 80516100 | NO LOSS |
| 78013775 | NO LOSS | 78127257 | REPLACED | 78170585 | NO LOSS | 80516106 | NO LOSS |
| 78013777 | NO PURCHASE | 78127258 | REPLACED | 78170590 | NO LOSS | 80516114 | NO LOSS |
| 78013779 | NO PURCHASE | 78127259 | REPLACED | 78170598 | NO PURCHASE | 80516115 | NO LOSS |
| 78013780 | NO PURCHASE | 78127260 | REPLACED | 78170614 | NO PURCHASE | 80516117 | NO LOSS |
| 78013781 | NO PURCHASE | 78127261 | REPLACED | 78170623 | NO PURCHASE | 80516118 | NO LOSS |
| 78013782 | NO LOSS | 78127262 | REPLACED | 78170627 | NO LOSS | 80516122 | NO LOSS |
| 78013783 | NO PURCHASE | 78127263 | REPLACED | 78170631 | NO LOSS | 80516125 | NO LOSS |
| 78013788 | NO PURCHASE | 78127264 | REPLACED | 78170632 | NO LOSS | 80516126 | NO LOSS |
| 78013789 | NO LOSS | 78127265 | REPLACED | 78170634 | NO PURCHASE | 80516128 | NO LOSS |
| 78013791 | NO LOSS | 78127266 | REPLACED | 78170635 | NO PURCHASE | 80516130 | NO LOSS |
| 78013792 | NO LOSS | 78127267 | REPLACED | 78170640 | NO PURCHASE | 80516132 | NO LOSS |
| 78013793 | NO LOSS | 78127268 | REPLACED | 78170645 | NO PURCHASE | 80516136 | NO LOSS |
| 78013794 | NO LOSS | 78127269 | REPLACED | 78170647 | NO LOSS | 80516145 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013795 | NO LOSS | 78127270 | REPLACED | 78170653 | NO LOSS | 80516147 | NO LOSS |
| 78013796 | NO LOSS | 78127271 | REPLACED | 78170661 | NO LOSS | 80516148 | NO LOSS |
| 78013797 | NO LOSS | 78127272 | REPLACED | 78170666 | NO LOSS | 80516151 | NO LOSS |
| 78013798 | NO LOSS | 78127273 | REPLACED | 78170667 | NO LOSS | 80516152 | NO LOSS |
| 78013799 | NO LOSS | 78127274 | REPLACED | 78170668 | NO PURCHASE | 80516156 | NO LOSS |
| 78013800 | NO LOSS | 78127275 | REPLACED | 78170670 | NO LOSS | 80516160 | NO LOSS |
| 78013801 | NO LOSS | 78127276 | REPLACED | 78170671 | NO LOSS | 80516162 | NO LOSS |
| 78013803 | NO LOSS | 78127277 | REPLACED | 78170674 | NO LOSS | 80516169 | NO LOSS |
| 78013805 | WITHDRAWN | 78127278 | REPLACED | 78170675 | NO LOSS | 80516170 | NO LOSS |
| 78013806 | NO LOSS | 78127279 | REPLACED | 78170677 | NO LOSS | 80516172 | NO LOSS |
| 78013807 | NO PURCHASE | 78127280 | REPLACED | 78170679 | NO LOSS | 80516174 | NO LOSS |
| 78013808 | NO PURCHASE | 78127281 | REPLACED | 78170682 | NO LOSS | 80516179 | NO LOSS |
| 78013810 | NO PURCHASE | 78127282 | REPLACED | 78170685 | NO LOSS | 80516191 | NO LOSS |
| 78013812 | NO LOSS | 78127283 | REPLACED | 78170686 | NO LOSS | 80516192 | NO LOSS |
| 78013816 | NO PURCHASE | 78127284 | REPLACED | 78170691 | NO LOSS | 80516201 | NO LOSS |
| 78013817 | NO PURCHASE | 78127285 | REPLACED | 78170693 | NO LOSS | 80516203 | NO LOSS |
| 78013818 | NO PURCHASE | 78127286 | REPLACED | 78170697 | NO LOSS | 80516206 | NO LOSS |
| 78013819 | NO PURCHASE | 78127287 | REPLACED | 78170707 | NO LOSS | 80516207 | NO LOSS |
| 78013821 | NO PURCHASE | 78127288 | REPLACED | 78170727 | NO LOSS | 80516209 | NO LOSS |
| 78013822 | NO PURCHASE | 78127289 | REPLACED | 78170731 | NO LOSS | 80516210 | NO LOSS |
| 78013823 | NO PURCHASE | 78127290 | REPLACED | 78170736 | NO LOSS | 80516212 | NO LOSS |
| 78013824 | NO PURCHASE | 78127291 | REPLACED | 78170738 | NO PURCHASE | 80516214 | NO LOSS |
| 78013825 | NO LOSS | 78127292 | REPLACED | 78170742 | NO LOSS | 80516215 | NO LOSS |
| 78013826 | WITHDRAWN | 78127293 | REPLACED | 78170746 | NO LOSS | 80516221 | NO LOSS |
| 78013827 | NO PURCHASE | 78127294 | REPLACED | 78170747 | NO LOSS | 80516226 | NO LOSS |
| 78013828 | NO PURCHASE | 78127295 | REPLACED | 78170749 | NO PURCHASE | 80516227 | NO LOSS |
| 78013829 | NO LOSS | 78127296 | REPLACED | 78170750 | NO LOSS | 80516232 | NO LOSS |
| 78013830 | NO LOSS | 78127297 | REPLACED | 78170757 | NO LOSS | 80516234 | NO LOSS |
| 78013831 | NO LOSS | 78127298 | REPLACED | 78170763 | NO LOSS | 80516237 | NO LOSS |
| 78013832 | NO LOSS | 78127299 | REPLACED | 78170764 | NO PURCHASE | 80516243 | NO LOSS |
| 78013833 | NO LOSS | 78127300 | REPLACED | 78170773 | NO LOSS | 80516246 | NO LOSS |
| 78013834 | NO LOSS | 78127301 | REPLACED | 78170778 | NO LOSS | 80516253 | NO LOSS |
| 78013835 | NO LOSS | 78127302 | REPLACED | 78170779 | NO PURCHASE | 80516256 | NO LOSS |
| 78013837 | NO PURCHASE | 78127303 | REPLACED | 78170782 | NO PURCHASE | 80516261 | NO LOSS |
| 78013840 | NO LOSS | 78127304 | REPLACED | 78170785 | NO LOSS | 80516264 | NO LOSS |
| 78013841 | NO LOSS | 78127305 | REPLACED | 78170786 | NO LOSS | 80516266 | NO LOSS |
| 78013842 | NO PURCHASE | 78127306 | REPLACED | 78170790 | NO PURCHASE | 80516267 | NO LOSS |
| 78013843 | NO PURCHASE | 78127307 | REPLACED | 78170795 | NO PURCHASE | 80516268 | NO LOSS |
| 78013844 | NO PURCHASE | 78127308 | REPLACED | 78170806 | NO LOSS | 80516269 | NO LOSS |
| 78013847 | NO PURCHASE | 78127309 | REPLACED | 78170811 | NO PURCHASE | 80516270 | NO LOSS |
| 78013848 | NO PURCHASE | 78127310 | REPLACED | 78170814 | NO PURCHASE | 80516271 | NO LOSS |
| 78013849 | NO LOSS | 78127311 | REPLACED | 78170815 | NO LOSS | 80516272 | NO LOSS |
| 78013850 | NO LOSS | 78127312 | REPLACED | 78170817 | NO LOSS | 80516274 | NO LOSS |
| 78013853 | NO PURCHASE | 78127313 | REPLACED | 78170818 | NO PURCHASE | 80516278 | NO LOSS |
| 78013854 | NO LOSS | 78127314 | REPLACED | 78170819 | NO PURCHASE | 80516279 | NO LOSS |
| 78013857 | NO PURCHASE | 78127315 | REPLACED | 78170820 | NO PURCHASE | 80516283 | NO LOSS |

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013859 | NO PURCHASE | 78127316 | REPLACED | 78170824 | NO LOSS | 80516284 | NO LOSS |
| 78013860 | NO LOSS | 78127317 | REPLACED | 78170827 | NO LOSS | 80516285 | NO LOSS |
| 78013861 | NO LOSS | 78127318 | REPLACED | 78170828 | NO LOSS | 80516286 | NO LOSS |
| 78013862 | NO LOSS | 78127319 | REPLACED | 78170830 | NO LOSS | 80516288 | NO LOSS |
| 78013864 | NO LOSS | 78127320 | REPLACED | 78170833 | NO LOSS | 80516289 | NO LOSS |
| 78013865 | NO LOSS | 78127321 | REPLACED | 78170835 | NO LOSS | 80516290 | NO LOSS |
| 78013867 | NO LOSS | 78127322 | REPLACED | 78170836 | NO LOSS | 80516291 | NO LOSS |
| 78013868 | NO LOSS | 78127323 | REPLACED | 78170838 | NO LOSS | 80516292 | NO LOSS |
| 78013869 | NO PURCHASE | 78127324 | REPLACED | 78170841 | NO LOSS | 80516295 | NO LOSS |
| 78013870 | NO PURCHASE | 78127325 | REPLACED | 78170848 | NO LOSS | 80516296 | NO LOSS |
| 78013871 | NO PURCHASE | 78127326 | REPLACED | 78170849 | NO LOSS | 80516297 | NO LOSS |
| 78013872 | NO PURCHASE | 78127327 | REPLACED | 78170850 | NO LOSS | 80516298 | NO LOSS |
| 78013873 | NO LOSS | 78127328 | REPLACED | 78170852 | NO LOSS | 80516299 | NO LOSS |
| 78013874 | NO LOSS | 78127329 | REPLACED | 78170853 | NO LOSS | 80516300 | NO LOSS |
| 78013875 | NO LOSS | 78127330 | REPLACED | 78170854 | NO LOSS | 80516301 | NO LOSS |
| 78013878 | NO PURCHASE | 78127331 | REPLACED | 78170862 | NO PURCHASE | 80516302 | NO LOSS |
| 78013880 | NO LOSS | 78127332 | REPLACED | 78170866 | NO LOSS | 80516303 | NO LOSS |
| 78013881 | NO PURCHASE | 78127333 | REPLACED | 78170867 | NO LOSS | 80516304 | NO LOSS |
| 78013882 | NO PURCHASE | 78127334 | REPLACED | 78170887 | NO PURCHASE | 80516305 | NO LOSS |
| 78013883 | NO PURCHASE | 78127335 | REPLACED | 78170889 | NO LOSS | 80516306 | NO LOSS |
| 78013884 | NO PURCHASE | 78127336 | REPLACED | 78170894 | NO LOSS | 80516307 | NO LOSS |
| 78013885 | NO PURCHASE | 78127337 | REPLACED | 78170896 | NO LOSS | 80516308 | NO LOSS |
| 78013887 | NO PURCHASE | 78127338 | REPLACED | 78170897 | NO LOSS | 80516309 | NO LOSS |
| 78013888 | NO PURCHASE | 78127339 | REPLACED | 78170898 | NO LOSS | 80516310 | NO LOSS |
| 78013890 | NO PURCHASE | 78127340 | REPLACED | 78170899 | NO LOSS | 80516311 | NO LOSS |
| 78013892 | NO PURCHASE | 78127341 | REPLACED | 78170901 | NO LOSS | 80516312 | NO LOSS |
| 78013894 | NO PURCHASE | 78127342 | REPLACED | 78170905 | NO LOSS | 80516313 | NO LOSS |
| 78013895 | NO PURCHASE | 78127343 | REPLACED | 78170909 | NO LOSS | 80516314 | NO LOSS |
| 78013896 | NO LOSS | 78127344 | REPLACED | 78170910 | NO LOSS | 80516315 | NO LOSS |
| 78013897 | NO LOSS | 78127345 | REPLACED | 78170915 | NO LOSS | 80516316 | NO LOSS |
| 78013899 | NO LOSS | 78127346 | REPLACED | 78170918 | NO LOSS | 80516317 | NO LOSS |
| 78013901 | NO PURCHASE | 78127347 | REPLACED | 78170920 | NO PURCHASE | 80516318 | NO LOSS |
| 78013902 | NO PURCHASE | 78127348 | REPLACED | 78170927 | NO PURCHASE | 80516319 | NO LOSS |
| 78013903 | NO PURCHASE | 78127349 | REPLACED | 78170929 | NO LOSS | 80516320 | NO LOSS |
| 78013904 | NO PURCHASE | 78127350 | REPLACED | 78170936 | NO LOSS | 80516321 | NO LOSS |
| 78013906 | NO PURCHASE | 78127351 | REPLACED | 78170937 | NO PURCHASE | 80516322 | NO LOSS |
| 78013907 | NO LOSS | 78127352 | REPLACED | 78170940 | NO LOSS | 80516323 | NO LOSS |
| 78013908 | NO LOSS | 78127353 | REPLACED | 78170942 | NO PURCHASE | 80516324 | NO LOSS |
| 78013909 | NO LOSS | 78127354 | REPLACED | 78170945 | NO PURCHASE | 80516325 | NO LOSS |
| 78013910 | NO LOSS | 78127355 | REPLACED | 78170950 | NO LOSS | 80516326 | NO LOSS |
| 78013911 | NO LOSS | 78127356 | REPLACED | 78171039 | NO LOSS | 80516327 | NO LOSS |
| 78013912 | NO LOSS | 78127357 | REPLACED | 78260152 | NO PURCHASE | 80516328 | NO LOSS |
| 78013913 | NO LOSS | 78127358 | REPLACED | 78172324 | NO PURCHASE | 80516329 | NO LOSS |
| 78013914 | NO LOSS | 78127359 | REPLACED | 78172328 | NO LOSS | 80516332 | NO LOSS |
| 78013915 | NO LOSS | 78127360 | REPLACED | 78172329 | NO LOSS | 80516338 | NO LOSS |
| 78013917 | NO PURCHASE | 78127361 | REPLACED | 78172330 | NO LOSS | 80516339 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78013918 | NO LOSS | 78127362 | REPLACED | 78172331 | NO LOSS | 80516340 | NO LOSS |
| 78013919 | NO LOSS | 78127363 | REPLACED | 78172332 | NO LOSS | 80516346 | NO LOSS |
| 78013920 | NO PURCHASE | 78127364 | REPLACED | 78172333 | NO LOSS | 80516350 | NO LOSS |
| 78013921 | NO LOSS | 78127365 | REPLACED | 78172334 | NO LOSS | 80516352 | NO LOSS |
| 78013922 | NO PURCHASE | 78127366 | REPLACED | 78172335 | NO LOSS | 80516353 | NO LOSS |
| 78013926 | NO LOSS | 78127367 | REPLACED | 78172336 | NO LOSS | 80516354 | NO LOSS |
| 78013927 | NO LOSS | 78127368 | REPLACED | 78172337 | NO LOSS | 80516355 | NO LOSS |
| 78013928 | NO PURCHASE | 78127369 | REPLACED | 78260153 | NO PURCHASE | 80516357 | NO LOSS |
| 78013930 | NO PURCHASE | 78127370 | REPLACED | 78260168 | NO LOSS | 80516358 | NO LOSS |
| 78013931 | NO LOSS | 78127371 | REPLACED | 78260169 | NO PURCHASE | 80516359 | NO LOSS |
| 78013932 | NO PURCHASE | 78127372 | REPLACED | 78260170 | NO PURCHASE | 80516362 | NO LOSS |
| 78013933 | WITHDRAWN | 78127373 | REPLACED | 78222270 | NO LOSS | 80516365 | NO LOSS |
| 78013935 | NO LOSS | 78127374 | REPLACED | 78222273 | NO LOSS | 80516367 | NO LOSS |
| 78013937 | NO PURCHASE | 78127375 | REPLACED | 78222275 | NO PURCHASE | 80516368 | NO LOSS |
| 78013938 | NO PURCHASE | 78127376 | REPLACED | 78222280 | NO LOSS | 80516374 | NO LOSS |
| 78013939 | NO PURCHASE | 78127377 | REPLACED | 78222281 | NO LOSS | 80516376 | NO LOSS |
| 78013940 | NO PURCHASE | 78127378 | REPLACED | 78222282 | NO LOSS | 80516378 | NO LOSS |
| 78013942 | NO LOSS | 78127379 | REPLACED | 78222284 | NO PURCHASE | 80516379 | NO LOSS |
| 78013943 | NO PURCHASE | 78127380 | REPLACED | 78222285 | NO PURCHASE | 80516381 | NO LOSS |
| 78013944 | NO LOSS | 78127381 | REPLACED | 78222286 | NO PURCHASE | 80516385 | NO LOSS |
| 78013946 | NO PURCHASE | 78127382 | REPLACED | 78222288 | NO PURCHASE | 80516394 | NO LOSS |
| 78013947 | NO PURCHASE | 78127383 | REPLACED | 78222289 | NO LOSS | 80516398 | NO LOSS |
| 78013950 | NO LOSS | 78127384 | REPLACED | 78222290 | NO LOSS | 80516401 | NO LOSS |
| 78013951 | NO LOSS | 78127385 | REPLACED | 78222293 | NO LOSS | 80516402 | NO LOSS |
| 78013954 | NO PURCHASE | 78127386 | REPLACED | 78222297 | NO LOSS | 80516405 | NO LOSS |
| 78013955 | NO LOSS | 78127387 | REPLACED | 78222298 | NO PURCHASE | 80516406 | NO LOSS |
| 78013956 | NO PURCHASE | 78127388 | REPLACED | 78222300 | NO LOSS | 80516407 | NO LOSS |
| 78013957 | NO LOSS | 78127389 | REPLACED | 78222301 | NO LOSS | 80516409 | NO LOSS |
| 78013958 | NO PURCHASE | 78127390 | REPLACED | 78222302 | NO LOSS | 80516413 | NO LOSS |
| 78013960 | NO LOSS | 78127391 | REPLACED | 78222303 | NO LOSS | 80516419 | NO LOSS |
| 78013962 | NO LOSS | 78127392 | REPLACED | 78222305 | NO LOSS | 80516421 | NO LOSS |
| 78013964 | NO PURCHASE | 78127393 | REPLACED | 78222307 | NO PURCHASE | 80516423 | NO LOSS |
| 78013966 | NO LOSS | 78127394 | REPLACED | 78222308 | NO LOSS | 80516425 | NO LOSS |
| 78013969 | NO LOSS | 78127395 | REPLACED | 78222309 | NO PURCHASE | 80516429 | NO LOSS |
| 78013970 | NO PURCHASE | 78127396 | REPLACED | 78222310 | NO PURCHASE | 80516430 | NO LOSS |
| 78013971 | NO PURCHASE | 78127397 | REPLACED | 78222311 | NO PURCHASE | 80516432 | NO LOSS |
| 78013972 | NO PURCHASE | 78127398 | REPLACED | 78222312 | NO PURCHASE | 80516435 | NO LOSS |
| 78013973 | WITHDRAWN | 78127399 | REPLACED | 78222313 | NO PURCHASE | 80516436 | NO LOSS |
| 78013974 | NO PURCHASE | 78127400 | REPLACED | 78222314 | NO LOSS | 80516444 | NO LOSS |
| 78013975 | NO PURCHASE | 78127401 | REPLACED | 78222315 | NO PURCHASE | 80516449 | NO LOSS |
| 78013976 | NO LOSS | 78127402 | REPLACED | 78222316 | NO PURCHASE | 80516451 | NO LOSS |
| 78013978 | NO PURCHASE | 78127403 | REPLACED | 78222317 | NO PURCHASE | 80516453 | NO LOSS |
| 78013979 | NO PURCHASE | 78127404 | REPLACED | 78222319 | NO PURCHASE | 80516457 | NO LOSS |
| 78013980 | NO PURCHASE | 78127405 | REPLACED | 78222320 | NO PURCHASE | 80516459 | NO LOSS |
| 78013981 | NO LOSS | 78127406 | REPLACED | 78222321 | NO PURCHASE | 80516462 | NO LOSS |
| 78013982 | NO LOSS | 78127407 | REPLACED | 78222322 | NO LOSS | 80516463 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78013984 | NO LOSS | 78127408 | REPLACED | 78222325 | NO LOSS | 80516464 | NO LOSS |
| 78013985 | NO LOSS | 78127409 | REPLACED | 78222328 | NO LOSS | 80516466 | NO LOSS |
| 78013986 | NO PURCHASE | 78127410 | REPLACED | 78222329 | NO PURCHASE | 80516468 | NO LOSS |
| 78013987 | WITHDRAWN | 78127411 | REPLACED | 78222330 | NO LOSS | 80516469 | NO LOSS |
| 78013988 | NO LOSS | 78127412 | REPLACED | 78222331 | NO LOSS | 80516470 | NO LOSS |
| 78013989 | NO LOSS | 78127413 | REPLACED | 78222335 | NO PURCHASE | 80516471 | NO LOSS |
| 78013990 | NO LOSS | 78127414 | REPLACED | 78222336 | NO PURCHASE | 80516476 | NO LOSS |
| 78013991 | NO LOSS | 78127415 | REPLACED | 78222337 | NO PURCHASE | 80516484 | NO LOSS |
| 78013992 | NO PURCHASE | 78127416 | REPLACED | 78222338 | NO PURCHASE | 80516487 | NO LOSS |
| 78013993 | NO LOSS | 78127417 | REPLACED | 78222339 | NO PURCHASE | 80516488 | NO LOSS |
| 78013995 | NO LOSS | 78127418 | REPLACED | 78222340 | NO LOSS | 80516489 | NO LOSS |
| 78013996 | NO PURCHASE | 78127419 | REPLACED | 78222341 | NO LOSS | 80516500 | NO LOSS |
| 78013997 | NO PURCHASE | 78127420 | REPLACED | 78222343 | NO PURCHASE | 80516501 | NO LOSS |
| 78013999 | NO LOSS | 78127421 | REPLACED | 78222345 | NO LOSS | 80516504 | NO LOSS |
| 78014001 | NO LOSS | 78127422 | REPLACED | 78222346 | NO PURCHASE | 80516505 | NO LOSS |
| 78014002 | NO LOSS | 78127423 | REPLACED | 78222347 | NO PURCHASE | 80516507 | NO LOSS |
| 78014003 | NO LOSS | 78127424 | REPLACED | 78222357 | NO PURCHASE | 80516514 | NO LOSS |
| 78014004 | NO LOSS | 78127425 | REPLACED | 78222359 | NO PURCHASE | 80516519 | NO LOSS |
| 78014006 | NO LOSS | 78127426 | REPLACED | 78260171 | NO PURCHASE | 80516531 | NO LOSS |
| 78014007 | NO LOSS | 78127427 | REPLACED | 78260172 | NO LOSS | 80516532 | NO LOSS |
| 78014008 | NO LOSS | 78127428 | REPLACED | 78260177 | NO LOSS | 80516535 | NO LOSS |
| 78014009 | NO LOSS | 78127429 | REPLACED | 78260179 | NO LOSS | 80516536 | NO LOSS |
| 78014010 | NO LOSS | 78127430 | REPLACED | 78260182 | NO PURCHASE | 80516554 | NO LOSS |
| 78014011 | NO LOSS | 78127431 | REPLACED | 78260184 | NO PURCHASE | 80516559 | NO LOSS |
| 78014012 | NO LOSS | 78127432 | REPLACED | 78260185 | NO PURCHASE | 80516561 | NO LOSS |
| 78014013 | NO LOSS | 78127433 | REPLACED | 78260186 | NO PURCHASE | 80516567 | NO LOSS |
| 78014014 | NO LOSS | 78127434 | REPLACED | 78260187 | NO LOSS | 80516572 | NO LOSS |
| 78014015 | NO LOSS | 78127435 | REPLACED | 78260189 | NO PURCHASE | 80516573 | NO LOSS |
| 78014016 | NO LOSS | 78127436 | REPLACED | 78260191 | NO LOSS | 80516578 | NO LOSS |
| 78014017 | NO LOSS | 78127437 | REPLACED | 78260192 | NO LOSS | 80516584 | NO LOSS |
| 78014018 | NO LOSS | 78127438 | REPLACED | 78260198 | NO PURCHASE | 80516600 | NO LOSS |
| 78014019 | NO LOSS | 78127439 | REPLACED | 78260199 | NO PURCHASE | 80516601 | NO LOSS |
| 78014020 | NO LOSS | 78127440 | REPLACED | 78260200 | NO PURCHASE | 80516602 | NO LOSS |
| 78014021 | NO LOSS | 78127441 | REPLACED | 78260201 | NO PURCHASE | 80516603 | NO LOSS |
| 78014022 | NO LOSS | 78127442 | REPLACED | 78260202 | NO PURCHASE | 80516605 | NO LOSS |
| 78014023 | NO LOSS | 78127443 | REPLACED | 78260203 | NO PURCHASE | 80516606 | NO LOSS |
| 78014025 | NO LOSS | 78127444 | REPLACED | 78260204 | NO PURCHASE | 80516610 | NO LOSS |
| 78014026 | NO LOSS | 78127445 | REPLACED | 78260209 | NO PURCHASE | 80516613 | NO LOSS |
| 78014027 | NO LOSS | 78127446 | REPLACED | 78260210 | NO PURCHASE | 80516614 | NO LOSS |
| 78014028 | NO PURCHASE | 78127447 | REPLACED | 78260222 | NO LOSS | 80516619 | NO LOSS |
| 78014029 | NO LOSS | 78127448 | REPLACED | 78260227 | NO LOSS | 80516624 | NO LOSS |
| 78014031 | NO LOSS | 78127449 | REPLACED | 78260232 | NO LOSS | 80516626 | NO LOSS |
| 78014032 | NO LOSS | 78127450 | REPLACED | 78260233 | NO LOSS | 80516628 | NO LOSS |
| 78014033 | NO LOSS | 78127451 | REPLACED | 78260234 | NO LOSS | 80516635 | NO LOSS |
| 78014036 | NO PURCHASE | 78127452 | REPLACED | 78260241 | NO LOSS | 80516640 | NO LOSS |
| 78014037 | NO LOSS | 78127453 | REPLACED | 78260244 | NO PURCHASE | 80516642 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014038 | NO PURCHASE | 78127454 | REPLACED | 78260249 | NO LOSS | 80516644 | NO LOSS |
| 78014040 | NO LOSS | 78127455 | REPLACED | 78260266 | NO LOSS | 80516646 | NO LOSS |
| 78014041 | NO PURCHASE | 78127456 | REPLACED | 78260273 | NO PURCHASE | 80516647 | NO LOSS |
| 78014042 | NO PURCHASE | 78127457 | REPLACED | 78260274 | NO PURCHASE | 80516650 | NO LOSS |
| 78014043 | NO LOSS | 78127458 | REPLACED | 78260275 | NO PURCHASE | 80516651 | NO LOSS |
| 78014044 | NO PURCHASE | 78127459 | REPLACED | 78260276 | NO LOSS | 80516654 | NO LOSS |
| 78014045 | WITHDRAWN | 78127460 | REPLACED | 78260288 | NO PURCHASE | 80516657 | NO LOSS |
| 78014046 | NO LOSS | 78127461 | REPLACED | 78260289 | NO PURCHASE | 80516665 | NO LOSS |
| 78014048 | NO LOSS | 78127462 | REPLACED | 78260290 | NO LOSS | 80516668 | NO LOSS |
| 78014051 | NO LOSS | 78127463 | REPLACED | 78260293 | NO PURCHASE | 80516669 | NO LOSS |
| 78014052 | NO LOSS | 78127464 | REPLACED | 78260304 | NO LOSS | 80516671 | NO LOSS |
| 78014053 | NO LOSS | 78127465 | REPLACED | 78260314 | NO PURCHASE | 80516674 | NO LOSS |
| 78014054 | NO PURCHASE | 78127466 | REPLACED | 78260315 | NO LOSS | 80516675 | NO LOSS |
| 78014055 | NO PURCHASE | 78127467 | REPLACED | 78260324 | NO PURCHASE | 80516677 | NO LOSS |
| 78014056 | NO PURCHASE | 78127468 | REPLACED | 78260327 | NO PURCHASE | 80516678 | NO LOSS |
| 78014057 | NO PURCHASE | 78127469 | REPLACED | 78260328 | NO PURCHASE | 80516679 | NO LOSS |
| 78014060 | NO LOSS | 78127470 | REPLACED | 78260331 | NO PURCHASE | 80516681 | NO LOSS |
| 78014061 | NO LOSS | 78127471 | REPLACED | 78260333 | NO PURCHASE | 80516682 | NO LOSS |
| 78014063 | WITHDRAWN | 78127472 | REPLACED | 78260334 | NO PURCHASE | 80516684 | NO LOSS |
| 78014065 | WITHDRAWN | 78127473 | REPLACED | 78260337 | NO LOSS | 80516689 | NO LOSS |
| 78014066 | WITHDRAWN | 78127474 | REPLACED | 78260350 | NO LOSS | 80516694 | NO LOSS |
| 78014067 | WITHDRAWN | 78127475 | REPLACED | 78260353 | NO PURCHASE | 80516698 | NO LOSS |
| 78014068 | WITHDRAWN | 78127476 | REPLACED | 78260354 | NO PURCHASE | 80516701 | NO LOSS |
| 78014069 | NO LOSS | 78127477 | REPLACED | 78260358 | NO LOSS | 262743340 | DUPLICATE |
| 78014071 | NO LOSS | 78127478 | REPLACED | 78260360 | NO PURCHASE | 262743343 | NO PURCHASE |
| 78014073 | NO PURCHASE | 78127479 | REPLACED | 78260361 | NO PURCHASE | 262743344 | NO LOSS |
| 78014076 | NO PURCHASE | 78127480 | REPLACED | 78260372 | NO PURCHASE | 262743346 | NO PURCHASE |
| 78014078 | NO PURCHASE | 78127481 | REPLACED | 78260374 | NO PURCHASE | 262743350 | NO LOSS |
| 78014081 | NO PURCHASE | 78127482 | REPLACED | 78260379 | NO LOSS | 262743357 | NO PURCHASE |
| 78014084 | NO PURCHASE | 78127483 | REPLACED | 78260380 | NO PURCHASE | 262743360 | NO LOSS |
| 78014085 | NO PURCHASE | 78127484 | REPLACED | 78260381 | NO PURCHASE | 262743361 | NO LOSS |
| 78014087 | NO LOSS | 78127485 | REPLACED | 78260384 | NO PURCHASE | 262743366 | NO LOSS |
| 78014088 | NO PURCHASE | 78127486 | REPLACED | 78260385 | NO PURCHASE | 262743369 | NO PURCHASE |
| 78014089 | NO PURCHASE | 78127487 | REPLACED | 78260389 | NO PURCHASE | 262743373 | NO PURCHASE |
| 78014093 | NO LOSS | 78127488 | REPLACED | 78260418 | NO PURCHASE | 262743378 | NO PURCHASE |
| 78014094 | NO LOSS | 78127489 | REPLACED | 78260419 | NO LOSS | 262743379 | NO PURCHASE |
| 78014096 | NO PURCHASE | 78127490 | REPLACED | 78260421 | NO PURCHASE | 262743381 | NO PURCHASE |
| 78014100 | NO LOSS | 78127491 | REPLACED | 78260423 | NO PURCHASE | 262743382 | NO PURCHASE |
| 78014101 | NO LOSS | 78127492 | REPLACED | 78260431 | NO LOSS | 262743386 | NO LOSS |
| 78014102 | NO PURCHASE | 78127493 | REPLACED | 78260433 | NO PURCHASE | 262743387 | NO LOSS |
| 78014106 | NO PURCHASE | 78127494 | REPLACED | 78260449 | NO PURCHASE | 262743388 | NO LOSS |
| 78014107 | NO PURCHASE | 78127495 | REPLACED | 78260453 | NO LOSS | 262743390 | NO PURCHASE |
| 78014108 | NO PURCHASE | 78127496 | REPLACED | 78260454 | NO PURCHASE | 262743392 | NO PURCHASE |
| 78014109 | NO LOSS | 78127497 | REPLACED | 78260455 | NO PURCHASE | 262743393 | NO LOSS |
| 78014111 | NO LOSS | 78127498 | REPLACED | 78260456 | NO PURCHASE | 262743394 | NO PURCHASE |
| 78014112 | NO LOSS | 78127499 | REPLACED | 78260460 | NO PURCHASE | 262743395 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014113 | NO LOSS | 78127500 | REPLACED | 78260462 | NO LOSS | 262743397 | NO PURCHASE |
| 78014122 | WITHDRAWN | 78127501 | REPLACED | 78260463 | NO PURCHASE | 262743398 | NO LOSS |
| 78014124 | NO PURCHASE | 78127502 | REPLACED | 78260464 | NO PURCHASE | 262743401 | NO LOSS |
| 78014126 | NO PURCHASE | 78127503 | REPLACED | 78260481 | NO LOSS | 262743402 | NO PURCHASE |
| 78014131 | NO PURCHASE | 78127504 | REPLACED | 78260488 | NO LOSS | 262743403 | NO PURCHASE |
| 78014132 | NO LOSS | 78127505 | REPLACED | 78260495 | NO LOSS | 262743406 | NO LOSS |
| 78014133 | NO PURCHASE | 78127506 | REPLACED | 78260497 | NO PURCHASE | 262743407 | NO PURCHASE |
| 78014136 | NO LOSS | 78127507 | REPLACED | 78260498 | NO PURCHASE | 262743410 | NO PURCHASE |
| 78014137 | NO LOSS | 78127508 | REPLACED | 78260504 | NO PURCHASE | 262743414 | NO LOSS |
| 78014140 | NO LOSS | 78127509 | REPLACED | 78260506 | NO PURCHASE | 262743415 | NO PURCHASE |
| 78014142 | NO LOSS | 78127510 | REPLACED | 78260507 | NO PURCHASE | 262743416 | NO LOSS |
| 78014144 | NO PURCHASE | 78127511 | REPLACED | 78260508 | NO PURCHASE | 262743418 | NO LOSS |
| 78014146 | NO PURCHASE | 78127512 | REPLACED | 78260509 | NO PURCHASE | 262743420 | NO LOSS |
| 78014147 | NO PURCHASE | 78127513 | REPLACED | 78260510 | NO PURCHASE | 262743421 | NO PURCHASE |
| 78014148 | NO PURCHASE | 78127514 | REPLACED | 78260511 | NO PURCHASE | 262743424 | NO LOSS |
| 78014149 | NO PURCHASE | 78127515 | REPLACED | 78260512 | NO PURCHASE | 262743426 | NO LOSS |
| 78014150 | NO PURCHASE | 78127516 | REPLACED | 78260513 | NO PURCHASE | 262743429 | NO PURCHASE |
| 78014151 | NO PURCHASE | 78127517 | REPLACED | 78260514 | NO PURCHASE | 262743431 | NO PURCHASE |
| 78014152 | WITHDRAWN | 78127518 | REPLACED | 78260515 | NO PURCHASE | 262743434 | NO LOSS |
| 78014155 | NO LOSS | 78127519 | REPLACED | 78260516 | NO PURCHASE | 262743436 | NO PURCHASE |
| 78014157 | WITHDRAWN | 78127520 | REPLACED | 78260517 | NO PURCHASE | 262743438 | NO PURCHASE |
| 78014159 | NO PURCHASE | 78127521 | REPLACED | 78260518 | NO PURCHASE | 262743439 | NO LOSS |
| 78014160 | NO PURCHASE | 78127522 | REPLACED | 78260519 | NO PURCHASE | 262743447 | NO PURCHASE |
| 78014163 | NO PURCHASE | 78127523 | REPLACED | 78260520 | NO PURCHASE | 262743451 | NO LOSS |
| 78014164 | NO PURCHASE | 78127524 | REPLACED | 78260521 | NO PURCHASE | 262743454 | NO LOSS |
| 78014165 | NO LOSS | 78127525 | REPLACED | 78260522 | NO PURCHASE | 262743455 | NO PURCHASE |
| 78014170 | NO PURCHASE | 78127526 | REPLACED | 78260523 | NO PURCHASE | 262743456 | NO LOSS |
| 78014171 | NO PURCHASE | 78127527 | REPLACED | 78260525 | NO PURCHASE | 262743458 | NO LOSS |
| 78014172 | NO LOSS | 78127528 | REPLACED | 78260527 | NO PURCHASE | 262743460 | NO LOSS |
| 78014173 | NO LOSS | 78127529 | REPLACED | 78260528 | NO PURCHASE | 262743461 | NO PURCHASE |
| 78014174 | NO LOSS | 78127530 | REPLACED | 78260529 | NO PURCHASE | 262743462 | NO PURCHASE |
| 78014175 | NO LOSS | 78127531 | REPLACED | 78260530 | NO PURCHASE | 262743463 | NO LOSS |
| 78014176 | NO LOSS | 78127532 | REPLACED | 78260531 | NO PURCHASE | 262743468 | NO PURCHASE |
| 78014179 | WITHDRAWN | 78127533 | REPLACED | 78260532 | NO PURCHASE | 262743469 | NO LOSS |
| 78014181 | NO LOSS | 78127534 | REPLACED | 78260533 | NO PURCHASE | 262743471 | NO LOSS |
| 78014183 | NO PURCHASE | 78127535 | REPLACED | 78260534 | NO PURCHASE | 262743472 | NO LOSS |
| 78014186 | NO PURCHASE | 78127536 | REPLACED | 78260535 | NO PURCHASE | 262743473 | NO PURCHASE |
| 78014188 | NO PURCHASE | 78127537 | REPLACED | 78260536 | NO PURCHASE | 262743475 | NO PURCHASE |
| 78014189 | NO PURCHASE | 78127538 | REPLACED | 78260537 | NO PURCHASE | 262743476 | NO LOSS |
| 78014192 | NO PURCHASE | 78127539 | REPLACED | 78260538 | NO PURCHASE | 262743478 | NO LOSS |
| 78014194 | NO LOSS | 78127540 | REPLACED | 78260539 | NO PURCHASE | 262743479 | NO LOSS |
| 78014195 | NO PURCHASE | 78127541 | REPLACED | 78260540 | NO PURCHASE | 262743480 | NO PURCHASE |
| 78014199 | NO PURCHASE | 78127542 | REPLACED | 78260541 | NO PURCHASE | 262743481 | NO PURCHASE |
| 78014200 | NO LOSS | 78127543 | REPLACED | 78260542 | NO LOSS | 262743482 | NO PURCHASE |
| 78014201 | NO LOSS | 78127544 | REPLACED | 78260543 | NO PURCHASE | 262743484 | NO PURCHASE |
| 78014205 | NO PURCHASE | 78127545 | REPLACED | 78260544 | NO LOSS | 262743487 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014209 | NO PURCHASE | 78127546 | REPLACED | 78260545 | NO PURCHASE | 262743489 | NO PURCHASE |
| 78014212 | NO LOSS | 78127547 | REPLACED | 78260546 | NO LOSS | 262743491 | NO PURCHASE |
| 78014213 | NO PURCHASE | 78127548 | REPLACED | 78260547 | NO PURCHASE | 262743495 | NO PURCHASE |
| 78014216 | NO PURCHASE | 78127549 | REPLACED | 78260550 | NO PURCHASE | 262743497 | NO PURCHASE |
| 78014217 | NO PURCHASE | 78127550 | REPLACED | 78260558 | NO LOSS | 262743498 | NO LOSS |
| 78014218 | NO PURCHASE | 78127551 | REPLACED | 78260559 | NO PURCHASE | 262743500 | NO LOSS |
| 78014220 | NO PURCHASE | 78127552 | REPLACED | 78260561 | NO PURCHASE | 262743502 | NO PURCHASE |
| 78014222 | NO PURCHASE | 78127553 | REPLACED | 78260562 | NO LOSS | 262743503 | NO LOSS |
| 78014223 | NO PURCHASE | 78127554 | REPLACED | 78260563 | NO LOSS | 262743505 | NO LOSS |
| 78014224 | NO PURCHASE | 78127555 | REPLACED | 78260564 | NO PURCHASE | 262743506 | NO PURCHASE |
| 78014228 | NO PURCHASE | 78127556 | REPLACED | 78260565 | NO PURCHASE | 262743507 | NO LOSS |
| 78014232 | NO PURCHASE | 78127557 | REPLACED | 78260566 | NO LOSS | 262743508 | NO PURCHASE |
| 78014233 | NO LOSS | 78127558 | REPLACED | 78260570 | NO PURCHASE | 262743509 | NO PURCHASE |
| 78014235 | NO PURCHASE | 78127559 | REPLACED | 78260572 | NO LOSS | 262743510 | NO PURCHASE |
| 78014236 | NO PURCHASE | 78127560 | REPLACED | 78260575 | NO LOSS | 262743511 | NO LOSS |
| 78014237 | NO PURCHASE | 78127561 | REPLACED | 78260576 | NO LOSS | 262743513 | NO PURCHASE |
| 78014238 | NO PURCHASE | 78127562 | REPLACED | 78260586 | NO PURCHASE | 262743516 | NO PURCHASE |
| 78014239 | NO PURCHASE | 78127563 | REPLACED | 78260587 | NO PURCHASE | 262743518 | NO PURCHASE |
| 78014243 | NO LOSS | 78127564 | REPLACED | 78260589 | NO PURCHASE | 262743523 | NO PURCHASE |
| 78014244 | NO LOSS | 78127565 | REPLACED | 78260594 | NO PURCHASE | 262743525 | NO LOSS |
| 78014245 | NO PURCHASE | 78127566 | REPLACED | 78260596 | NO PURCHASE | 262743526 | NO LOSS |
| 78014248 | NO PURCHASE | 78127567 | REPLACED | 78260598 | NO PURCHASE | 262743530 | NO LOSS |
| 78014249 | NO LOSS | 78127568 | REPLACED | 78260599 | NO PURCHASE | 262743533 | NO PURCHASE |
| 78014250 | NO LOSS | 78127569 | REPLACED | 78260603 | NO PURCHASE | 262743536 | NO PURCHASE |
| 78014252 | NO PURCHASE | 78127570 | REPLACED | 78260604 | NO PURCHASE | 262743537 | NO PURCHASE |
| 78014253 | NO LOSS | 78127571 | REPLACED | 78260606 | NO PURCHASE | 262743538 | NO LOSS |
| 78014255 | NO PURCHASE | 78127572 | REPLACED | 78260607 | NO PURCHASE | 262743539 | NO PURCHASE |
| 78014256 | NO PURCHASE | 78127573 | REPLACED | 78260608 | NO PURCHASE | 262743540 | NO LOSS |
| 78014258 | NO LOSS | 78127574 | REPLACED | 78260609 | NO PURCHASE | 262743541 | NO PURCHASE |
| 78014260 | NO PURCHASE | 78127575 | REPLACED | 78260618 | NO PURCHASE | 262743542 | NO PURCHASE |
| 78014261 | NO LOSS | 78127576 | REPLACED | 78260622 | NO PURCHASE | 262743543 | NO PURCHASE |
| 78014264 | NO PURCHASE | 78127577 | REPLACED | 78260623 | NO PURCHASE | 262743544 | NO PURCHASE |
| 78014265 | NO PURCHASE | 78127578 | REPLACED | 78260624 | NO PURCHASE | 262743545 | NO PURCHASE |
| 78014266 | NO LOSS | 78127579 | REPLACED | 78260625 | NO PURCHASE | 262743546 | NO LOSS |
| 78014268 | NO PURCHASE | 78127580 | REPLACED | 78260626 | NO PURCHASE | 262743547 | NO PURCHASE |
| 78014269 | NO PURCHASE | 78127581 | REPLACED | 78260628 | NO PURCHASE | 262743550 | NO PURCHASE |
| 78014270 | NO PURCHASE | 78127582 | REPLACED | 78260629 | NO PURCHASE | 262743551 | NO PURCHASE |
| 78014271 | NO LOSS | 78127583 | REPLACED | 78260630 | NO PURCHASE | 262743552 | NO LOSS |
| 78014273 | NO PURCHASE | 78127584 | REPLACED | 78260635 | NO PURCHASE | 262743553 | NO LOSS |
| 78014275 | NO PURCHASE | 78127585 | REPLACED | 78260638 | NO PURCHASE | 262743554 | NO PURCHASE |
| 78014276 | NO PURCHASE | 78127586 | REPLACED | 78260642 | NO PURCHASE | 262743555 | NO PURCHASE |
| 78014277 | NO PURCHASE | 78127587 | REPLACED | 78260647 | NO LOSS | 262743556 | NO LOSS |
| 78014278 | NO PURCHASE | 78127588 | REPLACED | 78260649 | NO LOSS | 262743557 | NO LOSS |
| 78014279 | NO PURCHASE | 78127589 | REPLACED | 78260654 | NO PURCHASE | 262743559 | NO LOSS |
| 78014280 | NO PURCHASE | 78127590 | REPLACED | 78260656 | NO PURCHASE | 262743560 | NO LOSS |
| 78014281 | NO LOSS | 78127591 | REPLACED | 78260658 | NO PURCHASE | 262743561 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78014282 | NO LOSS | 78127592 | REPLACED | 78260659 | NO PURCHASE | 262743565 | NO PURCHASE |
| 78014283 | NO PURCHASE | 78127593 | REPLACED | 78260661 | NO PURCHASE | 262743567 | NO PURCHASE |
| 78014285 | NO PURCHASE | 78127594 | REPLACED | 78260662 | NO PURCHASE | 262743570 | NO LOSS |
| 78014286 | NO PURCHASE | 78127595 | REPLACED | 78260663 | NO LOSS | 262743572 | NO PURCHASE |
| 78014287 | NO PURCHASE | 78127596 | REPLACED | 78260670 | NO PURCHASE | 262743573 | NO PURCHASE |
| 78014288 | NO LOSS | 78127597 | REPLACED | 78260672 | NO PURCHASE | 262743575 | NO LOSS |
| 78014289 | NO LOSS | 78127598 | REPLACED | 78260673 | NO PURCHASE | 262743578 | NO PURCHASE |
| 78014290 | NO PURCHASE | 78127599 | REPLACED | 78260674 | NO PURCHASE | 262743579 | NO LOSS |
| 78014291 | NO PURCHASE | 78127600 | REPLACED | 78260677 | NO LOSS | 262743581 | NO PURCHASE |
| 78014292 | NO PURCHASE | 78127601 | REPLACED | 78260680 | NO PURCHASE | 262743582 | NO LOSS |
| 78014293 | NO PURCHASE | 78127602 | REPLACED | 78260683 | NO PURCHASE | 262743585 | NO LOSS |
| 78014294 | NO LOSS | 78127603 | REPLACED | 78260684 | NO PURCHASE | 262743588 | NO LOSS |
| 78014295 | NO LOSS | 78127604 | REPLACED | 78260688 | NO PURCHASE | 262743589 | NO LOSS |
| 78014298 | NO LOSS | 78127605 | REPLACED | 78260689 | NO PURCHASE | 262743590 | NO PURCHASE |
| 78014300 | NO PURCHASE | 78127606 | REPLACED | 78260690 | NO LOSS | 262743593 | NO LOSS |
| 78014301 | NO LOSS | 78127607 | REPLACED | 78260691 | NO PURCHASE | 262743595 | NO LOSS |
| 78014302 | NO LOSS | 78127608 | REPLACED | 78260692 | NO LOSS | 262743596 | NO LOSS |
| 78014303 | NO LOSS | 78127609 | REPLACED | 78260695 | NO PURCHASE | 262743597 | NO PURCHASE |
| 78014304 | NO LOSS | 78127610 | REPLACED | 78260698 | NO PURCHASE | 262743599 | NO PURCHASE |
| 78014305 | NO LOSS | 78127611 | REPLACED | 78260699 | NO PURCHASE | 262743601 | NO PURCHASE |
| 78014306 | NO LOSS | 78127612 | REPLACED | 78260701 | NO PURCHASE | 262743603 | NO LOSS |
| 78014307 | NO LOSS | 78127613 | REPLACED | 78260704 | NO PURCHASE | 262743604 | NO LOSS |
| 78014308 | NO LOSS | 78127614 | REPLACED | 78260705 | NO PURCHASE | 262743606 | NO PURCHASE |
| 78014309 | NO LOSS | 78127615 | REPLACED | 78260706 | NO PURCHASE | 262743607 | NO PURCHASE |
| 78014310 | NO LOSS | 78127616 | REPLACED | 78260707 | NO PURCHASE | 262743609 | NO LOSS |
| 78014311 | NO LOSS | 78127617 | REPLACED | 78260708 | NO PURCHASE | 262743610 | NO LOSS |
| 78014312 | NO LOSS | 78127618 | REPLACED | 78260709 | NO PURCHASE | 262743612 | NO PURCHASE |
| 78014313 | NO LOSS | 78127619 | REPLACED | 78260713 | NO PURCHASE | 262743614 | NO LOSS |
| 78014314 | NO LOSS | 78127620 | REPLACED | 78260714 | NO PURCHASE | 262743616 | NO LOSS |
| 78014316 | NO LOSS | 78127621 | REPLACED | 78260716 | NO LOSS | 262743619 | NO LOSS |
| 78014317 | NO PURCHASE | 78127622 | REPLACED | 78260720 | NO PURCHASE | 262743620 | NO LOSS |
| 78014318 | NO PURCHASE | 78127623 | REPLACED | 78260729 | NO PURCHASE | 262743623 | NO PURCHASE |
| 78014319 | NO PURCHASE | 78127624 | REPLACED | 78260733 | NO PURCHASE | 262743625 | NO PURCHASE |
| 78014320 | NO PURCHASE | 78127625 | REPLACED | 78260734 | NO LOSS | 262743626 | NO LOSS |
| 78014322 | NO PURCHASE | 78127626 | REPLACED | 78260736 | NO PURCHASE | 262743630 | NO LOSS |
| 78014323 | NO LOSS | 78127627 | REPLACED | 78260737 | NO PURCHASE | 262743631 | NO LOSS |
| 78014324 | NO PURCHASE | 78127628 | REPLACED | 78260738 | NO PURCHASE | 262743632 | NO LOSS |
| 78014325 | NO LOSS | 78127629 | REPLACED | 78260739 | NO LOSS | 262743633 | NO LOSS |
| 78014332 | NO LOSS | 78127630 | REPLACED | 78260741 | NO LOSS | 262743634 | NO PURCHASE |
| 78014339 | NO LOSS | 78127631 | REPLACED | 78260742 | NO LOSS | 262743635 | NO PURCHASE |
| 78014342 | NO LOSS | 78127632 | REPLACED | 78260743 | NO LOSS | 262743638 | NO LOSS |
| 78014345 | NO PURCHASE | 78127633 | REPLACED | 78260745 | NO PURCHASE | 262743640 | NO LOSS |
| 78014352 | NO LOSS | 78127634 | REPLACED | 78260746 | NO PURCHASE | 262743641 | NO LOSS |
| 78014354 | NO LOSS | 78127635 | REPLACED | 78260757 | NO PURCHASE | 262743642 | NO LOSS |
| 78014355 | NO PURCHASE | 78127636 | REPLACED | 78260758 | NO PURCHASE | 262743643 | NO LOSS |
| 78014356 | NO LOSS | 78127637 | REPLACED | 78260759 | NO PURCHASE | 262743645 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78014357 | NO PURCHASE | 78127638 | REPLACED | 78260760 | NO PURCHASE | 262743649 | NO LOSS |
| 78014359 | NO LOSS | 78127639 | REPLACED | 78260763 | NO PURCHASE | 262743650 | NO PURCHASE |
| 78014360 | NO LOSS | 78127640 | REPLACED | 78260764 | NO PURCHASE | 262743653 | NO LOSS |
| 78014361 | NO PURCHASE | 78127641 | REPLACED | 78260765 | NO LOSS | 262743654 | NO LOSS |
| 78014362 | NO PURCHASE | 78127642 | REPLACED | 78260766 | NO PURCHASE | 262743655 | NO PURCHASE |
| 78014363 | NO PURCHASE | 78127643 | REPLACED | 78260767 | NO PURCHASE | 262743656 | NO LOSS |
| 78014364 | NO PURCHASE | 78127644 | REPLACED | 78260768 | NO PURCHASE | 262743657 | NO LOSS |
| 78014365 | NO PURCHASE | 78127645 | REPLACED | 78260769 | NO PURCHASE | 262743660 | NO PURCHASE |
| 78014366 | NO PURCHASE | 78127646 | REPLACED | 78260771 | NO PURCHASE | 262743661 | NO PURCHASE |
| 78014367 | NO PURCHASE | 78127647 | REPLACED | 78260772 | NO PURCHASE | 262743663 | NO LOSS |
| 78014368 | NO PURCHASE | 78127648 | REPLACED | 78260773 | NO PURCHASE | 262743671 | NO PURCHASE |
| 78014369 | NO PURCHASE | 78127649 | REPLACED | 78260774 | NO PURCHASE | 262743672 | NO LOSS |
| 78014374 | NO LOSS | 78127650 | REPLACED | 78260775 | NO PURCHASE | 262743673 | NO LOSS |
| 78014376 | NO PURCHASE | 78127651 | REPLACED | 78260776 | NO PURCHASE | 262743674 | NO LOSS |
| 78014377 | NO PURCHASE | 78127652 | REPLACED | 78260777 | NO PURCHASE | 262743675 | NO LOSS |
| 78014379 | NO LOSS | 78127653 | REPLACED | 78260778 | NO PURCHASE | 262743676 | NO LOSS |
| 78014380 | NO PURCHASE | 78127654 | REPLACED | 78260780 | NO PURCHASE | 262743680 | NO LOSS |
| 78014381 | NO PURCHASE | 78127655 | REPLACED | 78260781 | NO PURCHASE | 262743681 | NO LOSS |
| 78014382 | NO PURCHASE | 78127656 | REPLACED | 78260782 | NO PURCHASE | 262743682 | NO PURCHASE |
| 78014383 | NO PURCHASE | 78127657 | REPLACED | 78260783 | NO PURCHASE | 262743683 | NO LOSS |
| 78014384 | NO LOSS | 78127658 | REPLACED | 78260784 | NO PURCHASE | 262743685 | NO PURCHASE |
| 78014387 | NO PURCHASE | 78127659 | REPLACED | 78260785 | NO PURCHASE | 262743686 | NO PURCHASE |
| 78014388 | NO PURCHASE | 78127660 | REPLACED | 78260786 | NO LOSS | 262743690 | NO LOSS |
| 78014389 | NO PURCHASE | 78127661 | REPLACED | 78260787 | NO PURCHASE | 262743691 | NO LOSS |
| 78014391 | NO PURCHASE | 78127662 | REPLACED | 78260788 | NO PURCHASE | 262743692 | NO LOSS |
| 78014392 | NO PURCHASE | 78127663 | REPLACED | 78260789 | NO PURCHASE | 262743693 | NO PURCHASE |
| 78014393 | NO PURCHASE | 78127664 | REPLACED | 78260790 | NO PURCHASE | 262743694 | NO LOSS |
| 78014395 | NO PURCHASE | 78127665 | REPLACED | 78260791 | NO PURCHASE | 262743695 | NO LOSS |
| 78014397 | NO PURCHASE | 78127666 | REPLACED | 78260792 | NO LOSS | 262743696 | NO LOSS |
| 78014400 | NO LOSS | 78127667 | REPLACED | 78260793 | NO PURCHASE | 262743697 | NO LOSS |
| 78014401 | NO PURCHASE | 78127668 | REPLACED | 78260794 | NO PURCHASE | 262743698 | NO LOSS |
| 78014402 | NO LOSS | 78127669 | REPLACED | 78260796 | NO PURCHASE | 262743699 | NO LOSS |
| 78014404 | NO LOSS | 78127670 | REPLACED | 78260797 | NO PURCHASE | 262743700 | NO LOSS |
| 78014405 | NO PURCHASE | 78127671 | REPLACED | 78260801 | NO PURCHASE | 262743702 | NO PURCHASE |
| 78014406 | NO LOSS | 78127672 | REPLACED | 78260803 | NO LOSS | 262743705 | NO PURCHASE |
| 78014408 | NO PURCHASE | 78127673 | REPLACED | 78260808 | NO LOSS | 262743708 | NO PURCHASE |
| 78014409 | NO PURCHASE | 78127674 | REPLACED | 78260809 | NO PURCHASE | 262743709 | NO PURCHASE |
| 78014410 | NO LOSS | 78127675 | REPLACED | 78260812 | NO PURCHASE | 262743710 | NO LOSS |
| 78014411 | NO PURCHASE | 78127676 | REPLACED | 78260817 | NO PURCHASE | 262743711 | NO LOSS |
| 78014416 | NO PURCHASE | 78127677 | REPLACED | 78260821 | NO PURCHASE | 262743712 | NO PURCHASE |
| 78014417 | NO PURCHASE | 78127678 | REPLACED | 78260822 | NO PURCHASE | 262743715 | NO PURCHASE |
| 78014418 | NO PURCHASE | 78127679 | REPLACED | 78260823 | NO PURCHASE | 262743721 | NO LOSS |
| 78014421 | NO PURCHASE | 78127680 | REPLACED | 78260824 | NO PURCHASE | 262743722 | NO LOSS |
| 78014422 | NO PURCHASE | 78127681 | REPLACED | 78260825 | NO PURCHASE | 262743725 | NO LOSS |
| 78014423 | NO LOSS | 78127682 | REPLACED | 78260826 | NO PURCHASE | 262743726 | NO LOSS |
| 78014424 | NO PURCHASE | 78127683 | REPLACED | 78260827 | NO PURCHASE | 262743727 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78014425 | NO PURCHASE | 78127684 | REPLACED | 78260829 | NO LOSS | 262743735 | NO LOSS |
| 78014427 | NO LOSS | 78127685 | REPLACED | 78260830 | NO PURCHASE | 262743737 | NO PURCHASE |
| 78014434 | NO LOSS | 78127686 | REPLACED | 78260831 | NO PURCHASE | 262743738 | NO PURCHASE |
| 78014435 | NO LOSS | 78127687 | REPLACED | 78260832 | NO PURCHASE | 262743740 | NO LOSS |
| 78014439 | NO LOSS | 78127688 | REPLACED | 78260833 | NO PURCHASE | 262743744 | NO PURCHASE |
| 78014440 | NO LOSS | 78127689 | REPLACED | 78260834 | NO LOSS | 262743745 | NO PURCHASE |
| 78014444 | NO LOSS | 78127690 | REPLACED | 78260835 | NO PURCHASE | 262743747 | NO PURCHASE |
| 78014445 | NO LOSS | 78127691 | REPLACED | 78260836 | NO PURCHASE | 262743748 | NO PURCHASE |
| 78014447 | NO LOSS | 78127692 | REPLACED | 78260839 | NO PURCHASE | 262743750 | NO PURCHASE |
| 78014448 | NO PURCHASE | 78127693 | REPLACED | 78260841 | NO PURCHASE | 262743752 | NO LOSS |
| 78014454 | NO PURCHASE | 78127694 | REPLACED | 78260842 | NO LOSS | 262743754 | NO LOSS |
| 78014455 | NO PURCHASE | 78127695 | REPLACED | 78260844 | NO PURCHASE | 262743755 | NO PURCHASE |
| 78014458 | NO LOSS | 78127696 | REPLACED | 78260845 | NO LOSS | 262743756 | NO PURCHASE |
| 78014459 | NO PURCHASE | 78127697 | REPLACED | 78260849 | NO PURCHASE | 262743759 | NO PURCHASE |
| 78014460 | NO PURCHASE | 78127698 | REPLACED | 78260851 | NO PURCHASE | 262743762 | NO LOSS |
| 78014462 | NO PURCHASE | 78127699 | REPLACED | 78260853 | NO PURCHASE | 262743763 | NO PURCHASE |
| 78014463 | NO PURCHASE | 78127700 | REPLACED | 78260857 | NO PURCHASE | 262743765 | NO LOSS |
| 78014466 | NO PURCHASE | 78127701 | REPLACED | 78260858 | NO PURCHASE | 262743766 | NO LOSS |
| 78014468 | NO LOSS | 78127702 | REPLACED | 78260863 | NO PURCHASE | 262743767 | NO LOSS |
| 78014470 | NO LOSS | 78127703 | REPLACED | 78260864 | NO PURCHASE | 262743768 | NO PURCHASE |
| 78014474 | NO LOSS | 78127704 | REPLACED | 78260866 | NO LOSS | 262743777 | NO LOSS |
| 78014475 | NO LOSS | 78127705 | REPLACED | 78260867 | NO LOSS | 262743778 | NO LOSS |
| 78014482 | NO LOSS | 78127706 | REPLACED | 78260869 | NO PURCHASE | 262743787 | NO LOSS |
| 78014485 | NO PURCHASE | 78127707 | REPLACED | 78260870 | NO PURCHASE | 262743788 | NO LOSS |
| 78014487 | NO PURCHASE | 78127708 | REPLACED | 78260871 | NO PURCHASE | 262743793 | NO PURCHASE |
| 78014489 | NO PURCHASE | 78127709 | REPLACED | 78260875 | NO PURCHASE | 262743796 | NO LOSS |
| 78014490 | NO LOSS | 78127710 | REPLACED | 78260877 | NO PURCHASE | 262743797 | NO LOSS |
| 78014493 | NO LOSS | 78127711 | REPLACED | 78260878 | NO PURCHASE | 262743801 | NO LOSS |
| 78014496 | NO PURCHASE | 78127712 | REPLACED | 78260879 | NO PURCHASE | 262743804 | NO LOSS |
| 78014497 | NO LOSS | 78127713 | REPLACED | 78260880 | NO PURCHASE | 262743805 | NO LOSS |
| 78014509 | NO PURCHASE | 78127714 | REPLACED | 78260881 | NO PURCHASE | 262743806 | NO LOSS |
| 78014516 | NO LOSS | 78127715 | REPLACED | 78260886 | NO LOSS | 262743809 | NO LOSS |
| 78014524 | NO LOSS | 78127716 | REPLACED | 78260887 | NO LOSS | 262743810 | NO LOSS |
| 78014525 | NO LOSS | 78127717 | REPLACED | 78260888 | NO LOSS | 262743811 | NO LOSS |
| 78014526 | NO LOSS | 78127718 | REPLACED | 78260889 | NO LOSS | 262743812 | NO LOSS |
| 78014528 | NO LOSS | 78127719 | REPLACED | 78260890 | NO LOSS | 262743814 | NO LOSS |
| 78014529 | NO PURCHASE | 78127720 | REPLACED | 78260891 | NO LOSS | 262743815 | NO LOSS |
| 78014530 | NO LOSS | 78127721 | REPLACED | 78260892 | NO LOSS | 262743816 | NO LOSS |
| 78014531 | NO LOSS | 78127722 | REPLACED | 78260893 | NO LOSS | 262743817 | NO LOSS |
| 78014532 | NO LOSS | 78127723 | REPLACED | 78260894 | NO LOSS | 262743822 | NO PURCHASE |
| 78014533 | NO LOSS | 78127724 | REPLACED | 78260895 | NO LOSS | 262743823 | NO LOSS |
| 78014538 | NO PURCHASE | 78127725 | REPLACED | 78260896 | NO LOSS | 262743824 | NO LOSS |
| 78014540 | NO PURCHASE | 78127726 | REPLACED | 78260897 | NO LOSS | 262743826 | NO LOSS |
| 78014544 | NO PURCHASE | 78127727 | REPLACED | 78260898 | NO LOSS | 262743827 | NO LOSS |
| 78014545 | NO PURCHASE | 78127728 | REPLACED | 78260899 | NO LOSS | 262743828 | NO PURCHASE |
| 78014546 | NO PURCHASE | 78127729 | REPLACED | 78260900 | NO PURCHASE | 262743829 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014548 | NO PURCHASE | 78127730 | REPLACED | 78260901 | NO LOSS | 262743832 | NO LOSS |
| 78014550 | NO LOSS | 78127731 | REPLACED | 78260902 | NO PURCHASE | 262743839 | NO PURCHASE |
| 78014553 | NO LOSS | 78127732 | REPLACED | 78260905 | NO LOSS | 262743840 | NO LOSS |
| 78014554 | NO PURCHASE | 78127733 | REPLACED | 78260906 | NO LOSS | 262743843 | NO PURCHASE |
| 78014555 | NO LOSS | 78127734 | REPLACED | 78260907 | NO LOSS | 262743847 | NO LOSS |
| 78014557 | NO LOSS | 78127735 | REPLACED | 78260912 | NO LOSS | 262743848 | NO LOSS |
| 78014562 | NO PURCHASE | 78127736 | REPLACED | 78260913 | NO PURCHASE | 262743854 | NO LOSS |
| 78014564 | NO LOSS | 78127737 | REPLACED | 78260914 | NO LOSS | 262743858 | NO LOSS |
| 78014565 | NO PURCHASE | 78127738 | REPLACED | 78260915 | NO LOSS | 262743859 | NO LOSS |
| 78014566 | NO PURCHASE | 78127739 | REPLACED | 78260916 | NO PURCHASE | 262743860 | NO PURCHASE |
| 78014567 | NO PURCHASE | 78127740 | REPLACED | 78260919 | NO LOSS | 262743863 | NO PURCHASE |
| 78014568 | NO PURCHASE | 78127741 | REPLACED | 78260921 | NO LOSS | 262743864 | NO LOSS |
| 78014569 | NO PURCHASE | 78127742 | REPLACED | 78260922 | NO LOSS | 262743866 | NO PURCHASE |
| 78014571 | NO PURCHASE | 78127743 | REPLACED | 78260923 | NO PURCHASE | 262743867 | NO PURCHASE |
| 78014573 | NO PURCHASE | 78127744 | REPLACED | 78260924 | NO LOSS | 262743868 | NO LOSS |
| 78014574 | NO PURCHASE | 78127745 | REPLACED | 78260925 | NO LOSS | 262743872 | NO LOSS |
| 78014575 | NO PURCHASE | 78127746 | REPLACED | 78260927 | NO LOSS | 262743873 | NO PURCHASE |
| 78014576 | NO PURCHASE | 78127747 | REPLACED | 78260929 | NO LOSS | 262743874 | NO PURCHASE |
| 78014577 | NO LOSS | 78127748 | REPLACED | 78260931 | NO LOSS | 262743875 | NO PURCHASE |
| 78014578 | NO PURCHASE | 78127749 | REPLACED | 78260932 | NO LOSS | 262743880 | NO LOSS |
| 78014579 | NO LOSS | 78127750 | REPLACED | 78260933 | NO LOSS | 262743882 | NO LOSS |
| 78014580 | NO LOSS | 78127751 | REPLACED | 78260934 | NO LOSS | 262743884 | NO PURCHASE |
| 78014581 | NO PURCHASE | 78127752 | REPLACED | 78260935 | NO LOSS | 262743885 | NO PURCHASE |
| 78014582 | NO PURCHASE | 78127753 | REPLACED | 78260936 | NO LOSS | 262743886 | NO PURCHASE |
| 78014583 | NO LOSS | 78127754 | REPLACED | 78260937 | NO PURCHASE | 262743889 | NO PURCHASE |
| 78014585 | NO PURCHASE | 78127755 | REPLACED | 78260939 | NO LOSS | 262743890 | NO LOSS |
| 78014586 | NO PURCHASE | 78127756 | REPLACED | 78260941 | NO LOSS | 262743892 | NO LOSS |
| 78014587 | NO PURCHASE | 78127757 | REPLACED | 78260942 | NO LOSS | 262743893 | NO PURCHASE |
| 78014588 | NO PURCHASE | 78127758 | REPLACED | 78260944 | NO LOSS | 262743899 | NO LOSS |
| 78014590 | NO PURCHASE | 78127759 | REPLACED | 78260945 | NO LOSS | 262743913 | NO LOSS |
| 78014593 | NO LOSS | 78127760 | REPLACED | 78260946 | NO PURCHASE | 262743927 | NO LOSS |
| 78014596 | NO PURCHASE | 78127761 | REPLACED | 78260947 | NO LOSS | 262743928 | DUPLICATE |
| 78014597 | NO PURCHASE | 78127762 | REPLACED | 78260948 | NO LOSS | 262743929 | NO LOSS |
| 78014599 | NO PURCHASE | 78127763 | REPLACED | 78260949 | NO LOSS | 262743930 | NO PURCHASE |
| 78014600 | NO PURCHASE | 78127764 | REPLACED | 78260950 | NO LOSS | 262743931 | NO PURCHASE |
| 78014601 | NO PURCHASE | 78127765 | REPLACED | 78260951 | NO PURCHASE | 262743933 | NO LOSS |
| 78014602 | NO PURCHASE | 78127766 | REPLACED | 78260952 | NO PURCHASE | 262743934 | NO PURCHASE |
| 78014604 | NO LOSS | 78127767 | REPLACED | 78260953 | NO PURCHASE | 262743938 | NO PURCHASE |
| 78014606 | NO PURCHASE | 78127768 | REPLACED | 78260954 | NO PURCHASE | 262743939 | NO PURCHASE |
| 78014607 | NO PURCHASE | 78127769 | REPLACED | 78260955 | NO PURCHASE | 262743943 | NO PURCHASE |
| 78014608 | NO PURCHASE | 78127770 | REPLACED | 78260956 | NO PURCHASE | 262743944 | NO PURCHASE |
| 78014609 | NO LOSS | 78127771 | REPLACED | 78260957 | NO PURCHASE | 262743954 | NO LOSS |
| 78014612 | NO LOSS | 78127772 | REPLACED | 78260958 | NO PURCHASE | 262743955 | NO LOSS |
| 78014616 | NO PURCHASE | 78127773 | REPLACED | 78260959 | NO PURCHASE | 262743961 | NO PURCHASE |
| 78014617 | NO LOSS | 78127774 | REPLACED | 78260960 | NO PURCHASE | 262743962 | NO LOSS |
| 78014618 | NO PURCHASE | 78127775 | REPLACED | 78260961 | NO PURCHASE | 262743963 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014620 | NO PURCHASE | 78127776 | REPLACED | 78260962 | NO PURCHASE | 262743967 | NO LOSS |
| 78014622 | NO LOSS | 78127777 | REPLACED | 78260963 | NO PURCHASE | 262743968 | NO LOSS |
| 78014623 | NO LOSS | 78127778 | REPLACED | 78260964 | NO PURCHASE | 262743969 | NO LOSS |
| 78014625 | NO LOSS | 78127779 | REPLACED | 78260965 | NO PURCHASE | 262743971 | NO PURCHASE |
| 78014626 | NO PURCHASE | 78127780 | REPLACED | 78260966 | NO PURCHASE | 262743977 | NO LOSS |
| 78014627 | NO LOSS | 78127781 | REPLACED | 78260967 | NO PURCHASE | 262743979 | NO PURCHASE |
| 78014630 | NO LOSS | 78127782 | REPLACED | 78260968 | NO PURCHASE | 262743980 | NO PURCHASE |
| 78014632 | NO PURCHASE | 78127783 | REPLACED | 78260969 | NO PURCHASE | 262743982 | NO PURCHASE |
| 78014635 | NO PURCHASE | 78127784 | REPLACED | 78260970 | NO PURCHASE | 262743983 | NO LOSS |
| 78014636 | NO LOSS | 78127785 | REPLACED | 78260971 | NO PURCHASE | 262743984 | NO PURCHASE |
| 78014638 | NO PURCHASE | 78127786 | REPLACED | 78260972 | NO PURCHASE | 262743985 | NO LOSS |
| 78014639 | NO PURCHASE | 78127787 | REPLACED | 78260973 | NO PURCHASE | 262743987 | NO PURCHASE |
| 78014640 | NO PURCHASE | 78127788 | REPLACED | 78260974 | NO LOSS | 262743988 | NO LOSS |
| 78014641 | NO LOSS | 78127789 | REPLACED | 78260975 | NO LOSS | 262743989 | NO PURCHASE |
| 78014643 | NO PURCHASE | 78127790 | REPLACED | 78260976 | NO LOSS | 262743990 | NO PURCHASE |
| 78014650 | NO PURCHASE | 78127791 | REPLACED | 78260977 | NO LOSS | 262743991 | NO LOSS |
| 78014653 | NO LOSS | 78127792 | REPLACED | 78260978 | NO PURCHASE | 262743992 | NO LOSS |
| 78014655 | NO LOSS | 78127793 | REPLACED | 78260979 | NO PURCHASE | 262743994 | NO PURCHASE |
| 78014660 | NO PURCHASE | 78127794 | REPLACED | 78260980 | NO PURCHASE | 262743996 | NO LOSS |
| 78014662 | NO PURCHASE | 78127795 | REPLACED | 78260981 | NO PURCHASE | 262743999 | DUPLICATE |
| 78014664 | NO PURCHASE | 78127796 | REPLACED | 78260982 | NO PURCHASE | 262744000 | NO LOSS |
| 78014667 | NO PURCHASE | 78127797 | REPLACED | 78260983 | NO PURCHASE | 262744001 | NO LOSS |
| 78014668 | NO LOSS | 78127798 | REPLACED | 78260984 | NO PURCHASE | 262744003 | NO LOSS |
| 78014669 | NO PURCHASE | 78127799 | REPLACED | 78260985 | NO PURCHASE | 262744004 | NO PURCHASE |
| 78014670 | NO PURCHASE | 78127800 | REPLACED | 78260986 | NO PURCHASE | 262744005 | NO LOSS |
| 78014672 | NO PURCHASE | 78127801 | REPLACED | 78260987 | NO PURCHASE | 262744008 | NO LOSS |
| 78014673 | NO PURCHASE | 78127802 | REPLACED | 78260988 | NO LOSS | 262744013 | NO LOSS |
| 78014674 | NO PURCHASE | 78127803 | REPLACED | 78260989 | NO LOSS | 262744016 | NO PURCHASE |
| 78014675 | NO PURCHASE | 78127804 | REPLACED | 78260992 | NO LOSS | 262744017 | NO PURCHASE |
| 78014676 | NO PURCHASE | 78127805 | REPLACED | 78260994 | NO LOSS | 262744019 | NO PURCHASE |
| 78014682 | NO PURCHASE | 78127806 | REPLACED | 78260996 | NO LOSS | 262744021 | NO LOSS |
| 78014684 | NO PURCHASE | 78127807 | REPLACED | 78261007 | NO LOSS | 262744024 | NO LOSS |
| 78014685 | NO PURCHASE | 78127808 | REPLACED | 78261010 | NO LOSS | 262744026 | NO PURCHASE |
| 78014687 | NO PURCHASE | 78127809 | REPLACED | 78261015 | NO LOSS | 262744027 | NO LOSS |
| 78014688 | NO PURCHASE | 78127810 | REPLACED | 78261022 | NO LOSS | 262744028 | NO PURCHASE |
| 78014691 | NO PURCHASE | 78127811 | REPLACED | 78261036 | NO LOSS | 262744029 | NO LOSS |
| 78014692 | NO PURCHASE | 78127812 | REPLACED | 78261038 | NO LOSS | 262744030 | NO LOSS |
| 78014694 | NO LOSS | 78127813 | REPLACED | 78261039 | NO LOSS | 262744032 | NO LOSS |
| 78014703 | NO LOSS | 78127814 | REPLACED | 78261041 | NO LOSS | 262744034 | NO LOSS |
| 78014704 | NO LOSS | 78127815 | REPLACED | 78261044 | NO LOSS | 262744036 | NO LOSS |
| 78014705 | NO PURCHASE | 78127816 | REPLACED | 78261048 | NO LOSS | 262744039 | NO LOSS |
| 78014706 | NO PURCHASE | 78127817 | REPLACED | 78261049 | NO LOSS | 262744041 | NO LOSS |
| 78014711 | NO PURCHASE | 78127818 | REPLACED | 78261050 | NO LOSS | 262744042 | NO LOSS |
| 78014714 | NO PURCHASE | 78127819 | REPLACED | 78261052 | NO PURCHASE | 262744043 | NO PURCHASE |
| 78014715 | NO LOSS | 78127820 | REPLACED | 78261053 | NO PURCHASE | 262744044 | NO PURCHASE |
| 78014721 | NO PURCHASE | 78127821 | REPLACED | 78261054 | NO PURCHASE | 262744045 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78014722 | NO PURCHASE | 78127822 | REPLACED | 78261055 | NO PURCHASE | 262744046 | NO LOSS |
| 78014731 | NO PURCHASE | 78127823 | REPLACED | 78261056 | NO PURCHASE | 262744047 | NO PURCHASE |
| 78014736 | NO LOSS | 78127824 | REPLACED | 78261057 | NO LOSS | 262744048 | NO PURCHASE |
| 78014738 | NO PURCHASE | 78127825 | REPLACED | 78261058 | NO PURCHASE | 262744049 | NO PURCHASE |
| 78014739 | NO PURCHASE | 78127826 | REPLACED | 78261059 | NO PURCHASE | 262744050 | NO LOSS |
| 78014740 | NO PURCHASE | 78127827 | REPLACED | 78261060 | NO PURCHASE | 262744051 | NO PURCHASE |
| 78014741 | NO PURCHASE | 78127828 | REPLACED | 78261061 | NO PURCHASE | 262744052 | NO LOSS |
| 78014742 | NO PURCHASE | 78127829 | REPLACED | 78261062 | NO PURCHASE | 262744053 | NO PURCHASE |
| 78014743 | NO PURCHASE | 78127830 | REPLACED | 78261063 | NO PURCHASE | 262744054 | NO LOSS |
| 78014748 | NO PURCHASE | 78127831 | REPLACED | 78261064 | NO PURCHASE | 262744055 | NO LOSS |
| 78014756 | NO PURCHASE | 78127832 | REPLACED | 78261065 | NO PURCHASE | 262744058 | NO LOSS |
| 78014757 | NO LOSS | 78127833 | REPLACED | 78261066 | NO PURCHASE | 262744061 | NO LOSS |
| 78014763 | NO PURCHASE | 78127834 | REPLACED | 78261068 | NO LOSS | 262744062 | NO PURCHASE |
| 78014766 | NO PURCHASE | 78127835 | REPLACED | 78261071 | NO PURCHASE | 262744063 | NO PURCHASE |
| 78014776 | NO PURCHASE | 78127836 | REPLACED | 78261073 | NO PURCHASE | 262744064 | NO PURCHASE |
| 78014777 | NO PURCHASE | 78127837 | REPLACED | 78261074 | NO PURCHASE | 262744065 | NO PURCHASE |
| 78014778 | NO LOSS | 78127838 | REPLACED | 78261075 | NO LOSS | 262744066 | NO LOSS |
| 78014780 | NO PURCHASE | 78127839 | REPLACED | 78261076 | NO PURCHASE | 262744067 | NO LOSS |
| 78014790 | NO LOSS | 78127840 | REPLACED | 78261077 | NO PURCHASE | 262744071 | NO LOSS |
| 78014793 | NO PURCHASE | 78127841 | REPLACED | 78261078 | NO PURCHASE | 262744074 | NO LOSS |
| 78014795 | NO LOSS | 78127842 | REPLACED | 78261079 | NO PURCHASE | 262744075 | NO LOSS |
| 78014802 | NO LOSS | 78127843 | REPLACED | 78261080 | NO LOSS | 262744076 | NO LOSS |
| 78014803 | NO LOSS | 78127844 | REPLACED | 78261082 | NO PURCHASE | 262744078 | NO PURCHASE |
| 78014807 | NO PURCHASE | 78127845 | REPLACED | 78261083 | NO PURCHASE | 262744079 | NO PURCHASE |
| 78014809 | NO PURCHASE | 78127846 | REPLACED | 78261084 | NO PURCHASE | 262744080 | NO PURCHASE |
| 78014810 | NO LOSS | 78127847 | REPLACED | 78261085 | NO PURCHASE | 262744081 | NO PURCHASE |
| 78014813 | NO PURCHASE | 78127848 | REPLACED | 78261086 | NO PURCHASE | 262744085 | NO LOSS |
| 78014815 | NO PURCHASE | 78127849 | REPLACED | 78261087 | NO PURCHASE | 262744091 | NO LOSS |
| 78014819 | NO LOSS | 78127850 | REPLACED | 78261089 | NO PURCHASE | 262744092 | NO LOSS |
| 78014820 | NO PURCHASE | 78127851 | REPLACED | 78261092 | NO PURCHASE | 262744094 | NO LOSS |
| 78014823 | NO PURCHASE | 78127852 | REPLACED | 78261093 | NO PURCHASE | 262744095 | NO PURCHASE |
| 78014828 | NO PURCHASE | 78127853 | REPLACED | 78261094 | NO PURCHASE | 262744096 | NO LOSS |
| 78014832 | NO LOSS | 78127854 | REPLACED | 78261095 | NO PURCHASE | 262744097 | NO LOSS |
| 78014833 | NO PURCHASE | 78127855 | REPLACED | 78261096 | NO PURCHASE | 262744098 | NO LOSS |
| 78014834 | NO LOSS | 78127856 | REPLACED | 78261097 | NO PURCHASE | 262744099 | NO PURCHASE |
| 78014836 | NO LOSS | 78127857 | REPLACED | 78261098 | NO PURCHASE | 262744100 | NO LOSS |
| 78014840 | NO LOSS | 78127858 | REPLACED | 78261099 | NO PURCHASE | 262744101 | NO PURCHASE |
| 78014841 | NO PURCHASE | 78127859 | REPLACED | 78261100 | NO LOSS | 262744104 | NO LOSS |
| 78014843 | NO PURCHASE | 78127860 | REPLACED | 78261101 | NO PURCHASE | 262744106 | NO LOSS |
| 78014847 | NO PURCHASE | 78127861 | REPLACED | 78261102 | NO LOSS | 262744107 | NO LOSS |
| 78014848 | NO PURCHASE | 78127862 | REPLACED | 78261107 | NO PURCHASE | 262744108 | NO PURCHASE |
| 78014849 | NO PURCHASE | 78127863 | REPLACED | 78261108 | NO PURCHASE | 262744110 | NO PURCHASE |
| 78014851 | NO PURCHASE | 78127864 | REPLACED | 78261109 | NO PURCHASE | 262744111 | NO PURCHASE |
| 78014853 | NO PURCHASE | 78127865 | REPLACED | 78261110 | NO PURCHASE | 262744113 | NO PURCHASE |
| 78014854 | NO PURCHASE | 78127866 | REPLACED | 78261111 | NO PURCHASE | 262744114 | NO PURCHASE |
| 78014858 | NO PURCHASE | 78127867 | REPLACED | 78261112 | NO PURCHASE | 262744117 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014861 | NO LOSS | 78127868 | REPLACED | 78261115 | NO PURCHASE | 262744119 | NO PURCHASE |
| 78014862 | NO PURCHASE | 78127869 | REPLACED | 78261116 | NO PURCHASE | 262744121 | NO LOSS |
| 78014864 | NO PURCHASE | 78127870 | REPLACED | 78261117 | NO PURCHASE | 262744122 | NO LOSS |
| 78014866 | NO PURCHASE | 78127871 | REPLACED | 78261118 | NO PURCHASE | 262744123 | NO LOSS |
| 78014867 | NO PURCHASE | 78127872 | REPLACED | 78261119 | NO PURCHASE | 262744125 | NO LOSS |
| 78014869 | NO LOSS | 78127873 | REPLACED | 78261120 | NO PURCHASE | 262744129 | NO PURCHASE |
| 78014873 | NO PURCHASE | 78127874 | REPLACED | 78261121 | NO PURCHASE | 262744133 | NO LOSS |
| 78014874 | NO PURCHASE | 78127875 | REPLACED | 78261123 | NO PURCHASE | 262744134 | NO LOSS |
| 78014876 | NO PURCHASE | 78127876 | REPLACED | 78261124 | NO LOSS | 262744136 | NO LOSS |
| 78014877 | NO LOSS | 78127877 | REPLACED | 78261125 | NO PURCHASE | 262744138 | NO PURCHASE |
| 78014879 | NO PURCHASE | 78127878 | REPLACED | 78261126 | NO PURCHASE | 262744139 | NO LOSS |
| 78014880 | NO PURCHASE | 78127879 | REPLACED | 78261127 | NO LOSS | 262744140 | NO LOSS |
| 78014882 | NO PURCHASE | 78127880 | REPLACED | 78261128 | NO PURCHASE | 262744144 | NO PURCHASE |
| 78014883 | NO PURCHASE | 78127881 | REPLACED | 78261129 | NO PURCHASE | 262744147 | NO PURCHASE |
| 78014884 | NO LOSS | 78127882 | REPLACED | 78261130 | NO PURCHASE | 262744150 | NO LOSS |
| 78014885 | NO PURCHASE | 78127883 | REPLACED | 78261131 | NO PURCHASE | 262744152 | NO LOSS |
| 78014886 | NO PURCHASE | 78127884 | REPLACED | 78261132 | NO PURCHASE | 262744153 | NO LOSS |
| 78014887 | NO PURCHASE | 78127885 | REPLACED | 78261133 | NO PURCHASE | 262744155 | NO LOSS |
| 78014888 | NO PURCHASE | 78127886 | REPLACED | 78261134 | NO PURCHASE | 262744157 | NO LOSS |
| 78014889 | NO PURCHASE | 78127887 | REPLACED | 78261135 | NO PURCHASE | 262744159 | NO PURCHASE |
| 78014896 | NO LOSS | 78127888 | REPLACED | 78261137 | NO LOSS | 262744160 | NO PURCHASE |
| 78014897 | NO PURCHASE | 78127889 | REPLACED | 78261138 | NO PURCHASE | 262744162 | NO LOSS |
| 78014901 | NO PURCHASE | 78127890 | REPLACED | 78261139 | NO PURCHASE | 262744163 | NO LOSS |
| 78014914 | NO PURCHASE | 78127891 | REPLACED | 78261140 | NO PURCHASE | 262744164 | NO LOSS |
| 78014915 | NO PURCHASE | 78127892 | REPLACED | 78261147 | NO LOSS | 262744165 | NO LOSS |
| 78014921 | NO PURCHASE | 78127893 | REPLACED | 78261148 | NO PURCHASE | 262744167 | NO PURCHASE |
| 78014923 | NO LOSS | 78127894 | REPLACED | 78261149 | NO LOSS | 262744169 | NO PURCHASE |
| 78014932 | NO LOSS | 78127895 | REPLACED | 78261150 | NO LOSS | 262744172 | NO LOSS |
| 78014937 | NO LOSS | 78127896 | REPLACED | 78261151 | NO LOSS | 262744173 | NO PURCHASE |
| 78014938 | NO LOSS | 78127897 | REPLACED | 78261152 | NO LOSS | 262744177 | NO LOSS |
| 78014939 | NO PURCHASE | 78127898 | REPLACED | 78261153 | NO LOSS | 262744178 | NO LOSS |
| 78014940 | NO PURCHASE | 78127899 | REPLACED | 78261155 | NO PURCHASE | 262744182 | NO LOSS |
| 78014942 | NO PURCHASE | 78127900 | REPLACED | 78261156 | NO LOSS | 262744183 | NO LOSS |
| 78014945 | NO LOSS | 78127901 | REPLACED | 78261157 | NO LOSS | 262744184 | NO LOSS |
| 78014948 | NO PURCHASE | 78127902 | REPLACED | 78261158 | NO LOSS | 262744186 | NO LOSS |
| 78014949 | NO PURCHASE | 78127903 | REPLACED | 78261159 | NO PURCHASE | 262744188 | NO PURCHASE |
| 78014950 | NO LOSS | 78127904 | REPLACED | 78261160 | NO LOSS | 262744189 | NO PURCHASE |
| 78014951 | NO LOSS | 78127905 | REPLACED | 78261161 | NO LOSS | 262744195 | NO PURCHASE |
| 78014956 | NO LOSS | 78127906 | REPLACED | 78261162 | NO LOSS | 262744196 | NO PURCHASE |
| 78014959 | NO PURCHASE | 78127907 | REPLACED | 78261163 | NO LOSS | 262744198 | NO PURCHASE |
| 78014966 | NO LOSS | 78127908 | REPLACED | 78261164 | NO PURCHASE | 262744203 | NO PURCHASE |
| 78014971 | NO PURCHASE | 78127909 | REPLACED | 78261165 | NO LOSS | 262744204 | NO LOSS |
| 78014972 | NO PURCHASE | 78127910 | REPLACED | 78261166 | NO LOSS | 262744205 | NO PURCHASE |
| 78014973 | NO PURCHASE | 78127911 | REPLACED | 78261167 | NO LOSS | 262744208 | NO LOSS |
| 78014974 | NO PURCHASE | 78127912 | REPLACED | 78261168 | NO LOSS | 262744209 | NO LOSS |
| 78014977 | NO PURCHASE | 78127913 | REPLACED | 78261169 | NO LOSS | 262744210 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78014980 | NO PURCHASE | 78127914 | REPLACED | 78261170 | NO LOSS | 262744211 | NO LOSS |
| 78014987 | NO PURCHASE | 78127915 | REPLACED | 78261171 | NO LOSS | 262744212 | NO LOSS |
| 78014994 | NO PURCHASE | 78127916 | REPLACED | 78261172 | NO LOSS | 262744214 | NO PURCHASE |
| 78014995 | NO PURCHASE | 78127917 | REPLACED | 78261173 | NO LOSS | 262744218 | NO PURCHASE |
| 78014998 | NO PURCHASE | 78127918 | REPLACED | 78261174 | NO LOSS | 262744219 | NO LOSS |
| 78015003 | NO PURCHASE | 78127919 | REPLACED | 78261175 | NO LOSS | 262744220 | NO LOSS |
| 78015011 | NO LOSS | 78127920 | REPLACED | 78261176 | NO LOSS | 262744221 | NO LOSS |
| 78015014 | NO LOSS | 78127921 | REPLACED | 78261177 | NO LOSS | 262744223 | NO PURCHASE |
| 78015015 | NO LOSS | 78127922 | REPLACED | 78261180 | NO LOSS | 262744224 | NO PURCHASE |
| 78015016 | NO PURCHASE | 78127923 | REPLACED | 78261181 | NO PURCHASE | 262744225 | NO PURCHASE |
| 78015017 | NO PURCHASE | 78127924 | REPLACED | 78261184 | NO LOSS | 262744226 | NO LOSS |
| 78015018 | NO PURCHASE | 78127925 | REPLACED | 78261185 | DUPLICATE | 262744227 | NO LOSS |
| 78015019 | NO PURCHASE | 78127926 | REPLACED | 78261188 | NO LOSS | 262744228 | NO PURCHASE |
| 78015020 | NO PURCHASE | 78127927 | REPLACED | 78261190 | NO LOSS | 262744229 | NO PURCHASE |
| 78015021 | NO PURCHASE | 78127928 | REPLACED | 78261191 | NO LOSS | 262744231 | NO PURCHASE |
| 78015022 | NO PURCHASE | 78127929 | REPLACED | 78261192 | NO LOSS | 262744232 | NO PURCHASE |
| 78015023 | NO LOSS | 78127930 | REPLACED | 78261194 | NO LOSS | 262744233 | NO PURCHASE |
| 78015024 | NO PURCHASE | 78127931 | REPLACED | 78261196 | NO LOSS | 262744234 | NO PURCHASE |
| 78015025 | NO PURCHASE | 78127932 | REPLACED | 78261198 | NO PURCHASE | 262744235 | NO PURCHASE |
| 78015026 | NO PURCHASE | 78127933 | REPLACED | 78261210 | NO LOSS | 262744236 | NO LOSS |
| 78015028 | NO PURCHASE | 78127934 | REPLACED | 78261211 | NO PURCHASE | 262744238 | NO PURCHASE |
| 78015033 | NO PURCHASE | 78127935 | REPLACED | 78261212 | NO PURCHASE | 262744240 | NO LOSS |
| 78015034 | NO LOSS | 78127936 | REPLACED | 78261213 | NO PURCHASE | 262744241 | NO LOSS |
| 78015035 | NO LOSS | 78127937 | REPLACED | 78261214 | NO PURCHASE | 262744242 | NO LOSS |
| 78015038 | NO PURCHASE | 78127938 | REPLACED | 78261215 | NO LOSS | 262744245 | NO PURCHASE |
| 78015040 | NO LOSS | 78127939 | REPLACED | 78261216 | NO PURCHASE | 262744246 | NO PURCHASE |
| 78015046 | NO LOSS | 78127940 | REPLACED | 78261217 | NO PURCHASE | 262744247 | NO PURCHASE |
| 78015048 | NO LOSS | 78127941 | REPLACED | 78261218 | NO PURCHASE | 262744248 | NO PURCHASE |
| 78015049 | NO PURCHASE | 78127942 | REPLACED | 78261219 | NO PURCHASE | 262744249 | NO LOSS |
| 78015051 | NO PURCHASE | 78127943 | REPLACED | 78261220 | NO LOSS | 262744250 | NO PURCHASE |
| 78015058 | NO LOSS | 78127944 | REPLACED | 78261221 | NO LOSS | 262744256 | NO PURCHASE |
| 78015059 | NO PURCHASE | 78127945 | REPLACED | 78261222 | NO LOSS | 262744259 | NO LOSS |
| 78015060 | NO PURCHASE | 78127946 | REPLACED | 78261224 | NO PURCHASE | 262744260 | NO PURCHASE |
| 78015061 | NO LOSS | 78127947 | REPLACED | 78261225 | NO PURCHASE | 262744262 | NO PURCHASE |
| 78015062 | NO PURCHASE | 78127948 | REPLACED | 78261226 | NO PURCHASE | 262744266 | NO LOSS |
| 78015063 | NO LOSS | 78127949 | REPLACED | 78261227 | NO PURCHASE | 262744267 | NO LOSS |
| 78015064 | NO PURCHASE | 78127950 | REPLACED | 78261228 | NO PURCHASE | 262744268 | NO LOSS |
| 78015065 | NO PURCHASE | 78127951 | REPLACED | 78261229 | NO PURCHASE | 262744273 | NO LOSS |
| 78015066 | NO PURCHASE | 78127952 | REPLACED | 78261230 | NO PURCHASE | 262744274 | NO LOSS |
| 78015067 | NO PURCHASE | 78127953 | REPLACED | 78261232 | NO LOSS | 262744275 | NO LOSS |
| 78015068 | NO LOSS | 78127954 | REPLACED | 78261233 | NO LOSS | 262744277 | NO PURCHASE |
| 78015070 | NO PURCHASE | 78127955 | REPLACED | 78261234 | NO LOSS | 262744278 | NO LOSS |
| 78015071 | NO LOSS | 78127956 | REPLACED | 78261235 | NO LOSS | 262744279 | NO PURCHASE |
| 78015072 | NO PURCHASE | 78127957 | REPLACED | 78261236 | NO LOSS | 262744280 | NO LOSS |
| 78015073 | NO LOSS | 78127958 | REPLACED | 78261239 | NO LOSS | 262744282 | NO PURCHASE |
| 78015075 | NO PURCHASE | 78127959 | REPLACED | 78261242 | NO LOSS | 262744283 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015076 | NO PURCHASE | 78127960 | REPLACED | 78261243 | NO LOSS | 262744285 | NO LOSS |
| 78015077 | NO PURCHASE | 78127961 | REPLACED | 78261245 | NO LOSS | 262744287 | NO LOSS |
| 78015078 | NO PURCHASE | 78127962 | REPLACED | 78261246 | NO LOSS | 262744289 | DUPLICATE |
| 78015079 | NO PURCHASE | 78127963 | REPLACED | 78261247 | NO LOSS | 262744298 | NO LOSS |
| 78015080 | NO PURCHASE | 78127964 | REPLACED | 78261254 | NO LOSS | 262744299 | NO LOSS |
| 78015081 | NO PURCHASE | 78127965 | REPLACED | 78261255 | NO LOSS | 262744304 | NO LOSS |
| 78015082 | NO PURCHASE | 78127966 | REPLACED | 78261256 | NO LOSS | 262744305 | NO LOSS |
| 78015083 | NO PURCHASE | 78127967 | REPLACED | 78261257 | NO LOSS | 262744306 | NO LOSS |
| 78015084 | NO PURCHASE | 78127968 | REPLACED | 78261258 | NO LOSS | 262744307 | NO LOSS |
| 78015086 | NO PURCHASE | 78127969 | REPLACED | 78261259 | NO LOSS | 262744308 | NO LOSS |
| 78015087 | NO PURCHASE | 78127970 | REPLACED | 78261260 | NO LOSS | 262744310 | NO LOSS |
| 78015088 | NO PURCHASE | 78127971 | REPLACED | 78261261 | NO LOSS | 262744311 | NO LOSS |
| 78015089 | NO PURCHASE | 78127972 | REPLACED | 78261262 | NO LOSS | 262744313 | NO LOSS |
| 78015090 | NO PURCHASE | 78127973 | REPLACED | 78261263 | NO LOSS | 262744317 | NO PURCHASE |
| 78015091 | NO LOSS | 78127974 | REPLACED | 78261264 | NO LOSS | 262744319 | NO PURCHASE |
| 78015093 | NO LOSS | 78127975 | REPLACED | 78261265 | NO LOSS | 262744321 | NO PURCHASE |
| 78015094 | NO PURCHASE | 78127976 | REPLACED | 78261266 | NO LOSS | 262744322 | NO LOSS |
| 78015097 | NO PURCHASE | 78127977 | REPLACED | 78261267 | NO LOSS | 262744323 | NO PURCHASE |
| 78015098 | NO PURCHASE | 78127978 | REPLACED | 78261268 | NO LOSS | 262744324 | NO PURCHASE |
| 78015099 | NO PURCHASE | 78127979 | REPLACED | 78261269 | NO LOSS | 262744326 | NO LOSS |
| 78015100 | NO LOSS | 78127980 | REPLACED | 78261270 | NO LOSS | 262744327 | NO LOSS |
| 78015101 | NO PURCHASE | 78127981 | REPLACED | 78261271 | NO LOSS | 262744328 | NO PURCHASE |
| 78015102 | NO PURCHASE | 78127982 | REPLACED | 78261272 | NO LOSS | 262744329 | NO PURCHASE |
| 78015103 | NO PURCHASE | 78127983 | REPLACED | 78261274 | NO LOSS | 262744330 | NO LOSS |
| 78015105 | NO PURCHASE | 78127984 | REPLACED | 78261275 | NO LOSS | 262744333 | NO LOSS |
| 78015106 | NO LOSS | 78127985 | REPLACED | 78261276 | NO LOSS | 262744338 | NO LOSS |
| 78015107 | NO LOSS | 78127986 | REPLACED | 78261277 | NO LOSS | 262744339 | NO PURCHASE |
| 78015108 | NO LOSS | 78127987 | REPLACED | 78261280 | NO LOSS | 262744341 | REPLACED |
| 78015110 | NO PURCHASE | 78127988 | REPLACED | 78261281 | NO LOSS | 262744342 | REPLACED |
| 78015111 | NO PURCHASE | 78127989 | REPLACED | 78261282 | NO LOSS | 262744343 | REPLACED |
| 78015112 | NO PURCHASE | 78127990 | REPLACED | 78261283 | NO LOSS | 262744344 | NO PURCHASE |
| 78015113 | NO LOSS | 78127991 | REPLACED | 78261286 | NO LOSS | 262744345 | NO LOSS |
| 78015114 | NO PURCHASE | 78127992 | REPLACED | 78261287 | NO LOSS | 262744346 | NO LOSS |
| 78015115 | NO PURCHASE | 78127993 | REPLACED | 78261288 | NO LOSS | 262744348 | NO PURCHASE |
| 78015118 | NO LOSS | 78127994 | REPLACED | 78261289 | NO LOSS | 262744350 | NO LOSS |
| 78015119 | NO PURCHASE | 78127995 | REPLACED | 78261290 | NO LOSS | 262744352 | NO LOSS |
| 78015120 | NO LOSS | 78127996 | REPLACED | 78261292 | NO LOSS | 262744357 | NO LOSS |
| 78015124 | NO PURCHASE | 78127997 | REPLACED | 78261293 | NO LOSS | 262744358 | NO PURCHASE |
| 78015125 | NO PURCHASE | 78127998 | REPLACED | 78261295 | NO LOSS | 262744363 | NO LOSS |
| 78015126 | NO LOSS | 78127999 | REPLACED | 78261296 | NO LOSS | 262744366 | NO LOSS |
| 78015127 | NO LOSS | 78128000 | REPLACED | 78261297 | NO LOSS | 262744367 | NO LOSS |
| 78015128 | NO LOSS | 78128001 | REPLACED | 78261298 | NO PURCHASE | 262744370 | NO LOSS |
| 78015129 | NO LOSS | 78128002 | REPLACED | 78261299 | NO LOSS | 262744371 | NO PURCHASE |
| 78015131 | NO PURCHASE | 78128003 | REPLACED | 78261300 | NO LOSS | 262744372 | NO PURCHASE |
| 78015132 | NO PURCHASE | 78128004 | REPLACED | 78261301 | NO LOSS | 262744373 | NO PURCHASE |
| 78015133 | NO LOSS | 78128005 | REPLACED | 78261302 | NO PURCHASE | 262744376 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015134 | NO PURCHASE | 78128006 | REPLACED | 78261303 | NO LOSS | 262744377 | NO LOSS |
| 78015135 | NO PURCHASE | 78128007 | REPLACED | 78261304 | NO LOSS | 262744380 | NO LOSS |
| 78015136 | NO PURCHASE | 78128008 | REPLACED | 78261305 | NO LOSS | 262744381 | NO LOSS |
| 78015139 | NO LOSS | 78128009 | REPLACED | 78261306 | NO LOSS | 262744383 | NO PURCHASE |
| 78015140 | NO LOSS | 78128010 | REPLACED | 78261307 | NO LOSS | 262744384 | NO LOSS |
| 78015141 | NO PURCHASE | 78128011 | REPLACED | 78261308 | NO LOSS | 262744385 | NO LOSS |
| 78015142 | NO PURCHASE | 78128012 | REPLACED | 78261310 | NO LOSS | 262744386 | NO PURCHASE |
| 78015143 | NO PURCHASE | 78128013 | REPLACED | 78261311 | NO LOSS | 262744387 | NO LOSS |
| 78015144 | NO PURCHASE | 78128014 | REPLACED | 78261312 | NO LOSS | 262744388 | NO PURCHASE |
| 78015146 | NO PURCHASE | 78128015 | REPLACED | 78261313 | NO LOSS | 262744389 | NO PURCHASE |
| 78015150 | NO PURCHASE | 78128016 | REPLACED | 78261314 | NO LOSS | 262744390 | NO LOSS |
| 78015151 | NO PURCHASE | 78128017 | REPLACED | 78261315 | NO LOSS | 262744392 | NO PURCHASE |
| 78015152 | NO LOSS | 78128018 | REPLACED | 78261316 | NO LOSS | 262744395 | NO LOSS |
| 78015153 | NO PURCHASE | 78128019 | REPLACED | 78261317 | NO LOSS | 262744396 | NO PURCHASE |
| 78015154 | NO PURCHASE | 78128020 | REPLACED | 78261319 | NO LOSS | 262744399 | NO LOSS |
| 78015155 | NO LOSS | 78128021 | REPLACED | 78261320 | NO LOSS | 262744403 | NO LOSS |
| 78015156 | NO LOSS | 78128022 | REPLACED | 78261321 | NO LOSS | 262744404 | NO LOSS |
| 78015157 | NO PURCHASE | 78128023 | REPLACED | 78261322 | NO LOSS | 262744405 | NO LOSS |
| 78015158 | NO PURCHASE | 78128024 | REPLACED | 78261323 | NO LOSS | 262744410 | NO LOSS |
| 78015159 | NO PURCHASE | 78128025 | REPLACED | 78261326 | NO LOSS | 262744411 | NO LOSS |
| 78015162 | NO PURCHASE | 78128026 | REPLACED | 78261332 | NO LOSS | 262744413 | NO PURCHASE |
| 78015163 | NO LOSS | 78128027 | REPLACED | 78261333 | NO LOSS | 262744414 | NO PURCHASE |
| 78015165 | NO PURCHASE | 78128028 | REPLACED | 78261334 | NO LOSS | 262744415 | NO LOSS |
| 78015167 | NO LOSS | 78128029 | REPLACED | 78261335 | NO LOSS | 262744428 | NO LOSS |
| 78015168 | NO LOSS | 78128030 | REPLACED | 78261337 | NO LOSS | 262744429 | NO LOSS |
| 78015169 | NO PURCHASE | 78128031 | REPLACED | 78261339 | NO LOSS | 262744430 | NO LOSS |
| 78015172 | NO PURCHASE | 78128032 | REPLACED | 78261340 | NO PURCHASE | 262744431 | NO LOSS |
| 78015173 | NO PURCHASE | 78128033 | REPLACED | 78261341 | NO LOSS | 262744432 | NO PURCHASE |
| 78015176 | NO LOSS | 78128034 | REPLACED | 78261342 | NO LOSS | 262744435 | NO PURCHASE |
| 78015177 | NO LOSS | 78128035 | REPLACED | 78261343 | NO LOSS | 262744436 | NO PURCHASE |
| 78015179 | NO PURCHASE | 78128036 | REPLACED | 78261344 | NO LOSS | 262744437 | NO LOSS |
| 78015181 | NO LOSS | 78128037 | REPLACED | 78261345 | NO LOSS | 262744441 | NO PURCHASE |
| 78015185 | NO PURCHASE | 78128038 | REPLACED | 78261346 | NO LOSS | 262744446 | NO LOSS |
| 78015187 | NO LOSS | 78128039 | REPLACED | 78261347 | NO LOSS | 262744447 | NO LOSS |
| 78015189 | NO PURCHASE | 78128040 | REPLACED | 78261348 | NO LOSS | 262744449 | NO LOSS |
| 78015190 | NO LOSS | 78128041 | REPLACED | 78261353 | NO LOSS | 262744450 | NO LOSS |
| 78015192 | NO PURCHASE | 78128042 | REPLACED | 78261354 | NO LOSS | 262744451 | NO PURCHASE |
| 78015198 | NO PURCHASE | 78128043 | REPLACED | 78261355 | NO LOSS | 262744452 | NO LOSS |
| 78015199 | NO PURCHASE | 78128044 | REPLACED | 78261356 | NO LOSS | 262744453 | NO LOSS |
| 78015201 | NO PURCHASE | 78128045 | REPLACED | 78261358 | NO LOSS | 262744456 | NO PURCHASE |
| 78015202 | NO LOSS | 78128046 | REPLACED | 78261359 | NO LOSS | 262744459 | NO PURCHASE |
| 78015203 | NO PURCHASE | 78128047 | REPLACED | 78261360 | NO LOSS | 262744463 | NO LOSS |
| 78015204 | NO PURCHASE | 78128048 | REPLACED | 78261361 | NO LOSS | 262744465 | NO LOSS |
| 78015205 | NO LOSS | 78128049 | REPLACED | 78261362 | NO LOSS | 262744469 | NO LOSS |
| 78015206 | NO PURCHASE | 78128050 | REPLACED | 78261363 | NO LOSS | 262744470 | NO LOSS |
| 78015208 | NO PURCHASE | 78128051 | REPLACED | 78261364 | NO LOSS | 262744475 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78015209 | NO PURCHASE | 78128052 | REPLACED | 78261365 | NO LOSS | 262744481 | NO LOSS |
| 78015210 | NO PURCHASE | 78128053 | REPLACED | 78261366 | NO LOSS | 262744482 | NO LOSS |
| 78015211 | NO LOSS | 78128054 | REPLACED | 78261367 | NO LOSS | 262744485 | NO LOSS |
| 78015212 | NO PURCHASE | 78128055 | REPLACED | 78261368 | NO LOSS | 262744487 | NO PURCHASE |
| 78015213 | NO PURCHASE | 78128056 | REPLACED | 78261369 | NO LOSS | 262744489 | NO PURCHASE |
| 78015215 | NO PURCHASE | 78128057 | REPLACED | 78261370 | NO LOSS | 262744491 | NO LOSS |
| 78015216 | NO PURCHASE | 78128058 | REPLACED | 78261371 | NO LOSS | 262744492 | NO LOSS |
| 78015217 | NO PURCHASE | 78128059 | REPLACED | 78261372 | NO LOSS | 262744493 | NO LOSS |
| 78015221 | NO PURCHASE | 78128060 | REPLACED | 78261373 | NO LOSS | 262744495 | NO PURCHASE |
| 78015223 | NO PURCHASE | 78128061 | REPLACED | 78261374 | NO LOSS | 262744496 | NO LOSS |
| 78015224 | NO LOSS | 78128062 | REPLACED | 78261375 | NO PURCHASE | 262744497 | NO LOSS |
| 78015226 | NO PURCHASE | 78128063 | REPLACED | 78261376 | NO PURCHASE | 262744498 | NO LOSS |
| 78015227 | NO PURCHASE | 78128064 | REPLACED | 78261377 | NO PURCHASE | 262744501 | NO LOSS |
| 78015228 | NO PURCHASE | 78128065 | REPLACED | 78261378 | NO LOSS | 262744502 | NO PURCHASE |
| 78015229 | NO PURCHASE | 78128066 | REPLACED | 78261379 | NO LOSS | 262744503 | NO PURCHASE |
| 78015230 | NO PURCHASE | 78128067 | REPLACED | 78261380 | NO LOSS | 262744504 | NO LOSS |
| 78015232 | NO PURCHASE | 78128068 | REPLACED | 78261381 | NO LOSS | 262744506 | NO PURCHASE |
| 78015234 | NO PURCHASE | 78128069 | REPLACED | 78261383 | NO LOSS | 262744507 | NO PURCHASE |
| 78015235 | NO PURCHASE | 78128070 | REPLACED | 78261384 | NO LOSS | 262744510 | NO LOSS |
| 78015236 | NO PURCHASE | 78128071 | REPLACED | 78261385 | NO LOSS | 262744511 | NO LOSS |
| 78015237 | NO PURCHASE | 78128072 | REPLACED | 78261386 | NO LOSS | 262744512 | NO LOSS |
| 78015238 | NO PURCHASE | 78128073 | REPLACED | 78261387 | NO LOSS | 262744516 | NO PURCHASE |
| 78015240 | NO PURCHASE | 78128074 | REPLACED | 78261389 | NO LOSS | 262744517 | NO PURCHASE |
| 78015243 | NO PURCHASE | 78128075 | REPLACED | 78261390 | NO PURCHASE | 262744518 | NO PURCHASE |
| 78015244 | NO PURCHASE | 78128076 | REPLACED | 78261392 | NO PURCHASE | 262744519 | NO PURCHASE |
| 78015245 | NO PURCHASE | 78128077 | REPLACED | 78261393 | NO PURCHASE | 262744520 | NO PURCHASE |
| 78015249 | NO PURCHASE | 78128078 | REPLACED | 78261394 | NO LOSS | 262744521 | NO PURCHASE |
| 78015250 | NO PURCHASE | 78128079 | REPLACED | 78261395 | NO LOSS | 262744522 | NO LOSS |
| 78015251 | NO PURCHASE | 78128080 | REPLACED | 78261396 | NO LOSS | 262744523 | NO PURCHASE |
| 78015252 | NO PURCHASE | 78128081 | REPLACED | 78261397 | NO LOSS | 262744524 | NO LOSS |
| 78015253 | NO PURCHASE | 78128082 | REPLACED | 78261401 | NO LOSS | 262744525 | NO PURCHASE |
| 78015255 | NO PURCHASE | 78128083 | REPLACED | 78261402 | NO LOSS | 262744527 | NO PURCHASE |
| 78015256 | NO LOSS | 78128084 | REPLACED | 78261403 | NO LOSS | 262744530 | NO PURCHASE |
| 78015257 | NO PURCHASE | 78128085 | REPLACED | 78261409 | NO PURCHASE | 262744531 | NO PURCHASE |
| 78015258 | NO PURCHASE | 78128086 | REPLACED | 78261410 | NO LOSS | 262744533 | NO LOSS |
| 78015259 | NO PURCHASE | 78128087 | REPLACED | 78261413 | NO LOSS | 262744534 | NO LOSS |
| 78015260 | NO PURCHASE | 78128088 | REPLACED | 78261419 | NO LOSS | 262744536 | NO PURCHASE |
| 78015261 | NO PURCHASE | 78128089 | REPLACED | 78261421 | NO LOSS | 262744537 | NO PURCHASE |
| 78015263 | NO PURCHASE | 78128090 | REPLACED | 78261422 | NO LOSS | 262744541 | NO LOSS |
| 78015267 | NO PURCHASE | 78128091 | REPLACED | 78261423 | NO LOSS | 262744542 | NO LOSS |
| 78015270 | NO PURCHASE | 78128092 | REPLACED | 78261427 | NO LOSS | 262744546 | NO LOSS |
| 78015271 | NO PURCHASE | 78128093 | REPLACED | 78261429 | NO PURCHASE | 262744548 | NO PURCHASE |
| 78015273 | NO PURCHASE | 78128094 | REPLACED | 78261432 | NO LOSS | 262744549 | NO LOSS |
| 78015274 | NO LOSS | 78128095 | REPLACED | 78261433 | NO LOSS | 262744550 | NO LOSS |
| 78015275 | NO PURCHASE | 78128096 | REPLACED | 78261434 | NO LOSS | 262744551 | NO LOSS |
| 78015277 | NO LOSS | 78128097 | REPLACED | 78261435 | NO LOSS | 262744552 | NO LOSS |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78015278 | NO PURCHASE | 78128098 | REPLACED | 78261439 | NO PURCHASE | 262744558 | NO LOSS |
| 78015279 | NO PURCHASE | 78128099 | REPLACED | 78261444 | NO LOSS | 262744560 | NO LOSS |
| 78015280 | NO PURCHASE | 78128100 | REPLACED | 78261448 | NO LOSS | 262744561 | NO LOSS |
| 78015281 | NO LOSS | 78128101 | REPLACED | 78261449 | NO PURCHASE | 262744562 | NO LOSS |
| 78015282 | NO LOSS | 78128102 | REPLACED | 78261450 | NO LOSS | 262744563 | NO PURCHASE |
| 78015283 | NO LOSS | 78128103 | REPLACED | 78261455 | NO PURCHASE | 262744564 | NO PURCHASE |
| 78015285 | NO PURCHASE | 78128104 | REPLACED | 78261473 | NO LOSS | 262744565 | NO LOSS |
| 78015286 | NO PURCHASE | 78128105 | REPLACED | 78261474 | NO LOSS | 262744566 | NO PURCHASE |
| 78015287 | NO PURCHASE | 78128106 | REPLACED | 78261475 | NO LOSS | 262744567 | NO PURCHASE |
| 78015291 | NO PURCHASE | 78128107 | REPLACED | 78261478 | NO LOSS | 262744569 | NO LOSS |
| 78015292 | NO PURCHASE | 78128108 | REPLACED | 78261482 | NO LOSS | 262744574 | NO PURCHASE |
| 78015294 | NO PURCHASE | 78128109 | REPLACED | 78261483 | NO LOSS | 262744576 | NO PURCHASE |
| 78015297 | NO PURCHASE | 78128110 | REPLACED | 78261484 | NO PURCHASE | 262744578 | NO PURCHASE |
| 78015298 | NO PURCHASE | 78128111 | REPLACED | 78261494 | NO LOSS | 262744579 | NO LOSS |
| 78015299 | NO PURCHASE | 78128112 | REPLACED | 78261497 | NO LOSS | 262744581 | NO PURCHASE |
| 78015300 | NO PURCHASE | 78128113 | REPLACED | 78261498 | NO PURCHASE | 262744582 | NO LOSS |
| 78015301 | NO PURCHASE | 78128114 | REPLACED | 78261499 | NO LOSS | 262744585 | NO LOSS |
| 78015302 | NO PURCHASE | 78128115 | REPLACED | 78261502 | NO PURCHASE | 262744587 | NO LOSS |
| 78015303 | NO PURCHASE | 78128116 | REPLACED | 78261509 | NO LOSS | 262744596 | NO LOSS |
| 78015304 | NO PURCHASE | 78128117 | REPLACED | 78261512 | NO LOSS | 262744597 | NO LOSS |
| 78015305 | NO LOSS | 78128118 | REPLACED | 78261516 | NO LOSS | 262744598 | NO LOSS |
| 78015307 | NO PURCHASE | 78128119 | REPLACED | 78261517 | NO PURCHASE | 262744602 | NO LOSS |
| 78015308 | NO PURCHASE | 78128120 | REPLACED | 78261518 | NO LOSS | 262744606 | NO LOSS |
| 78015312 | NO LOSS | 78128121 | REPLACED | 78261520 | NO LOSS | 262744608 | NO PURCHASE |
| 78015313 | NO PURCHASE | 78128122 | REPLACED | 78261523 | NO LOSS | 262744609 | NO LOSS |
| 78015316 | NO PURCHASE | 78128123 | REPLACED | 78261524 | NO LOSS | 262744610 | NO PURCHASE |
| 78015317 | NO PURCHASE | 78128124 | REPLACED | 78261525 | NO PURCHASE | 262744611 | NO PURCHASE |
| 78015319 | NO PURCHASE | 78128125 | REPLACED | 78261526 | NO PURCHASE | 262744612 | NO LOSS |
| 78015321 | NO PURCHASE | 78128126 | REPLACED | 78261527 | NO LOSS | 262744615 | NO LOSS |
| 78015323 | NO PURCHASE | 78128127 | REPLACED | 78261528 | NO PURCHASE | 262744616 | NO LOSS |
| 78015326 | NO LOSS | 78128128 | REPLACED | 78261530 | NO LOSS | 262744627 | DUPLICATE |
| 78015327 | NO PURCHASE | 78128129 | REPLACED | 78261531 | NO PURCHASE | 262744630 | NO PURCHASE |
| 78015330 | NO PURCHASE | 78128130 | REPLACED | 78261532 | NO LOSS | 80516702 | NO LOSS |
| 78015332 | NO PURCHASE | 78128131 | REPLACED | 78261533 | NO LOSS | 262744632 | NO LOSS |
| 78015333 | NO LOSS | 78128132 | REPLACED | 78261536 | NO PURCHASE | 262744634 | NO LOSS |
| 78015335 | NO PURCHASE | 78128133 | REPLACED | 78261537 | NO PURCHASE | 262744636 | NO LOSS |
| 78015336 | NO PURCHASE | 78128134 | REPLACED | 78261538 | NO LOSS | 262744637 | NO PURCHASE |
| 78015337 | NO PURCHASE | 78128135 | REPLACED | 78261539 | NO LOSS | 262744640 | NO PURCHASE |
| 78015340 | NO PURCHASE | 78128136 | REPLACED | 78261541 | NO LOSS | 262744643 | NO LOSS |
| 78015342 | NO LOSS | 78128137 | REPLACED | 78261542 | NO LOSS | 262744644 | NO LOSS |
| 78015343 | NO PURCHASE | 78128138 | REPLACED | 78261543 | NO PURCHASE | 262744645 | NO LOSS |
| 78015345 | NO PURCHASE | 78128139 | REPLACED | 78261545 | NO PURCHASE | 262744647 | NO LOSS |
| 78015346 | NO PURCHASE | 78128140 | REPLACED | 78261546 | NO LOSS | 262744649 | NO PURCHASE |
| 78015347 | NO LOSS | 78128141 | REPLACED | 78261556 | NO PURCHASE | 262744650 | NO LOSS |
| 78015348 | NO LOSS | 78128142 | REPLACED | 78261560 | NO PURCHASE | 262744651 | NO PURCHASE |
| 78015349 | NO PURCHASE | 78128143 | REPLACED | 78261561 | NO LOSS | 262744652 | NO PURCHASE |

EXHIBIT F - Rejected Claims with Reason

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015350 | NO LOSS | 78128144 | REPLACED | 78261566 | NO LOSS | 262744654 | NO PURCHASE |
| 78015352 | NO LOSS | 78128145 | REPLACED | 78261567 | NO LOSS | 262744655 | NO PURCHASE |
| 78015354 | NO PURCHASE | 78128146 | REPLACED | 78261569 | NO LOSS | 262744658 | NO PURCHASE |
| 78015355 | NO LOSS | 78128147 | REPLACED | 78261570 | NO LOSS | 80516705 | NO LOSS |
| 78015356 | NO PURCHASE | 78128148 | REPLACED | 78261576 | NO PURCHASE | 262744662 | NO LOSS |
| 78015358 | NO PURCHASE | 78128149 | REPLACED | 78261581 | NO LOSS | 262744663 | NO LOSS |
| 78015359 | NO LOSS | 78128150 | REPLACED | 78261584 | NO LOSS | 262744664 | NO LOSS |
| 78015361 | NO PURCHASE | 78128151 | REPLACED | 78261585 | NO PURCHASE | 262744668 | NO LOSS |
| 78015362 | NO PURCHASE | 78128152 | REPLACED | 78261588 | NO PURCHASE | 262744674 | NO LOSS |
| 78015364 | NO PURCHASE | 78128153 | REPLACED | 78261596 | NO LOSS | 262744675 | NO PURCHASE |
| 78015365 | NO PURCHASE | 78128154 | REPLACED | 78261610 | NO LOSS | 262744679 | NO LOSS |
| 78015366 | NO PURCHASE | 78128155 | REPLACED | 78261625 | NO LOSS | 262744682 | NO PURCHASE |
| 78015367 | NO PURCHASE | 78128156 | REPLACED | 78261626 | NO LOSS | 262744684 | NO PURCHASE |
| 78015368 | NO LOSS | 78128157 | REPLACED | 78261627 | NO LOSS | 262744685 | NO PURCHASE |
| 78015369 | NO LOSS | 78128158 | REPLACED | 78261628 | NO LOSS | 262744687 | NO PURCHASE |
| 78015370 | NO LOSS | 78128159 | REPLACED | 78261630 | NO LOSS | 262744690 | NO LOSS |
| 78015371 | NO PURCHASE | 78128160 | REPLACED | 78261631 | NO LOSS | 262744691 | NO PURCHASE |
| 78015372 | NO LOSS | 78128161 | REPLACED | 78261633 | NO PURCHASE | 262744692 | NO LOSS |
| 78015373 | NO PURCHASE | 78128162 | REPLACED | 78261634 | NO LOSS | 262744693 | NO LOSS |
| 78015374 | NO LOSS | 78128163 | REPLACED | 78261635 | NO LOSS | 262744696 | NO LOSS |
| 78015376 | NO PURCHASE | 78128164 | REPLACED | 78261636 | NO LOSS | 262744697 | NO LOSS |
| 78015377 | NO PURCHASE | 78128165 | REPLACED | 78261637 | NO LOSS | 262744702 | NO LOSS |
| 78015378 | NO PURCHASE | 78128166 | REPLACED | 78261643 | NO LOSS | 262744704 | NO LOSS |
| 78015379 | NO PURCHASE | 78128167 | REPLACED | 78261644 | NO LOSS | 262744705 | NO PURCHASE |
| 78015380 | NO PURCHASE | 78128168 | REPLACED | 78261645 | NO LOSS | 262744706 | NO PURCHASE |
| 78015381 | NO PURCHASE | 78128169 | REPLACED | 78261646 | NO PURCHASE | 262744708 | NO PURCHASE |
| 78015382 | NO LOSS | 78128170 | REPLACED | 78261648 | NO LOSS | 262744709 | NO PURCHASE |
| 78015383 | NO LOSS | 78128171 | REPLACED | 78261649 | NO LOSS | 262744714 | NO LOSS |
| 78015385 | NO PURCHASE | 78128172 | REPLACED | 78261651 | NO PURCHASE | 262744715 | NO LOSS |
| 78015386 | NO PURCHASE | 78128173 | REPLACED | 78261652 | NO LOSS | 262744716 | NO LOSS |
| 78015389 | NO PURCHASE | 78128174 | REPLACED | 78261653 | NO LOSS | 262744717 | NO LOSS |
| 78015390 | NO PURCHASE | 78128175 | REPLACED | 78261655 | NO LOSS | 262744719 | NO LOSS |
| 78015391 | NO LOSS | 78128176 | REPLACED | 78261656 | NO LOSS | 262744720 | NO PURCHASE |
| 78015392 | NO PURCHASE | 78128177 | REPLACED | 78261657 | NO LOSS | 262744721 | NO PURCHASE |
| 78015393 | NO PURCHASE | 78128178 | REPLACED | 78261658 | NO LOSS | 262744722 | NO LOSS |
| 78015394 | NO PURCHASE | 78128179 | REPLACED | 78261660 | NO LOSS | 262744723 | NO PURCHASE |
| 78015395 | NO PURCHASE | 78128180 | REPLACED | 78261665 | NO LOSS | 262744724 | NO LOSS |
| 78015397 | NO PURCHASE | 78128181 | REPLACED | 78261668 | NO LOSS | 262744725 | NO LOSS |
| 78015398 | NO PURCHASE | 78128182 | REPLACED | 78261669 | NO LOSS | 262744726 | NO LOSS |
| 78015399 | NO PURCHASE | 78128183 | REPLACED | 78261670 | NO LOSS | 262744727 | NO LOSS |
| 78015400 | NO PURCHASE | 78128184 | REPLACED | 78261675 | NO LOSS | 262744728 | NO LOSS |
| 78015401 | NO PURCHASE | 78128185 | REPLACED | 78261676 | NO LOSS | 262744731 | NO PURCHASE |
| 78015403 | NO PURCHASE | 78128186 | REPLACED | 78261677 | NO LOSS | 262744732 | NO LOSS |
| 78015405 | NO PURCHASE | 78128187 | REPLACED | 78261678 | NO PURCHASE | 262744733 | NO PURCHASE |
| 78015407 | NO PURCHASE | 78128188 | REPLACED | 78261679 | NO LOSS | 262744734 | NO PURCHASE |
| 78015408 | NO PURCHASE | 78128189 | REPLACED | 78261680 | NO LOSS | 262744735 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78015410 | NO PURCHASE | 78128190 | REPLACED | 78261682 | NO LOSS | 262744736 | NO PURCHASE |
| 78015411 | NO PURCHASE | 78128191 | REPLACED | 78261683 | NO PURCHASE | 262744737 | NO LOSS |
| 78015413 | NO PURCHASE | 78128192 | REPLACED | 78261684 | NO LOSS | 262744738 | NO PURCHASE |
| 78015414 | NO PURCHASE | 78128193 | REPLACED | 78261685 | NO LOSS | 262744739 | NO LOSS |
| 78015420 | NO PURCHASE | 78128194 | REPLACED | 78261689 | NO LOSS | 262744740 | NO PURCHASE |
| 78015421 | NO PURCHASE | 78128195 | REPLACED | 78261690 | NO LOSS | 262744741 | NO LOSS |
| 78015422 | NO PURCHASE | 78128196 | REPLACED | 78261691 | NO LOSS | 262744742 | NO LOSS |
| 78015423 | NO PURCHASE | 78128197 | REPLACED | 78261693 | NO LOSS | 262744743 | NO LOSS |
| 78015430 | NO PURCHASE | 78128198 | REPLACED | 78261694 | NO PURCHASE | 262744744 | NO LOSS |
| 78015431 | NO PURCHASE | 78128199 | REPLACED | 78261695 | NO LOSS | 262744745 | NO LOSS |
| 78015432 | NO PURCHASE | 78128200 | REPLACED | 78261696 | NO LOSS | 262744747 | NO LOSS |
| 78015433 | NO PURCHASE | 78128201 | REPLACED | 78261698 | NO LOSS | 262744748 | NO LOSS |
| 78015434 | NO PURCHASE | 78128202 | REPLACED | 78261699 | NO LOSS | 262744752 | NO LOSS |
| 78015436 | NO PURCHASE | 78128203 | REPLACED | 78261701 | NO LOSS | 262744753 | NO LOSS |
| 78015437 | NO PURCHASE | 78128204 | REPLACED | 78261703 | NO LOSS | 262744756 | NO LOSS |
| 78015438 | NO PURCHASE | 78128205 | REPLACED | 78261704 | NO LOSS | 262744760 | NO LOSS |
| 78015440 | NO PURCHASE | 78128206 | REPLACED | 78261707 | NO PURCHASE | 262744764 | NO LOSS |
| 78015442 | NO PURCHASE | 78128207 | REPLACED | 78261708 | NO PURCHASE | 262744765 | NO LOSS |
| 78015443 | NO PURCHASE | 78128208 | REPLACED | 78261710 | NO LOSS | 262744766 | NO LOSS |
| 78015444 | NO PURCHASE | 78128209 | REPLACED | 78261711 | NO LOSS | 262744767 | NO LOSS |
| 78015445 | NO LOSS | 78128210 | REPLACED | 78261712 | NO LOSS | 262744771 | NO LOSS |
| 78015446 | NO LOSS | 78128211 | REPLACED | 78261713 | NO LOSS | 262744773 | NO LOSS |
| 78015448 | NO PURCHASE | 78128212 | REPLACED | 78261715 | NO LOSS | 262744774 | NO LOSS |
| 78015449 | NO LOSS | 78128213 | REPLACED | 78261716 | NO LOSS | 262744777 | NO LOSS |
| 78015450 | NO PURCHASE | 78128214 | REPLACED | 78261717 | NO PURCHASE | 262744778 | NO LOSS |
| 78015453 | NO PURCHASE | 78128215 | REPLACED | 78261722 | NO LOSS | 262744780 | NO LOSS |
| 78015454 | NO PURCHASE | 78128216 | REPLACED | 78261723 | NO PURCHASE | 262744781 | NO LOSS |
| 78015456 | NO PURCHASE | 78128217 | REPLACED | 78261726 | NO PURCHASE | 262744782 | NO LOSS |
| 78015458 | NO LOSS | 78128218 | REPLACED | 78261727 | NO LOSS | 262744783 | NO LOSS |
| 78015459 | NO LOSS | 78128219 | REPLACED | 78261728 | NO LOSS | 262744786 | NO LOSS |
| 78015460 | NO PURCHASE | 78128220 | REPLACED | 78261730 | NO LOSS | 262744788 | NO LOSS |
| 78015462 | NO PURCHASE | 78128221 | REPLACED | 78261734 | NO LOSS | 262744789 | NO LOSS |
| 78015464 | NO LOSS | 78128222 | REPLACED | 78261735 | NO LOSS | 262744790 | NO LOSS |
| 78015465 | NO PURCHASE | 78128223 | REPLACED | 78261742 | NO LOSS | 262744791 | NO LOSS |
| 78015466 | NO PURCHASE | 78128224 | REPLACED | 78261754 | NO LOSS | 262744793 | NO LOSS |
| 78015467 | NO PURCHASE | 78128225 | REPLACED | 78261755 | NO LOSS | 262744794 | NO PURCHASE |
| 78015468 | NO LOSS | 78128226 | REPLACED | 78261757 | NO LOSS | 262744797 | NO LOSS |
| 78015470 | NO PURCHASE | 78128227 | REPLACED | 78261761 | NO LOSS | 262744798 | NO PURCHASE |
| 78015471 | NO PURCHASE | 78128228 | REPLACED | 78261764 | NO LOSS | 262744801 | NO LOSS |
| 78015473 | NO PURCHASE | 78128229 | REPLACED | 78261765 | NO LOSS | 262744804 | NO LOSS |
| 78015475 | NO PURCHASE | 78128230 | REPLACED | 78261766 | NO PURCHASE | 262744806 | NO LOSS |
| 78015476 | NO PURCHASE | 78128231 | REPLACED | 78261768 | NO LOSS | 262744807 | NO PURCHASE |
| 78015479 | NO PURCHASE | 78128232 | REPLACED | 78261769 | NO LOSS | 262744808 | NO PURCHASE |
| 78015480 | NO PURCHASE | 78128233 | REPLACED | 78261770 | NO LOSS | 80516706 | NO LOSS |
| 78015481 | NO LOSS | 78128234 | REPLACED | 78261771 | NO LOSS | 262744810 | NO PURCHASE |
| 78015482 | NO PURCHASE | 78128235 | REPLACED | 78261772 | NO LOSS | 262744811 | NO PURCHASE |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 78015483 | NO PURCHASE | 78128236 | REPLACED | 78261776 | NO LOSS | 262744812 | NO PURCHASE |
| 78015485 | NO PURCHASE | 78128237 | REPLACED | 78261782 | NO PURCHASE | 262744813 | NO LOSS |
| 78015486 | NO LOSS | 78128238 | REPLACED | 78261783 | NO LOSS | 262744814 | NO LOSS |
| 78015487 | NO PURCHASE | 78128239 | REPLACED | 78261784 | NO LOSS | 262744815 | NO PURCHASE |
| 78015488 | NO LOSS | 78128240 | REPLACED | 78261786 | NO PURCHASE | 80516707 | NO LOSS |
| 78015492 | NO LOSS | 78128241 | REPLACED | 78261788 | NO PURCHASE | 262744817 | NO LOSS |
| 78015493 | NO PURCHASE | 78128242 | REPLACED | 78261789 | NO PURCHASE | 262744821 | NO LOSS |
| 78015494 | NO PURCHASE | 78128243 | REPLACED | 78261790 | NO PURCHASE | 262744822 | NO LOSS |
| 78015498 | NO LOSS | 78128244 | REPLACED | 78261791 | NO LOSS | 262744823 | NO LOSS |
| 78015499 | NO PURCHASE | 78128245 | REPLACED | 78261792 | NO LOSS | 80516711 | NO LOSS |
| 78015501 | NO LOSS | 78128246 | REPLACED | 78261794 | NO PURCHASE | 262744833 | NO LOSS |
| 78015503 | NO PURCHASE | 78128247 | REPLACED | 78261795 | NO PURCHASE | 262744834 | NO LOSS |
| 78015504 | NO PURCHASE | 78128248 | REPLACED | 78261796 | NO LOSS | 262744835 | NO LOSS |
| 78015506 | NO PURCHASE | 78128249 | REPLACED | 78261797 | NO LOSS | 80516720 | NO LOSS |
| 78015507 | NO PURCHASE | 78128250 | REPLACED | 78261798 | NO LOSS | 262744838 | NO LOSS |
| 78015508 | NO PURCHASE | 78128251 | REPLACED | 78261799 | NO LOSS | 262744839 | NO LOSS |
| 78015509 | NO LOSS | 78128252 | REPLACED | 78261800 | NO LOSS | 80516721 | NO LOSS |
| 78015512 | NO PURCHASE | 78128253 | REPLACED | 78261801 | NO LOSS | 262744841 | NO PURCHASE |
| 78015513 | NO LOSS | 78128254 | REPLACED | 78261802 | NO LOSS | 262744842 | NO PURCHASE |
| 78015514 | NO LOSS | 78128255 | REPLACED | 78261803 | NO LOSS | 262744843 | NO PURCHASE |
| 78015515 | NO PURCHASE | 78128256 | REPLACED | 78261804 | NO LOSS | 262744844 | NO LOSS |
| 78015517 | NO PURCHASE | 78128257 | REPLACED | 78261805 | NO LOSS | 262744845 | NO LOSS |
| 78015519 | NO PURCHASE | 78128258 | REPLACED | 78261806 | NO LOSS | 262744851 | NO PURCHASE |
| 78015523 | NO LOSS | 78128259 | REPLACED | 78261807 | NO LOSS | 262744852 | NO LOSS |
| 78015524 | NO LOSS | 78128260 | REPLACED | 78261809 | NO LOSS | 262744853 | NO PURCHASE |
| 78015525 | NO LOSS | 78128261 | REPLACED | 78261814 | NO LOSS | 80516734 | NO LOSS |
| 78015526 | NO LOSS | 78128262 | REPLACED | 78261817 | NO LOSS | 262744855 | NO LOSS |
| 78015527 | NO PURCHASE | 78128263 | REPLACED | 78261818 | NO LOSS | 80516739 | NO LOSS |
| 78015528 | NO PURCHASE | 78128264 | REPLACED | 78261819 | NO LOSS | 262744858 | NO LOSS |
| 78015529 | NO PURCHASE | 78128265 | REPLACED | 78261820 | NO LOSS | 262744862 | NO PURCHASE |
| 78015530 | NO LOSS | 78128266 | REPLACED | 78261821 | NO LOSS | 262744864 | NO LOSS |
| 78015532 | NO LOSS | 78128267 | REPLACED | 78261822 | NO LOSS | 262744865 | NO LOSS |
| 78015534 | NO LOSS | 78128268 | REPLACED | 78261823 | NO LOSS | 262744867 | NO LOSS |
| 78015535 | NO PURCHASE | 78128269 | REPLACED | 78261824 | NO LOSS | 262744868 | NO LOSS |
| 78015536 | NO PURCHASE | 78128270 | REPLACED | 78261827 | NO LOSS | 262744869 | NO LOSS |
| 78015537 | NO PURCHASE | 78128271 | REPLACED | 78261828 | NO LOSS | 262744870 | NO LOSS |
| 78015538 | NO PURCHASE | 78128272 | REPLACED | 78261829 | NO LOSS | 80516740 | NO LOSS |
| 78015539 | NO PURCHASE | 78128273 | REPLACED | 78261830 | NO LOSS | 262744874 | NO PURCHASE |
| 78015540 | NO PURCHASE | 78128274 | REPLACED | 78261856 | NO LOSS | 80516749 | NO LOSS |
| 78015541 | NO PURCHASE | 78128275 | REPLACED | 78261858 | NO LOSS | 262744878 | NO LOSS |
| 78015542 | NO PURCHASE | 78128276 | REPLACED | 78261861 | NO LOSS | 80516750 | NO LOSS |
| 78015543 | NO PURCHASE | 78128277 | REPLACED | 78261869 | NO LOSS | 80516752 | NO LOSS |
| 78015545 | NO PURCHASE | 78128278 | REPLACED | 78261885 | NO LOSS | 262744882 | NO LOSS |
| 78015546 | NO PURCHASE | 78128279 | REPLACED | 78261902 | NO LOSS | 262744885 | NO LOSS |
| 78015548 | NO PURCHASE | 78128280 | REPLACED | 78261908 | NO LOSS | 262744886 | NO LOSS |
| 78015549 | NO PURCHASE | 78128281 | REPLACED | 78261909 | NO LOSS | 262744887 | NO LOSS |

**EXHIBIT F - Rejected Claims with Reason**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78015550 | NO PURCHASE | 78128282 | REPLACED | 78261912 | NO LOSS | 80520087 | NO LOSS |
| 78015551 | NO PURCHASE | 78128283 | REPLACED | 78261913 | NO LOSS | 80520088 | NO LOSS |
| 78015553 | NO PURCHASE | 78128284 | REPLACED | 78261921 | NO LOSS | 80520089 | NO LOSS |
| 78015554 | NO PURCHASE | 78128285 | REPLACED | 78261922 | NO PURCHASE | 80806673 | NO LOSS |
| 78015557 | NO PURCHASE | 78128286 | REPLACED | 78261924 | NO LOSS | 80806674 | NO LOSS |
| 78015558 | NO PURCHASE | 78128287 | REPLACED | 78261927 | NO PURCHASE | 80806675 | NO LOSS |
| 78015559 | NO PURCHASE | 78128288 | REPLACED | 78261928 | NO PURCHASE | 80806676 | NO LOSS |
| 78015560 | NO PURCHASE | 78128289 | REPLACED | 78261929 | NO LOSS | 80806677 | NO LOSS |
| 78015561 | NO PURCHASE | 78128290 | REPLACED | 78261930 | NO LOSS | 80806678 | NO LOSS |
| 78015562 | NO PURCHASE | 78128291 | REPLACED | 78261931 | NO LOSS | 266570391 | NO LOSS |
| 78015563 | NO PURCHASE | 78128292 | REPLACED | 78261932 | NO LOSS | 268565345 | NO PURCHASE |
| 78015566 | NO PURCHASE | 78128293 | REPLACED | 78261933 | NO LOSS | 259005006 | NO PURCHASE |
| 78015567 | NO PURCHASE | 78128294 | REPLACED | 78261934 | NO LOSS | 259005009 | NO LOSS |
| 82381813 | NO LOSS | 259005008 | DUPLICATE | 83754690 | NO LOSS | 83754707 | NO LOSS |
| 83754649 | NO LOSS | 83754677 | NO LOSS | 83754691 | NO LOSS | 83754708 | NO LOSS |
| 83754650 | NO LOSS | 83754678 | NO LOSS | 83754692 | NO LOSS | 83754709 | NO LOSS |
| 83754651 | NO LOSS | 83754679 | NO LOSS | 83754693 | NO LOSS | 83754711 | NO LOSS |
| 83754663 | NO LOSS | 83754680 | NO LOSS | 83754694 | NO LOSS | 83754712 | NO LOSS |
| 83754668 | NO LOSS | 83754682 | NO LOSS | 83754696 | NO LOSS | 83754713 | NO LOSS |
| 83754670 | NO LOSS | 83754683 | NO LOSS | 83754697 | NO LOSS | 83754714 | NO LOSS |
| 83754671 | NO LOSS | 83754685 | NO LOSS | 83754698 | NO LOSS | 83754715 | NO LOSS |
| 83754672 | NO LOSS | 83754686 | NO LOSS | 83754700 | NO LOSS | 83754716 | NO LOSS |
| 83754673 | NO LOSS | 83754687 | NO LOSS | 83754701 | NO LOSS | 83754717 | NO LOSS |
| 83754675 | NO LOSS | 83754688 | NO LOSS | 83754705 | NO LOSS | 83754718 | NO LOSS |
| 83754676 | NO LOSS | 83754689 | NO LOSS | 83754706 | NO LOSS | 259005011 | NO LOSS |
|  |  |  |  |  |  | 259005012 | NO LOSS |